# EXHIBIT 13

# Part 16

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment Companies; Montpelier Re Holdings Ltd . to Pursue Registered Debt Offering | Investment Weekly News | 10/20/2012 | 2012 OCT 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Montpelier Re Holdings Ltd. ("Montpelier" or the "Company") (NYSE:MRH), a provider of short-tail reinsurance and other specialty lines, ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form S-3, Registration Statement Under Securities Act of 1933 [Amend] (Oct. 3, 2012) | Investment Weekly News | 10/20/2012 | 2012 OCT 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| To just plain weird. exchange-traded funds; High-yield bond ETFs are junk | National Post | 10/20/2012 | Exchange-traded fund providers have left very few stones unturned as they race to track just about any kind of investment. One of the stranger offerings, given the typical ETF investor's desire for safety, has been junk-bond ETFs. Investors ... |
| Money: Why you should say no to cheques This is Lee, who lost pounds 3,000 after his cheque was intercepted and cashed by a fraudster. No... | The Guardian | 10/20/2012 | When Lee Peterson decided to sell pounds 3,000- worth of stock he had earned from his company's share scheme, he didn't think twice when he was told that the cheque would be in the post, writes Miles Brignall. |
| Intellectual Property India Publishes Patent Application for 'Rule Based Processing System and Method for Identifying Events' Filed by Barclays Capital | Indian Government News | 10/20/2012 | MUMBAI, India, Oct. 20 -- Intellectual Property India has published a patent application (5207/CHENP/2011 A) filed by Barclays Capital Inc. New York, on July 19, 2011 for a 'rule based processing system and method for identifying events.' |
| Which are worse: banks or energy companies? | The Independent | 10/20/2012 | Barclays and Santander figure in the bottom 10 in customer survey...they're down there with Ryanair Which company has the worst customer service? It's no surprise that Ryanair comes bottom of a consumer survey, or that energy firms are ... |
| FORM 8-K: ISTAR FINANCIAL FILES CURRENT REPORT | US Fed News | 10/20/2012 | WASHINGTON, Oct. 20 -- iStar Financial Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on Oct. 19. State or other jurisdiction of incorporation: Maryland |
| Barclays to Pare 50 Equities Jobs | The Wall Street Journal | 10/20/2012 | LONDON -- Barclays PLC is cutting about 50 employees from its equities business, the latest effort by the British bank to reduce costs at its investment-banking arm. |
| BARCLAYS JOB CUTS | Daily Mail | 10/20/2012 | BARCLAYS is poised to axe up to 50 staff from its investment banking division in a bid to cut costs. The job losses will come in the lender's European, Middle East and Africa equities division and include sales people, traders and support ... |
| Antony Jenkins : Barclays needs to discover its purpose; Antony Jenkins , the chief executive of Barclays, has admitted that the British... | The Telegraph Online | 10/20/2012 | Mr Jenkins, who replaced Bob Diamond in the role in the wake of the Libor fixing scandal, delivered the stark confession as he outlined plans to overhaul the bank's standards. |
| Ed Miliband to demand FSA acts faster on missold swaps; The political pressure on banks to reveal their exposure to swaps mis-selling... | The Telegraph Online | 10/20/2012 | Mr Miliband will ask the FSA why more is not being done to help victims of the swaps– interest-rate products that banks have been accused of providing to small businesses despite the fact that the owners did not understand them. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/20/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| FASHION INDUSTRY | Pakistan and Gulf Economist | 10/21/2012 | LABELS Garments and Accessories (Pvt.) Ltd ["Labels"] and Barclays Bank Pakistan ["BBP"] have joined forces to promote the Pakistan retail fashion industry following the launch of Labels e-store. The partnership will make Pakistani fashion ... |
| Those banking problems just keep on coming ... | Independent On Sunday | 10/21/2012 | The Square Mile Another week and another litany of wrangles emerges - from a bigger PPI bill than expected for Barclays, to a collapse in lending for businesses |
| MOODY'S CHANGES OUTLOOK ON BARCLAYS' STANDALONE RATING TO STABLE | IPR Strategic Information Database | 10/21/2012 | Moody's Investors Service has today changed the outlook on the C-/baa2 standalone bank financial strength rating (BFSR) of Barclays Bank PLC to stable from negative. The outlook on the bank's subordinated debt and junior capital ... |
| McKillen resists Barclays ' cash call | Sunday Business Post | 10/21/2012 | Belfast businessman Paddy McKillen is resisting attempts by billionaire twins David and Frederick Barclay for a cash call at the Maybourne luxury hotel group. |
| "Dankner won't sell Given Imaging below $1b"; A source close to Barclays , which IDB has hired to find a buyer for the company, said Nochi Dankner wants $1 billion. | Israel Business Arena | 10/21/2012 | The share price of Given Imaging Ltd. (Nasdaq: GIVN; TASE: GIVN) is again rising strongly today on the TASE, after announcing on Thursday that it was in talks on a merger or sale of the company. A source close to Barclays Bank, which Given ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Japan's Fuji in talks to buy Given Imaging for $750m; Barclays Bank source: There is no chance Nochi Dankner will agree to sell the company at a value of less than $1 billion. | Israel Business Arena | 10/21/2012 | Given Imaging Ltd's (Nasdaq: GIVN; TASE: GIVN) talks for a sale are apparently most advanced with Japan's Fujinon, a unit of Fujifilm Holdings Corporation (TSE:4901). Market sources say that a deal is under discussion at a company value of ... |
| REMORSE? BOB DIAMOND PLOTS HIS COMEBACK | The Mail on Sunday | 10/21/2012 | BOB DIAMOND, one-time Barclays boss, famously told MPs that the time for bankers' 'remorse and apology' was over. Then came the Libor scandal and he had to quit. |
| Protest targets Colby trustees' chief ; Students seeking the ouster of Barclays figure Robert Diamond chalk up a small victory. | Portland Press Herald | 10/21/2012 | Protest targets Colby trustees' chief Students seeking the ouster of Barclays figure Robert Diamond chalk up a small victory. By BEN McCANNA Morning Sentinel |
| New Financial Instrument List | Johannesburg Stock Exchange | 10/22/2012 | New Financial Instrument Listing ABSA BANK LIMITED JSE Code: ACL195 ISIN No: ZAG000100710 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a listing to Absa Bank Limited – ACL195 Notes under its Credit Linked ... |
| CPIN - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a di | Johannesburg Stock Exchange | 10/22/2012 | Dealing in securities by a director and his associate CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 Share Code: CPIN ISIN ... |
| ACL024 - Interest Rate Reset | Johannesburg Stock Exchange | 10/22/2012 | ACL024 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) INTEREST RATE RESET: ACL024 ISIN Code : ZAG000052531 Notice is hereby given that the 3 month ... |
| The Lawyer Business: Eversheds | The Lawyer | 10/22/2012 | Angus MacGregor has been the HR director of Eversheds since November 2009, when he joined the firm from Barclays Bank. While at Barclays his roles included group head of HR legal and HR director for the group centre. He is also a qualified ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 10/22/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/22/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 700,000,000.00 MATURING: 20-Jan-2015 ISIN: XS0752035195   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 22-Oct-2012 TO 21-Jan-2013 HAS BEEN FIXED AT 2.029380 PCT   DAY BASIS: ... |
| CNSX: 2012-1014-Delisting-BBP.DB.D | Marketwire | 10/22/2012 | TORONTO, ONTARIO--(Marketwire - Oct. 22, 2012) - Barclays Bank PLC (the Company") has notified CNSX that the maturity date of its Extendible Step-Up Deposit Note Series I-42 (the "Note") will not be extended. |
| BESTof the BROKERS | City AM | 10/22/2012 | BARCLAYS Canaccord has cut its rating on the bank from "buy" to "hold" while keeping its price target at 280p. The broker reckons a shake-up at Barclays Capital to make it more independent could bolster the shares. |
| Barclays launches RDR share classes in retail push | Citywire | 10/22/2012 | S & P code for assoc. stock..: E:BARC Barclays is to launch RDR share classes across its fund ranges, alongside its discretionary offering available on platforms, as the bank seeks to gain traction with the retail market. |
| Gold declines on profit taking but Barclays Capital remains bullish | Business News Americas | 10/22/2012 | Gold prices declined to a six-week low of US$1,737/oz on Friday (Oct 19) due to profit taking and a stronger US dollar, but Barclays Capital remains bullish on the yellow metal and is expecting an average price of US$1,810/oz in Q4. |
| C2005/280/05; Prior notification of a concentration (Case COMP/M.3981 — Fives-Lille /Landis) Text with EEA relevance OJ C 280, 12.11.2005, p. 11–11 (ES, CS, DA, DE, ET, EL, EN, FR, IT, LV, LT, HU, NL, PL, PT, SK, SL, FI, SV) | EUR-Lex | 10/22/2012 | Prior notification of a concentration (Case COMP/M.3981 — Fives-Lille/Landis) (2005/C 280/05) (Text with EEA relevance) 1. On 3 November 2005 the Commission received a notification of a proposed concentration pursuant to Article 4 and following ... |
| C2008/193/05; Prior notification of a concentration (Case COMP/M.5282 — Barclays /Computerlinks) — Candidate case for simplified procedure Text with EEA relevance OJ C 193, 30.7.2008, p. 8–8 | EUR-Lex | 10/22/2012 | Prior notification of a concentration (Case COMP/M.5282 — Barclays/Computerlinks) Candidate case for simplified procedure (Text with EEA relevance) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Archer Daniels Midland (ADM) acquires 10% stake in GrainCorp | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/22/2012 | Deal In Brief Archer Daniels Midland Company (ADM), a US-based agricultural processing company, has acquired 22.8 million shares, representing a 10% stake, in GrainCorp Limited, an Australia-based grain trading company, at a price of ... |
| Citi, Barclays former heads of bond trading team up to start credit fund | SNL Bank Weekly - Northeast Edition | 10/22/2012 | Christopher Yanney, former head of high-yield bond trading at Citigroup Inc. and Barclays Plc, is pairing up with K.C. Baer to set up a credit-investment firm named CKC Capital LLC, Bloomberg News reported Oct. 12. |
| Homeowners sue banks over LIBOR | SNL Bank Weekly - Southern Edition | 10/22/2012 | Annie Bell Adams, a pensioner whose home was repossessed, and four co-lead plaintiffs are taking on a number of the world's top banks in a class-action lawsuit related to alleged LIBOR manipulation, the Financial Times reported Oct. 14. |
| Report: Barclays EMEA equities unit to cut 40 to 50 jobs | SNL European Financials Daily | 10/22/2012 | Barclays Plc will lay off just less than 10% of staff from its European equities division as part of its restructuring of its investment bank, Reuters reported Oct. 19, citing "people familiar with the matter." |
| Moody's changes outlook on Barclays Bank to stable | SNL European Financials Daily | 10/22/2012 | Moody's on Oct. 19 revised its outlook on Barclays Bank Plc's C-/baa2 stand-alone bank financial strength rating to stable from negative. Moody's said the action reflects its view that Barclays Plc's move to appoint a new chairman and CEO ... |
| Barclays Group to cut 10% jobs | AAStocks Financial News | 10/22/2012 | Sources said Barclays Group is planning to reduce 10% of the staff of the securities departments in Europe, Middle East and Africa, hoping to save operational costs against the low transaction volume. |
| PPI mis-selling forcing banks to make extra provisions | Money Market-UK | 10/22/2012 | The Payment Protection Insurance (PPI) mis-selling scandal continues to make waves with experts calling on the banks to set aside more funding to pay back customers who were mis-sold in the wake of rocketing complaints. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV76) - (ISIN US06738JV766) | Moody's Investors Service Ratings Delivery Service | 10/22/2012 | CUSIP: 06738JV76 ISIN: US06738JV766 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822738528 |
| ABSA Group : Renewal of Cautionary Announcement | News Bites - Africa | 10/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] RENEWAL OF CAUTIONARY ANNOUNCEMENT Shareholders of Absa are referred to the cautionary announcements dated 21 August 2012 and 21 September 2012 regarding the potential combination of ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/22/2012 | TIDMIEGY RNS Number : 1688P iShares Barclays Euro Gov Bond 5-7 20 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 19-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/22/2012 | TIDMIESP RNS Number : 1740P iShares V Spain Treasury EUR 20 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 19-Oct-12 NAV PER SHARE: Official NAV EUR 130.82845 ... |
| C2009/132/10; Prior notification of a concentration — (Case COMP/M.5548 — Barclays /RBS/Hillary) — Candidate case for simplified procedure Text with EEA relevance OJ C 132, 11.6.2009, p. 17–17 | EUR-Lex | 10/22/2012 | Prior notification of a concentration (Case COMP/M.5548 — Barclays/RBS/Hillary) Candidate case for simplified procedure (Text with EEA relevance) |
| C2009/201/11; Prior notification of a concentration (Case COMP/M.5580 — Blackrock/Barclays Global Investors UK Holdings) Text with EEA... | EUR-Lex | 10/22/2012 | Prior notification of a concentration (Case COMP/M.5580 — Blackrock/Barclays Global Investors UK Holdings) (Text with EEA relevance) 2009/C 201/11 |
| C2010/110/07; Prior notification of a concentration (Case COMP/M.5874 — Barclays /Blackstone/Portfolio Hotels) — Candidate case for simplified procedure Text with EEA relevance OJ C 110, 29.4.2010, p. 7–7 | EUR-Lex | 10/22/2012 | Prior notification of a concentration (Case COMP/M.5874 — Barclays/Blackstone/Portfolio Hotels) Candidate case for simplified procedure (Text with EEA relevance) |
| C2011/144/02; Non-opposition to a notified concentration (Case COMP/M.6164 — Barclays Bank/EGG Credit Card Assets) Text with EEA relevance OJ C 144, 14.5.2011, p. 5–5 | EUR-Lex | 10/22/2012 | Non-opposition to a notified concentration (Case COMP/M.6164 — Barclays Bank/EGG Credit Card Assets) (Text with EEA relevance) 2011/C 144/02 On 18 April 2011, the Commission decided not to oppose the above notified concentration and to declare ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| C2011/230/06; Prior notification of a concentration (Case COMP/M.6176 — Mitsubishi Corporation /Barclays Bank/Walney I Topco/Walney II Topc... | EUR-Lex | 10/22/2012 | Prior notification of a concentration (Case COMP/M.6176 — Mitsubishi Corporation/Barclays Bank/Walney I Topco/Walney II Topco/Sheringham Shoal Topco) |
| Deutsche Bahn Plans 5-Year Sterling Bond Issue | Dow Jones Global FX & Fixed Income News | 10/22/2012 | German highway operator Deutsche Bahn AG is planning a sterling-denominated, five-year bond, one of the banks running the deal said Monday. |
| Deutsche Bahn Prices GBP300M 1.375% 2017 Bond at 99.861 | Dow Jones Global FX & Fixed Income News | 10/22/2012 | Deutsche Bahn Finance BV, part of German highway operator Deutsche Bahn AG (DBU.YY), priced a 300 million pound ($480.1 million), five-year bond, one of the banks running the deal said Monday. |
| MARKET TALK: Credit Tailwinds Seen Ebbing for Canadian Banks | Dow Jones News Service | 10/22/2012 | 11:09 EDT - Barclays believes domestic credit quality for Canada's big banks is at or near a trough, saying tailwinds have largely ebbed. There isn't "significant room" to move lower from current provision levels, it predicts. So despite ... |
| MARKET TALK: Credit Tailwinds Seen Ebbing for Canadian Banks | Dow Jones News Service | 10/22/2012 | 11:09 EDT - Barclays believes domestic credit quality for Canada's big banks is at or near a trough, saying tailwinds have largely ebbed. There isn't "significant room" to move lower from current provision levels, it predicts. So despite ... |
| MARKET TALK: Fixed-Income Strength Bodes Well for Canada Banks -Barclays | Dow Jones News Service | 10/22/2012 | 11:12 EDT - US banks' strong fixed-income trading performance bodes well for the big Canadian banks' upcoming F4Q, says Barclays. RBC (RY) and, somewhat surprisingly, Scotia (BNS) have the largest relative exposure to FICC trading. FICC as ... |
| Halcon Resources to acquire oil and gas assets in Williston Basin | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/22/2012 | Deal In Brief Halcon Resources Corporation, has entered into a definitive agreement to acquire producing and undeveloped oil and gas assets in the Williston Basin from Petro-Hunt, L.L.C. and an affiliated entity for a consideration of ... |
| Walbrook bets on Ireland's bad bank | thetimes.co.uk | 10/22/2012 | An investment fund run by former Barclays bankers has taken a 17 per cent stake in the holding company of the Republic of Ireland's "bad bank", the National Asset Management Agency. Walbrook Capital, based in Mayfair, bought the stake in ... |
| Nama investor in row with UK watchdog | The Irish Examiner | 10/23/2012 | Michael Keeley, a senior partner in Walbrook Capital, which has taken a 17% stake in the National Asset Management Agency Investment Ltd (Namail) was embroiled in a standoff between the UK Financial Services Authority and Barclays Bank in ... |
| Irish Life sells Nama stake to UK company. | The Irish Times | 10/23/2012 | A FORMER Barclays banker who is among the new shareholders in the National Asset Management Agency's ownership company was involved in a scheme to remove toxic assets from Barclay's books that a top UK regulator described as "pushing the ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 10/23/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| INTRA ENERGY CORPORATION LIMITED; IEC enters Debt Facilities to fund Mine Expansion | ASX ComNews (Text version of ASX Company Announcements) | 10/23/2012 | 23 October 2012 Company Announcement Officer Australian Securities Exchange Dear Sir/Madam INTRA ENERGY ENTERS DEBT FACILITIES TO FUND MINE EXPANSION Intra Energy Corporation Limited (ASX:IEC) informs that two of the Group's subsidiary ... |
| Barclays I after FDI trade with new hire | Business and Finance Daily News Service | 10/23/2012 | Barclays Ireland have stepped up their efforts to secure more of the lucrative business from foreign multinationals moving in here with the hiring of a former AIB expert in the field. |
| Bank holds export clinics | Daily Post | 10/23/2012 | A BANK is launching a series of clinics across the UK, designed to help businesses start exporting. The events, organised by Barclays, will highlight the benefits of exporting and provide information on how it can be done successfully. |
| Leonard Green & Partners and Ares Management acquire CHG Healthcare Services | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/23/2012 | Deal In Brief Leonard Green & Partners, L.P. (LGP) and Ares Management LLC have acquired CHG Healthcare Services, Inc. (CHG), a healthcare staffing firm, from funds affiliated with J.W. Childs Associates, L.P. (JWCA). |
| J.W. Childs Associates sells majority stake in CHG Healthcare Services to Leonard Green & Partners and Ares Management | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/23/2012 | Deal In Brief J.W. Childs Associates, L.P. (JWCA) has sold a majority stake in CHG Healthcare Services, Inc. (CHG), a healthcare staffing firm, to Leonard Green & Partners, L.P. (LGP) and Ares Management LLC. |
| Indonesia Rupiah Forwards Rise a Second Day on Stimulus Optimism | The Jakarta Globe | 10/23/2012 | Indonesia's rupiah forwards gained for a second day on optimism exports will pick up as the region's biggest economies step up efforts to spur economic growth. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Distribution announcement - Q | Johannesburg Stock Exchange | 10/23/2012 | Distribution announcement - Quarter ended 30 September 2012 TRACKHEDGE (PROPRIETARY) LIMITED (Registration number 2003/008245/07) Issuer code: THG JSE Code: NRD ISIN: ZAE000047841 ("Trackhedge" or "the ETF") DISTRIBUTION ANNOUNCEMENT - ... |
| Barclays to re-examine its core values | Business Day | 10/23/2012 | Financial Services Editor BARCLAYS Bank would review its core values and come up with ethics that would become the foundation of its future conduct, CEO Antony Jenkins announced last week as he pushed ahead to repair the bank's soiled image ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLS1) - (ISIN US06738JLS14) | Moody's Investors Service Ratings Delivery Service | 10/23/2012 | CUSIP: 06738JLS1 ISIN: US06738JLS14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312713 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV84) - (ISIN US06738JV840) | Moody's Investors Service Ratings Delivery Service | 10/23/2012 | CUSIP: 06738JV84 ISIN: US06738JV840 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822740643 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0784015082) | Moody's Investors Service Ratings Delivery Service | 10/23/2012 | CUSIP: ISIN: XS0784015082 Common Code: 078401508 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190398 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV76) - (ISIN US06738JV766) | Moody's Investors Service Ratings Delivery Service | 10/23/2012 | CUSIP: 06738JV76 ISIN: US06738JV766 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822738528 |
| Barclays Bank Ireland increases support for US & multinational companies in Ireland with new hire | M2 Presswire | 10/23/2012 | Barclays Bank Ireland is to offer increased support to US & multinational companies looking to do business in Ireland with the appointment of Sinéad Neeson* as a Relationship Director within its multinational corporate team. |
| Barclays Introduces iAlert Mobile and Tablet Functionality; International Clients to enjoy real time FX tracking on the move | M2 Presswire | 10/23/2012 | Barclays has announced the launch of its enhanced foreign exchange (FX) iAlert tool, now optimized for smartphones and tablet devices. Following the launch of iAlert last year, the free online tool now offers significantly enhanced ... |
| Barclays Bank experiences higher levels of PPI claim volumes | Daily The Pak Banker | 10/23/2012 | London: Barclays Bank has experienced higher than previously anticipated levels of Payment Protection Insurance (PPI) claim volumes since the end of the first half, and has therefore determined that it is appropriate to provide a further ... |
| Fitch affirms Cumbernauld Funding No.3 PLC Series 2006-1's Notes | Daily The Pak Banker | 10/23/2012 | London: Global rating agency Fitch has affirmed Cumbernauld Funding No. 3 PLC Series 2006-1's class A notes as follows: GBP200m class A notes affirmed at 'AAAsf' with Stable Outlook The Cumbernauld Series 2006-1 notes are backed by a pool ... |
| Mike Rigby joins Barclays as Head of Manufacturing, Transport and Logistics | Daily The Pak Banker | 10/23/2012 | London: Mike Rigby has joined Barclays as Head of Manufacturing, Transport and Logistics for the Corporate Banking division. Rigby will be responsible for growing the manufacturing, transport and logistics sector offering in the UK along ... |
| Winter natural gas prices to stay in mid$3/MMBtu range: Barclays | Platts Commodity News | 10/23/2012 | Houston (Platts)--23Oct2012/354 pm EDT/1954 GMT Natural gas prices this winter are likely to stay around the mid-$3/MMBtu range, even though winter contracts on the NYMEX strip have pushed past that level, Barclays Capital said Tuesday. |
| BARCLAYS INTRODUCES IALERT MOBILE AND TABLET FUNCTIONALITY | Press Association National Newswire | 10/23/2012 | International Clients to enjoy real time FX tracking on the move Barclays has announced the launch of its enhanced foreign exchange (FX) iAlert tool, now optimized for smartphones and tablet devices. Following the launch of iAlert last year, ... |
| NAMA sells 17% stake | PERE | 10/23/2012 | Walbrook Capital, a London private investment firm started by former Barclays Capital bankers, has acquired a minority stake in Ireland's National Asset Management Agency from shareholder, Irish Life. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/23/2012 | TIDMIEGY RNS Number : 2770P iShares Barclays Euro Gov Bond 5-7 23 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 22-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/23/2012 | TIDMIESP RNS Number : 2822P iShares V Spain Treasury EUR 23 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 22-Oct-12 NAV PER SHARE: Official NAV EUR 129.911964 ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 10/23/2012 | TIDMSTAN RNS Number : 3009P Deutsche Bank AG London 23 October 2012 23/10/2012 Standard Chartered PLC Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 10/23/2012 | TIDMTTM RNS Number : 3017P Deutsche Bank AG London 23 October 2012 23/10/2012 N.V. NEDERLANDSE GASUNIE Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Deutsche Bank AG London Stabilisation Notice - Replacement | Regulatory News Service | 10/23/2012 | TIDMSTAN RNS Number : 3653P Deutsche Bank AG London 23 October 2012 23/10/2012 Standard Chartered PLC Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Deutsche Bank AG London Stabilisation Notice - Amendment | Regulatory News Service | 10/23/2012 | TIDMTTM RNS Number : 3662P Deutsche Bank AG London 23 October 2012 23/10/2012 N.V. NEDERLANDSE GASUNIE Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Report: Clydesdale and Yorkshire expand interest rate mis-selling review | SNL European Financials Daily | 10/23/2012 | Clydesdale Bank Plc and Yorkshire Bank have widened a review into the mis-selling of interest rate derivatives in a move which could lump banks with tens of thousands of new claims, The Sunday Telegraph reported Oct. 21. |
| Gasunie Plans EUR500 Million Three-Year Bond Issue | Dow Jones Global FX & Fixed Income News | 10/23/2012 | Dutch gas transport company Nederlandse Gasunie NV is planning a 500 million euro ($652.4 million), three-year bond, one of the banks running the deal said Tuesday. |
| Gasunie Prices EUR500M 2015 0.875% Bond at 99.903 | Dow Jones Global FX & Fixed Income News | 10/23/2012 | Dutch gas transport company Nederlandse Gasunie NV has priced its 500 million euro ($652.4 million), three-year bond at 25 basis points over midswaps, one of the banks running the deal said Tuesday. |
| UK DMO Prices GBP4.25B 3.25% 2044 Bond at 99.594 | Dow Jones Global FX & Fixed Income News | 10/23/2012 | The U.K. Debt Management Office priced a 4.25 billion pound ($6.81 billion) bond, maturing January 2044, one of the banks running the deal said Tuesday. |
| Barclays Bank Egypt appoints Managing Director | CPI Financial | 10/23/2012 | Barclays Bank Egypt Board of Directors has announced the appointment of Edward Marks as Managing Director. Marks was most recently appointed as Interim Managing Director, a position he has held since October 2011 and concurrently with his ... |
| FOCUS: Mobile-Payments Start-Up Finds Big-Bank Audience | Dow Jones News Service | 10/23/2012 | By Andrew R. Johnson In the war for control over consumers' so-called digital wallets, Paydiant Inc. is trying to get a leg up by giving banks the tools to deliver offers and other content to their customers' smartphones. |
| *DJ Nokia Launches Convertible Bonds To Raise Approximately EUR750M | Dow Jones Institutional News | 10/23/2012 | 23 Oct 2012 02:00 EDT *DJ Nokia To Make Offering Of Senior Unsecured Convertible Bonds 23 Oct 2012 02:01 EDT *DJ Nokia: Convertible Bonds Are Convertible Into Ordinary Shrs |
| Antony Jenkins , head of [...]; City Diary | The Times | 10/23/2012 | Antony Jenkins, head of Barclays, closely monitors the bashing the bank's reputation is taking over the Libor scandal on social media. "At Barclays, in my office, I have a screen that tracks tweets about Barclays ... the day after the Libor ... |
| ResCap pushes for quicker legacy loan sale | SNL Insurance M&A | 10/23/2012 | Ally Financial Inc. unit Residential Capital LLC is seeking to alter the terms of its $1.45 billion bankruptcy loan to enable it to sell its legacy loan portfolio before it sells its mortgage-servicing portfolio, Dow Jones Newswires ... |
| Barclays ' acquisition of ING unit is no game-changer | SNL Insurance M&A | 10/23/2012 | Barclays Plc's planned acquisition of ING Direct UK may be "incrementally useful" but is unlikely to make big waves in the U.K. retail banking sector, analysts told SNL. |
| ING to sell ING Direct UK to Barclays at €320M loss | SNL Insurance M&A | 10/23/2012 | Barclays Plc said Oct. 9 that unit Barclays Bank Plc agreed to buy ING Groep NV unit ING Direct UK for an undisclosed price. ING said in August that it was reviewing strategic options for ING Direct UK as it works to deleverage and repay ... |
| ECM News in Brief, October 12, 2012 | Euroweek | 10/23/2012 | SOUTH AFRICA ABSA sale shows waning South African appeal A R3.2bn ($375m) sale of stock on Thursday in South Africa's largest retail bank attracted a low proportion of orders from international investors amid a depreciating currency, a rating ... |
| Enagás taps recent five year for another €250m | Euroweek | 10/23/2012 | Rated A-/A- (both negative), Enagás is one of the stronger peripheral credits. It did not want much money, opting just to tap its €500m bond, issued on September 20, for €250m. |
| King ascends to IB throne at new-look Barclays | Euroweek | 10/23/2012 | For an organisation that used to pride itself on its lack of internal politics, Barclays now has it in spades. The Libor scandal that claimed the scalps of CEO Bob Diamond and COO Jerry del Missier has put the heat on the bank's new ... |
| Kroll Bond Rating Agency Assigns Preliminary Ratings to BB-UBS Trust 2012-SHOW | Business Wire | 10/23/2012 | NEW YORK--(BUSINESS WIRE)--October 23, 2012-- Kroll Bond Rating Agency (KBRA) is pleased to announce the assignment of preliminary ratings to the BB-UBS Trust 2012-SHOW transaction (see ratings list below). BB-UBS Trust 2012-SHOW is an ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Banks Big Picture: Autumn Banking Trends & 3Q12 Results Previews | Citi | 10/23/2012 | -- |
| Barclays PLC: downgraded to Average | Sadif Analytics | 10/23/2012 | -- |
| Bank Rewards Lucky Winners in Deposit Promotion | All Africa | 10/24/2012 | Oct 24, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) rewarded the final round of winners of the Dabo Mshiko deposit campaign which has been running countrywide since July 18 this year ... |
| GPRTU Donates White Canes to the Blind | All Africa | 10/24/2012 | Oct 24, 2012 (Ghanaian Chronicle/All Africa Global Media via COMTEX) -- Concerned about the plight of the blind, some individuals and corporate entities have donated over 150 white canes to the Ghana Blind Union (GBU), to be distributed to ... |
| ADM used derivatives to buy GrainCorp stake | The Australian | 10/24/2012 | AGRIBUSINESS: US farm giant Archer Daniels Midland (ADM) yesterday confirmed it had acquired an option over a stake in GrainCorp through equity derivatives swap agreements with Barclays Capital and Citibank. |
| Hana Mining Agrees to C$0.82 Per Share All-Cash Acquisition by Cupric Canyon Capital | Marketwired | 10/24/2012 | VANCOUVER, BRITISH COLUMBIA--(Marketwire - Oct. 24, 2012) - Hana Mining Ltd. (the "Company" or "Hana") (TSX VENTURE:HMG)(FRANKFURT:4LH)(BOTSWANA:HANA) and Cupric Canyon Capital LP ("Cupric") today jointly announced that they have entered ... |
| Santander refutes capital claims | The Daily Telegraph | 10/24/2012 | SANTANDER has dismissed as "inaccurate" a research report by Barclays analysts that warned the Spanish lender could need to raise nearly €18bn (£14.7bn) in new capital. |
| Garage switches banks | Bristol Evening Post | 10/24/2012 | ? BRISTOL-based Wessex Garages has moved its full banking relationship to Barclays following a substantial re-finance deal to fund its future expansion plans. |
| Santander refutes capital requirement claim by Barclays | Global Banking News | 10/24/2012 | Banco Santander (SAN.MC) has refuted a claim by Barclays Plc (LSE: BARC) that the Spanish lender could have to raise nearly EUR18bn in new capital. |
| Barclays sets aside GBP700m towards PPI claims | Global Banking News | 10/24/2012 | Barclays Bank (LON: BARC) has recently made a further provision of GBP700m to cover the cost of claims that may arise from the payment protection insurance issue. |
| What works for retail investors may not do so for HNIs | Mint | 10/24/2012 | New Delhi, Oct. 24 -- Satya Bansal, chief executive officer-India, Barclays (wealth and investment management), is very optimistic about the opportunities that India offers in the wealth management and private banking space. Private ... |
| ACL196 - New Financial Instru | Johannesburg Stock Exchange | 10/24/2012 | ACL196 - New Financial Instrument Listing ABSA BANK LIMITED JSE Code: ACL196 ISIN No: ZAG000100793 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a listing to Absa Bank Limited – ACL196 Notes under its Credit Linked ... |
| Barclays change continues as head of HR steps down | Reuters News | 10/24/2012 | LONDON, Oct 24 (Reuters) - The head of human resources at Barclays has resigned 18 months after joining the British bank, adding to change in its management ranks after this summer's interest rate rigging crisis. |
| MOVES- Visa , Deloitte, Barclays | Reuters News | 10/24/2012 | (Adds Visa) Oct 24 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays faces Libor claim in landmark UK court case | Reuters News | 10/24/2012 | * Preliminary hearing in High Court on Monday * Guardian Care Homes claims mis-sold interest rate swaps * Company claims swaps based on manipulated Libor rates |
| Walker starts Barclays board clean-up-FT | Reuters News | 10/24/2012 | LONDON, Oct 25 (Reuters) - Sir David Walker plans to overhaul of Barclays' board after he formally becomes the bank's chairman on Nov. 1, and he will oversee the replacement of executives, the Financial Times reported on Thursday. |
| Egypt : BARCLAYS BANK EGYPT hires EDWARD MARKS as MD | Mena Report | 10/24/2012 | Barclays Bank Egypt has appointed Edward Marks as its Managing Director. Most recently, Marks was named as Interim Managing Director, a role he has held since October last year and concurrently with his tasks as Corporate Banking Director ... |
| United Kingdom : Barclays Bank Ireland increases support for US & multinational companies in Ireland with new hire | Mena Report | 10/24/2012 | Barclays Bank Ireland is to offer increased support to US & multinational companies looking to do business in Ireland with the appointment of Sinead Neeson as a Relationship Director within its multinational corporate team. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKY9) - (ISIN US06738JKY90) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738JKY9 ISIN: US06738JKY90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312683 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKL7) - (ISIN US06738JKL79) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738JKL7 ISIN: US06738JKL79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312703 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJY1) - (ISIN US06738JJY10) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738JJY1 ISIN: US06738JJY10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312711 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWJ6) - (ISIN US06738KWJ68) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738KWJ6 ISIN: US06738KWJ68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822740456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVM3) - (ISIN US06738JVM34) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738JVM3 ISIN: US06738JVM34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756668 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKS2) - (ISIN US06738JKS23) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738JKS2 ISIN: US06738JKS23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPD0) - (ISIN US06738JPD09) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738JPD0 ISIN: US06738JPD09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529246 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVK7) - (ISIN US06738JVK77) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738JVK7 ISIN: US06738JVK77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPA6) - (ISIN US06738JPA69) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738JPA6 ISIN: US06738JPA69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPB4) - (ISIN US06738JPB43) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738JPB4 ISIN: US06738JPB43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530596 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPC2) - (ISIN US06738JPC26) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738JPC2 ISIN: US06738JPC26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530597 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVL5) - (ISIN US06738JVL50) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06738JVL5 ISIN: US06738JVL50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REQ0) - (ISIN US06741REQ02) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06741REQ0 ISIN: US06741REQ02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823245620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TJP3) - (ISIN US06741TJP30) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06741TJP3 ISIN: US06741TJP30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823245623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TJQ1) - (ISIN US06741TJQ13) | Moody's Investors Service Ratings Delivery Service | 10/24/2012 | CUSIP: 06741TJQ1 ISIN: US06741TJQ13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823244891 |
| Barclays Bolsters Hong Kong private banking team with Senior Banker Hire | M2 Presswire | 10/24/2012 | Barclays today announced that it has appointed Adeline Chien as Managing Director, Hong Kong team, covering ultra-high net worth individuals in Hong Kong. Chien will report to Rickie Chan, Market Head of Hong Kong. |
| Barclays Bank of Botswana : Renewal of Cautionary Announcement | News Bites - Africa | 10/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Botswana/Stock/News/71.pdf Source: Botswana Stock Exchange |
| Barclays introduces RDR share classes | NewsManagers | 10/24/2012 | Barclays has announced the launch of share classes that comply with RDR regulations for its full range of actively0 and passively-managed funds. |
| Money matters; Advertisement feature | Nottingham Evening Post | 10/24/2012 | Nic Eatch, Co-Director Assured Money Solutions A few months ago in this column we put forward the view that you have not seen the last of the extra provisions needed to be set aside by the banks to payback for the scandal of payment ... |
| Mike Rigby joins Barclays as Head of Manufacturing, Transport and Logistics | Daily The Pak Banker | 10/24/2012 | London: Mike Rigby has joined Barclays as Head of Manufacturing, Transport and Logistics for the Corporate Banking division. Rigby will be responsible for growing the manufacturing, transport and logistics sector offering in the UK along ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/24/2012 | TIDMIEGY RNS Number : 3840P iShares Barclays Euro Gov Bond 5-7 24 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 23-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/24/2012 | TIDMIESP RNS Number : 3892P iShares V Spain Treasury EUR 24 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 23-Oct-12 NAV PER SHARE: Official NAV EUR 129.118287 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Human Resources Director Sally Bott Resigns - Bloomberg News | Dow Jones Global News Select | 10/24/2012 | Barclays PLC (BCS) Human Resources Director Sally Bott has resigned, Bloomberg News reported Wednesday on its website, citing spokesman John McGuinness in a telephone interview. |
| Barclays PLC Faces Libor Claim In Landmark UK Court Case-Reuters | Reuters Significant Developments | 10/24/2012 | Date Announced: 20121024 Reuters reported that Barclays PLC will face the first claim for damages stemming from manipulation of the Libor interest rate in a landmark case before Britain's High Court that could have major implications for all ... |
| Citigroup sells $1.5B 5.95% preferred shares | SNL European Financials Daily | 10/24/2012 | Citigroup Inc. sold $1.5 billion in noncumulative, preferred shares, which are priced to yield 5.95% for the first 10 years, Fox Business reported Oct. 22. The shares convert to floating rate notes after January 2023, paying investors 4.068 ... |
| Gas prices to average in mid-$3 range this winter: Barclays | Electric Power Daily | 10/24/2012 | Natural gas prices this winter could top out at $4/MMBtu but are likely to average in the mid-$3/MMBtu area, a Barclays Capital report said Tuesday. |
| Deutsche Telekom Plans Euro 7-Year Benchmark Bond Issue | Dow Jones Global FX & Fixed Income News | 10/24/2012 | German telecommunications company Deutsche Telekom AG (DTE.XE) is planning a benchmark-size, euro-denominated, seven-year bond, one of the banks running the deal said Wednesday. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/24/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:GKN S & P code for assoc. stock..: E:SHP |
| PRESS RELEASE: Hana Mining Agrees to C$0.82 Per Share All-Cash Acquisition by Cupric Canyon Capital | Dow Jones Institutional News | 10/24/2012 | VANCOUVER, BRITISH COLUMBIA--(Marketwire - Oct. 24, 2012) - Hana Mining Ltd. (the "Company" or "Hana") (TSX VENTURE:HMG)(FRANKFURT:4LH)(BOTSWANA:HANA) and Cupric Canyon Capital LP ("Cupric") today jointly announced that they have entered ... |
| MARKET TALK: Citigroup Adjusts UK Bank Targets Pre Results | Dow Jones Global Equities News | 10/24/2012 | 1010 GMT [Dow Jones] Citigroup adjusts UK bank price targets ahead of 3Q results. Raises HSBC (HSBA.LN) target to 680p from 650p, Lloyds Banking Group (LLOY.LN) to 50p from 45p, leaving both at buy. Raises Royal Bank of Scotland (RBS.LN) to ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 10/24/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Pressure Builds on UK Banks to Raise Capital | Dow Jones Global Equities News | 10/24/2012 | LONDON--Pressure is mounting on U.K. banks to raise billions of pounds in fresh capital to back a new wave of souring loans, potentially forcing them to consider selling prized assets and creating new uncertainty for shareholders. |
| Barron's Blog/Tech Trader Daily: AMZN: Barclays Cuts Estimates; All Eyes on Growth, Taxes | Dow Jones Global Equities News | 10/24/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Analysts are tuning up their models for Amazon.com ( AMZN) ahead of the company's Q3 report, due tomorrow ... |
| Time to share in banking's recovery?; YourMoney | The Daily Express | 10/24/2012 | INVESTORS may have barely noticed, but banking stocks have rebounded sharply in recent months. Lloyds Banking Group has risen about 35 per cent since July, Royal Bank of Scotland (RBS) is up more than 40 per cent and Barclays has rocketed ... |
| Police Shoot Dead Trio in Nakuru Robbery | All Africa | 10/25/2012 | Oct 25, 2012 (The Star/All Africa Global Media via COMTEX) -- POLICE in Nakuru shot dead three armed robbers were on Monday night in a foiled robbery at a Barclays Bank branch on Kenyatta Avenue. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/25/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 10/25/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays ' board poised for clear–out | The Daily Telegraph | 10/25/2012 | BARCLAYS faces a fundamental restructuring of its board of directors under new chairman Sir David Walker. The City grandee, who is set to take over next week, is expected to sweep out the majority of non–executive directors on the board, as ... |
| Incoming Barclays chairman expected to clear-out board, FT says | Theflyonthewall.com | 10/25/2012 | David Walker plans a clean sweep of Barclays' (BCS) board after he formally becomes chairman of the bank and will also replace some key executives, according to Financial Times, citing sources. |
| Barclays in Libor damages claim | The Herald | 10/25/2012 | Barclays will face the first claim for damages stemming from manipulation of the Libor interest rate in a landmark case that could have major implications for all UK banks. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Human resources director resigns from Barclays | Global Banking News | 10/25/2012 | Barclays Plc (LSE: BARC) has said that its human resources director has resigned. The bank said that its Group Human Resources director, Sally Bott, has resigned from the company. Bott had been at the firm for less than two years. |
| Financial Times says Walker getting ready to reshuffle Barclays | Global Banking News | 10/25/2012 | Sir David Walker, who is to take over as the chairman of Barclays Plc (LSE: BARC) in November, is planning to reshuffle the top management at the bank. |
| Barclays to face claims for Libor manipulation | Global Banking News | 10/25/2012 | Barclays Bank Plc (LON:BARC) will be facing its first lawsuit for damages from Guardian Care Homes, for losses incurred from the Libor manipulation incident. |
| REFILE-Potential for $200 bln of European IPOs in next 18 mths-Barclays | Reuters News | 10/25/2012 | (Corrects acronym to ECM from EMC throughout, fixing other typos) * Recent successful deals a positive sign-senior exec * European market for new listings showing signs of life |
| Creating a plan for international law | Marketing Week | 10/25/2012 | Law firm Freshfields' first chief marketing officer Libby Chambers is looking to drive the brand sky-high. The former Barclays senior marketer talks to Michael Barnett about her grand plans |
| Watchdog urges Treasury to get Libor out of TARP; Bailout report focuses on AIG oversight and small bank stability | MarketWatch | 10/25/2012 | WASHINGTON (MarketWatch) — The Treasury Department should stop using the Libor overnight interest rate in its loan programs given that it is "potentially subject to manipulation" and undermines confidence in the markets, a government ... |
| Barclays to boost small business exports with launch of Business Abroad | News Bites - Africa | 10/25/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT [Company Release] Business Abroad is a service providing small businesses with access to free expert guidance, workshops and tools for exporting, as well as discounts on trade products and services at a ... |
| Barclays to acquire ING Direct UK | News Bites - Africa | 10/25/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT [Company Release] Barclays Bank PLC ("Barclays") announces that it has agreed to acquire the deposits, mortgages and business assets of ING Direct UK. The acquisition follows the announcement by ING ... |
| Barclays Bank Kenya : Employees to be rewarded on good customer service | News Bites - Africa | 10/25/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT [Company Release] Under the new Service Incentive programme, employees will receive no commission or incentive from selling products. |
| Barclays Bank Kenya will appoint Non Executive Director | News Bites - Africa | 10/25/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya will appoint Tim Breedon as a Non Executive Director. The effective date is November 01, 2012. |
| Charity offers new housing service for disabled adults | Bournemouth Echo | 10/25/2012 | A NEW housing service for Dorset adults with physical and learning disabilities is being offered by a local charity. Diverse Abilities Plus identified the need for a specialist local landlord and, with support from Barclays Bank, has now set ... |
| Perella Weinberg Hires Gatto, a Veteran Mergers Adviser | NYT Blogs | 10/25/2012 | The boutique investment bank Perella Weinberg Partners has hired Joseph D. Gatto as a partner and senior banker focused on the consumer and industrial sectors. A veteran deal maker, Mr. Gatto most recently worked at Barclays. |
| IPO Pakistan received application of Absa Bank Limited South Africa for the registration of patent titled as "Security of a financial transaction" | Plus News Pakistan | 10/25/2012 | Karachi: Intellectual Property Organization Pakistan has received application no. 157/2011 on March 09, 2011 for the registration of patent. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/25/2012 | TIDMIEGY RNS Number : 4937P iShares Barclays Euro Gov Bond 5-7 25 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 24-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/25/2012 | TIDMIESP RNS Number : 4989P iShares V Spain Treasury EUR 25 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 24-Oct-12 NAV PER SHARE: Official NAV EUR 129.509455 ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/25/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 25/10/2012 Issue Barclays Bank Plc - Series 203 EUR 2,560,000,000 FRN due 28 Jan 2013 ... |
| WSJ BLOG/All Things D: Liveblogging Apple 's Q4 Earnings Call | Dow Jones News Service | 10/25/2012 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By Arik Hesseldahl Apple just reported another one of those uncomfortable quarters where consumers were holding back and ... |
| *DJ Treasury Should Reconsider Auctioning Bank Shares at Discount -Watchdog | Dow Jones Chinese Financial Wire | 10/25/2012 | (MORE TO FOLLOW) Dow Jones Newswires October 25, 2012 00:01 ET (04:01 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| MARKET TALK: Barclays Slashes Peugeot Target Price By 50% | Dow Jones Global Equities News | 10/25/2012 | 1517 GMT [Dow Jones] Barclays Capital slashes its Peugeot (UG.FR) target price to EUR2 from EUR4 and keeps its underweight rating after the car maker receives state aid but must accept changes to its governance. Analysts say stronger ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Treasury, Fed Should Stop Using Libor in Bailout Programs - Watchdog | Dow Jones Global News Select | 10/25/2012 | WASHINGTON--The U.S. Treasury and Federal Reserve should strip an important but tainted interest rate from bailout programs, a watchdog said Thursday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVV0) - (ISIN US06738KVV06) | Moody's Investors Service Ratings Delivery Service | 10/25/2012 | CUSIP: 06738KVV0 ISIN: US06738KVV06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXT3) - (ISIN US06738KXT32) | Moody's Investors Service Ratings Delivery Service | 10/25/2012 | CUSIP: 06738KXT3 ISIN: US06738KXT32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758873 |
| Brooklyn power play | New York Daily News | 10/25/2012 | In a flash, the decision to put a state-of-the-art arena in the heart of Brooklyn just got twice as brilliant: In 2015, the New York Islanders will become the city's newest professional team, moving to the spanking new arena the Nets now ... |
| Clinics to help firms trade internationally | Chester Chronicle | 10/25/2012 | BARCLAYS is launching a series of clinics designed to help businesses start exporting. The clinics will highlight the benefits of exporting and provide information on how it can be done successfully. |
| Barclays defends itself in key interest swap misselling suit | City AM | 10/25/2012 | BARCLAYS was yesterday gearing up to face down interest rate misselling claims, with the Guardian Care Homes (GCH) suit set to come before a judge on Monday. |
| Barclays Incoming Chairman Hunts for Board Members | Dow Jones Top News & Commentary | 10/25/2012 | Barclays PLC (BCS) incoming Chairman David Walker has approached several candidates about joining the company's board, his first step in trying to repair the bank's bruised image. |
| FX INDUSTRY ROUNDUP: RBS, SWIFT, FOREX.com and more | The Wall Street Journal Online | 10/25/2012 | Don't miss out on the FX industry buzz. Here's our weekly rundown of the latest people moves and product launches: PEOPLE: - The Royal Bank of Scotland Group PLC (RBS) has announced two new hires in Stamford, Connecticut. Ed Hulina joins the ... |
| Walker plans to revamp Barclays board | Fundweb | 10/25/2012 | Sir David Walker is set to revamp the Barclays' board when he becomes chairman of the bank next week. According to the FT, Walker has been sounding a number of top figures to join the bank in senior roles. |
| GRT05 - Interest Rate Reset | Johannesburg Stock Exchange | 10/25/2012 | GRT05 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT05 ISIN Code: ZAG000092461 INTEREST RATE RESET: GRT05 Notice is hereby given that the 3 month JIBAR rate as at 25 October 2012 is 5.075% p.a. ("JIBAR"). ... |
| People Moves in Brief, October 19, 2012 | Euroweek | 10/25/2012 | Pavey and Bulbrook return to Barclays Nigel Pavey, who left Barclays' syndicated loans team in October last year, has rejoined the bank's corporate division as part of the mis-selling investigations team. |
| Enterprise Products Partners L.P . Enterprise Products Partners to Present at Barclays Capital Marcellus and Utica Field Trip | Energy Weekly News | 10/26/2012 | 2012 OCT 26 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Enterprise Products Partners L.P. (NYSE:EPD) announced that Thomas M. Zulim, group senior vice president of Enterprise's general partner, is ... |
| Corporate Office Properties Trust ; COPT Prices Offering of 7,500,000 Common Shares | Real Estate Weekly News | 10/26/2012 | 2012 OCT 26 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- Corporate Office Properties Trust (COPT or the Company) (NYSE: OFC) priced its previously announced public offering of 7,500,000 newly issued ... |
| Barclays Trio Deny Robbery Attempt | All Africa | 10/26/2012 | Oct 26, 2012 (The Star/All Africa Global Media via COMTEX) -- Three employees of Barclays Bank yesterday charged with attempting to commit a felony in Nakuru. Michael Njoroge, Mohammed Jaffer and James Gitau Kimani denied charges before ... |
| Walker plan new Barclays board | Banking Newslink | 10/26/2012 | <p itemprop="description">Bloomberg report that Sir David Walker, is planning a wholesale replacement of the Barclays Group board. Walker takes over as the new Barclays chairman on the 1st November. He is reported to have approached ... |
| British Airways - Short haul | Campaign | 10/26/2012 | British Airways has launched a TV ad as part of its 'short haul' campaign by Bartle Bogle Hegarty. The spot follows press work for the carrier released last week. The TV ad relates the experience of short haul from the perspective of ... |
| BARCLAYS BACKING | Daily Mail | 10/26/2012 | BARCLAYS has denied claims that its chairman-elect Sir David Walker is planning a clean sweep of its board. Insiders insist he plans to keep some of the senior figures tainted by recent scandals, despite pressure from some investors. |
| Barclays Deputy Chairman Rake Denies He Will Quit | Dow Jones Global Equities News | 10/26/2012 | LONDON--Barclays PLC (BCS) Deputy Chairman Michael Rake Friday said he has no plans to quit his current role at the U.K. bank. His comment comes after the Financial Times quoted sources as saying that Mr. Rake would leave Barclays "as soon ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bulbrokers - Stock Market Daily Review, Oct 26, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 10/26/2012 | Slight changes of main indices despite good data from the U.S. and UK Stock markets in Europe have seen slight changes in positive direction on Thursday, with support coming from the good reports of some companies and data from UK's economy. ... |
| Acadia Realty Trust prices $75.6 million public offering of shares | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/26/2012 | Deal In Brief Update on October 26, 2012: Acadia Realty Trust, a US-based fully integrated and self-managed real estate investment trust, has priced a public offering of 3 million shares at a price of $25.2 per share for total gross proceeds ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN KYG5475N3620) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: ISIN: KYG5475N3620 Common Code: 032716059 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820631706 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L147) - (ISIN US06740L1474) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06740L147 ISIN: US06740L1474 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337462 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKY9) - (ISIN US06738JKY90) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738JKY9 ISIN: US06738JKY90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKL7) - (ISIN US06738JKL79) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738JKL7 ISIN: US06738JKL79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312703 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJY1) - (ISIN US06738JJY10) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738JJY1 ISIN: US06738JJY10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312711 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWJ6) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738KWJ6 ISIN: US06738KWJ68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822740456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVM3) - (ISIN US06738JVM34) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738JVM3 ISIN: US06738JVM34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756668 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKS2) - (ISIN US06738JKS23) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738JKS2 ISIN: US06738JKS23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPD0) - (ISIN US06738JPD09) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738JPD0 ISIN: US06738JPD09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529246 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVK7) - (ISIN US06738JVK77) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738JVK7 ISIN: US06738JVK77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPA6) - (ISIN US06738JPA69) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738JPA6 ISIN: US06738JPA69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPB4) - (ISIN US06738JPB43) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738JPB4 ISIN: US06738JPB43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530596 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPC2) - (ISIN US06738JPC26) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738JPC2 ISIN: US06738JPC26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530597 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVL5) - (ISIN US06738JVL50) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06738JVL5 ISIN: US06738JVL50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REQ0) - (ISIN US06741REQ02) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06741REQ0 ISIN: US06741REQ02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823245620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REP2) - (ISIN US06741REP29) | Moody's Investors Service Ratings Delivery Service | 10/26/2012 | CUSIP: 06741REP2 ISIN: US06741REP29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823245622 |
| Residents disappointed with closure of Barclays bank in Cheam | Your Local Guardian | 10/26/2012 | A decision by Barclays to close their Cheam bank branch has left elderly residents disappointed and concerned they will no longer have convenient access to services they rely on. |
| WEEK AHEAD | Press Association National Newswire | 10/26/2012 | Results from Britain's part-nationalised banks and oil giants BP and Royal Dutch Shell will guarantee a significant week for investors. New Barclays boss Antony Jenkins will deliver his first set of figures on Thursday as the banking sector ... |
| BARCLAYS CHALLENGED BY CARE HOMES | Press Association National Newswire | 10/26/2012 | A care home operator will take on Barclays in a landmark case at the High Court on Monday over claims it was mis-sold complex financial products. |
| Barclays plots brand overhaul | PR Week | 10/26/2012 | Wide-ranging review of Barclays' business coincides with departure of top comms man. Barclays is expected to place its comms function at the heart of a wide-ranging post-Libor review of its business following the departure of its top comms ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Departing James looks forward to 'recapturing my life' | PR Week | 10/26/2012 | Barclays' vice-chairman for corporate comms to leave without another job lined up. Howell James, Barclays' vice-chairman for corporate affairs, resigned from the crisis-hit bank last week without a job to go to. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/26/2012 | TIDMIEGY RNS Number : 6024P iShares Barclays Euro Gov Bond 5-7 26 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 25-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/26/2012 | TIDMIESP RNS Number : 6076P iShares V Spain Treasury EUR 26 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 25-Oct-12 NAV PER SHARE: Official NAV EUR 129.208198 ... |
| Report: Mis-selling claims set to rise after UK watchdog reverses verdicts favoring banks | SNL European Financials Daily | 10/26/2012 | U.K. banks could face a surge in interest rate swap mis-selling claims after the Financial Ombudsman Service overturned two of its verdicts and ordered the banks to compensate their clients, The Daily Telegraph reported Oct. 25. |
| Barclays hires managing director for Hong Kong ultra-high-net-worth biz | SNL European Financials Daily | 10/26/2012 | Barclays Plc said Oct. 24 that it appointed Adeline Chien a managing director in its Hong Kong team, responsible for covering ultra-high-net-worth individuals. |
| Report: Walker plans board, executive changes at Barclays | SNL European Financials Daily | 10/26/2012 | Barclays Plc Chairman-designate David Walker is planning to replace most nonexecutive directors over the next six to 12 months and wants to replace some top executives, possibly including Finance Director Chris Lucas, the Financial Times ... |
| MB APEX Q3 2012 PRECIOUS METALS: Silver | Metal Bulletin | 10/26/2012 | Bart Melek, of TD Securities, and the Barclays Capital team came in equal first on Metal Bulletin's third-quarter 2012 Apex leaderboard for silver price predictions. |
| DOJ, SEC Probe Barclays | Total Securitization and Credit Investment | 10/26/2012 | The U.S. Department of Justice and Securities and Exchange Commission have launched investigations into Barclays over allegations that the U.K. bank may have violated the U.S. Foreign Corrupt Practices Act in the way it gets and retains ... |
| Barclays To Revive CoCos | Total Securitization and Credit Investment | 10/26/2012 | Barclays has made significant progress with the U.K. Financial Services Authority regarding capital value assigned to contingent capital instruments (CoCos) as the bank moves to reintroduce the investments, according to Chris Lucas, its ... |
| Barclays expects yields on Ghana bonds to rise | Global Banking News | 10/26/2012 | Barclays Plc (LSE: BARC) has said that Ghana's three-year bond yields could rise. The bank said that the yields are expected to rise at an auction of GHS500m of the notes as the currency is expected to weaken at the end of the year. A trader ... |
| Barclays hints at increase in European IPOs | Global Banking News | 10/26/2012 | According to Reuters, Barclays Plc (LSE: BARC) has said that European IPOs could increase in the coming days. The bank said that potential initial public offerings in Europe could raise as much as USD200bn over the next 18 months. The firm ... |
| Millennium Fund hires former Barclays trader | Global Banking News | 10/26/2012 | Bloomberg has reported that Millennium Capital Partners LP, the UK unit of American hedge fund manager, Millennium Management LLC, has hired a former trader from Barclays Plc (LSE: BARC). |
| Deputy chairman not to resign from Barclays | Global Banking News | 10/26/2012 | Barclays Plc's (LSE: BARC) deputy chairman, Michael Rake, has said that he will not resign. The clarification came from Rake after the Financial Times reported that he was planning to depart. |
| Revamp of banks 'will cause little disruption' | Gloucestershire Echo | 10/26/2012 | TWO of Cheltenham's biggest and most prominent banks are undergoing major refurbishment projects. Workmen will descend on the Lloyds branch in the High Street just off Rodney Road on Monday, to begin a significant revamp. |
| Global Finance: 9 More Banks Subpoenaed Over Libor | The Wall Street Journal | 10/26/2012 | Nine more banks have received subpoenas in connection with a probe into alleged widespread interest-rate manipulation by banks, a person familiar with the investigation said. |
| ACL197 - New Financial Instrument Listing | Johannesburg Stock Exchange | 10/26/2012 | ACL197 - New Financial Instrument Listing ABSA BANK LIMITED JSE Code: ACL197 ISIN No: ZAG000100843 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a listing to Absa Bank Limited – ACL197 Notes under its Credit Linked ... |
| Dealing in securities by an associate of a director | Johannesburg Stock Exchange | 10/26/2012 | Dealing in securities by an associate of a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 Share Code: CPIN ISIN ... |
| ACL120 - Interest Rate Reset | Johannesburg Stock Exchange | 10/26/2012 | ACL120 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) INTEREST RATE RESET: ACL120 ISIN Code : ZAG000086364 Notice is hereby given that the 3 month ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 1-Barclays deputy chairman Rake says no plan to resign | Reuters News | 10/26/2012 | (Adds shares, background) LONDON, Oct 26 (Reuters) - Michael Rake, deputy chairman of British bank Barclays, said he had no plans to resign, after the Financial Times reported he would depart as soon as was feasible and probably within six ... |
| Moody's changes outlook on Barclays ' standalone rating to stable | Daily The Pak Banker | 10/26/2012 | London: Global rating agency Moody's today changed the outlook on the C-/baa2 standalone bank financial strength rating (BFSR) of Barclays Bank PLC to stable from negative. The outlook on the bank's subordinated debt and junior capital ... |
| MB APEX Q3 2012 PRECIOUS METALS: Silver | Metal Bulletin | 10/26/2012 | Bart Melek, of TD Securities, and the Barclays Capital team came in equal first on Metal Bulletin's third-quarter 2012 Apex leaderboard for silver price predictions. |
| DJ Velo Restructuring Would Hand New Debt, Equity to Lenders | Dow Jones Institutional News | 10/26/2012 | Velo Holdings Inc. filed a restructuring plan that gives senior lenders owed $386 million equity in its insurance and health memberships business, which the direct marketing company failed to sell at auction. |
| Power After Barclays Cup | All Africa | 10/27/2012 | Oct 27, 2012 (The Times of Zambia/All Africa Global Media via COMTEX) -- REJUVENATED Power Dynamos this afternoon set off in pursuit of a record equalling third Barclays Cup title, but they have one big, strong, reliable hurdle to get past ... |
| Barclays Bank of Botswana : Renewal of Cautionary Announcement | News Bites - Africa | 10/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Botswana/Stock/News/72.pdf Source: Botswana Stock Exchange |
| A 'neet' solution: how Barclays is helping young to improve their lot; New chief executive thinks the organisation should give lessons... | The Times | 10/27/2012 | Acommunity centre in one of London's most deprived areas, hanging out with a group of so-called "neets" — young people not in education, employment or training — is not where one would expect to find the new Barclays chief executive on a ... |
| Barclays knows action must follow warm words; Ahead of any big event in his business life, Antony Jenkins likes to get in the mood by ... | The Telegraph Online | 10/27/2012 | Anyone walking past his house this weekend should listen carefully at the window. Booming bass and guitar riffs? Or violins and sax? This week Mr Jenkins will present his first results as the top man. He knows he is now responsible for a ... |
| Barclays boss Antony Jenkins intent on a return to credit; Ahead of Barclays ' third-quarter results, The Sunday Telegraph reveals how Antony Jenkins , the new CEO, plans to change the controversial British bank. The facts | The Telegraph Online | 10/27/2012 | Dressed in an open-neck brown-and-white check shirt, blazer, light corduroy trousers and brown brogues, Antony Jenkins looked relaxed. Speaking to a 1,300-strong audience of under-25-year-olds, he opined on ethics in business, and confessed ... |
| Court could force Barclays to release Libor emails; Barclays could be forced to release hundreds of thousands of emails connected to attem... | The Telegraph Online | 10/27/2012 | Lawyers for Guardian Care Homes are set to claim in court on Monday that Barclays should provide full disclosure of emails connected to Libor-rigging, including names of bankers working for it and other banks implicated in the scandal, as ... |
| Barclays slashes bankers' pay by up to half as profits fall; Barclays is to cut the salaries of some of its leading investment bankers... | The Telegraph Online | 10/27/2012 | The bank – working to rebuild its reputation after the exit of chief executive Bob Diamond and chairman Marcus Agius following the Libor scandal – will undertake the drastic measure after a series of reviews into the future of its ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form CT ORDER, Confidential Treatment Order (Oct. 5, 2012) | Investment Weekly News | 10/27/2012 | 2012 OCT 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| US Patent Issued to Barclays Capital on Oct. 23 for "VoIP Proxy Server" (New Jersey, New York Inventors) | US Fed News | 10/27/2012 | ALEXANDRIA, Va., Oct. 27 -- United States Patent no. 8,296,837, issued on Oct. 23, was assigned to Barclays Capital Inc. (New York). "VoIP Proxy Server" was invented by John T. Manville (New Providence, N.J.), Sabet A. Elias (Freehold, ... |
| FORM 8-K: NATIONSTAR MORTGAGE HOLDINGS FILES CURRENT REPORT | US Fed News | 10/27/2012 | WASHINGTON, Oct. 27 -- Nationstar Mortgage Holdings Inc., Lewisville, Texas, files Form 8-K (current report) with Securities and Exchange Commission on Oct. 25. |
| Sunday Papers: Barclays slashes bankers' pay as profits fall | Citywire | 10/28/2012 | Top stories The Sunday Telegraph: Barclays to cut salaries of some of its leading investment bankers by as much as half in a bid to reduce costs and show that the bank has fundamentally changed. The Sunday Telegraph: Barclays could be ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265187251) | Moody's Investors Service Ratings Delivery Service | 10/28/2012 | CUSIP: ISIN: XS0265187251 Common Code: 026518725 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815014017 |
| LLOYDS SET FOR SHOCK RISE IN PPI PAYOUTS | The Mail on Sunday | 10/28/2012 | LLOYDS Banking Group may this week dramatically increase the amount of cash it has set aside to settle payment protection insurance mis-selling claims. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays offers its firm support | Knutsford Guardian | 10/28/2012 | THIRTY Barclays Bank colleagues pooled their talents to help launch east Cheshire teenagers into business with Young Enterprise. They gathered at the bank's Radbroke Hall centre in Knutsford to help prepare students to set up and run their ... |
| Agenda Diamond's legacy tarnished: BY SIMON GOODLEY: MAKING THE NEWS: Bob baiting, coming to a US college near you | The Observer | 10/28/2012 | They say that what begins in America eventually arrives in the UK. But, very occasionally, us Brits can send something back too. The baiting of Bob Diamond - the former Barclays boss who's made such a heroic stab at becoming the world's most ... |
| Libor fines may frighten the banks, but there are plenty more skeletons in the cupboard | The Observer | 10/28/2012 | This week brings Halloween, the time of year when ghastly deeds are generally afoot. Apt, then, that the banking industry will update the City on third-quarter trading, at a time when businesses are moaning that the banks are bleeding them ... |
| Lenders make it hard for the self-employed; Brokers warn that it is increasingly tough for contractors to get a mortgage, writes Anna... | The Sunday Times | 10/28/2012 | SELF-EMPLOYED and contract workers are finding it harder than ever to secure a mortgage as banks tighten criteria. The latest figures from the Office for National Statistics show that there are now over 4m selfemployed workers in Britain — ... |
| Banks penalise older borrowers; Criticism grows of tough age-related lending rules. By Anna Mikhailova | The Sunday Times | 10/28/2012 | OLDER borrowers are forced to pay hundreds of pounds more for a mortgage deal because banks can legally discriminate against customers based on their age. |
| Indian banks rescue savers; Foreign banks - and smaller British ones - are offering savers some of the best rates. But are they safe, asks... | The Sunday Telegraph | 10/28/2012 | Savers could be forgiven for not recognising many of the savings providers that top the "best buy" charts at present. Familiar high street brands such as Barclays, Santander, First Direct, Lloyds TSB and Royal Bank of Scotland are ... |
| Banks to admit profits have been wiped out by PPI costs; Three of Britain's biggest banks will this week admit that billions of pounds of... | The Telegraph Online | 10/28/2012 | Third quarter results by Lloyds Banking Group, the Royal Bank of Scotland and Barclays are expected to show that despite advances of the past three months, the banks have been pushed in to the red by the mounting PPI scandal. |
| MARKET TALK: AgBank's 3Q Results Decent But Equal Weight-Barclays | Dow Jones Global Equities News | 10/28/2012 | 0031 GMT [Dow Jones] Barclays says Agricultural Bank of China (1288.HK) reported a "decent" 3Q12 net profit of CNY39.6 billion, 1%/4% ahead of its estimate/the consensus forecast. It says the gap was mainly due to stronger-than-expected fee ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 10/29/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Results will mark significant week; BusinessMonday briefing | Coventry Telegraph | 10/29/2012 | RESULTS from Britain's part-nationalised banks and oil giants BP and Royal Dutch Shell will guarantee a significant week for investors. New Barclays boss Antony Jenkins will deliver his first set of figures on Thursday as the banking sector ... |
| Barclays in court over mis–selling | The Daily Telegraph | 10/29/2012 | BARCLAYS will today face what is being billed as a "test case" over claims it sold interest rate swaps to a customer while at the same time knowingly attempting to manipulate borrowing rates. |
| FIRMS CAN AIR BANK RATE GRIEVANCES | Press Association National Newswire | 10/29/2012 | More than a dozen firms were today told that they could air grievances relating to the rigging of a lending rate by Barclays Bank staff at a High Court trial. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/29/2012 | TIDMIEGY RNS Number : 7092P iShares Barclays Euro Gov Bond 5-7 27 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 26-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/29/2012 | TIDMIESP RNS Number : 7144P iShares V Spain Treasury EUR 27 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 26-Oct-12 NAV PER SHARE: Official NAV EUR 129.424659 ... |
| Barclays Bank Egypt appoints Managing Director | CPI Financial | 10/29/2012 | Barclays Bank Egypt Board of Directors has announced the appointment of Edward Marks as Managing Director. Marks was most recently appointed as Interim Managing Director, a position he has held since October 2011 and concurrently with his ... |
| Coutts veteran joins Barclays ' Essex wealth arm | Citywire | 10/29/2012 | Barclays has hired Coutts veteran Andrew Crossley to bolster its Essex wealth arm. Crossley joins as a private banker after a 15-year spell at Coutts where he was responsible for around 400 UK resident and domiciled clients. |
| Financial Firms Put Backup Plans in Place as Hurricane Sandy Builds Strength | Dow Jones News Service | 10/29/2012 | By Christian Berthelsen, Liz Moyer, Brett Philbin and Matthias Rieker Financial firms scrambled Monday to shift operations to backup facilities and make accommodations for customers and employees and as they closed offices and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EARNINGS PREVIEW: Barclays Results Put Focus on Strategy | Dow Jones Global Equities News | 10/29/2012 | Barclays PLC (BCS): 3Q Earnings Due: Oct. 31 at 0700 GMT Company Survey of 16 Analysts Average Pretax Profit: GBP1.68B, up 25% (GBP1.34B in 3Q 2011) Average Revenue: GBP7.08B, up 1.1% (GBP7.00B in 3Q 2011) |
| France Launches Probe into SocGen Role in Alleged Libor Rigging | Dow Jones Global Equities News | 10/29/2012 | PARIS--Paris prosecutors said Monday that an investigation is underway into the alleged manipulation by banks of key interest rates after a complaint was filed by a shareholder in French bank Societe Generale S.A. (GLE.FR). |
| Banks Should Pay Bonuses Upon Retirement - Senior BOE Member | Dow Jones Global Equities News | 10/29/2012 | LONDON--Banks should pay bonuses on retirement as a way to curb short-term risk-taking, a senior member of the Bank of England told members of the Occupy movement on Monday. |
| Barclays to cut bankers salaries by as much as half, The Telegraph reports | Theflyonthewall.com | 10/29/2012 | Barclays (BCS) is set to cut salaries of some of its investment bankers by as much as half to reduce costs and show that the bank has fundamentally changed following the financial crisis, reports The Telegraph. Investment bankers who earn a ... |
| Court could force Barclays to publish emails connected with Libor | Global Banking News | 10/29/2012 | Barclays Plc (LSE: BARC) will have to disclose details of emails pertaining to the Libor scam if a court allows a care home operator to pursue its claim against the bank. |
| Barclays cuts payments as profits drop | Global Banking News | 10/29/2012 | Barclays Plc (LSE: BARC) has cut employee salaries due to a drop in profits. Salaries of some of the bank's leading investment bankers could be reduced by as much as half to reduce costs. It is also believed that the bank is making the cuts ... |
| Economics: Why Libor may be broken beyond repair: Care home group's legal case against Barclays could shine a light on structural flaws in the inter-bank lending rate system, says Larry Elliott | The Guardian | 10/29/2012 | Adam Smith would be the perfect expert witness in the case being brought by Guardian Care Homes (nothing to do with this newspaper) against Barclays bank, which has its first hearing in the high court today. |
| Bank staff help make a difference | South Wales Echo | 10/29/2012 | NINE Barclays Business colleagues swapped their pens for paintbrushes and telephones for trowels as part of the Barclays Make a Difference Day 2012 campaign. |
| Barclays tipped to bank £1.7bn profits; BRIEFING: WEEK AHEAD | The Daily Express | 10/29/2012 | THE heavyweight banking and energy sectors take centre stage in a busy week for corporate updates NEW Barclays boss Antony Jenkins will deliver his first set of figures on Wednesday when the bank reveals third–quarter results. |
| Barclay's progress likely to be overshadowed by troubles | The Western Mail | 10/29/2012 | MAJOR banks will find themselves under the spotlight as they update the market on their progress this week. New Barclays boss Antony Jenkins will deliver his first set of figures on Thursday. |
| Barclays to face Libor trial in Britain | Agence France Presse | 10/29/2012 | British bank Barclays will stand trial over its manipulation of a key lending rate after a High Court judge ruled Monday that a care-home company could sue for the alleged mis-selling of financial products. |
| Report: NY, Conn. AGs subpoena 9 more banks over LIBOR | SNL Bank and Thrift Daily | 10/29/2012 | New York Attorney General Eric Schneiderman and Connecticut Attorney General George Jespen have subpoenaed nine more global banks as part of their investigation into LIBOR rigging, the Financial Times reported Oct. 26, citing "a person ... |
| Citigroup sells $1.5B 5.95% preferred shares | SNL Bank Weekly - Northeast Edition | 10/29/2012 | Citigroup Inc. sold $1.5 billion in noncumulative, preferred shares, which are priced to yield 5.95% for the first 10 years, Fox Business reported Oct. 22. The shares convert to floating rate notes after January 2023, paying investors 4.068 ... |
| Report: Barclays deputy chairman denies resignation report | SNL European Financials Daily | 10/29/2012 | Barclays Plc Deputy Chairman Michael Rake said Oct. 26 that he has no plans to step down from his position, Reuters reported the same day. Rake was responding to a Financial Times article that reported he would resign from the board within ... |
| MB APEX Q3 2012 PRECIOUS METALS: Silver | Metal Bulletin News Alert Service | 10/29/2012 | Bart Melek, of TD Securities, and the Barclays Capital team came in equal first on Metal Bulletin's third-quarter 2012 Apex leaderboard for silver price predictions. <a ... |
| Mike's compliance role with bank | Isle of Man Examiner | 10/29/2012 | PERMANENT Bank International has appointed Mike Clay as compliance manager. Mike began his career in the finance sector in 1983 with Barclays and worked in various branch banking roles around Liverpool and Wirral before moving to the ... |
| STXRAF - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution and re-investment announcement for October 2012 and salient dates for November... | Johannesburg Stock Exchange | 10/29/2012 | Distribution and re-investment announcement for October 2012 and salient dates for November 2012 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as such in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 2-Barclays Libor case to go to trial | Reuters News | 10/29/2012 | * Guardian Care Homes says wrongly sold interest rate swaps * Judge rules Libor/mis-selling case must go to trial * Barclays says doesn't believe case has merit |
| UPDATE 1-Market Chatter-Corporate finance press digest | Reuters News | 10/29/2012 | (Adds items on VimpelCom and TPG) Oct 29 (Reuters) - The following corporate finance-related stories were reported by media on Monday * Rupert Murdoch's News Corp has indicated it will make a "substantial cash offer" for media conglomerate ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328211114) | Moody's Investors Service Ratings Delivery Service | 10/29/2012 | CUSIP: ISIN: XS0328211114 Common Code: 032821111 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820667191 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3E4) - (ISIN US06740P3E47) | Moody's Investors Service Ratings Delivery Service | 10/29/2012 | CUSIP: 06740P3E4 ISIN: US06740P3E47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822322236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CM30) - (ISIN US06738CM307) | Moody's Investors Service Ratings Delivery Service | 10/29/2012 | CUSIP: 06738CM30 ISIN: US06738CM307 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820226216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G282) - (ISIN US06738G2820) | Moody's Investors Service Ratings Delivery Service | 10/29/2012 | CUSIP: 06738G282 ISIN: US06738G2820 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823195176 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L147) - (ISIN US06740L1474) | Moody's Investors Service Ratings Delivery Service | 10/29/2012 | CUSIP: 06740L147 ISIN: US06740L1474 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337462 |
| Barclays launches 'one-stop' Guarantee issuance service for financial institution clients | M2 Presswire | 10/29/2012 | Barclays has launched a Network Guarantee issuance service which allows financial institution (FI) clients to issue Guarantees to beneficiaries in any Barclays footprint country, through its one-stop issuance hub located in the UK. |
| UK is a nation of Financial Ostriches - burying its head in a mountain of 9 million bank statements | M2 Presswire | 10/29/2012 | Brits have their heads stuck firmly in the sand when it comes to the state of their finances, according to new research from Barclays. We are a nation suffering from chronic Banxiety (putting off or refusing to open bank statements) with ... |
| Wall Street CMOs Crushed as Sales at 3-Year Low | National Mortgage News | 10/29/2012 | The Federal Reserve's effort to support the economy by acquiring $40 billion a month of mortgage bonds is crimping Wall Street's business of packaging the government-backed securities into new notes. |
| CITY DIARY | The Northern Echo | 10/29/2012 | RESULTS from Britain's part-nationalised banks will guarantee a significant week for investors. New Barclays boss Antony Jenkins will deliver his first set of figures on Thursday as the banking sector falls under the spotlight again in the ... |
| Bentek sees gas price balance at $4.23/MMBtu; Credit Suisse expects price 'pause' | Inside F.E.R.C. | 10/29/2012 | Natural gas supply and demand will balance at around $4.23/MMBtu, a Bentek Energy official said recently. Meanwhile, Barclays Capital expects gas prices to average in the mid-$3/MMBtu area this winter, and Credit Suisse said gas prices ... |
| Friends With Mobile Benefits | CIO | 10/29/2012 | You're out to dinner with four friends and no one remembers to ask for separate checks. Some of you order appetizers, others have a few extra drinks. Some have cash, some have credit cards. Then the bill arrives. How are you going to split ... |
| Scots leave their bank statements unopened | The Herald | 10/29/2012 | ALMOST half of all Scots leave their bank statements unopened as they refuse to face up to the state of their finances. A poll by Barclays found Scots were the most likely people in the UK to ignore their monthly paperwork from their bank. |
| Salary cut to hit Barclays bankers | i | 10/29/2012 | Business | The Business Matrix The day at a glance What the Sunday papers say Barclays is to cut the salaries of some of its leading investment bankers by almost half in a bid to reduce costs and show that the bank has fundamentally changed ... |
| Barclays mulls an investment bank salary cut | City AM | 10/29/2012 | INVESTMENT bankers are set to take another blow as Barclays considers cutting their basic salaries, joining the industry-wide flood of firms reducing pay and headcount levels. |
| Barclays accused of hiding scale of Libor scandal; Barclays will be forced to disclose the names of staff involved in Libor riggin... | The Telegraph Online | 10/29/2012 | The bank was chastised on Monday at the High Court in London by Lord Justice Flaux, who claimed Barclays was intentionally trying to hide the true scale of the Libor scandal, which has already seen the lender fined £290m . |
| Care home group to sue Barclays for up to £37m in Libor-rigging test case | thetimes.co.uk | 10/29/2012 | Barclays will become the first bank to stand trial in the High Court over the effects of its manipulation of the Libor interest rate, in a landmark case that could open the way for a fresh wave of claims. |
| Redburn/UK Banks (29/10/12) | Redburn (Europe) Limited | 10/29/2012 | -- |
| Alert: UBS (UBSN.VX) - Radical FICCx | Citi | 10/29/2012 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays "Q3 Results Due 31 October" (Neutral) Crutchley | UBS Equities | 10/29/2012 | -- |
| Citywire Top Stocks Daily News Digest | Citywire | 10/30/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:PMO |
| Ex-Brewin wealth manager Hepburn joins Barclays ' Aberdeen push | Citywire | 10/30/2012 | Barclays has boosted its Aberdeen office with the appointment of a private banker from Aberdeen Asset Management. Elaine Hepburn has joined from the private client team at the fund house and previously worked at Brewin Dolphin during her 11 ... |
| DJ NewPage Outlines Terms of $850 Million Bankruptcy Exit Financing | Dow Jones Institutional News | 10/30/2012 | Affiliates of Goldman Sachs Group Inc. (GS), J.P. Morgan Chase & Co. (JPM) and Barclays PLC (BARC.LN), are leading the lenders on $850 million worth of proposed exit loans for NewPage Corp., as the papermaker prepares to exit Chapter 11 ... |
| Barclays launches 'one-stop' Guarantee issuance service for financial institution clients | ENP Newswire | 10/30/2012 | Release date - 29102012 Barclays has launched a Network Guarantee issuance service which allows financial institution (FI) clients to issue Guarantees to beneficiaries in any Barclays footprint country, through its one-stop issuance hub ... |
| Barclays -UK is a nation of Financial Ostriches - burying its head in a mountain of 9 million bank statements | ENP Newswire | 10/30/2012 | Release date - 29102012 Brits have their heads stuck firmly in the sand when it comes to the state of their finances, according to new research from Barclays. |
| Care home seeks £38m Libor damages from Barclays | Fundweb | 10/30/2012 | The first Libor damages trial in Britain is being brought against Barclays Bank by a care home after a judge yesterday gave permission for the case to proceed. |
| Guardian Care Homes lawsuit may force Barclays to publish private emails | Global Banking News | 10/30/2012 | According to The Telegraph, Guardian Care Homes has filed a case against the Barclays case relating to the Libor manipulation and is pushing for the presentation of private emails to prove that bank officials knowingly sold interest rate ... |
| Barclays launches enhanced foreign exchange tool | Global Banking News | 10/30/2012 | Barclays Plc (LSE: BARC) has announced that it has launched its enhanced iAlert tool. The bank said that its enhanced foreign exchange iAlert tool was now optimised for smart phones and tablet devices. The bank said that the free online tool ... |
| Pre-tax profits may rise for Barclays Bank | Global Banking News | 10/30/2012 | Barclays Bank (LON: BARC) may post higher pre-tax profits on account of increased revenue from its fixed income segment of its securities unit. |
| Barclays launches export clinic to help small businesses | Gloucestershire Echo | 10/30/2012 | BARCLAYS is launching a series of clinics across the UK, designed to help businesses start exporting. The clinics will highlight the benefits of exporting and provide information on how it can be done successfully. The clinics launch as ... |
| Bob Diamond should explain Libor role in court, says judge: Barclays 'being very coy' about identifying staff being sued for up to pounds 37m by care homes firm | The Guardian | 10/30/2012 | Former Barclays chief executive Bob Diamond and other bosses there could be hauled before the high court to explain what they knew about the Libor interest rate fixing scandal. |
| Firms can air grievances over Barclays ; UKBULLETINS | The Western Mail | 10/30/2012 | MORE than a dozen firms were yesterday told that they could air grievances relating to the rigging of a lending rate by Barclays Bank staff at a High Court trial. |
| Report: Paris prosecutors probe French banks over interest rate fixing | SNL Bank and Thrift Daily | 10/30/2012 | Prosecutors in Paris said Oct. 29 that they have launched a preliminary investigation to determine whether banks in France were involved in manipulating interbank interest rates, Reuters reported the same day. |
| Report: Barclays to trim i-bankers' salaries by as much as 50% | SNL European Financials Daily | 10/30/2012 | Barclays Plc is likely to reduce by 30% to 40% the salaries of investment bankers earning a base salary between £500,000 and £3 million, The Sunday Telegraph reported Oct. 27. |
| Reports: Lloyds to change incentive scheme to curb mis-selling as UK banks' PPI bill nears £10B | SNL European Financials Daily | 10/30/2012 | Lloyds Banking Group Plc is altering the incentive structure for its sales staff as it seeks to curb harmful practices linked to several mis-selling scandals, the Financial Times reported Oct. 28. |
| Asian physical Gold demand improving: Analysts | Commodity Online | 10/30/2012 | India, Oct. 30 -- Asian physical gold demand is showing signs of life said analysts. According to UBS the physical demand is looking somewhat rejuvenated of late but it s not a consistent trend. The volumes last week of around 36.2 metric ... |
| Bank of Japan packs QE fund with 11 trn Yen punch | Commodity Online | 10/30/2012 | India, Oct. 30 -- The Bank of Japan confronting a contracting economy has emptied its easing barrels once again in two months: a step unprecedented in the past decade. The central bank has added 11 trillion yen to its fire power taking the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Rate grievances; National briefs | Huddersfield Examiner | 10/30/2012 | MORE than a dozen firms were told at a High Court trial that they could air grievances relating to the rigging of a lending rate by Barclays Bank staff. Bosses at companies which run care homes sued after claiming Barclays sold financial ... |
| Barclays faces High Court claim over rate-fix scandal | i | 10/30/2012 | Business \| BANKING Barclays became the first British bank to face a legal claim for damages arising out of the Libor scandal after a High Court judge ruled yesterday that a claim brought against the bank by Guardian Care Homes (GCH) must go ... |
| Cooke Young & Keidan wins right to take Barclays Libor claims to High Court | The Lawyer | 10/30/2012 | Clifford Chance has failed in its attempt to have Libor rate-fixing claims against banking giant Barclays thrown out, setting the stage for what is one the most hotly anticipated banking disputes to spin out of the recession. |
| Deals of the day -- mergers and acquisitions | Reuters News | 10/30/2012 | (Adds Severstal, SUEK, Russian Railways, Barclays and Boeing) Oct 30 (Reuters) - The following bids, mergers, acquisitions and disposals were reported by 2000 GMT on Tuesday: |
| Barclays suspends bid for Namibia's Bank Windhoek | Reuters News | 10/30/2012 | WINDHOEK, Oct 30 (Reuters) - Barclays Plc has temporarily suspended its bid for a stake in Namibia's Bank Windhoek until it completes a process to combine its African businesses with those of Absa Group, Barclays said on Tuesday. |
| Barclays bank set to face trial | Cape Argus | 10/30/2012 | LONDON: British bank Barclays is set to stand trial over its manipulation of a key lending rate after a high court judge ruled yesterday that Guardian Care Home could sue for the alleged mis-selling of financial products. GCH claims it was ... |
| Moody's updates on Auburn Securities 3 PLC following Account bank downgrade | Moody's Investors Service Press Release | 10/30/2012 | Moody's Investors Service announced today that the novation agreement for the replacement of RBS plc ("RBS", A3/P-2) by Barclays Bank plc ("Barclays", A2/P-1) as reserve account bank and GIC account provider for Auburn Securities 3 plc ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328391189) | Moody's Investors Service Ratings Delivery Service | 10/30/2012 | CUSIP: ISIN: XS0328391189 Common Code: 032839118 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820648054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0268256871) | Moody's Investors Service Ratings Delivery Service | 10/30/2012 | CUSIP: ISIN: XS0268256871 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809801687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PA48) - (ISIN US06740PA482) | Moody's Investors Service Ratings Delivery Service | 10/30/2012 | CUSIP: 06740PA48 ISIN: US06740PA482 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822320028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXT3) - (ISIN US06738KXT32) | Moody's Investors Service Ratings Delivery Service | 10/30/2012 | CUSIP: 06738KXT3 ISIN: US06738KXT32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758873 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXW6) - (ISIN US06738KXW60) | Moody's Investors Service Ratings Delivery Service | 10/30/2012 | CUSIP: 06738KXW6 ISIN: US06738KXW60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822763350 |
| Banks focus on Asia for growth as appetite in RMB increases | M2 Presswire | 10/30/2012 | Banks continue to view Asia as the priority market for growth according to responses from an opinion poll carried out at an event held by Barclays at Sibos. |
| Stonewall Awards - Barclays position | M2 Presswire | 10/30/2012 | Comment from Mark Q McLane, Managing Director, Head of Global Diversity and Inclusion, Barclays In my capacity as Head of Global Diversity and Inclusion for the bank I have ultimate accountability for our relationships with diversity ... |
| Family funeral firm opens new premises | The Northern Echo | 10/30/2012 | A NORTH-EAST family business has opened premises with funding support from Barclays. Funeral directors John Blenkiron and Sons has opened the larger site in Galgate, Barnard Castle, and also operates sites in Bishop Auckland and Richmond. |
| Barclays on Lebanon: Prognosis Negative | Al Akhbar | 10/30/2012 | Al-Akhbar interviews Alia Moubayed, director and head of research for the Middle East and North Africa at Barclays Bank, on the current economic struggles in the region and the impact of the Syrian crisis on Lebanon. |
| Gatto joins Perella Weinberg as partner | Banking Newslink | 10/30/2012 | <p itemprop="description">Joseph Gatto is to Join Perella Weinberg as a partner. Gato's last commercial job was as Chairman of Investment Banking America at Barclays before taking a sabbatical last year. Gatto started his career at ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 10/30/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Barclays faces first Libor damages trial as UK judge sets key precedent | City AM | 10/30/2012 | BARCLAYS will face a full trial over Guardian Care Homes' (GCH) claims that the bank mis-sold it an interest rate swap product, in a landmark legal case which will determine which other firms can claim banks mistreated them. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/30/2012 | TIDMIEGY RNS Number : 8100P iShares Barclays Euro Gov Bond 5-7 30 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 29-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/30/2012 | TIDMIESP RNS Number : 8152P iShares V Spain Treasury EUR 30 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 29-Oct-12 NAV PER SHARE: Official NAV EUR 129.064635 ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 10/30/2012 | TIDMBARC RNS Number : 8954P Barclays PLC 30 October 2012 30 October 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,240,950,753 ordinary ... |
| Patriot Coal reports $215.9 million loss in Q3 | St. Louis Business Journal Online | 10/30/2012 | Patriot Coal reported a net loss of $215.9 million for its third quarter ended Sept. 30, compared to a loss of $50.5 million for the prior-year quarter, mostly on lower sales, impairment and restructuring charges, financing fees and ... |
| Test case for Libor | The Times | 10/30/2012 | Barclays will become the first bank to stand trial in the High Court over the effects of its manipulation of the Libor interest rate. Guardian Care Homes is suing the bank for up to £37 million over a product that Barclays sold which ... |
| Barclays to face trial over mis-selling | The Daily Express | 10/30/2012 | BARCLAYS has been ordered to stand trial over damages stemming from alleged misselling of complex financial products following a High Court ruling yesterday. |
| CC and Cooke Young lead as Barclays faces fraud claims in Libor test case | Legal Week News | 10/30/2012 | City litigation boutique Cooke Young & Keidan has been given the go-ahead to proceed to trial for Guardian Care Homes over Libor-related allegations against Barclays. |
| UK's Barclays looks to move on from Libor scandal | Reuters News | 10/30/2012 | LONDON, Oct 31 (Reuters) - Barclays reports third-quarter results on Wednesday, with new chief executive Antony Jenkins aiming to restore some stability after a tumultuous summer for the UK bank dominated by fallout from the Libor ... |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sep 30, 2012 | BSE Company Announcements | 10/30/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2012. |
| Barclays Q3 Interim Management Statement as Chairman steps down after LIBOR scandal; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 10/31/2012 | Organisation: Barclays plc Description: Barclays Q3 Interim Management Statement for the global banking and financial services provider. Marcus Agius steps down as Chairman of Barclays today following his resignation this summer in the wake ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/31/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RR. |
| WSJ: Barclays Faces Further Probes | Dow Jones News Service | 10/31/2012 | LONDON--Barclays PLC Wednesday added two new investigations to a string of probes that have hit the bank's reputation, overshadowing third-quarter results that showed lower investment-banking revenue than earlier this year. |
| WSJ UPDATE: Barclays Faces Further U.S. Regulatory Investigations | Dow Jones News Service | 10/31/2012 | LONDON--Barclays PLC (BCS, BARC.LN) faces two new U.S. regulatory investigations into allegations of past misconduct, risking further damage to the British bank's already tarnished reputation as it reported a third-quarter loss on ... |
| HEARD ON THE STREET: New Barclays Boss Faces Capital Question | Dow Jones News Service | 10/31/2012 | Anthony Jenkins has been chief executive of Barclays for only 63 days. So it was perhaps unrealistic to expect him to announce Wednesday any major change in strategy alongside the U.K. bank's third-quarter results. |
| UPDATE: Apparel Maker PVH to Buy Peer Warnaco for $2.9 Billion | Dow Jones News Service | 10/31/2012 | --PVH agrees to pay $2.9 billion to acquire smaller peer Warnaco in a cash-and-stock deal --Based on PVH's last closing price, per-share value is a 34% premium over Warnaco's last closing price |
| WSJ: Barclays Faces Anti-Corruption Probe From U.S. | Dow Jones News Service | 10/31/2012 | LONDON--U.S. authorities are investigating Barclays PLC for potentially violating anti-corruption laws during its scramble to raise money from Middle Eastern investors in the early days of the financial crisis. |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 10/31/2012 | Barclays Profit Driven by Investment Banking Barclays continues to reap the rewards of heavy client volumes in its investment bank, even as new Chief Executive Antony Jenkins faces pressure to make the bank safer by shrinking the unit. |
| Barclays To Sound Out Investors On CoCo Bonds - CFO Lucas | Dow Jones Global Equities News | 10/31/2012 | LONDON--Barclays PLC (BCS) Wednesday said it plans to issue contingent-capital, or "CoCo," bonds to boost its capital levels, in a move that could help deepen a nascent market in these instruments and should relieve any worries by ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 10/31/2012 | Barclays Faces Further Probes Barclays adds two new investigations to a string of probes that have hit the bank's reputation, overshadowing 3Q results that show lower investment-banking revenue than earlier this year. |
| WSJ BLOG/The Source: Barclays ' Past Comes Back to Haunt the U.K. Bank | Dow Jones Global Equities News | 10/31/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Margot Patrick Barclays can't move forward until it goes back. The new Chief Executive, Antony Jenkins, is desperate to restore ... |
| HEARD ON THE STREET: Daily Digest | Dow Jones Global Equities News | 10/31/2012 | HEARD ON THE STREET: New Barclays Boss Faces Capital Question By Simon Nixon Anthony Jenkins has been chief executive of Barclays for only 63 days. So it was perhaps unrealistic to expect him to announce Wednesday any major change in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PVH, Warnaco Unite Calvin Klein Brand in $2.9B Deal | Dow Jones Top Global Market Stories | 10/31/2012 | While most of the city hunkered down as Hurricane Sandy approached, two big New York apparel companies put the final touches on a $2.9 billion deal that would bring Calvin Klein shirts, jeans and underwear under the same roof. |
| Barclays profit up 29 per cent | dpa International Service in English | 10/31/2012 | London (dpa) - Britain's Barclays bank, which was at the heart of the Libor rate-fixing scandal earlier this year, Wednesday reported a 29-per-cent rise in thir-quarter profit. |
| stocks&SHARES | Daily Post | 10/31/2012 | HOW THE MARKETS CLOSED LAST NIGHT FTSE-100 Name Price Ch %Ch AberdnAstMgt 32312 +118 +0.34 ABFood 1389 +7 +0.51 Admiral Gp 1100 +6 +0.55 Aggreko 2129 +28 +1.33 AMEC 1058 +24 +2.32 Anglo Am 1937 +20 +1.04 Antofagasta 1266 +17 +1.36 ARM Hldgs ... |
| Stonewall backlash over bigot prize | The Daily Telegraph | 10/31/2012 | TWO of Britain's best–known banks have threatened to withdraw sponsorship from the Stonewall awards unless the homosexual rights campaign group drops the "Bigot of the Year" category at its annual dinner. |
| Barclays launches new issuance service for financial institution clients | MarketLine (a Datamonitor Company), Company News | 10/31/2012 | Barclays PLC has launched a Network Guarantee issuance service to allow financial institution, or FI, clients to issue guarantees to beneficiaries in any Barclays footprint country, through its issuance hub located in the UK. |
| Barclays posts 29% rise in third quarter pretax profit | ecPulse | 10/31/2012 | Barclays PLC posted a 29% rise in third quarter pretax profit on higher revenue from the fixed-income arm of its securities unit. Earnings before taxes, provisions, and accounting losses from revaluing the bank's own debt soared to 1.73 ... |
| Stonewall Awards - Barclays position | ENP Newswire | 10/31/2012 | Release date - 30102012 Comment from Mark Q McLane, Managing Director, Head of Global Diversity and Inclusion, Barclays. In my capacity as Head of Global Diversity and Inclusion for the bank I have ultimate accountability for our ... |
| Barclays -Banks focus on Asia for growth as appetite in RMB increases | ENP Newswire | 10/31/2012 | Release date - 30102012 Banks continue to view Asia as the priority market for growth according to responses from an opinion poll carried out at an event held by Barclays at Sibos. |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 10/31/2012 | Release date - 30102012 CBI Distributive Trades - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades data: |
| Two new probes of Barclays underway, Reuters reports | Theflyonthewall.com | 10/31/2012 | The U.S. government has launched two new probes of British bank Barclays (BCS), the bank reported, according to Reuters. The investigations are focusing on whether the bank's relationships with third parties violate the U.S. Foreign Corrupt ... |
| Barclays fires staff, claws back pay after Libor investigation, Reuters reports | Theflyonthewall.com | 10/31/2012 | Barclays (BCS) CEO Antony Jenkins says that after an internal investigation into the bank's manipulation of Libor interest sates, some staff has been fired, pay has been clawed back and other disciplinary action has been taken, Reuters ... |
| Barclays says Q3 credit impairment charges down 7% | Theflyonthewall.com | 10/31/2012 | Barclays said its Q3 credit impairment charges were down 7% at GBP 2.65B, "reflecting improvements in the UK businesses, offset by higher charges in the Investment Bank and the RBB businesses in Europe and Africa." The bank said that during ... |
| Ex-Barclays chief slams Govt for watering down bank reforms | Fundweb | 10/31/2012 | Former Barclays chief executive Martin Taylor has hit out at the Government for watering down capital buffers in its banking reforms, branding it a "big mistake". |
| Barclays faces two further US investigations | Fundweb | 10/31/2012 | Barclays has revealed it faces two further probes in the US as the group announced its third quarter results. The bank, which has already been fined £290m by US and UK regulators for manipulating Libor in June this year, is facing a probe ... |
| Barclays asked to reveal more names of staff involved in Libor rigging | Global Banking News | 10/31/2012 | Barclays Plc (LSE: BARC) has been ordered by a court to reveal more names of staff who were involved in Libor rigging. The court castigated the bank over claims that it mis-sold interest rate swaps to a care-home operator. The London High ... |
| Barclays ends bid for Bank Windhoek | Global Banking News | 10/31/2012 | Reuters has reported that Barclays Plc (LSE: BARC) has temporarily suspended its bid for a stake in Namibia-based Bank Windhoek. The British bank said that it would not continue with the bid until it completes a process to combine its ... |
| Barclays facing two fresh investigations | Global Banking News | 10/31/2012 | Barclays Bank (LON:BARC) disclosed at the release of its half yearly results, that it is being investigated for financial probity regarding two new issues, according to Reuters. |
| Barclays reports Q3 loss | Global Banking News | 10/31/2012 | Barclays Plc (LSE: BARC) has reported a third-quarter loss. The British bank said that its third-quarter loss was due to a provision for customer insurance and debt write-downs. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays warns of new US fines | Global Banking News | 10/31/2012 | Barclays Plc (LSE: BARC) is under new US investigations and the bank has warned that it could have to face a new fine. According to Reuters, the bank is being probed by US authorities, the Department of Justice and the Securities and ... |
| Bank Windhoek Calls Off Merger Talks | All Africa | 10/31/2012 | Oct 31, 2012 (The Namibian/All Africa Global Media via COMTEX) -- BANK Windhoek's parent company has terminated discussions with the UK-based Barclays PLC for the acquisition of a controlling stake in the local bank. |
| Barclays bank posts third-quarter net loss of £200 million | Agence France Presse | 10/31/2012 | British bank Barclays, which was rocked by a rate-rigging scandal earlier this year, said Wednesday it fell into a net loss in the third quarter after making a large provision for insurance mis-selling. |
| Barclays bank falls into net loss on vast charges | Agence France Presse | 10/31/2012 | British bank Barclays, which was rocked by a rate-rigging scandal earlier this year, said on Wednesday it fell into a nine-month net loss as it took a vast charge on the value of its own debt. |
| Barclays at centre of US corruption inquiries | thetimes.co.uk | 10/31/2012 | Barclays has revealed that American regulators are investigating whether its 2008 Middle East fundraising breached anti-corruption laws. The bank also said today that it is being investigated for alleged offences in the way it traded ... |
| Currency Trading Volume Recovers in Parts of New York City | The Wall Street Journal Online | 10/31/2012 | In the foreign exchange trading hub of New York, it's all about location as trading slowly ramps up again following Hurricane Sandy. Downtown, which faced the brunt of the damage from Sandy in Manhattan, remains largely empty with those ... |
| Barclays reports sharp decline in Q1-3 performance amid fresh U.S. regulatory probes | Xinhua News Agency | 10/31/2012 | LONDON, Oct. 31 (Xinhua) -- British bank Barclays on Wednesday reported a pre-tax statutory profit of 712 million pounds (1,147 million U.S. dollars) for the first nine months of this year, down 86 percent from a year earlier. |
| Barclays Eyed in Two New Probes | AdvisorOne | 10/31/2012 | Fresh from an FSA investigation into LIBOR rigging, Barclays is now the target of two more inquiries—this time by the U.S. Federal Energy Regulatory Commission (FERC), the Justice Department and the SEC over its actions on energy prices and ... |
| MARKET TALK: Barclays 3Q Investment Banking Income Falls Short - Shore | Dow Jones Global Equities News | 10/31/2012 | 0802 GMT [Dow Jones] Barclays' (BARC.LN) 3Q total income in the Investment Bank fell short of market expectations, says Shore Capital. Still, says this was offset by better performance on costs and impairments within the Investment Bank. ... |
| MARKET TALK: Barclays 3Q Disappoints On FICC - Oriel | Dow Jones Global Equities News | 10/31/2012 | 0812 GMT [Dow Jones] Barclays (BCS) disappoints on 3Q top-line performance in the investment bank, says Oriel Securities analyst Vivek Raja. The revenue in its fixed income, currencies and commodities, or FICC, division of GBP1.56B is 20% ... |
| MARKET TALK: Barclays Reputation Damage Looms; Shares -4.1% | Dow Jones Global Equities News | 10/31/2012 | 0853 GMT [Dow Jones] Barclays (BARC.LN) is down 4.1% at 229p, topping the FTSE 100 faller board following the company's 3Q results. Hargreaves Lansdown says "the spectre of more damage to the bank's reputation in the form of further ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Global Equities News | 10/31/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays : Could Face Fine from US Energy Regulator Today | Dow Jones Global News Select | 10/31/2012 | LONDON-- The U.S. Federal Energy Regulatory Commission could propose penalties as early as today alleging that Barclays PLC (BCS) manipulated energy prices in the Western U.S. between 2006 and 2008, according to the U.K. bank. |
| Barclays PLC Declares Third Interim Dividend | Reuters Significant Developments | 10/31/2012 | Date Announced: 20121031 Barclays PLC announced that for qualifying US and Canadian resident ADR holders, the interim dividend of 1p per ordinary share becomes 4p per ADS (representing four shares). The ADR depositary will mail the interim ... |
| Report: Barclays faces 1st claim over LIBOR fixing | SNL European Financials Daily | 10/31/2012 | Barclays Plc is facing the first claim for LIBOR-related damages following a British High Court judgment that a case against the bank can go ahead, Reuters reported Oct. 29. |
| Barclays Hit By Fresh U.S. Investigations | HedgeWorld News | 10/31/2012 | LONDON (Reuters)—Barclays, already rocked by an interest rate rigging scandal, unveiled new U.S. regulatory investigations into the bank's financial probity on Wednesday [Oct. 31] and said its profit was hit by charges for mis-selling ... |
| Barclays trial a test case | Herald-Sun | 10/31/2012 | BRITISH bank Barclays will stand trial over its manipulation of a key lending rate after a High Court judge ruled a care-home company could sue for the alleged mis-selling of financial products. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: AURORA DIAGNOSTICS HOLDINGS FILES CURRENT REPORT | US Fed News | 10/31/2012 | WASHINGTON, Oct. 31 -- Aurora Diagnostics Holdings LLC, Palm Beach Gardens, Fla., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 30. |
| New boss claims Barclays in good shape | The Irish Examiner | 10/31/2012 | New Barclays boss Antony Jenkins insisted the bank was in good shape today despite a torrent of reputation-scarring scandals and a £47 million quarterly loss. |
| Toxic Libor could be the new asbestos. | The Irish Times | 10/31/2012 | IS LIBOR the new asbestos? It's certainly an increasingly toxic affair for the banking sector and the alarming asbestos parallel was being drawn by some in the City of London this week as a High Court judge gave the go-ahead for the first ... |
| Barclays takes action on staff after Libor probe | Reuters News | 10/31/2012 | LONDON, Oct 31 (Reuters) - Barclays has fired staff, clawed back pay and taken other disciplinary action after a "very rigorous" internal investigation into the bank's manipulation of Libor interest rates, its new chief executive said. |
| REFILE-UPDATE 1-Banks may quit UK if forced to separate - ICB author | Reuters News | 10/31/2012 | (Corrects para 7 to former Finance Minister) * Ex-Barclays CEO addressing parliamentary inquiry * Taylor advocates ring-fencing of retail banking operations |
| Barclays CEO juggles client grab with cost cuts | Reuters News | 10/31/2012 | LONDON, Oct 31 (Reuters) - Barclays' new boss Antony Jenkins must decide in the coming months whether to pick up business left open by a retreat from investment banking by UBS and other rivals, or push even harder with cuts to the British ... |
| UPDATE 3-US power market watchdog seeks record $470 mln from Barclays | Reuters News | 10/31/2012 | (ADVISORY - Contains language that may offend in paragraph 7) * Potentially the largest penalty imposed by FERC * Commission granted extended powers after 2005 scandal |
| FACTBOX-Biggest civil penalties by U.S. energy regulator FERC | Reuters News | 10/31/2012 | Oct 31 (Reuters) - U.S. federal energy regulators have threatened to fine London-based Barclays about $470 million to settle claims that the bank and its traders manipulated California energy markets, in the largest proposed fine from the ... |
| Barclays postpones Bank Windhoek bid over Absa merger | M&A Navigator | 10/31/2012 | 31 October 2012 - UK's financial group Barclays plc (LON:BARC) said it had put off its bid to acquire a controlling stake in Namibia's Bank Windhoek Ltd from financial services group Capricorn Investment Holdings Ltd until it finalised the ... |
| M&A and Corporate Reports | Market News International | 10/31/2012 | CORPORATE HEADLINES FINANCIALS -- Barclays Plc has reported 3Q earnings increased 29% excluding provisions and accounting losses, in line with market forecasts. ... |
| New outside learning space unveiled to pupils | Melton Times | 10/31/2012 | YOUNGSTERS at The Grove Primary School are benefiting from a creative and engaging outdoor learning space, which has been painted and built for them by Barclays Bank. |
| Pound Rises on Outlook for Less Stimulus as SNB Boosts Holdings | Mist News | 10/31/2012 | Bloomberg The pound strengthened for a second day against the dollar amid speculation the Bank of England will refrain from adding monetary stimulus to the economy when policy makers meets next week. |
| Ex-Barclays chief calls for tougher rules on interest rate swaps | Money Marketing | 10/31/2012 | Former Barclays chief executive Martin Taylor has called for interest rate swaps to be held outside the ring-fenced banking proposals. Chancellor George Osborne has asked the commission to consider whether simple derivatives, such as swaps, ... |
| Ex-Barclays chief slams Govt for watering down bank reforms | Money Marketing | 10/31/2012 | Former Barclays chief executive Martin Taylor has hit out at the Government for watering down capital buffers in its banking reforms, branding it a "big mistake". |
| Barclays faces two further US investigations | Money Marketing | 10/31/2012 | Barclays has revealed it faces two further probes in the US as the group announced its third quarter results. The bank, which has already been fined £290m by US and UK regulators for manipulating Libor in June this year, is facing a probe ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GVX5) - (ISIN US06738GVX59) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738GVX5 ISIN: US06738GVX59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820648532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PA55) - (ISIN US06740PA557) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06740PA55 ISIN: US06740PA557 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822335866 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2L9) - (ISIN US06740P2L98) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06740P2L9 ISIN: US06740P2L98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330752 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0324446284) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: ISIN: XS0324446284 Common Code: 032444628 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820668739 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PEV4) - (ISIN US06740PEV40) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06740PEV4 ISIN: US06740PEV40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425335 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUX2) - (ISIN US06740PUX22) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06740PUX2 ISIN: US06740PUX22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822276483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPN5) - (ISIN US06738KPN53) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738KPN5 ISIN: US06738KPN53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049213 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JME1) - (ISIN US06738JME19) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738JME1 ISIN: US06738JME19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324791 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JML5) - (ISIN US06738JML51) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738JML5 ISIN: US06738JML51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324793 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPM0) - (ISIN US06738JPM08) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738JPM0 ISIN: US06738JPM08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536981 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXJ5) - (ISIN US06738KXJ59) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738KXJ5 ISIN: US06738KXJ59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822750450 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLY8) - (ISIN US06738JLY81) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738JLY8 ISIN: US06738JLY81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330746 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVW1) - (ISIN US06738JVW16) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738JVW1 ISIN: US06738JVW16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764718 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMS0) - (ISIN US06738JMS05) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738JMS0 ISIN: US06738JMS05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324797 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2P0) - (ISIN US06740P2P03) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06740P2P0 ISIN: US06740P2P03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVV3) - (ISIN US06738JVV33) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738JVV3 ISIN: US06738JVV33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVU5) - (ISIN US06738JVU59) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738JVU5 ISIN: US06738JVU59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764717 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWX5) - (ISIN US06738KWX52) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738KWX5 ISIN: US06738KWX52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057904 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPQ1) - (ISIN US06738JPQ12) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738JPQ1 ISIN: US06738JPQ12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536991 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPP3) - (ISIN US06738JPP39) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738JPP3 ISIN: US06738JPP39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536993 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPN8) - (ISIN US06738JPN80) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06738JPN8 ISIN: US06738JPN80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536990 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JQN3) - (ISIN US06740JQN36) | Moody's Investors Service Ratings Delivery Service | 10/31/2012 | CUSIP: 06740JQN3 ISIN: US06740JQN36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821937029 |
| ABSA Group : Reference to Barclays Plc Interim Management Statement and Trading Update | News Bites - Africa | 10/31/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] REFERENCE TO BARCLAYS PLC INTERIM MANAGEMENT STATEMENT AND TRADING UPDATE Shareholders of Absa Group are advised that Barclays PLC (Barclays) released its third quarter 2012 interim ... |
| BOJ Latest Easing Raises Hope For Weaker Yen | Nikkei Report | 10/31/2012 | TOKYO (Nikkei)--After the Bank of Japan announced Tuesday it will further ease monetary policy to fight deflation, the market breathed a sigh of relief. |
| Barclays in good shape: new boss | Kidderminster Shuttle | 10/31/2012 | NEW Barclays boss Antony Jenkins has insisted the bank is in good shape despite a torrent of reputation-scarring scandals and a £47 million quarterly loss. |
| Barclays in two new US inquiries | Kidderminster Shuttle | 10/31/2012 | BARCLAYS' already-tarnished reputation faces further damage as the bank admitted it was the subject of two fresh US investigations. In light of inquiries by UK authorities into payments between the bank and Qatari investors, Barclays said ... |
| BARCLAYS FACES NEW PROBES BUT PROFITS CLIMB STRONGLY | London Evening Standard | 10/31/2012 | Barclays revealed two fresh probes by US regulators today as it reported a 27% rise in third-quarter profits driven by strong commercial and investment banking activity. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Facing New Legal Worry, Barclays Reports a Loss | NYT Blogs | 10/31/2012 | LONDON - The British bank Barclays disclosed on Wednesday that it faced two new investigations by American authorities, including one examining whether the company had violated anticorruption laws in its capital-raising efforts during the ... |
| Barclays Bank PLC Q3 2012 Interim Management Statement Conference Call - Final | CQ FD Disclosure | 10/31/2012 | Presentation OPERATOR: Ladies and gentlemen, welcome to the Barclays quarter 3 interim management statement analysts' and investors' conference call. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/31/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Banking standards commission questions former Barclays CEO Sir Martin Taylor; Advance Media Information; Future News Item; Parliamentary... | Precise Media Planner | 10/31/2012 | Organisation: Parliamentary Commission on Banking Standards Description: Parliamentary Commission on Banking Standards takes evidence from Sir Martin Taylor, former Barclays Chief Exec (1995-98) and former member of the Independent ... |
| Barclays bank in third-quarter loss due to provision for customer insurance, debt writedown | Associated Press Newswires | 10/31/2012 | LONDON (AP) - British bank Barclays PLC reported a net loss of 200 million pounds ($322 million) in the third quarter Wednesday as it wrote down the value of its own debt and set aside 700 million pounds to compensate customers in the ... |
| US authorities open fresh investigations into Barclays ' financial probity | Domain-B | 10/31/2012 | Barclays, already in the dock over an Libor scandal, announced two new US regulatory investigations into the bank's financial probity today and said its profit was hit by charges for mis-selling insurance. |
| Banks could quit UK if asked to separate | Business and Finance Daily News Service | 10/31/2012 | Banks could leave Britain if they are asked to fully separate retail and commercial operations from their investment banking activities, former Barclays Chief Executive Martin Taylor told lawmakers today. |
| Update:APNewsNow. | The Canadian Press - Broadcast wire | 10/31/2012 | LONDON - Barclays PLC has reported a third quarter net loss of 200 million pounds ($322 million) as earnings were hit in part by a previously announced 700 million pounds rise in provisions to compensate customers for payment protection ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 10/31/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| HEARD ON THE STREET: Daily Digest | Dow Jones Global FX & Fixed Income News | 10/31/2012 | HEARD ON THE STREET: New Barclays Boss Faces Capital Question By Simon Nixon Anthony Jenkins has been chief executive of Barclays for only 63 days. So it was perhaps unrealistic to expect him to announce Wednesday any major change in ... |
| CORRECTION: FERC to propose penalizing Barclays for alleged market manipulation | Platts Commodity News | 10/31/2012 | Washington (Platts)--31Oct2012/1258 pm EDT/1658 GMT (Corrects day in lines 13 and 18) The US Federal Energy Regulatory Commission could issue an order as early as Wednesday proposing penalties for Barclays Bank for alleged market ... |
| BARCLAYS IN TWO NEW US PROBES | Press Association National Newswire | 10/31/2012 | Barclays' already-tarnished reputation faced further damage today as the bank admitted it was the subject of two fresh US investigations. In light of inquiries by UK authorities into payments between the bank and Qatari investors, Barclays ... |
| Barclays PLC Interim Management Statement | Regulatory News Service | 10/31/2012 | TIDMBARC TIDM38AK RNS Number : 9068P Barclays PLC 31 October 2012 Barclays PLC Interim Management Statement 30 September 2012 Table of Contents Interim Management Statement Page Performance Highlights ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/31/2012 | TIDMIEGY RNS Number : 9179P iShares Barclays Euro Gov Bond 5-7 31 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 30-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/31/2012 | TIDMIESP RNS Number : 9231P iShares V Spain Treasury EUR 31 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 30-Oct-12 NAV PER SHARE: Official NAV EUR 129.09321 ... |
| Barclays post $322mn Q3 loss, faces two new probes in US | Dion News Service | 10/31/2012 | Barclay's, already reeling under Libor scandal, has reported Q3 losses of USD 322 million as it wrote down value of its own debt and set aside 700 million pounds in provisions to compensate for the inappropriate sale of insurance to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Who said dull was way to go?; Business Editor's Commentary | The Times | 10/31/2012 | Any hollow laughter you hear today, accompanying the third-quarter update from Barclays, will be from Bob Diamond. Yes, there will be another PPI mis-selling provision, but underlying results ought to show that Barclays Capital's fixed ... |
| Barclays appropriately provisioned? You must be joking; Banking is really all about risk management. Strip all the branding, free pens, a... | The Telegraph Online | 10/31/2012 | Since the financial crisis, we have learned that most banks were very poor managers of risk. They lent big, long and more often wrong and the result was trillions of pounds of write-downs and a financial crisis that caused the collapse of ... |
| Barclays hit as it warns of US fine and fresh probes; Barclays revealed on Wednesday it was facing a possible fine in the US relating to ... | The Telegraph Online | 10/31/2012 | The news, reported alongside a third-quarter pre-tax loss, led to a sharp fall in Barclay's share price on Wednesday. On top of the recents scandals to hit Barclays, the bank admitted it could be sanctioned as early as today by the US ... |
| Jenkins remains tight-lipped on Barclays future; After 62 days in the job, Barclays new chief executive, Antony Jenkins , has presented his first set of results since taking charge of the lender in the wake of the Libor-rigging scandal. | The Telegraph Online | 10/31/2012 | A little more than 60 days into his job as chief executive, Antony Jenkins yesterday presided over his first set of results since taking charge at Barclays. |
| Break up the banks if ring-fence fails, says policy architect and former Barclays chief Martin Taylor; Britain's lenders will have to be b... | The Telegraph Online | 10/31/2012 | Martin Taylor, who sat on the Government's Independent Commission on Banking (ICB) that proposed ring-fencing, said "there would be a case for going further" if the firewall was "unworkable". |
| GTCR Golder and Platform Partners sell Landmark Aviation to Carlyle Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/31/2012 | Deal In Brief GTCR Golder Rauner, LLC and Platform Partners, LLC have sold Landmark Aviation, an aircraft maintenance provider, to The Carlyle Group, a private equity and asset management firm. All the entities are based in the US. |
| In business: PVH plans to buy Warnaco in $2.9B deal, creating giant apparel company | The Commercial Appeal | 10/31/2012 | PVH plans to buy competitor Warnaco in $2.9B deal Clothing maker PVH said Wednesday it will buy competitor The Warnaco Group in a cash-and-stock deal worth about $2.9 billion that will create one of the world's largest branded lifestyle ... |
| Barclays Faces $435 Million Fine, Another Probe | The Wall Street Journal Online | 10/31/2012 | LONDON—Barclays PLC faced a double-barreled assault from U.S. authorities, as the federal energy-market regulator sought a record $435 million in penalties for the bank's alleged manipulation of U.S. electricity markets, and the lender also ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 10/31/2012 | PANASONIC SHARES PLUNGE AFTER FY NET LOSS FORECAST Shares of Panasonic Corp. plunged in early Tokyo trading Thursday after the firm said Wednesday it now expects to fall into the red for the second straight year. (published 0059 GMT) |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/31/2012 | -- |
| Barclays : Starting with the punch-line | Deutsche Bank Equity Research | 10/31/2012 | -- |
| ADR -- Barclays PLC (BCS): Alert: 3Q12 Results - Initial Reaction | Citi | 10/31/2012 | -- |
| Barclays : 3Q results - Challenging quarter for IB, capital guidance weaker - ALERT | JPMorgan | 10/31/2012 | -- |
| Alert: Barclays PLC (BARC.L) - 3Q12 Results - Initial Reaction | Citi | 10/31/2012 | -- |
| Q312 -- no alarms and no surprises. Reiterate HOLD, target 280p | Canaccord Genuity | 10/31/2012 | -- |
| Barclays Alert : 3Q12 in line; Upside from strategy announcement in 1Q13 | Deutsche Bank Equity Research | 10/31/2012 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Oct. 31, 2012 / 5:00AM ET | Thomson Reuters StreetEvents | 10/31/2012 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Oct. 31, 2012 / 5:00AM ET | Thomson Reuters StreetEvents | 10/31/2012 | -- |
| First Read: Barclays "Q3 Results – Solid figures" (Neutral) Crutchley | UBS Equities | 10/31/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/31/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/31/2012 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays faces record $435 million fine over manipulating US electricity markets | Domain-B | 11/1/2012 | After being pulled up and fined in the Libor scandal, British bank Barclays has come under fire from the US government for allegedly manipulating the US electricity markets, and is facing a US anti-corruption probe over potential violations ... |
| China oil demand to rise amid modest recovery | Industry Updates | 11/1/2012 | Apparent oil demand in China, the world's second-largest consumer, will increase by 340,000 barrels a day in 2013 as refiners increase output amid a "modest" economic recovery, according to Barclays Plc. |
| A cricket match organised by [...] | Birmingham Post | 11/1/2012 | A cricket match organised by Birmingham businesses has raised £2,800 for Acorns children's hospice. Travel agents Pak Travels in Small Heath teamed up Barclays bank staff from Coventry Road and customers to stage the fundraising event. ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 11/1/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Caterpillar , BP Selling Bonds After Hurricane Sandy | Dow Jones Global FX & Fixed Income News | 11/1/2012 | Caterpillar Inc. (CAT) and BP PLC (BP) are the first companies to hit the U.S. debt markets this week after Hurricane Sandy crushed expectations of heavy issuance. |
| Barclays is in good shape says new boss; business Business briefing | Coventry Telegraph | 11/1/2012 | NEW Barclays boss Antony Jenkins has insisted the bank was in good shape despite a torrent of reputationscarring scandals and a £47 million quarterly loss. |
| Barclaycard US Waives Fees for Customers Affected by Hurricane Sandy | PR Newswire (U.S.) | 11/1/2012 | --Fees waived from Oct. 29 through Nov. 1-- --Barclaycard to make contribution to American Red Cross of the Delmarva Peninsula-- WILMINGTON, Del., Nov. 1, 2012 /PRNewswire/ -- Barclaycard US, the payments business of Barclays in the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/1/2012 | TIDMIEGY RNS Number : 0517Q iShares Barclays Euro Gov Bond 5-7 01 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 31-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 11/1/2012 | TIDMIESP RNS Number : 0569Q iShares V Spain Treasury EUR 01 November 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 31-Oct-12 NAV PER SHARE: Official NAV EUR 129.502894 ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 11/1/2012 | TIDMBARC RNS Number : 1500Q Barclays PLC 01 November 2012 1 November 2012 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 11/1/2012 | TIDMGPOR RNS Number : 1518Q Great Portland Estates PLC 01 November 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 1 November 2012 |
| Now Barclays is in American spotlight for alleged Enron-style price fixing | The Times | 11/1/2012 | Barclays is being investigated for Enron-style manipulation of the energy market, it revealed yesterday, in the latest round of legal trouble for the group. The bank reported a third-quarter pre-tax loss of £47 million, down from £2.4 ... |
| A Tullow 'string of pearls' turns heads but trouble's in the pipeline at Barclays | The Times | 11/1/2012 | On a day when company announcements determined the mood and direction of the stock market, Tullow Oil ran ahead nicely. The exploration company struck oil in a second well in Kenya, not far from a success earlier this year. |
| Fresh US probes push Barclays ' shares down; BANKING Jamie Grierson | The Journal, Newcastle | 11/1/2012 | BARCLAYS' already-tarnished reputation faced further damage yesterday as the bank admitted it was the subject of two fresh investigations in the United States. |
| Bank 'strong' despite loss | The Sentinel | 11/1/2012 | NEW Barclays boss Antony Jenkins has insisted the bank is in good shape despite a £47 million quarterly loss and new U.S. investigations being launched. In light of inquiries by UK authorities into payments between the bank and Qatari ... |
| 2 PROBES AT BARCLAYS; Sun CITY | The Sun | 11/1/2012 | BARCLAYS had a Halloween Horror Show yesterday as bosses revealed it was at the centre of TWO more probes. The US Department of Justice has joined UK officials in investigating its credit crunch bailout by the Sheikhs. |
| Barclays faces new investigation in US | Times Of Oman | 11/1/2012 | London: Barclays, already rocked by an interest rate rigging scandal, unveiled new United States regulatory investigations into the bank's financial probity yesterday and said its profit was hit by charges for mis-selling insurance. |
| WSJ: Lloyds Posts 3Q Loss as PPI Claims Weigh on Bottom Line | Dow Jones News Service | 11/1/2012 | LONDON--Lloyds Banking Group PLC (LYG) Thursday posted a third-quarter loss, as a 1 billion pound ($1.61 billion) provision for misselling insurance products weighed on the bank's bottom line. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Law: The AM Roundup: Double Barrel on Barclays , Whale's Boss, DOMA, More | Dow Jones News Service | 11/1/2012 | (This story has been posted on The Wall Street Journal Online's Law Blog at http://blogs.wsj.com/law/.) By Joe Palazzolo FCPA: Barclays PLC faced a double-barreled assault from U.S. authorities, as the federal energy-market regulator sought a ... |
| CORRECT Lloyds Pushed To Loss As PPI Claims Mount | Dow Jones News Service | 11/1/2012 | (WSJ: Lloyds Posts 3Q Loss as PPI Claims Weigh on Bottom Line, published at 0931 GMT, incorrectly stated in the 13th paragraph that Lloyds Banking Group PLC is 41%-owned by the government. The bank is 40%-owned by the U.K. government.) [ ... |
| WSJ BLOG/Deal Journal: Barclays 's Barbara Byrne on Building Client Relationships | Dow Jones News Service | 11/1/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Julie Steinberg Barbara Byrne has worked on her share of high-profile deals during her more than 30 years in investment ... |
| WSJ: In Fixed Income, a Fight to Survive | Dow Jones News Service | 11/1/2012 | On the day this week that UBS AG (UBS, UBSN.VX) made the striking announcement that it is largely getting out of bond trading, the Swiss bank's German rival, Deutsche Bank AG (DB, DBK.XE), said it reaped a windfall on the business. |
| Lloyds Banking Group Underlying Profit + 148% To GBP1,904 M | Dow Jones Global Equities News | 11/1/2012 | LONDON--Lloyds Banking Group PLC (LYG) Thursday recorded a third-quarter loss, as provisions for misselling insurance products continued to weigh on the bank's bottom line. |
| MARKET TALK: Barclays FERC Fine Adds Pressure -Shore | Dow Jones Global Equities News | 11/1/2012 | 0816 GMT [Dow Jones] Barclays (BCS) being ordered late Tuesday by the US Federal Energy Regulatory Commission to pay $470M in penalties isn't that material on its own, says Gary Greenwood at Shore Capital, but joins a set of issues that ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 11/1/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| MARKET TALK: Nomura Raises Barclays Price Target | Dow Jones Global Equities News | 11/1/2012 | 1056 GMT [Dow Jones] Nomura increases its Barclays (BARC.LN) price target to 230p from 210p, largely to reflect better capital markets. Says the next catalyst is the company's full-year results and investor seminar [Feb 12]. "We expect the ... |
| HEARD ON THE STREET: Lloyds Hasn't Yet Escaped Its Past | Dow Jones Global Equities News | 11/1/2012 | Five years after the start of the financial crisis, the bills for past U.K. banking sector misdemeanors just keep piling up. A day after Barclays (BARC.LN) admitted to two fresh probes by U.S. regulators, Lloyds Banking Group (LLOY.LN) ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 11/1/2012 | TIDMNU.P RNS Number : 1371Q Lake Acquisitions Limited 01 November 2012 1 November 2012 Lake Acquisitions Limited Monthly information statement for October 2012 |
| RBS to Set Aside Further GBP400M for PPI Claims - Sky News | Dow Jones Global Equities News | 11/1/2012 | Royal Bank of Scotland PLC (RBS) will set aside a further 400 million pounds ($645 million) for misselling payment-protection insurance, Sky News reports on its website Thursday. |
| Capital Surcharges Spelled Out for Big Banks | Dow Jones Global News Select | 11/1/2012 | The Financial Stability Board spelled out for the first time Thursday the amount of extra capital it would expect the world's largest banks to hold in respect of the potential risk they pose to the global financial system by their size and ... |
| New Barclays Boss Faces Capital Question | Dow Jones Top North American Equities Stories | 11/1/2012 | Anthony Jenkins has been chief executive of Barclays for only 63 days. So it was perhaps unrealistic to expect him to announce Wednesday any major change in strategy alongside the U.K. bank's third-quarter results. |
| BARCLAYS' BONANZA CONTINUES; Traders cash in despite loss your money | The Daily Mirror | 11/1/2012 | BARCLAYS set aside £3.4BILLION for its wheeler dealer bankers - despite posting a loss. The megabucks allowance for pay, bonuses and other "compensation" for staff at its investment banking arm covers the first nine months of its year. |
| Barclays 'in good shape' despite torrent of scandals | Daily Post | 11/1/2012 | NEW Barclays boss Antony Jenkins insisted the bank was in good shape yesterday despite a torrent of reputation-scarring scandals and a £47million quarterly loss. |
| stocks&SHARES | Daily Post | 11/1/2012 | +1 +0.31 ABFood 1385 -4 -0.29 Admiral Gp 1108 +8 +0.73 Aggreko 2150 +21 +0.99 AMEC 1060 +2 +0.19 Anglo Am 1903 -34 -1.76 Antofagasta 1257 -9 -0.71 ARM Hldgs 665 -1012 -1.55 Astrazeneca 287712 -41 -1.40 Aviva 33138 xd -278 -0.87 Babcock Intl ... |
| Jenkins gives little away as pressure on Barclays grows; Bank chief fails to clarify strategy as he delivers his first set of results, writes Harry Wilson | The Daily Telegraph | 11/1/2012 | A LITTLE more than 60 days into his job as chief executive, Antony Jenkins yesterday presided over his first set of results since taking charge at Barclays. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| If we'd bailed out the banks more, they would look less like zombies; Comment | The Daily Telegraph | 11/1/2012 | Antony Jenkins, the new Barclays chief executive, has already started referring to episodes in the bank's recent past as "legacy issues" including the latest revelations of regulatory entanglement in the US. |
| Barclays in the dock as bank faces US inquiries | The Daily Telegraph | 11/1/2012 | BARCLAYS' reputation has been dealt a double blow after the bank admitted it was facing a US investigation over a fund–raising at the height of the financial crisis and a potential fine over alleged manipulation of the American electricity ... |
| Barclays is fined $435m for market manipulation | The Daily Telegraph | 11/1/2012 | BARCLAYS has been ordered to pay $470m (£293m) in fines and other penalties by the US energy regulator after being found to have manipulated the American electricity market. |
| Bank branch celebrates 225 years | East Anglian Daily Times | 11/1/2012 | A GRAND old man of Colchester High Street is celebrating its 225th year. The Barclays branch is one of the longest-established in the group, and has witnessed the transformation of banking from small-scale enterprises to international, ... |
| Banking volunteers help to make a difference to rescue animals | East Anglian Daily Times | 11/1/2012 | VOLUNTEERS have swapped calculators and corporate suits for grooming brushes and overalls for a day. The group from Barclays Wealth in Ipswich helped out at Suffolk and Essex Small Animal Welfare (SESAW) in Leavenheath on Tuesday, ... |
| Barclays Q3 2012 Interim Management Statement | ENP Newswire | 11/1/2012 | Release date - 31102012 Barclays has announced its results for the nine months to 30 September 2012. Please click on the attachment to download the results announcement, or visit www.barclays.com/investorrelations. |
| CITYFILE | Plymouth Herald | 11/1/2012 | The FTSE 100 Index sank more than one per cent into the red yesterday as blue chip banking giant Barclays spooked investors with news of two fresh investigations that threaten to further damage its reputation. |
| U.S. wants Barclays to pay $435M for alleged electricity manipulation, WSJ says | Theflyonthewall.com | 11/1/2012 | The U.S. government is trying to force British bank Barclays (BCS) to pay a record $435M fine for allegedly manipulating U.S. electricity markets, according to The Wall Street Journal. |
| Barclaycard US waives fees for customers affected by Hurricane Sandy | Theflyonthewall.com | 11/1/2012 | Barclaycard US, the payments business of Barclays in the United States, announced it has taken proactive steps to assist cardholders impacted by Hurricane Sandy. Customers in Washington, DC, Maryland, Delaware, Pennsylvania, New Jersey, New ... |
| Barclays could face £290m energy fine | Fundweb | 11/1/2012 | Barclays could be fined £290m by the US Federal Energy Regulatory Commission over energy market manipulation. According to the Financial Times, the bank, which was fined earlier this year by the FSA for manipulating Libor, is to be fined ... |
| Barclays brings more bad news to investors; YESTERDAY IN THE CITY | Western Daily Press | 11/1/2012 | The FTSE 100 Index sank more than 1 per cent into the red as blue chip banking giant Barclays spooked investors with news of two fresh investigations that threaten to further damage its reputation. Storm-hit Wall Street was also under ... |
| Former Barclays chief says banks could quit UK if asked to separate retail and investment banking operations | Global Banking News | 11/1/2012 | A former CEO of Barclays Plc (LSE BARC), Martin Taylor, has said that banks might quit the UK if authorities insist that they separate their retail banking operations from their investment banking businesses. |
| UBS ' plan to shrink investment-banking operations helps peers | Global Banking News | 11/1/2012 | Analysts feel that the decision by UBS AG (NYSE:UBS) to shrink its investment banking operation would help peers such as Barclays Plc (LSE: BARC) and Deutsche Bank (NYSE: DB). |
| US power market regulator to fine Barclays | Global Banking News | 11/1/2012 | According to Reuters, Federal energy regulators in the US are to fine Barclays Plc (LSE: BARC) to settle allegations that the bank had manipulated California energy markets. |
| Separation of retail and investment activities could prompt bank exodus, says Barclays chief executive | Global Banking News | 11/1/2012 | Barclays chief executive, Martin Taylor, has said that had banks been asked to completely separate their investment and banking activities, some would have contemplated moving out of the country. |
| US regulators issue notice to Barclays over alleged California electricity market manipulation | Global Banking News | 11/1/2012 | US regulators have alleged that Barclays Bank (LON: BARC), along with four other traders, had manipulated the California electricity markets and have threatened to impose a fine of about USD470m on the bank. |
| The charge sheet: From California electricity to fish and chip shops | The Guardian | 11/1/2012 | Manipulating energy prices Threat of a pounds 290m fine from the Federal Energy Regulatory Commission for allegedly attempting to manipulate the price of electricity in California between 2006 and 2008. Barclays and four former employees - ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Front: Barclays faces threat of pounds 290m penalty over US electricity trades | The Guardian | 11/1/2012 | Barclays took another major hit to its already bruised reputation last night when a US regulator threatened the bank with a record $470m (pounds 290m) penalty for allegations that it attempted to manipulate the US electricity market. |
| Enron Echo: Barclays Traders Plotted to Rig Power Market | HedgeWorld News | 11/1/2012 | LONDON/WASHINGTON (Reuters)—A series of e-mails and instant messages between Barclays PLC traders, peppered with colorful and obscene language, is at the heart of federal energy regulators' effort to impose record fines over a complex plan ... |
| CoCos Seen as Acquired Taste as Barclays Opens Door | HedgeWorld News | 11/1/2012 | LONDON (Reuters)—After several false starts, Barclays is optimistic it can sell a debt instrument that bolsters capital at times of trouble and could clear a path for European rivals to follow. |
| BANKING; Barclays ' profit rises | Houston Chronicle | 11/1/2012 | Barclays, the British bank fined for rigging benchmark interest rates, posted a 29 percent gain in third-quarter pretax profit to $2.8 billion Wednesday and said it was the target of two more regulatory investigations. |
| Barclays bullish on Gold Silver Copper Aluminum in medium term | Commodity Online | 11/1/2012 | India, Nov. 1 -- Barclays Capital technical analysts described themselves as medium term bullish on gold silver copper and aluminum based on the chart picture. As for gold and silver Barclays says: "Support in the $1660 an ounce area for ... |
| Quiz backed by Barkingside Traders' Association and Barclays Bank to raise money for Redbridge disability group | Ilford Recorder | 11/1/2012 | The Barkingside Traders' Association and Barclays bank are hosting a quiz tonight (Thursday) to support Redbridge disability group Interface. |
| Barclays disappoints, restructures, faces more charges | SNL European Financials Daily | 11/1/2012 | Changing a bank as large as Barclays Plc takes time. The process has begun. Since becoming CEO during the summer, Antony Jenkins has launched a "detailed analytical assessment" of the bank's operations, the goals of which are to turn around ... |
| Barclays embroiled in US power trading probe | SNL European Financials Daily | 11/1/2012 | Barclays Plc said Oct. 31 that the U.S. Federal Energy Regulatory Commission has been investigating it concerning power trading in the western U.S. from 2006 to 2008. |
| Barclays puts brakes on Namibian bank deal | SNL European Financials Daily | 11/1/2012 | Barclays Plc has temporarily put its bid for Namibia's Bank Windhoek on hold as it seeks to complete the combination of its African businesses with those of Absa Group Ltd., the bank confirmed to SNL Financial on Oct. 30. |
| Barclays posts £47M pretax loss in Q3 as PPI claims drag | SNL European Financials Daily | 11/1/2012 | Barclays Plc on Oct. 31 reported a third-quarter statutory after-tax loss of £106 million, compared to a statutory profit of £1.37 billion in the year-ago period. |
| Housing co-op gets £50m funding hike | Belfast Telegraph | 11/1/2012 | TWO high street banks have put £50m into Co-Ownership Housing, the association which helps people in Northern Ireland get on the property ladder. The Bank of Ireland and Barclays' injection announced today is the biggest ever one-off ... |
| Bank chief puts brave face on loss | Belfast Telegraph | 11/1/2012 | NEW Barclays boss Antony Jenkins insisted the bank is in good shape despite a torrent of scandals and a £47m quarterly loss. Delivering his first set of results since taking over from Bob Diamond in the wake of the Liborfixing affair, he ... |
| SHARE SPOTLIGHT | The Western Mail | 11/1/2012 | Barclays' already-tarnished reputation faced further damage yesterday as the bank admitted it was the subject of two fresh US investigations. The inquiries were revealed as new Barclays boss Antony Jenkins insisted the bank was in good ... |
| CITYMARKETREPORT | The Western Mail | 11/1/2012 | THE FTSE-100 Index sank more than 1% into the red yesterday as blue chip banking giant Barclays spooked investors with news of two fresh investigations that threaten to further damage its reputation. |
| Unemployment hits record in euro zone U.S. regulatorsprobing Barclays | The Washington Post | 11/1/2012 | Europe's economic gloom deepened Wednesday on the back of news that unemployment in the 17-nation euro zone hit a record high in September as the region's debt crisis continued to sap the confidence of business owners, investors and ... |
| FERC proposes fining Barclays $435 million for alleged power market manipulation | Gas Daily | 11/1/2012 | The Federal Energy Regulatory Commission on Wednesday proposed levying a $435 million penalty against Barclays Bank and make the UK-based bank disgorge $34.9 million plus interest in profits it made when it allegedly manipulated energy ... |
| FERC wants $435 million penalty for Barclays | Megawatt Daily | 11/1/2012 | The Federal Energy Regulatory Commission on Wednesday proposed to assign Barclays Bank a $435 million penalty and make the UK-based bank disgorge $34.9 million, plus interest in profits it made when it allegedly manipulated Western energy ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Where UBS Goes, Other Banks May Soon Follow | Institutional Investor Magazine | 11/1/2012 | UBS is the first bulge bracket investment bank to make drastic strategic changes since the financial crisis, but few would bet on it being the last. Other banks, notably European rivals Deutsche Bank and Barclays, are breathing a sigh of ... |
| Gay marriage, bigots and the effects of state funding on civilised debate | The Telegraph Online | 11/1/2012 | The fizz has been slightly taken out of tonight's Stonewall awards, Barclays and Coutts having suggested they may withdraw their sponsorship next year if the charity continues its "bigot of the year" category. This year the shortlist ... |
| Eclectic reports EBITDA rise and seals new funding | M&C Report | 11/1/2012 | Eclectic Clubs & Bars, the Avanti Capital-backed bar group, has posted an increase in full-year EBITDA and secured new banking facilities for estate expansion. |
| More help for small businesses looking to | Credit Management | 11/1/2012 | UK Trade & Investment and Barclays have joined forces to help Britain's small businesses grow by offering export advice. It comes as a new report from Barclays says businesses generate an average growth of 30 percent after exporting for ... |
| Barclays faces fine for manipulating markets | Al Jazeera English | 11/1/2012 | US regulators have threatened to fine Barclays bank roughly $470 million to settle allegations that the bank and four traders manipulated California electricity markets, reviving the spectre of a sector-wide crackdown on energy trading. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/1/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| COST OF PAST SINS PLUNGES BARCLAYS £47M INTO RED | Daily Mail | 11/1/2012 | A MIS-SELLING scandal and a £1.1bn charge on its own debt has caused Barclays to lurch dramatically into the red. News of the loss came as it revealed it faces a fine over allegations that it rigged electricity prices in the US and a ... |
| THE BATTLE FOR JENKINS' EAR; COMMENT | Daily Mail | 11/1/2012 | One does not envy the task of Antony Jenkins in restoring the reputation of Barclays as a bank that is socially useful. With every set of results new worms come crawling out of the can. Who would have guessed that the next regulatory action ... |
| BANK ALSO FACES INQUIRY INTO FEES HANDED TO MIDDLE EAST INVESTORS | Daily Mail | 11/1/2012 | BARCLAYS is facing a huge fine from US authorities over allegations it rigged electricity prices in America, it admitted yesterday. The scandal-hit bank also revealed that a separate investigation has been launched by US regulators into fees ... |
| Banks threatened to quit UK | The Guardian | 11/1/2012 | Britain's big banks made "constant threats" to flee the UK if the government forced them to split high street divisions from their "casino" banking arms. |
| Reputation: Newly arrived chief spells out how image will be transformed | The Guardian | 11/1/2012 | Barclays' warning that a US regulator is accusing it of attempting to manipulate electricity prices is just the latest item on the lengthy to-do list for new chief executive Antony Jenkins. |
| Barclays faces further regulatory scrutiny as it braces for US fine | Guardian.co.uk | 11/1/2012 | Barclays reports third-quarter loss as US authorities mull fine over energy trading and Middle East fundraising faces scrutiny Barclays is facing further scrutiny by regulators, the embattled bank warned on Wednesday, as it braced for a fine ... |
| Barclays hit by two new inquiries and threat of fines | i | 11/1/2012 | Business | BANKING Barclays has been rocked by two fresh inquiries into its conduct, leaving the bank facing the possibility of millions of pounds in new fines. |
| Panel hears why firewalls are better than total split | The Independent | 11/1/2012 | Business Banks could quit Britain if they were ordered to split their retail and investment banking operations, a former chief executive of Barclays warned yesterday. Martin Taylor, who was also on Sir John Vickers' Independent Commission on ... |
| U.S. inquiry into efforts at Barclays to raise capital; New investigations come as British lender reports anemic quarterly results | International Herald Tribune | 11/1/2012 | The British bank Barclays is facing more legal trouble, disclosing on Wednesday that it was the focus of two new investigations by the U.S. authorities as it reported weak third-quarter results. |
| Barclays faces potential fine of $100m in US inquiry. | The Irish Times | 11/1/2012 | THE AMBITION of Barclays' new chief executive to restore the group's battered reputation was dealt a fresh blow when it emerged the bank faces a fine of potentially more than $100 million (€77 million) over alleged energy market ... |
| US power market watchdog seeks record $470 mln from Barclays | Metis Sectoral Post | 11/1/2012 | U.S. regulators threatened to fine Barclays roughly $470 million to settle allegations that the bank and four traders manipulated California electricity markets, reviving the specter of a sector-wide crackdown on energy trading. |
| Contract award - banking services (English) | Tenders Electronic Daily | 11/1/2012 | Journal number............: 211/2012 Date sent to EUR-OP.......: 30:10:2012 Referenced number.........: 359673-2011 Heading...................: 01303 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Fined Record $470M on Energy Trades | AdvisorOne | 11/1/2012 | Barclays was hit with a record $469.9 million fine by the Federal Energy Regulatory Commission (FERC), which also fined four of its former traders for manipulating energy rates in the western U.S. from late 2006 to 2008. |
| Barclays faces fine for manipulating markets | Al Jazeera English | 11/1/2012 | US regulators have threatened to fine Barclays bank roughly $470 million to settle allegations that the bank and four traders manipulated California electricity markets, reviving the spectre of a sector-wide crackdown on energy trading. |
| Law Day U.S.A.; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 11/1/2012 | Description: Law Day U.S.A. - Presidential Proclamation calls on Americans to acknowledge importance of the nation's legal and judicial systems with appropriate ceremonies and activities, and to display the U.S. flag |
| New Barclays Chairman takes over after LIBOR scandal; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 11/1/2012 | Organisation: Barclays plc Description: Sir David Walker becomes Chairman of Barclays, succeeding Marcus Agius who stepped down yesterday following his resignation this summer in the wake of the rate-fixing scandal for which Barclays was ... |
| Business - Banks cooperating to put thousands more people on the property ladder | The Irish News | 11/1/2012 | A multi-million-pound finance package has been finalised which it is hoped will get thousands more people in the north on to the property ladder. |
| ACL116 - Interest Rate Reset | Johannesburg Stock Exchange | 11/1/2012 | ACL116 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) INTEREST RATE RESET: ACL116 ISIN Code : ZAG000085275 Notice is hereby given that the 3 month ... |
| Feds want to fine Barclays $470M for market manipulation | Kansas City Business Journal Online | 11/1/2012 | U.S. regulators want to go after Barclays for $470 million over allegations that the bank and four of its traders manipulated California's electricity markets, Reuters reports. |
| CORRECTED-UPDATE 1-Commodity investment flows rise to $7.3 bln in Sept-Barclays | Reuters News | 11/1/2012 | (Corrects headline to show flows rose to $7.3 billion) * Total third-quarter inflow rises to $13 bln * Commodity assets under management at $439 bln in Sept |
| CORRECTED-Commodity investment flows rise to $7.3 bln in Sept-Barclays | Reuters News | 11/1/2012 | (Corrects headline to show flows rose to $7.3 bln) Nov 1 (Reuters) - Investment flows into commodities expanded to $7.3 billion in September, showing the most monthly growth since July 2011, Barclays Capital said on Thursday. |
| Barclays ' burden grows as double inquiry launched | Metro | 11/1/2012 | BANKING giant Barclays' already tarnished reputation faces further damage after it admitted it faces two new US investigations. The financial heavyweight is already facing inquiries in Britain from the Financial Services Authority and ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXZ9) - (ISIN US06738KXZ91) | Moody's Investors Service Ratings Delivery Service | 11/1/2012 | CUSIP: 06738KXZ9 ISIN: US06738KXZ91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059013 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RES6) - (ISIN US06741RES67) | Moody's Investors Service Ratings Delivery Service | 11/1/2012 | CUSIP: 06741RES6 ISIN: US06741RES67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823249212 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741THA8) - (ISIN US06741THA88) | Moody's Investors Service Ratings Delivery Service | 11/1/2012 | CUSIP: 06741THA8 ISIN: US06741THA88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823247208 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TJX6) - (ISIN US06741TJX63) | Moody's Investors Service Ratings Delivery Service | 11/1/2012 | CUSIP: 06741TJX6 ISIN: US06741TJX63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823247213 |
| FERC Notice - Barclays Statement | M2 Presswire | 11/1/2012 | We are disappointed by the action that FERC took on 31 October and strongly disagree with the allegations made by FERC against Barclays and its former traders in the FERC's Order To Show Cause. |
| Barclays strengthens presence in London with two new hires | M2 Presswire | 11/1/2012 | LONDON: Barclays has bolstered the London office of its wealth and investment management division with two private banker appointments. Mark Priestley has taken up the post of Director, and will be working with the team to bring the full ... |
| Barclays and Bank of Ireland 's £50m financing for Co-Ownership Housing to support first-time buyers in Northern Ireland; Co-Ownership Housing secures £200,000 cashback via Barclays ' 'Cashback for Business' loan initiative | M2 Presswire | 11/1/2012 | Barclays and Bank of Ireland today announced the completion of an innovative £50 million financing arrangement aimed at supporting delivery of at least 2,500 affordable homes in the next four years through Co-Ownership Housing's low cost ... |
| Barclays Rolls out audio ATM's | M2 Presswire | 11/1/2012 | Barclays has today announced that it has fulfilled its commitment to the Royal National Institute of Blind People's (RNIB) Make Money talk campaign and over 75 per cent of Barclays cash machines across England and Wales are now audio ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| US Watchdog Seeks $470 Million Fine From Barclays PLC - Reuters | Reuters Significant Developments | 11/1/2012 | Date Announced: 20121101 Reuters reported that U.S. regulators threatened to fine Barclays PLC roughly $470 million to settle allegations that the bank and four traders manipulated California electricity markets, reviving the specter of a ... |
| Banking; Card unit helps propel troubled Barclay's | The News Journal | 11/1/2012 | The News Journal With its Wilmington credit card operations adding a push, Barclays Plc was able to post a 29 percent increase in third-quarter pretax profit, even as it continues to contend with regulatory investigations. |
| BARCLAYS FIGHTS US WATCHDOG'S £290M PENALTY | London Evening Standard | 11/1/2012 | BY Nick Goodway Barclays suffered another huge blow to its reputation today as America's main energy regulator said it plans to fine the bank a record $470?million (£290?million) for rigging the Californian electricity market, echoing the ... |
| FACING NEW LEGAL WORRY, BARCLAYS REPORTS A LOSS | The New York Times Abstracts | 11/1/2012 | British bank Barclays discloses that it is facing two new investigations by American authorities, including one examining whether it violated anticorruption laws in its capital-raising efforts during financial crisis; Barclays shares fall ... |
| The Latest Headache at Barclays | NYT Blogs | 11/1/2012 | THE LATEST HEADACHE AT BARCLAYS \| The legal battles just won't go away at the British bank Barclays. Just months after reaching a settlement in a case that involved rigging a key benchmark interest rate, the bank now faces accusations ... |
| How Barclays Allegedly Took Losses to Make Bigger Gains | NYT Blogs | 11/1/2012 | Just a few months after the scandal involving the London interbank offered rate, or Libor, Barclays is fending off another set of trading abuse allegations. This time, the regulator pointing the finger is the Federal Energy Regulatory ... |
| FERC Takes Aim at Wall Street | NYT Blogs | 11/1/2012 | Wall Street finds itself in a bare-knuckle brawl with a government agency. Yet the fight is not with the Federal Reserve or another banking regulator, but a less-known agency more accustomed to patrolling the nation's energy pipeline than a ... |
| Barclays appoints Adeline Chien as Managing Director | Daily The Pak Banker | 11/1/2012 | London: Covering ultra-high net worth individuals in Hong Kong, Barclays announced appointment of Adeline Chien as Managing Director, Hong Kong team. Barclays has grown its North Asia banker teams considerably, with more than 50% of its ... |
| Barclays embroiled in US power trading probe | SNL Bank and Thrift Daily | 11/1/2012 | Barclays Plc said Oct. 31 that the U.S. Federal Energy Regulatory Commission has been investigating it concerning power trading in the western U.S. from 2006 to 2008. |
| *SEC Globe/WSJ say SEC probes Barclays "middlemen" | Canada Stockwatch | 11/1/2012 | U.S. Securities and Exchange Commission (TSX:*SEC) Thursday November 01 2012 - In the News The Globe and Mail reports in its Thursday edition that Barclays PLC faced a double-barreled assault from U.S. authorities, as the federal ... |
| Housing Development Finance will not cut rates | SNL Specialty Finance M&A | 11/1/2012 | Housing Development Finance Corp. will not reduce its interest rates despite increased competition from other banks, Bloomberg News reported Oct. 18, citing CEO Keki Mistry. |
| ResCap pushes for quicker legacy loan sale | SNL Specialty Finance M&A | 11/1/2012 | Ally Financial Inc. unit Residential Capital LLC is seeking to alter the terms of its $1.45 billion bankruptcy loan to enable it to sell its legacy loan portfolio before it sells its mortgage-servicing portfolio, Dow Jones Newswires ... |
| FERC wants $435 million penalty for Barclays | Electric Power Daily | 11/1/2012 | The Federal Energy Regulatory Commission on Wednesday proposed to assign Barclays Bank a $435 million penalty and make the UK-based bank disgorge $34.9 million, plus interest in profits it made when it allegedly manipulated Western energy ... |
| Central Banks Ignite Corporate Debt Rally | Global Finance | 11/1/2012 | Corporate debt issuance soared and yields on highyield as well as investment-grade bonds fell to record lows in September after the European Central Bank (ECB) and the US Federal Reserve moved aggressively to inject liquidity into the ... |
| Professional Wealth Management (PWM): Features: Cover story - Crowning glory. | PWM Professional Wealth Management | 11/1/2012 | Whereas 2011 heralded a new era of structural change confronting the private banking industry - with that change now well under way - the key trend in 2012 has been a changing of the guard, reflected in the voting behaviour of the panel of ... |
| AUDIO TECHNOLOGY FOR 3,000 ATMS | Press Association National Newswire | 11/1/2012 | More than three quarters of Barclays cash machines across England and Wales have had audio technology installed so they can "talk" to customers who have difficulty reading screens, the bank said today. |
| Lloyds Hasn't Yet Escaped Its Past | Dow Jones Top Global Market Stories | 11/1/2012 | Five years after the start of the financial crisis, the bills for past U.K. banking sector misdemeanors just keep piling up. A day after Barclays (BARC.LN) admitted to two fresh probes by U.S. regulators, Lloyds Banking Group (LLOY.LN) said ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank: 3Q12 and UBS readacross | Morgan Stanley | 11/1/2012 | -- |
| Barclays : Addressing capital ahead of strategy update via Co-Cos | JPMorgan | 11/1/2012 | -- |
| Barclays "Solid delivery" (Neutral) Crutchley | UBS Equities | 11/1/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 11/1/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 11/1/2012 | -- |
| RBS faces fines over Libor scandal | Business and Finance Daily News Service | 11/2/2012 | Royal Bank of Scotland faces fines for its part in a global interest rate setting scandal, a matter the bank said today it was keen to settle as soon as possible. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 11/2/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Absa Africa banking head taken from rival | Cape Times | 11/2/2012 | Absa has hired Craig Bond from Standard Bank to head retail and business banking in Africa. Bond, 51, assumes that role for both Absa and Barclays, and succeeds David Skillen, who has become Absa's Africa chief operating officer after ... |
| Barclays vows to fight market fiddling charge | City AM | 11/2/2012 | BARCLAYS yesterday vowed to fight a US regulator's claims that it rigged energy markets, arguing its staff's actions had no impact on prices. |
| DMGT looks ahead as it cuts ties with JP Morgan Caz | City AM | 11/2/2012 | CORPORATE broking relationships in the City tend to be pretty sticky, which is one reason bankers tell me that Barclays is so far hanging on to many of its newly-won clients even though the ultimate force behind its move into this line of ... |
| Barclays cuts forecast for Taiwan's 2012 GDP growth to 1.1% | Central News Agency English News | 11/2/2012 | Taipei, Nov. 2 (CNA) British bank Barclays Plc cut its forecast for Taiwan's 2012 economic growth to 1.1 percent Thursday, citing "disappointing" third-quarter growth and uncertainties surrounding the U.S. fiscal situation. |
| Citywire Top Stocks Daily News Digest | Citywire | 11/2/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:DEB |
| BARCLAYS TRADERS ARE DAMNED BY THEIR OWN EMAILS | Daily Mail | 11/2/2012 | EMAILS and phone messages between foul-mouthed Barclays traders in New York reveal how they bragged about rigging energy prices in America to make huge profits. |
| Centene Corporation Announces Offering Of Notes | PR Newswire (U.S.) | 11/2/2012 | ST. LOUIS, Nov. 2, 2012 /PRNewswire/ -- Centene Corporation (NYSE: CNC) today announced that it has commenced an offering of approximately $150 million aggregate principal amount of 5.75% Senior Notes (the "Senior Notes") due 2017 through ... |
| Zacks Industry Outlook Highlights: Barclays , Credit Suisse Group , HSBC Holdings , Deutsche Bank and UBS | PR Newswire (U.S.) | 11/2/2012 | CHICAGO, Nov. 2, 2012 /PRNewswire/ -- Today, Zacks Equity Research discusses the U.S. Foreign Banks, including Barclays plc (NYSE:BCS), Credit Suisse Group (NYSE:CS),HSBC Holdings plc (NYSE:HBC), Deutsche Bank AG (NYSE:DB) and UBS AG ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/2/2012 | TIDMIEGY RNS Number : 1759Q iShares Barclays Euro Gov Bond 5-7 02 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 1-Nov-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 11/2/2012 | TIDMIESP RNS Number : 1811Q iShares V Spain Treasury EUR 02 November 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 1-Nov-12 NAV PER SHARE: Official NAV EUR 129.714576 ... |
| Edcon (Proprietary) Limited Notice | Regulatory News Service | 11/2/2012 | TIDMIRSH RNS Number : 2027Q Edcon (Proprietary) Limited 02 November 2012 2 November 2012 Edcon Proprietary Limited (Incorporated in the Republic of South Africa) |
| Telecity Group plc Appointment of Joint Corporate Brokers | Regulatory News Service | 11/2/2012 | TIDMTCY RNS Number : 2513Q Telecity Group plc 02 November 2012 2 November 2012 TELECITY GROUP PLC Appointment of Joint Corporate Brokers Telecity Group plc, Europe's industry-leading provider of premium carrier-neutral data centres, is pleased to ... |
| The Mill vs. Hurricane Sandy: how facilities continued to deliver in extreme weather | Screen International | 11/2/2012 | The Mill's CEO Robin Shenfield and Ben Hampshire, managing director of their LA office, explain how they continued service during Sandy. Hurricane Sandy put a halt to film and TV production in New York City this week. With part of the ... |
| Barclays Capital trims its GDP growth forecast | Taipei Times | 11/2/2012 | Taiwans lower-than-expected economic expansion in the third quarter has prompted Barclays Capital to cut its forecast for the nations GDP growth this year to 1.1 percent, from the 1.7 percent it estimated in August. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ: RBS Eyes Libor Settlement Soon | Dow Jones News Service | 11/2/2012 | LONDON--Royal Bank of Scotland Group PLC (RBS) wants to seal a settlement with regulators over its alleged rigging of key interest rates in the coming months, as the part state-owned bank looks to draw a line under the scandal. |
| In Fixed Income, a Fight to Survive | Dow Jones Top Global Market Stories | 11/2/2012 | On the day this week that UBS AG (UBS, UBSN.VX) made the striking announcement that it is largely getting out of bond trading, the Swiss bank's German rival, Deutsche Bank AG (DB, DBK.XE), said it reaped a windfall on the business. |
| Barclays hits back at US fine | The Daily Telegraph | 11/2/2012 | BARCLAYS has hit back at a US regulator's decision to fine it $470m (£293m) for allegedly rigging the American electricity market, saying it "strongly disagreed" with the penalty. |
| Barclays Rolls out audio ATM's | ENP Newswire | 11/2/2012 | Release date - 02112012 Barclays has today announced that it has fulfilled its commitment to the Royal National Institute of Blind People's (RNIB) Make Money talk campaign and over 75 per cent of Barclays cash machines across England and ... |
| FERC Notice - Barclays Statement | ENP Newswire | 11/2/2012 | Release date - 01112012 We are disappointed by the action that FERC took on 31 October and strongly disagree with the allegations made by FERC against Barclays and its former traders in the FERC's Order To Show Cause. |
| Barclays strengthens presence in London with two new hires | ENP Newswire | 11/2/2012 | Release date - 01112012 LONDON: Barclays has bolstered the London office of its wealth and investment management division with two private banker appointments. |
| Barclays and Bank of Ireland 's GBP50m financing for Co-Ownership Housing to support first-time buyers in Northern Ireland | ENP Newswire | 11/2/2012 | Release date - 01112012 Co-Ownership Housing secures GBP200,000 cashback via Barclays' 'Cashback for Business' loan initiative. Barclays and Bank of Ireland today announced the completion of an innovative GBP50 million financing arrangement ... |
| Rhode Island EDC sues Barclays , Well Fargo and Schilling over 38 Studio bankruptcy | Global Banking News | 11/2/2012 | Barclays Bank (LON: BARC), Wells Fargo (NYSE: WFC) and Curt Schilling, the ex chairman of bankrupt company, 38 Studios Llc, have been sued by The Rhode Island Economic Development Council for non-disclosure of key facts that resulted in the ... |
| Investment-grade bonds are cool again; Bond index is killing the credit default swaps index | The Globe and Mail (Breaking News) | 11/2/2012 | Want to make some money playing in the bond market? You needn't get super sophisticated. To date this year, the plain-Jane U.S. investment-grade corporate bond index is outperforming the supposedly sexy investment-grade credit default swaps ... |
| Barclays vows to fight $470m energy trading fine: US regulator publishes accused traders' emails Allegations of coordinated scheme to ... | The Guardian | 11/2/2012 | Barclays was insistent last night that it would defend itself against a potential $470m (pounds 290m) fine over allegations it attempted to rig electricity prices, even as the US regulator making the accusations published embarrassing ... |
| 'Talking' ATM machines introduced to help visually impaired customers in UK | Asian News International | 11/2/2012 | London, Nov. 2 -- New cash machines have been introduced across England and Wales that can 'talk' to customers who have difficulty reading screens. |
| When is Barclays going to give itself a break? | i | 11/2/2012 | News By writing a little while ago that Barclays was the John Terry of banks, I was clearly being inflammatory. Subsequent events show that I do owe an apology. To John Terry. Mr Terry's transgressions are of comparable insignificance to a ... |
| CALIFORNIA SCHEMING? | The Independent | 11/2/2012 | Business | Barclays stands accused of plotting to rig the US State's electricity market to boost its profits as problems continue to pile up for the bank. Nick Goodway reports |
| FERC details Barclays ' trading activity allegedly deserving of record $470M penalty | SNL Bank and Thrift Daily | 11/2/2012 | In announcing that it plans to assess Barclays Bank Plc a record $469.9 million penalty, FERC alleged that the bank and four of its former traders engaged in a coordinated scheme to manipulate the markets at four electricity trading points ... |
| Report: FERC proposes record $470M penalty for Barclays for market manipulation | SNL Bank and Thrift Daily | 11/2/2012 | The U.S. Federal Energy Regulatory Commission proposed Barclays Plc pay a record $469.9 million fine for allegedly manipulating energy markets, Bloomberg News reported Nov. 1, citing an order issued by the regulator Oct. 31. |
| FERC exposes Barclays power manipulation, threatens USD435-mil. fine | IHS Global Insight Daily Analysis | 11/2/2012 | Dramatically upping the stakes in its ongoing crackdown on fraudulent energy trading, the Federal Energy Regulatory Commission (FERC) has accused Barclays Bank of manipulating prices in four western power markets from November 2006 to 2008 ... |
| Montpelier Re unit enters into letter of credit reimbursement, pledge agreement | SNL Insurance Daily | 11/2/2012 | Montpelier Re Holdings Ltd. said in a Form 8-K filed Nov. 1 that Montpelier Reinsurance Ltd. entered into a letter of credit reimbursement and pledge agreement with Barclays Bank Plc, as issuer. |
| Lloyds, Barclays Least Capitalized Banks | Total Securitization and Credit Investment | 11/2/2012 | Lloyds Banking Group and Barclays have the least capitalized of all U.K. banks' capital cushions reviewed by Morningstar. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lloyds, Barclays Least Capitalized Banks | Total Securitization and Credit Investment | 11/2/2012 | Lloyds Banking Group and Barclays have the least capitalized of all U.K. banks' capital cushions reviewed by Morningstar. |
| 'Wonder Boy' Jk Launches Pistol | All Africa | 11/2/2012 | Nov 02, 2012 (The Times of Zambia/All Africa Global Media via COMTEX) -- WITHIN one month the Barclays sports complex has witnessed three successful album launches with the latest one being Pistol by the 'Wonder Boy' JK. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/2/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| ASA - ABSA GROUP LIMITED - Announcement regarding the acquisition of the private label store card portfolio of Edcon Proprietary Limited (?edco | Johannesburg Stock Exchange | 11/2/2012 | Announcement regarding the acquisition of the private label store card portfolio of Edcon Proprietary Limited ("edco ABSA GROUP LIMITED (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ... |
| Closing Announcement | Johannesburg Stock Exchange | 11/2/2012 | Closing Announcement Edcon Proprietary Limited (Incorporated in the Republic of South Africa) (Registration No. 2007/003525/07) Company code: BIEDC1 ("Issuer" or "Edcon") FIRST CLOSING OF SALE OF PRIVATE LABEL STORE CARD PORTFOLIO ... |
| Bank rigged energy prices | Cape Argus | 11/2/2012 | NEW YORK: E-mails and phone messages between foul-mouthed Barclays traders in New York reveal how they bragged about rigging energy prices in America to make huge profits. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXN6) - (ISIN US06738KXN61) | Moody's Investors Service Ratings Delivery Service | 11/2/2012 | CUSIP: 06738KXN6 ISIN: US06738KXN61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVQ4) - (ISIN US06738JVQ48) | Moody's Investors Service Ratings Delivery Service | 11/2/2012 | CUSIP: 06738JVQ4 ISIN: US06738JVQ48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822760479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXR7) - (ISIN US06738KXR75) | Moody's Investors Service Ratings Delivery Service | 11/2/2012 | CUSIP: 06738KXR7 ISIN: US06738KXR75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822760494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVY7) - (ISIN US06738JVY71) | Moody's Investors Service Ratings Delivery Service | 11/2/2012 | CUSIP: 06738JVY7 ISIN: US06738JVY71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN US06741TJZ12) | Moody's Investors Service Ratings Delivery Service | 11/2/2012 | CUSIP: ISIN: US06741TJZ12 Common Code: 06741TJZ1 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823249777 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3E4) - (ISIN US06740P3E47) | Moody's Investors Service Ratings Delivery Service | 11/2/2012 | CUSIP: 06740P3E4 ISIN: US06740P3E47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822322236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0833295990) | Moody's Investors Service Ratings Delivery Service | 11/2/2012 | CUSIP: ISIN: XS0833295990 Common Code: 083329599 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823246775 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0806171434) | Moody's Investors Service Ratings Delivery Service | 11/2/2012 | CUSIP: ISIN: XS0806171434 Common Code: 080617143 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823248429 |
| Absa Group Ltd 's Absa Bank Limited Updates On Acquisition Of Private Label Store Card Portfolio Of Edcon Proprietary Limited | Reuters Significant Developments | 11/2/2012 | Date Announced: 20121102 Absa Group Ltd announced that further to the announcement made on June 06, 2012, it now announced that all the conditions precedent relating to the Acquisition and the Program have now been fulfilled and Absa Bank ... |
| Two more investigations into Barclays in the United States | NewsManagers | 11/2/2012 | The British bank Barclays on 31 October announced that it is being investigated as part of two more regulatory enquiries in the United States, which may complicate restoring its reputation after a series of scandals, including the Libor ... |
| RBS BRACED FOR LIBOR FINE AS IT TUMBLES TO A £1.3BN LOSS | London Evening Standard | 11/2/2012 | ROYAL Bank of Scotland is entering the final round of negotiations with regulators over its role in the Libor rigging scandal and the scale of fine it can expect following Barclays' £290 million settlement. |
| Wall Street's New Foe | NYT Blogs | 11/2/2012 | WALL STREET'S NEW FOE | A little-known agency, the Federal Energy Regulatory Commission, is becoming a thorn in the side of big banks. This week, the agency threatened to impose its largest-ever fine against Barclays, after previously ... |
| Fitch: Barclays Q3 earnings neutral | Daily The Pak Banker | 11/2/2012 | London: Global rating agency Fitch says that Barclays PLC's results for Q312 were generally in line with the agency's expectation that Barclays Bank PLC ('A'/Stable/'F1'/'a') would continue to generate satisfactory underlying earnings, ... |
| Report: Barclays discusses CoCo issue with FSA | SNL European Financials Daily | 11/2/2012 | Barclays Plc Finance Director Chris Lucas is in talks with the U.K. FSA about issuing contingent convertible bonds, according to an Oct. 31 blog in The (U.K.) Guardian. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Western Europe Syndicated Loans - news in brief, November 2, 2012 | Euroweek | 11/2/2012 | Barclays, Lloyds, RBS power up for Drax refinancing Drax Power has launched a new £400m revolving line through active bookrunners Barclays, Lloyds Banking Group and Royal Bank of Scotland. The new line will replace an existing £310m revolver ... |
| FIG trio braves the storm amid disrupted week | Euroweek | 11/2/2012 | Bank of Montreal, rated Aa2/A+/AA-, came to the market with a $2bn two-part offering of SEC registered notes split evenly between three and 10 year bonds, via Barclays, Bank of Montreal, Goldman Sachs and JP Morgan. |
| Ricci confident of sustainable strategy at Barclays IB | Euroweek | 11/2/2012 | "Clearly, under Basel III this business is becoming more of a challenge, but it's important to remember that we spent a very long time building the fixed income business at a time when we didn't really have anything else," Ricci told ... |
| UK hopes to turn page with CGS closure | Euroweek | 11/2/2012 | The government introduced the scheme in October 2008, to combat poor liquidity in bank funding markets. It provided a guarantee for senior unsecured debt by UK banks, for a fee. |
| US Electricity market watchdog may fine Barclays USD 470 mn | Tax India Online | 11/3/2012 | By TIOL News Service NEW YORK, NOV 03, 2012: THE US regulator Federal Energy Regulatory Commission (FERC) has warned to fine Barclays roughly 0 million to settle allegations that the bank and four traders manipulated California electricity ... |
| Libor ghost set to haunt banks big-time | Business Times Singapore | 11/3/2012 | Banks face multi-billion-dollar regulatory fines as well as private actions over rate-setting scandal BARCLAYS Bank's latest regulatory fines illustrate the degree to which the Libor ghost could come to haunt banks and others. |
| How much you've lost by investing in banks; Anyone who bought bank shares before the crisis has made punishing losses. But what are their... | The Telegraph Online | 11/3/2012 | Millions of shareholders in high street banks received cold comfort from the trading statements issued by Barclays, Lloyds and Royal Bank of Scotland this week. |
| NNAB praise Barclays for cash machines | Eastern Daily Press | 11/3/2012 | The Norfolk and Norwich Association for the Blind (NNAB) has welcomed an announcement by Barclays Bank that it has introduced more than 3,000 "talking" cash machines to help the vision-impaired access their money more easily. |
| RBS braced for Libor fine after loss of £1.3bn | i | 11/3/2012 | Business | BANKING Royal Bank of Scotland is entering final negotiations with regulators over its role in the Libor rigging scandal and the scale of fine it can expect following Barclays' £290m settlement. Its chief executive, Stephen ... |
| RBS close to settlement over its fine for Libor | The Independent | 11/3/2012 | Business Royal Bank of Scotland is entering the final round of negotiations with regulators over its role in the Libor-rigging scandal and the scale of fine it can expect following Barclays' £290m settlement. |
| FORM 8-K: MONTPELIER RE HOLDINGS FILES CURRENT REPORT | US Fed News | 11/3/2012 | WASHINGTON, Nov. 3 -- Montpelier Re Holdings Ltd., Pembroke, Bermuda, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 1. |
| FORM 8-K: CENTENE FILES CURRENT REPORT | US Fed News | 11/3/2012 | WASHINGTON, Nov. 3 -- Centene Corp., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 2. State or other jurisdiction of incorporation: Delaware |
| Banking, Financial Services; Barclays Banks North Down Borough Council | Investment Weekly News | 11/3/2012 | 2012 NOV 3 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays has completed the re-banking of North Down Borough Council, which will see the bank provide all cash management requirements to the ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Oct. 11, 2012) | Investment Weekly News | 11/3/2012 | 2012 NOV 3 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays Chief Exec Antony Jenkins appears at banking standards commission; Advance Media Information; Future News Item; Parliamentary Commission on Banking Standards | Precise Media Planner | 11/3/2012 | Organisation: Parliamentary Commission on Banking Standards Description: Parliamentary Commission on Banking Standards evidence session with Barclays Chief Exec Antony Jenkins, Santander UK Chief Exec Ana Botin, and HSBC Chairman Douglas ... |
| Directors' Deals: Walker steps into Barclays | sundaytimes.co.uk | 11/3/2012 | SIR DAVID WALKER, the newly-installed chairman of Barclays, has swelled his stake in the banking giant just one day after it delivered a rise in adjusted third-quarter pre-tax profit. Walker, who led the government inquiry into banks' ... |
| Agenda: Come clean on your goal for the banks, governor; Tax haunts tech giants;  Vanity buying under fire | sundaytimes.co.uk | 11/3/2012 | Back in June I suggested it was time for investors to consider buying shares in Britain's unloved banks. Anyone who was bold enough to follow that advice has made big profits. Lloyds Banking Group's shares have soared 43% in those four ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays step up McKillen hotel battle | Sunday Business Post | 11/4/2012 | The Barclay twins have tabled a finance offer to the Maybourne hotel group, writes Ian Kehoe, Business Editor. David and Frederick Barclay have made a loan extension offer to the company behind the Maybourne luxury hotel group over its ... |
| Loose Change | Sunday Business Post | 11/4/2012 | A financing arrangement reached by Barclays and Bank of Ireland last week is aimed at supporting the delivery of at least 2,500 affordable homes in the next four years. |
| New Accounting Rules to Force UK Banks to Raise Cash - Report | Dow Jones Global Equities News | 11/4/2012 | LONDON (Dow Jones)--U.K. banks will be forced to raise tens of billions of pounds in fresh capital as a result of new accounting rules due to be announced early next year, according to the Sunday Telegraph newspaper, which didn't say where ... |
| Bankers must be made to bear the cost of their reckless risk-taking | Guardian.co.uk | 11/4/2012 | Prem Sikka: Separating retail and investment banking is not enough. Speculative banking needs to have unlimited liability Hot on the heels of the Libor scandal and money-laundering at HSBC and Standard Chartered Bank comes the allegation ... |
| Accounting Rules to Force U.K. Bank Cash Raising | Dow Jones Global News Select | 11/4/2012 | LONDON -- U.K. banks will be forced to raise tens of billions of pounds in fresh capital as a result of new accounting rules due to be announced early next year, according to the Sunday Telegraph newspaper, which didn't say where it got its ... |
| ANALYSIS-Barclays set to fight FERC over bragging, not rigging | Reuters News | 11/4/2012 | * Barclays traders' "unfortunate" emails don't match trades-source * Alleged "loss-leader" physical trades made money half the time * Manipulation "intent" is high bar for Bay, FERC's tough top cop |
| Economy Watch: Barclays ' Nigel Chalk sees rebound in Asia | The Edge Singapore | 11/5/2012 | With US markets closed for two days after Hurricane Sandy made landfall, destroying tens of billions of dollars worth of property, and Americans going to fiercely contested polls on Nov 6, much of the attention over the past week has been ... |
| Barclays Rolls out audio ATM's | ENP Newswire | 11/5/2012 | Release date - 02112012 Barclays has today announced that it has fulfilled its commitment to the Royal National Institute of Blind People's (RNIB) Make Money talk campaign and over 75 per cent of Barclays cash machines across England and ... |
| Edcon deal sealed-ABSA | ENP Newswire | 11/5/2012 | Release date - 02112012 South Africa's Absa Group Ltd. (ASA), majority-owned by Britain's Barclays announced the implementation of its acquisition of the accounts and receivables relating to the private label store card portfolio of leading ... |
| Talking cashpoints | Evening News (Norwich) | 11/5/2012 | The Norfolk and Norwich Association for the Blind (NNAB) has welcomed an announcement by Barclays Bank that it has introduced more than 3,000 "talking" cash machines. |
| Barclays launches audio ATM | Global Banking News | 11/5/2012 | Barclays Plc (LSE: BARC) has announced that it has launched audio ATMs in the UK. The bank said that it has honoured its commitment to the Royal National Institute of Blind People's (RNIB) Make Money talk campaign. It claimed that more than ... |
| British banks complete financing initiative | Global Banking News | 11/5/2012 | Barclays Plc (LSE: BARC) and Bank of Ireland (BK. IR) have announced that they have completed a financing initiative to support first-time homebuyers. |
| We were bullish on Gold We were wrong: Barclays | Commodity Online | 11/5/2012 | , Nov. 5 -- Barclays Capital which was until recently very bullish on its gold outlook has now admitted that they went wrong and not expects market to trade range bound. Barclays has retained its rice forecast for Q4 12$1810 oz 2012 annual ... |
| Intellectual Property India Publishes Patent Application for 'Transfer of Funds to Multiple Recipients for Cardless Redemption' Filed by... | Indian Government News | 11/5/2012 | MUMBAI, India, Nov. 5 -- Intellectual Property India has published a patent application (1316/CHE/2011 A) filed by ABSA Bank Ltd., Johannesburg on April 15, 2011 for 'transfer of funds to multiple recipients for cardless redemption.' |
| AB08 - Interest rate reset | Johannesburg Stock Exchange | 11/5/2012 | AB08 - Interest rate reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset : AB08 ISIN Code: ZAG000077074 Notice is hereby given that the ... |
| Report: Paris prosecutors probe French banks over interest rate fixing | SNL Bank Weekly - Southern Edition | 11/5/2012 | Prosecutors in Paris said Oct. 29 that they have launched a preliminary investigation to determine whether banks in France were involved in manipulating interbank interest rates, Reuters reported the same day. |
| Financial Market Dealers Move Against Rates Abuse | All Africa | 11/5/2012 | Nov 05, 2012 (This Day/All Africa Global Media via COMTEX) -- Following recent reports of manipulation of the London Interbank Offered Rates (LIBOR) by Barclays Bank in England, the Financial Market Dealers Association (FMDA) has taken ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Says Getting Stronger | All Africa | 11/5/2012 | Nov 05, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE Barclays Bank Tanzania Limited (BBTL) has reiterated that it is growing stronger despite closure of its 10 branches in the country. The BBTL Managing Director, Mr ... |
| FERC details Barclays ' trading activity allegedly deserving of record $470M penalty | SNL Power Week Canada | 11/5/2012 | In announcing that it plans to assess Barclays Bank Plc a record $469.9 million penalty, FERC alleged that the bank and four of its former traders engaged in a coordinated scheme to manipulate the markets at four electricity trading points ... |
| MOVES-Morgan Stanley , Standard Chartered , Barclays | Reuters News | 11/5/2012 | (Adds Barclays, Humana, Prologue Capital, Macquarie Group) Nov 5 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 1-Barclays brings CoCo litmus test for UK banks | Reuters News | 11/5/2012 | (Adds quotes and background information) By Aimee Donnellan LONDON, Nov 5 (IFR) - Barclays Bank is embarking on a global roadshow to present its contingent capital (CoCo) structure to investors in what could be the first issue of its kind ... |
| ON THE MOVE-Barclays hires 17 wealth advisers in U.S. expansion | Reuters News | 11/5/2012 | Nov 5 (Reuters) - Barclays Plc said on Monday that it had hired 17 financial advisers from large rivals as the British bank strengthens its wealth management presence in the United States. |
| BRIEF-HSBC chairman says bank dealing with number of legacy issues | Reuters News | 11/5/2012 | LONDON, Nov 5 (Reuters) - HSBA.L: * Barclays CEO says there is a need for smes to have access to interest rate hedging products * Barclays CEO says banks need to have ring-fenced retail entity which |
| ADR REPORT-European ADRs hit by HSBC regulatory problems | Reuters News | 11/5/2012 | NEW YORK, Nov 5 (Reuters) - U.S.-listed shares of European companies fell on Monday as mounting provisions at HSBC Holdings hit bank stocks while political doubts in Greece also dented investor sentiment. |
| United Kingdom : TELECITY GROUP mandates joint corporate brokers | Mena Report | 11/5/2012 | Telecity Group PLC, the industry-leading provider of premium carrier-neutral data centres, has mandated Barclays Bank PLC and Goldman Sachs International as joint corporate brokers. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GZQ6) - (ISIN US06738GZQ62) | Moody's Investors Service Ratings Delivery Service | 11/5/2012 | CUSIP: 06738GZQ6 ISIN: US06738GZQ62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820648538 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0462779025) | Moody's Investors Service Ratings Delivery Service | 11/5/2012 | CUSIP: ISIN: XS0462779025 Common Code: 046277902 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821929564 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JRX0) - (ISIN US06740JRX09) | Moody's Investors Service Ratings Delivery Service | 11/5/2012 | CUSIP: 06740JRX0 ISIN: US06740JRX09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0784031527) | Moody's Investors Service Ratings Delivery Service | 11/5/2012 | CUSIP: ISIN: XS0784031527 Common Code: 078403152 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823193694 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0806205190) | Moody's Investors Service Ratings Delivery Service | 11/5/2012 | CUSIP: ISIN: XS0806205190 Common Code: 080620519 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823243806 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2L9) - (ISIN US06740P2L98) | Moody's Investors Service Ratings Delivery Service | 11/5/2012 | CUSIP: 06740P2L9 ISIN: US06740P2L98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330752 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PA55) - (ISIN US06740PA557) | Moody's Investors Service Ratings Delivery Service | 11/5/2012 | CUSIP: 06740PA55 ISIN: US06740PA557 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822335866 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXZ9) - (ISIN US06738KXZ91) | Moody's Investors Service Ratings Delivery Service | 11/5/2012 | CUSIP: 06738KXZ9 ISIN: US06738KXZ91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059013 |
| Majority of Irish businesses see growing opportunity in Africa but potential not being realised | M2 Presswire | 11/5/2012 | The potential for business opportunities in Africa is far from being realised by Irish companies according to new research from Barclays Bank Ireland. |
| BARCLAYS CONTINUES TO EXPAND ITS WEALTH AND INVESTMENT MANAGEMENT TEAM | M2 Presswire | 11/5/2012 | - Hires 18 Investment Representatives across eight offices in the US - Barclays announced today that it has hired 18 Investment Representatives in the Wealth and Investment Management division, in eight of its offices across the US. |
| Barclays announces changes to its benchmark fixed income indices | M2 Presswire | 11/5/2012 | Barclays, publisher of leading broad market bond benchmarks, announced today changes to its widely-used benchmark fixed income indices after concluding its annual index review and governance process in October. The governance process has ... |
| A Triple Whammy for Barclays | NYT Blogs | 11/5/2012 | Barclays seems to be facing the wrath of several regulatory agencies in the United States. Four months after reaching a $453 million settlement with American and British regulators over manipulating the London interbank offered rate, or ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MRC Global Inc . Announces Secondary Public Offering of 17 Million Shares of Common Stock by Selling Stockholder | PR Newswire (U.S.) | 11/5/2012 | HOUSTON, Nov. 5, 2012 /PRNewswire/ -- MRC Global Inc. (NYSE:MRC) announced today that PVF Holdings LLC, the company's majority stockholder, has commenced a registered underwritten public offering of 17 million shares of the company's common ... |
| Barclays Continues To Expand Its Wealth And Investment Management Team | PR Newswire (U.S.) | 11/5/2012 | - Hires 18 Investment Representatives across eight offices in the US - NEW YORK, Nov. 5, 2012 /PRNewswire/ -- Barclays announced today that it has hired 18 Investment Representatives in the Wealth and Investment Management division, in ... |
| Barclays Surpasses $1 Billion In Deposits For Its Online Savings Accounts And CDs, And Is Named A 2012 'Best Bank' By Money Magazine | PR Newswire (U.S.) | 11/5/2012 | Survey shows 78% of Americans are saving more or the same amount as last year; More than 33% say Savings/CDs still the best place to keep their money in today's economy; Majority of American savers (70%) won't shift any money to ... |
| Investors Chronicle - magazine and web content: Big challenges remain for the banks. | Investors Chronicle - Magazine and Web Content | 11/5/2012 | Bank shares have enjoyed a remarkable rally in the past three months, but the lenders still face some hefty challenges and those gains could easily be lost |
| Centene amends credit facility | SNL Insurance Daily | 11/5/2012 | Centene Corp. on Nov. 2 executed an amendment to its credit agreement with Barclays Bank Plc as administrative agent that updates the definition of senior notes under the revolving credit facility to include up to $400 million aggregate ... |
| Lloyds Posts Third-Quarter Loss on Loan Insurance Redress | National Mortgage News | 11/5/2012 | Lloyds Banking Group Plc, Britain's biggest mortgage lender, set aside an additional 1 billion pounds ($1.6 billion) to compensate clients wrongly sold loan insurance as it posted a narrower third-quarter loss. |
| ProSight hires new CRO from Towers Watson | Reactions | 11/5/2012 | ProSight Specialty Underwriters has announced the appointment of Ryan Warren as chief risk officer of its Syndicate 1110 at Lloyd's. Warren has more than 15 years' experience in the industry, joining from Towers Watson, where he spent more ... |
| Barclays Capital Inc . Patent Issued for VoIP Proxy Server | Internet Weekly News | 11/5/2012 | 2012 NOV 5 (VerticalNews) -- By a News Reporter-Staff News Editor at Internet Weekly News -- From Alexandria, Virginia, VerticalNews journalists report that a patent by the inventors Manville, John T. (New Providence, NJ); Elias, Sabet A. ... |
| Africa untapped market for Irish exports | Business and Finance Daily News Service | 11/5/2012 | Africa is a potentially huge market for Irish goods and services and is largely untapped, according to new research from Barclays Bank Ireland today. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 11/5/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Announces Changes to Its Benchmark Fixed Income Indices | Business Wire | 11/5/2012 | NEW YORK--(BUSINESS WIRE)--November 05, 2012-- Barclays, publisher of leading broad market bond benchmarks, announced today changes to its widely-used benchmark fixed income indices after concluding its annual index review and governance ... |
| Wellington Financial Provides US$2.4 Million Growth Capital to TIM Group. | Canada NewsWire | 11/5/2012 | BOSTON, MA and TORONTO, ON, Nov. 5, 2012 /CNW/ - Wellington Financial LP, a privately-held specialty finance firm, today announced that Wellington Financial have provided a US$2.4 million venture debt financing for TIM Group. TIM Group is a ... |
| STREET MOVES: Barclays Hires 18 New Investment Representatives | Dow Jones News Service | 11/5/2012 | Barclays PLC's (BCS, BARC.LN) U.S. wealth management business has hired 18 investment representatives from brokerage arms of Bank of America Corp. (BAC) and Morgan Stanley (MS) as well as the private banking unit of J.P. Morgan Chase ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/5/2012 | TIDMIEGY RNS Number : 2872Q iShares Barclays Euro Gov Bond 5-7 03 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 2-Nov-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 11/5/2012 | TIDMIESP RNS Number : 2924Q iShares V Spain Treasury EUR 03 November 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 2-Nov-12 NAV PER SHARE: Official NAV EUR 129.186736 ... |
| Can we ever recover our bank losses? Anyone who bought bank shares before the crisis has made punishing losses. But what are their prospects... | The Telegraph Online | 11/5/2012 | Millions of shareholders in high street banks received cold comfort from the trading statements issued by Barclays, Lloyds and Royal Bank of Scotland this week. |
| Barclays ' Nigel Chalk sees rebound in Asia | The Edge Financial Daily | 11/5/2012 | MD believes worst is over and 2013 will be a better year for region's economies With US markets closed for two days after Hurricane Sandy made landfall, destroying tens of billions of dollars worth of property, and Americans going to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sunny ending to holiday let-down; The Crusader | The Daily Express | 11/5/2012 | ACOUPLE had a ghastly run of luck when serious illness forced them to cancel their holiday and they lost thousands of pounds after their travel claim was rejected. However, good news has started to flow Thomas and Diana Hatton's way again. |
| Montpelier Re unit enters into letter of credit reimbursement, pledge agreement | SNL Insurance Weekly Property & Casualty Edition | 11/5/2012 | Montpelier Re Holdings Ltd. said in a Form 8-K filed Nov. 1 that Montpelier Reinsurance Ltd. entered into a letter of credit reimbursement and pledge agreement with Barclays Bank Plc, as issuer. |
| FACTBOX-Britain's inquiry into banking standards | Reuters News | 11/5/2012 | Nov 5 (Reuters) - Here is a look at Britain's Parliamentary Commission on Banking Standards as high ranking bankers appear on Monday at its latest session: |
| [I-bank focus]Strong growth & dividend outlook seen for HSBC | ET Net News | 11/5/2012 | )ET Net News Agency, 6 November 2012( Barclays Capital said HSBC's (00005) underlying business performance provides further evidence of progress against its strategic objectives and shows very strong momentum. |
| Barclays ' far too candid camera | thetimes.co.uk | 11/5/2012 | If its executives thought that Barclays had a cultural problem in London, they perhaps need to broaden their horizons to Asia. In a rant that has set Singapore abuzz, the bank's head of FX strategy in Asia — now its former head, I should say ... |
| ADR -- BCS: Buy Into Seasonal Strength | Citi | 11/5/2012 | -- |
| Barclays PLC (BARC.L): Buy Into Seasonal Strength | Citi | 11/5/2012 | -- |
| Platinum Equity acquires BWAY Parent Company | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/6/2012 | Deal In Brief Platinum Equity, LLC, through its affiliate, has acquired BWAY Parent Company, Inc., a manufacturer and distributor of metal and rigid plastic containers, from funds managed by Madison Dearborn Partners, LLC. The transaction is ... |
| Madison Dearborn Partners sells BWAY Parent Company to Platinum Equity to | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/6/2012 | Deal In Brief Madison Dearborn Partners, LLC has sold BWAY Parent Company, Inc., a manufacturer and distributor of metal and rigid plastic containers, to an affiliate of Platinum Equity, LLC for approximately $1,240 million. |
| Bank bosses want ringfence reforms sooner | Fundweb | 11/6/2012 | Barclays and HSBC are both calling for the pace of UK banking reforms to be accelerated from its current 2019 deadline. Speaking to the Parliamentary Commission on Banking yesterday, Barclays chief executive Antony Jenkins and HSBC chairman ... |
| Barclays says operations getting stronger in Tanzania | Global Banking News | 11/6/2012 | Barclays Plc (LSE: BARC) has said that its operations are getting stronger in Tanzania, despite the recent closure of 10 branches. The MD of Barclays Bank Tanzania Limited (BBTL) said that the closure of the branches was part of the firm's ... |
| Barclays CEO says not afraid of ring fencing | Global Banking News | 11/6/2012 | The CEO of Barclays Plc (LSE: BARC) has said that ring fencing his bank would not affect the firm's prospects. According to Reuters, the CEO of the bank, Antony Jenkins, said that banks could afford to separate their investment banking and ... |
| Barclays to issue contingent bonds | Global Banking News | 11/6/2012 | Barclays Plc (LSE: BARC) has announced a plan to issue contingent bonds. If the bank goes ahead with the plan, it would be the first time that such an issue has been made by a UK bank since regulators told lenders to bolster capital buffers ... |
| Barclays hires wealth advisors | Global Banking News | 11/6/2012 | Barclays Plc (LSE: BARC) has announced that it has hired 17 wealth advisors. Reuters said that the bank has hired 17 financial advisers from large rivals as part of plans to strengthen its wealth management presence in the United States. |
| Barclays reaches milestone in deposits | Global Banking News | 11/6/2012 | Barclays Plc (LSE: BARC) has announced that it has reached a milestone in its number of online savings accounts. The bank said that it has surpassed USD1bn in deposits for its online savings accounts and CDs. The bank was able to achieve ... |
| European Energy Dealers Often Loss-Lead to Help Profits | HedgeWorld News | 11/6/2012 | LONDON (Reuters)—Dealers on Europe's energy market commonly trade coal, gas or power at a loss to push up profits on futures prices, industry sources say, a practice that regulators want to stop. |
| Market Eyes Barclays CoCo For Clues on Price, Regulation | HedgeWorld News | 11/6/2012 | LONDON (IFR)—The planned Barclays contingent capital (CoCo) bond is getting wide attention in the market, which is waiting to see not only how much the capital will cost but also how this latest experiment in improving bank balance sheets ... |
| Clinic focuses on getting the cash | Huddersfield Examiner | 11/6/2012 | BANKING giant Barclays is running a business clinic in Huddersfield to give owners of small firms advice on how to effectively manage their cash flow. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Indonesian Bonds Rally on Bets Growth Will Lure Overseas Funds | The Jakarta Globe | 11/6/2012 | The yield on Indonesia's five-year bonds dropped to a 15-week low on speculation the fastest economic growth in Southeast Asia will attract overseas funds. |
| ASA - ABSA GROUP LIMITED - Appointment of new chairman to the Absa Group and Absa Bank Boards | Johannesburg Stock Exchange | 11/6/2012 | Appointment of new chairman to the Absa Group and Absa Bank Boards ABSA GROUP LIMITED Authorised financial services and registered credit provider (NCRCP7) Incorporated in the Republic of South Africa Registration number: ... |
| ACL198 - New Financial Instrument Listing | Johannesburg Stock Exchange | 11/6/2012 | ACL198 - New Financial Instrument Listing Absa Bank Limited JSE Code: ACL198 ISIN No: ZAG000101049 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a listing to Absa Bank Limited - ACL198 Notes under its Credit Linked ... |
| OneBeacon Announces Offering of Senior Notes due 2022 | India Insurance News | 11/6/2012 | New Delhi, Nov. 6 -- OneBeacon Insurance Group, Ltd. (NYSE: OB) (the "Company") today announced that its wholly-owned subsidiary, OneBeacon U.S. Holdings, Inc. (the "Issuer"), intends to offer a to-be-determined amount of Senior Notes due ... |
| Zimbabwe gives banks ultimatum on Treasury bills | Cape Times | 11/6/2012 | Lenders including units of Barclays and Standard Chartered had a last chance to support the central bank's Treasury bill sales or they would be compelled to buy negotiable certificates of deposit (NCDs), Zimbabwean Finance Minister Tendai ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/6/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Capital Inc Files Patent Application for Rule Based Processing System and Method for Identifying Events | Indian Patent News | 11/6/2012 | New Delhi, Nov. 6 -- USA based Barclays Capital Inc filed patent application for rule based processing system and method for identifying events. The inventors are Daniel Sandholdt and Erick Berkowitz. |
| FERC Issues Order Proposing Nearly A Half-Billion Dollars In Civil Penalties | Mondaq Business Briefing | 11/6/2012 | On Halloween the Federal Energy Regulatory Commission (FERC) issued an order1 (Order) directing Barclays Bank PLC (Barclays) and four individuals from its Western U.S. electricity trading operations (Traders) to show cause why they should ... |
| UK's OFT examines Barclays ' takeover of ING Direct | Reuters News | 11/6/2012 | LONDON, Nov 6 (Reuters) - Britain's Office of Fair Trading on Tuesday said it would scrutinise Barclays' planned takeover of Dutch rival ING's British retail banking business to make sure it would not restrict competition. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0460725376) | Moody's Investors Service Ratings Delivery Service | 11/6/2012 | CUSIP: ISIN: XS0460725376 Common Code: 046072537 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822025779 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLF9) - (ISIN US06738JLF92) | Moody's Investors Service Ratings Delivery Service | 11/6/2012 | CUSIP: 06738JLF9 ISIN: US06738JLF92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXN6) - (ISIN US06738KXN61) | Moody's Investors Service Ratings Delivery Service | 11/6/2012 | CUSIP: 06738KXN6 ISIN: US06738KXN61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TKB2) - (ISIN US06741TKB25) | Moody's Investors Service Ratings Delivery Service | 11/6/2012 | CUSIP: 06741TKB2 ISIN: US06741TKB25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823251350 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TKC0) - (ISIN US06741TKC08) | Moody's Investors Service Ratings Delivery Service | 11/6/2012 | CUSIP: 06741TKC0 ISIN: US06741TKC08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823251352 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0462779025) | Moody's Investors Service Ratings Delivery Service | 11/6/2012 | CUSIP: ISIN: XS0462779025 Common Code: 046277902 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821929564 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JRX0) - (ISIN US06740JRX09) | Moody's Investors Service Ratings Delivery Service | 11/6/2012 | CUSIP: 06740JRX0 ISIN: US06740JRX09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GZQ6) - (ISIN US06738GZQ62) | Moody's Investors Service Ratings Delivery Service | 11/6/2012 | CUSIP: 06738GZQ6 ISIN: US06738GZQ62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820648538 |
| Absa Group Ltd Announces Appointment Of New Chairman | Reuters Significant Developments | 11/6/2012 | Date Announced: 20121106 Absa Group Ltd announced the appointment of Ms Wendy Lucas-Bull as the new Independent Non-Executive Chairman of Absa Group and Absa Bank, succeeding Garth Griffin. Subject to regulatory approval, Ms Lucas-Bull will ... |
| UK's OFT Examines Barclays PLC Takeover Of ING Direct-Reuters | Reuters Significant Developments | 11/6/2012 | Date Announced: 20121106 Reuters reported that Britain's Office of Fair Trading would scrutinize Barclays Plc planned takeover of Dutch rival ING's British retail banking business to make sure it would not restrict competition. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Jones Lang LaSalle Inc Prices Offering Of $275 Million Aggregate Principal Amount Of 4.400% Senior Notes Due 2022 | Reuters Significant Developments | 11/6/2012 | Date Announced: 20121106 Jones Lang LaSalle Inc announced that it has priced an underwritten public offering of $275 million aggregate principal amount of 4.400% Senior Notes due 2022. Jones Lang LaSalle expects the offering to close on or ... |
| ABSA Group will appoint Non Executive Chairman | News Bites - Africa | 11/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group will appoint Wendy Lucas-Bull as Non Executive Chairman. The effective date is April 01, 2013. |
| Barclays Wealth IM bets on new product range to boost assets in France | NewsManagers | 11/6/2012 | At the end of 2010, Barclays Wealth and Investment Management had EUR6bn in assets under management in France. The objective was then to double the size of these assets by 2014. But |
| PR Newswire's Business Technology Round-up, 6th November 2012 | PR Newswire (U.S.) | 11/6/2012 | LONDON, November 6, 2012 /PRNewswire/ -- Telesphere keeps Sandy victims operational, Barclays online passes milestone and Cologix enters new partnership |
| OneBeacon Announces Offering of Senior Notes Due 2022 | PR Newswire (U.S.) | 11/6/2012 | HAMILTON, Bermuda, Nov. 6, 2012 /PRNewswire/ -- OneBeacon Insurance Group, Ltd. (NYSE: OB) (the "Company") today announced that its wholly-owned subsidiary, OneBeacon U.S. Holdings, Inc. (the "Issuer"), intends to offer a to-be-determined ... |
| Jones Lang LaSalle Prices Offering of $275 Million Aggregate Principal Amount of 4.400% Senior Notes due 2022 | PR Newswire (U.S.) | 11/6/2012 | CHICAGO, Nov. 6, 2012 /PRNewswire/ -- Jones Lang LaSalle Incorporated (NYSE: JLL) today announced that it has priced an underwritten public offering of $275 million aggregate principal amount of 4.400% Senior Notes due 2022. Jones Lang ... |
| Barclays signs up 17 wealth advisers in US expansion | SNL European Financials Daily | 11/6/2012 | Barclays Plc has hired 17 new investment representatives in its wealth and investment management division in the U.S., according to a Nov. 5 statement. |
| Report: Barclays to woo investors with CoCo roadshow | SNL European Financials Daily | 11/6/2012 | Barclays Plc is launching a global roadshow to showcase its contingent capital structure ahead of a possible contingent convertible bond issue, Reuters reported Nov. 5. |
| Report: New accounting rules to force banks to further boost cash reserves | SNL European Financials Daily | 11/6/2012 | The International Accounting Standards Board will announce new accounting rules in the first quarter of 2013 that will compel European and British banks to raise several billion pounds in extra capital, The Sunday Telegraph reported Nov. 3. |
| Standard Chartered loses out in new FSB capital calculations | SNL European Financials Daily | 11/6/2012 | If there's one club of banks that Standard Chartered Plc could happily be excluded from it's the Financial Stability Board's latest classification of systemically important financial institutions. |
| MARKET TALK: Barclays Upgrades UBS , Credit Suisse | Dow Jones Global Equities News | 11/6/2012 | 1007 GMT [Dow Jones] Barclays upgrades UBS (UBSN.VX) to overweight from underweight and raises price target to CHF18 from CHF11, noting major strategic changes and restructuring efforts. UBS is downsizing its troubled investment bank by two ... |
| Banks sign Ghana hospital ECA-backed loan | Trade Finance | 11/6/2012 | International banks backed by the UK's Export Finance (formerly ECGD) have signed an export credit facility to finance a hospital development programme in Ghana. |
| Sberbank signs syndicated loan agreement | Trade Finance | 11/6/2012 | Citibank, HSBC, Bank of America Securities, BNP Paribas, Barclays, The Bank of Tokyo-Mitsubishi UFJ, ING, Mizuho Corporate Bank, Sumitomo Mitsui Banking Corporation and JP Morgan are collectively acting as lead arrangers and bookrunners on ... |
| Barclays Ireland expands corporate team | Trade Finance | 11/6/2012 | Barclays Bank Ireland is providing support to overseas companies through hiring a relationship director. The bank has announced the hire of Sinéad Neeson to its multinational corporate team. |
| Sibos: Barclays launches FI guarantee service | Trade Finance | 11/6/2012 | Barclays has launched a Network Guarantee issuance service which allows financial institution clients to issue guarantees to beneficiaries in any Barclays footprint country, through its one-stop issuance hub in the UK. |
| Barclays ATMs 75% audio capable | Banking Newslink | 11/6/2012 | <p itemprop="description">Barclays Bank announced that 75% of its ATMs now include a jack socket so the blind, visually impaired and others can plug in earphones and listen to voice prompts for the options instead of having to view a ... |
| One more rate cut expected | BusinessWorld | 11/6/2012 | PHILIPPINE MONETARY authorities will likely reduce policy rates anew before the year ends as weak external demand and strong capital inflows continue to threaten the economy, Barclays said. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 11/6/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Top banks call for earlier start for ring-fence | City AM | 11/6/2012 | THE QUICKER politicians finalise and introduce new regulations, the quicker banks will be able to implement them and move on with stabilising the industry, the chairman of HSBC and chief executive of Barclays said yesterday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Citywire Top Stocks Daily News Digest | Citywire | 11/6/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| INTERVIEW: PwC Executive: Asset-Backed Securities Could Be Profit Engine for Foreign Banks in China | Dow Jones Global Equities News | 11/6/2012 | --Asset-backed securities could become another profit engine for foreign banks in China, says PwC executive --Profit growth may be at 15-20% in next three to five years for foreign banks, he says |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/6/2012 | TIDMIEGY RNS Number : 3958Q iShares Barclays Euro Gov Bond 5-7 06 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 5-Nov-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 11/6/2012 | TIDMIESP RNS Number : 4010Q iShares V Spain Treasury EUR 06 November 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 5-Nov-12 NAV PER SHARE: Official NAV EUR 128.54048 ... |
| LUCAS-BULL TO CHAIR ABSA | SAPA (South African Press Association) | 11/6/2012 | Absa announced on Tuesday it had appointed Wendy Lucas-Bull as its new non-executive chairwoman, following a nine-month search. Lucas-Bull would lead the Absa Group and Absa Bank. |
| Big banks buy into plans to ring-fence retail operations | The Times | 11/6/2012 | Two of Britain's biggest banks have said that they could ring-fence high street operations from riskier investment divisions earlier than planned, as they urged the Government to make sure that such proposals were "flexible". |
| Barclays ' far too candid camera | The Times | 11/6/2012 | If its executives thought that Barclays had a cultural problem in London, they perhaps need to broaden their horizons to Asia. In a rant that has set Singapore abuzz, the bank's head of FX strategy in Asia — now its former head, I should say ... |
| PR Newswire's Business Technology Round-up, 6th November 2012 | PR Newswire Europe | 11/6/2012 | LONDON, November 6, 2012 /PRNewswire/ -- Telesphere keeps Sandy victims operational, Barclays online passes milestone and Cologix enters new partnership |
| Call for firms to expand into Africa | Belfast Telegraph | 11/6/2012 | NORTHERN Ireland firms are being encouraged to broaden their horizons when it comes to exporting their goods. According to Barclays there is huge potential for Northern Ireland companies to export goods and services to Africa. |
| Barclays signs up 17 wealth advisers in US expansion | SNL Bank and Thrift Daily | 11/6/2012 | Barclays Plc has hired 17 new investment representatives in its wealth and investment management division in the U.S., according to a Nov. 5 statement. |
| Report: New accounting rules to force banks to further boost cash reserves | SNL Bank and Thrift Daily | 11/6/2012 | The International Accounting Standards Board will announce new accounting rules in the first quarter of 2013 that will compel European and British banks to raise several billion pounds in extra capital, The Sunday Telegraph reported Nov. 3. |
| DJ NewPage Gets OK to Poll Creditors on Bankruptcy Exit Plan | Dow Jones Institutional News | 11/6/2012 | NewPage Corp. on Tuesday got the nod from a judge to poll creditors on its Chapter 11 debt-restructuring plan, the first step toward hitting an end-of-year target to get out of bankruptcy. |
| WSJ BLOG/Deal Journal: Standard Chartered Hires Former Barclays Financials Banker Sun | Dow Jones News Service | 11/6/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Standard Chartered PLC is boosting its financial institutions investment-banking team by hiring Steven Sun as ... |
| Do you suffer from attacks of 'banxiety'?; Third of Welsh try to ignore finances | Daily Post | 11/7/2012 | WELSH consumers have their heads stuck firmly in the sand when it comes to the state of their finances, according to new research from Barclays. |
| Festive fund–raisings leave Barclays bosses in good cheer; City Diary | The Daily Telegraph | 11/7/2012 | KERCHING! Christmas is coming early for new Barclays chairman Sir David Walker, who will have £77,000 to spend on gifts for his loved ones from December 7, when he trousers the bank's Q3 dividend. |
| Barclays ' ING bid to be examined | i | 11/7/2012 | Business | The Business Matrix The day at a glance BANKING The Office of Fair Trading is to scrutinise Barclays' planned takeover of Dutch rival ING's British retail banking business to make sure it would not restrict competition. The ... |
| Barclays Recruits 18 Advisors; Morgan Stanley Adds 1; LPL Group Brings on Wells Team | AdvisorOne | 11/7/2012 | Morgan Stanley (MS) said it added one advisor from JPMorgan Chase (JPM) on Tuesday, while Barclays shared a list of its latest 18 new reps on Monday who came from a variety of wirehouse and other firms. |
| Barclays , Merrill Lynch , and HSBC to underwrite OneBeacon notes offering | M2 Banking & Credit News | 11/7/2012 | 7 November 2012 -- Barclays Capital Inc. (NYSE: BCY), Merrill Lynch, Pierce, Fenner & Smith Inc. (NYSE: BAC) and HSBC Securities Inc. will act as underwriters for an offering of senior notes by Bermuda-based insurer OneBeacon Insurance ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| VIDEO: New CCTV shows dangerous prisoner in Boston | Boston Standard | 11/7/2012 | Police have released fresh CCTV footage of a dangerous sex offender in Boston after he absconded from North Sea Camp. The clip shows 47 year-old Ivan Leach, also known as Lee Cyrus, withdrawing money from Barclays Bank in Boston's Market ... |
| Barclays Announces $1.5 Million in Hurricane Sandy Relief Funds | Business Wire | 11/7/2012 | NEW YORK--(BUSINESS WIRE)--November 07, 2012-- Barclays announced that in response to the unprecedented damage caused by Hurricane Sandy, the firm has committed $1.5 million in support of disaster recovery efforts. The funds will be ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/7/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Moody's assigns (P)Aaa (sf) rating to Dryrock Issuance Trust, Series 2012-1 Class A Notes | Moody's Investors Service Press Release | 11/7/2012 | Moody's Investors Service has assigned a (P)Aaa (sf) rating to the senior Class A Floating Rate Asset Backed Notes issued by the Dryrock Issuance Trust Series 2012-1 transaction. |
| Moody's assigns (P)Aaa (sf) rating to Dryrock Issuance Trust, Series 2012-2 Class A Notes | Moody's Investors Service Press Release | 11/7/2012 | Moody's Investors Service has assigned a (P)Aaa (sf) rating to the senior Class A Fixed Rate Asset Backed Notes issued by the Dryrock Issuance Trust Series 2012-2 transaction. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJF2) - (ISIN US06738JJF21) | Moody's Investors Service Ratings Delivery Service | 11/7/2012 | CUSIP: 06738JJF2 ISIN: US06738JJF21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJM7) - (ISIN US06738JJM71) | Moody's Investors Service Ratings Delivery Service | 11/7/2012 | CUSIP: 06738JJM7 ISIN: US06738JJM71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342516 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHZ0) - (ISIN US06738JHZ03) | Moody's Investors Service Ratings Delivery Service | 11/7/2012 | CUSIP: 06738JHZ0 ISIN: US06738JHZ03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPY4) - (ISIN US06738JPY46) | Moody's Investors Service Ratings Delivery Service | 11/7/2012 | CUSIP: 06738JPY4 ISIN: US06738JPY46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJT2) - (ISIN US06738JJT25) | Moody's Investors Service Ratings Delivery Service | 11/7/2012 | CUSIP: 06738JJT2 ISIN: US06738JJT25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342518 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPZ1) - (ISIN US06738JPZ11) | Moody's Investors Service Ratings Delivery Service | 11/7/2012 | CUSIP: 06738JPZ1 ISIN: US06738JPZ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560509 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ23) - (ISIN US06738JQ238) | Moody's Investors Service Ratings Delivery Service | 11/7/2012 | CUSIP: 06738JQ23 ISIN: US06738JQ238 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW75) - (ISIN US06738JW756) | Moody's Investors Service Ratings Delivery Service | 11/7/2012 | CUSIP: 06738JW75 ISIN: US06738JW756 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029839 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW91) - (ISIN US06738JW913) | Moody's Investors Service Ratings Delivery Service | 11/7/2012 | CUSIP: 06738JW91 ISIN: US06738JW913 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW83) - (ISIN US06738JW830) | Moody's Investors Service Ratings Delivery Service | 11/7/2012 | CUSIP: 06738JW83 ISIN: US06738JW830 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0460725376) | Moody's Investors Service Ratings Delivery Service | 11/7/2012 | CUSIP: ISIN: XS0460725376 Common Code: 046072537 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822025779 |
| Barclays announces $1.5 million in Hurricane Sandy relief funds | M2 Presswire | 11/7/2012 | Barclays announced that in response to the unprecedented damage caused by Hurricane Sandy, the firm has committed $1.5 million in support of disaster recovery efforts. The funds will be allocated by providing $500,000 for emergency relief ... |
| WHY THE 'CARROT AND STICK' APPROACH IS SO POPULAR | London Evening Standard | 11/7/2012 | Sir Christopher Meyer, formerly Our Man in Washington and an ex-chairman of the Press Complaints Commission , is not known for his reluctance in coming forward. But guests at the annual Arbuthnot Banking Group reception at the Institute of ... |
| Barclays and Bank of Ireland 's £50m financing for co-ownership Housing in Ireland | Daily The Pak Banker | 11/7/2012 | London: Co-Ownership Housing secures £200,000 cashback via Barclays' 'Cashback for Business' loan initiative. Barclays and Bank of Ireland today announced the completion of an innovative £50 million financing arrangement aimed at supporting ... |
| Barclays strengthens its team in London | Daily The Pak Banker | 11/7/2012 | London: Barclays has bolstered the London office of its wealth and investment management division with two private banker appointments. Mark Priestley has taken up the post of Director, and will be working with the team to bring the full ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ford Motor Company to Participate In Barclays Capital 2012 Global Automotive Conference | PR Newswire (U.S.) | 11/7/2012 | DEARBORN, Mich., Nov. 7, 2012 /PRNewswire/ -- On Wednesday, Nov. 14, Mark Fields, Ford Motor Company (NYSE:F) executive vice president and president of the Americas, will participate in the Barclays Capital 2012 Global Automotive ... |
| Armstrong World Industries Announces Pricing of the Secondary Public Offering of Common Shares | PR Newswire (U.S.) | 11/7/2012 | LANCASTER, Pa., Nov. 7, 2012 /PRNewswire/ -- Armstrong World Industries, Inc. (NYSE: AWI) (the "Company") announced today the pricing of a secondary public offering of 5,200,000 common shares held by The Armstrong World Industries, Inc. ... |
| Barclays PLC Publication of Base Prospectus Supplement | Regulatory News Service | 11/7/2012 | TIDMBARC RNS Number : 5971Q Barclays PLC 07 November 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Base Prospectus Supplement | Regulatory News Service | 11/7/2012 | TIDM38AK RNS Number : 5972Q Barclays Bank PLC 07 November 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Reports: UK banks ask for flexibility in implementation of ring-fencing rules | SNL European Financials Daily | 11/7/2012 | HSBC Holdings Plc Chairman Douglas Flint said banks no longer have the right to self-determination following the financial crisis and will have to accept regulatory changes with little say, The Daily Telegraph reported Nov. 5. |
| MARKET TALK: HSBC Canada Results Point to Rough End of 2012 | Dow Jones News Service | 11/7/2012 | 16:09 EST - HSBC Bank Canada's 3Q results point towards a challenging end to 2012 for Canadian banks, Barclays says. 3Q profit of C$181M fell 10% from a year earlier. The bank's capital-markets revenue showed some resiliency, but net ... |
| MARKET TALK: HSBC Canada Results Point to Rough End of 2012 | Dow Jones News Service | 11/7/2012 | 16:09 EST - HSBC Bank Canada's 3Q results point towards a challenging end to 2012 for Canadian banks, Barclays says. 3Q profit of C$181M fell 10% from a year earlier. The bank's capital-markets revenue showed some resiliency, but net ... |
| Barclays Woos Investors With CoCo Bond That May Open Market | Dow Jones Global Equities News | 11/7/2012 | LONDON--Barclays PLC (BCS) is courting investors this week with a controversial new type of bond that pays high coupons but also can become entirely worthless. |
| Deutsche Bank : U.S. penalty in energy case 'radical' | The Washington Post | 11/7/2012 | Deutsche Bank AG's energy trading unit has denied manipulating power markets and asked the U.S. Federal Energy Regulatory Commission to drop a proposal that the bank pay a $1.5 million fine and give up $123,198 in profits. |
| U.K. Banks Struggle to Build Up 'Trust' Accounts | The Wall Street Journal Online | 11/7/2012 | LONDON—U.K. bank executives want investors to buy into their vision of the future. But the past keeps catching up with them. During recent results presentations, CEOs of British banks boasted how they had cleaned up their balance sheets, ... |
| FERC details Barclays ' trading activity allegedly deserving of record $470M penalty | SNL FERC Power Report | 11/7/2012 | In announcing that it plans to assess Barclays Bank Plc a record $469.9 million penalty, FERC alleged that the bank and four of its former traders engaged in a coordinated scheme to manipulate the markets at four electricity trading points ... |
| Corruption fears block Irish firms from investing in Africa | African Business Review | 11/7/2012 | Africa, Nov. 7 -- The potential for business opportunities in Africa is far from being realised by Irish companies according to new research from Barclays Bank Ireland. |
| Bank group finances South Africa wind farm project | Trade Finance | 11/7/2012 | A group of banks with export credit agency backing is financing the construction of the Dorper wind farm project in South Africa. The project has been led by Sumitomo Mitsui Banking Corporation, with local banks Nedbank Capital and ABSA ... |
| Banks focus on Asia for growth as appetite in RMB increases | Trade Finance | 11/7/2012 | Banks continue to view Asia as the priority market for growth according to responses from an opinion poll carried out at an event held by Barclays at Sibos. |
| THE 'SCANDAL' OF RATE SWAPS | Daily Mail | 11/7/2012 | CLYDESDALE Bank is the latest big-name lender to face a consumer backlash over its financial products. In June Barclays, HSBC, Lloyds and Royal Bank of Scotland all agreed to compensate customers after 'serious failings' were uncovered by ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/7/2012 | TIDMIEGY RNS Number : 5050Q iShares Barclays Euro Gov Bond 5-7 07 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 6-Nov-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 11/7/2012 | TIDMIESP RNS Number : 5102Q iShares V Spain Treasury EUR 07 November 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 6-Nov-12 NAV PER SHARE: Official NAV EUR 129.189304 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays deal put under the spotlight | The Times | 11/7/2012 | The Office of Fair Trading has queried plans by Barclays to take over the British mortgage and savings business of ING Direct. It has issued an "invitation to comment", asking whether the move, announced last month, would result in a ... |
| Central bank may allow strong currency: Barclays | Taipei Times | 11/7/2012 | The central bank may allow the New Taiwan dollar to strengthen against the US dollar in the next 12 months to help mitigate imported inflationary pressures after exports showed signs of recovery, Barclays Capital said yesterday. |
| SMMT Statistics - Barclays comment | ENP Newswire | 11/7/2012 | Release date - 06112012 SMMT Statistics - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics: |
| Regulator examining Barclays ' purchase of ING retail banks, Independent says | Theflyonthewall.com | 11/7/2012 | The U.K.'s Office of Fair Trading will examine Barclays' (BCS) planned takeover of ING's (ING) British retail banking business for competitive concerns, reported The Independent. |
| Barclays to launch basic financial planning software | Fundweb | 11/7/2012 | Barclays is launching new personal financial management software for its customers, including a range of financial management tools. Barclays Money Tools will offer spending and income analysis tools, allow clients to set their own savings ... |
| Barclays says South Korea is an emerging market | Global Banking News | 11/7/2012 | According to Barclays Plc (LSE: BARC), South Korea is an emerging market. Barclays Plc said that its bond indexes would consider South Korea as an emerging market. The status of South Korea as an emerging market was under much debate because ... |
| Standard Chartered hires former Barclays executive | Global Banking News | 11/7/2012 | Standard Chartered (LSE: STAN) has announced that it has hired a former executive from Barclays Plc (LSE: BARC). The bank has boosted its financial institutions investment-banking team after it hired Steven Sun as head of its North Asia ... |
| FSA taking tough stance on Barclays ' CoCo issue | Global Banking News | 11/7/2012 | The UK FSA is to take a tough stance on the planned CoCo issue by Barclays Plc (LSE: BARC). The regulator is not happy with the type of debt that the bank is looking to sell to protect its capital position, because such a move would ... |
| UK banking chiefs do not have single voice on reforms | Global Banking News | 11/7/2012 | UK banking chiefs, who were called to answer questions about interest rate swap agreements and the proposed 'ring-fencing' of banks, did not convey a unified voice. |
| Equistone Partners To Acquire Sunrise Medical From Vestar Capital Partners | GlobalData Financial Deals Tracker | 11/7/2012 | Equistone Partners Europe (formerly Barclays Private Equity), a private equity firm, agreed to acquire Sunrise Medical, Inc., a manufacturer, marketer and distributor of manual and power wheelchairs, from Vestar Capital Partners, Inc., a ... |
| U.K. Regulator Takes Tough Stance on Barclays CoCo Issue | HedgeWorld News | 11/7/2012 | LONDON (IFR/Reuters)—Britain's financial regulator is taking a hard line on a type of debt being sold by Barclays to protect its capital position, as bondholders will be wiped out if the bank's core capital ratio falls below 7 percent. |
| Deutsche Bank denies manipulating California power market | Reuters News | 11/7/2012 | * FERC asks Deutsche to pay $1.5 million fine * Energy regulator alleges manipulation at other banks * FERC sought to fine Barclays $435 million |
| Sumitomo signs key agreements to develop 100 MW wind farm in South Africa. | CTBR Clean Technology Business Review | 11/7/2012 | Sumitomo Corp has inked an agreement to develop 100 MW Dorper wind farm project in South Africa. The wind farm will feature Nordex developed 40 wind turbines with capacity of 2.5 MW. The electricity produced from the plant will be acquired ... |
| Barclays launches audio ATMs | The Asian Banker | 11/7/2012 | November 2nd 2012 - Barclays has today announced that it has fulfilled its commitment to the Royal National Institute of Blind People's (RNIB) Make Money talk campaign and over 75 per cent of Barclays cash machines across England and Wales ... |
| Risk Management | The Asian Banker | 11/7/2012 | This week's risk management news include IFSB's plan to review capital adequacy guidelines, RBI's directive to banks to monitor unhedged forex exposures, and Barclays' anti-corruption probe in the US. |
| Jones Lang LaSalle Prices Offering of $275 Million Aggregate Principal Amount of 4.400% Senior Notes due 2022 | India Banking News | 11/8/2012 | New Delhi, Nov. 8 -- Jones Lang LaSalle Incorporated (NYSE: JLL) today announced that it has priced an underwritten public offering of $275 million aggregate principal amount of 4.400% Senior Notes due 2022. Jones Lang LaSalle expects the ... |
| Merrill, Barclays , Citigroup , Deutsche Bank , Goldman and J.P. Morgan to lead Sprint notes offering | M2 Banking & Credit News | 11/8/2012 | 8 November 2012 - Merrill Lynch (NYSE: BAC), Barclays Capital (NYSE: BCY), Citigroup Global Markets (NYSE: C), Deutsche Bank Securities (NYSE: DB), Goldman, Sachs (NYSE: GS) and J.P. Morgan Securities (NYSE: JPM) will act as joint ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Taylor plea over interest-rate swaps proposal | Money Marketing | 11/8/2012 | Former Barclays chief executive Martin Taylor has called for interest rate swaps to be held outside the ring-fenced banking proposals. Speaking to the Parliamentary Commission on Banking Standards last week, Taylor said the division of ... |
| Banks put the pressure on for reform | Money Marketing | 11/8/2012 | Barclays and HSBC are calling on the Government to bring forward banking reforms from the 2019 back-stop deadline. Speaking to the Parliamentary Commission on Banking Standards this week, Barclays chief executive Antony Jenkins and HSBC ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYP0) - (ISIN US06738KYP01) | Moody's Investors Service Ratings Delivery Service | 11/8/2012 | CUSIP: 06738KYP0 ISIN: US06738KYP01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PC79) - (ISIN US06740PC793) | Moody's Investors Service Ratings Delivery Service | 11/8/2012 | CUSIP: 06740PC79 ISIN: US06740PC793 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PF92) - (ISIN US06740PF929) | Moody's Investors Service Ratings Delivery Service | 11/8/2012 | CUSIP: 06740PF92 ISIN: US06740PF929 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RET4) - (ISIN US06741RET41) | Moody's Investors Service Ratings Delivery Service | 11/8/2012 | CUSIP: 06741RET4 ISIN: US06741RET41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823252744 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REV9) - (ISIN US06741REV96) | Moody's Investors Service Ratings Delivery Service | 11/8/2012 | CUSIP: 06741REV9 ISIN: US06741REV96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823252746 |
| Barclays Corporate & Employer Solutions joins forces with Solium to provide Global Stock & Reward Services | M2 Presswire | 11/8/2012 | Barclays today announced that its Corporate & Employer Solutions (C&ES) division has signed an agreement with Solium Capital Inc. to create a white-label version of the Solium Shareworks™ platform and administration services for ... |
| Barclays Rolls out audio ATM's | Daily The Pak Banker | 11/8/2012 | London: Barclays has today announced that it has fulfilled its commitment to the Royal National Institute of Blind People's (RNIB) Make Money talk campaign and over 75 per cent of Barclays cash machines across England and Wales are now ... |
| Majority of Irish businesses see growing opportunity in Africa but potential not being realised | Daily The Pak Banker | 11/8/2012 | London: The potential for business opportunities in Africa is far from being realised by Irish companies according to new research from Barclays Bank Ireland. |
| BARCLAYS CONTINUES TO EXPAND ITS WEALTH AND INVESTMENT MANAGEMENT TEAM | Daily The Pak Banker | 11/8/2012 | London: Barclays announced today that it has hired 18 Investment Representatives in the Wealth and Investment Management division, in eight of its offices across the US. |
| Update: Alior Bank plans to raise PLN 700 mln via IPO planned for Q4 2012 - statement | PAP Market Insider | 11/8/2012 | Warszawa. November 8, 2012 (PAP) - Alior Bank hopes to raise PLN 700 mln via IPO of new and existing shares in Q4 2012, with the expected free-float after the transaction at over 50%, the bank said in a press statement. |
| Equity Insights: Early valuations of Alior Bank ahead of IPO | PAP Market Insider | 11/8/2012 | Warsaw. November 8, 2012 (PAP) - What we've heard and how it can move the market. ------------------- ALIOR BANK - First valuations for Alior Bank start to appear as the bank prepares for an IPO, with Ipopema Securities analysts pricing ... |
| DVLA Motors into Top Slot as CCA Contact Centre of the Year 2012 | Press Association National Newswire | 11/8/2012 | Business Editors, Marketing Writers GLASGOW, Scotland--(Business Wire)--November 8, 2012 DVLA, which plays a critical role in keeping Britain's roads users safe, beat off fierce competition to win the coveted title of 'Customer Contact Centre ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/8/2012 | TIDMIEGY RNS Number : 6179Q iShares Barclays Euro Gov Bond 5-7 08 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 7-Nov-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 11/8/2012 | TIDMIESP RNS Number : 6231Q iShares V Spain Treasury EUR 08 November 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 7-Nov-12 NAV PER SHARE: Official NAV EUR 128.986599 ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 11/8/2012 | TIDMBARC RNS Number : 6606Q Barclays PLC 08 November 2012 TR1 - Notification of Major Interest in Shares -------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| Barclays Corporate & Employer Solutions Joins Forces with Solium to Provide Global Stock & Reward Services | Canada NewsWire | 11/8/2012 | CALGARY, Nov. 8, 2012 /CNW/ - Barclays today announced that its Corporate & Employer Solutions (C&ES) division has signed an agreement with Solium Capital Inc. to create a white-label version of the Solium Shareworks™ platform and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sulliden enters into US$125 million project finance mandate with Credit Suisse and Barclays Bank for its Shahuindo Project | Canada NewsWire | 11/8/2012 | TORONTO, Nov. 8, 2012 /CNW/ - Sulliden Gold Corporation Ltd. ("Sulliden", or the "Company") (TSX:SUE; BVL:SUE; OTCQX:SDDDF) has entered into a mandate letter with Credit Suisse AG and Barclays Bank PLC to arrange a limited recourse project ... |
| SUE Sulliden sets up $125-million (U.S.) loan for Shahuindo | Canada Stockwatch | 11/8/2012 | Sulliden Gold Corp Ltd (TSX:SUE) Shares Issued 243,326,040 Last Close 11/7/2012 $0.93 Thursday November 08 2012 - News Release Mr. Peter Tagliamonte reports |
| Citywire Top Stocks Daily News Digest | Citywire | 11/8/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:DGE |
| DJ HEARD ON THE STREET: Barclays Cocos Look Like Gogos | Dow Jones Institutional News | 11/8/2012 | Barclays has a well-earned reputation for financial creativity. Its proposed new contingent convertible bond, which it is currently marketing to investors in a global roadshow, may be its most audacious innovation yet. Under pressure to ... |
| Financial Adviser: Clarion appoints Mills as new chairman. | Financial Adviser | 11/8/2012 | Mark Mills has been appointed to the role of non-executive chairman at Clarion plc, a chartered financial planning and investment management firm based in Knutsford, Cheshire. |
| Investors Chronicle - magazine and web content: Walker's buy doesn't bode well. | Investors Chronicle - Magazine and Web Content | 11/8/2012 | There was a dearth of transactions to choose from this week but we highlight Barclays and Smiths Group's deals It is perhaps a sign of his confidence that, on the very same day that Sir David Walker formally took over from Marcus Agius as ... |
| Chinese financing copper stocks could be released from warehouses, says Barclays | Business News Americas | 11/8/2012 | Chinese copper financing imports are coming under increased bank scrutiny in the country and facing higher costs, which could lead "dead stocks" currently being held in bonded warehouses in Shanghai to be released, according to a note from ... |
| Warning fear of failure is slowing growth | The Western Mail | 11/8/2012 | A FEAR of failure is hitting Welsh entrepreneurs, with 68% admitting that they've put off making important businesses decisions during the past 12 months in case they make the wrong call. |
| Market Focus: U.K. Banks Struggle to Build Up 'Trust' Accounts | The Wall Street Journal Europe | 11/8/2012 | LONDON -- U.K. bank executives want investors to buy into their vision of the future. But the past keeps catching up with them. During recent results presentations, chief executives boasted how they had cleaned up their balance sheets, ... |
| Barclays Cocos Look Like Go-Gos | The Wall Street Journal Online | 11/8/2012 | Barclays has a well-earned reputation for financial creativity. Its proposed new contingent convertible bond, or coco, which it is currently marketing to investors in a global roadshow, may be its most audacious innovation yet. Under ... |
| Barclays announces $1.5 million in Hurricane Sandy relief funds | ENP Newswire | 11/8/2012 | Release date - 07112012 Barclays announced that in response to the unprecedented damage caused by Hurricane Sandy, the firm has committed $1.5 million in support of disaster recovery efforts. |
| Financial Adviser: Sipp investors to access Barclays trading platform. | Financial Adviser | 11/8/2012 | Suffolk Life has sealed a deal to give its self-invested personal pension investors access to the Barclays Stockbrokers trading platform, Suffolk Life has claimed. |
| Armstrong World Industries prices $265.2 million secondary public offering of common stock | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/8/2012 | Deal In Brief Update on November 7, 2012: Armstrong World Industries, Inc., a US-based a manufacturer of flooring products and ceiling systems, has priced its secondary public offering of 5.2 million shares held by The Armstrong World ... |
| Covanta Prices Public Offering Of 4.875% Bonds Due 2027 For $20 Million | GlobalData Financial Deals Tracker | 11/8/2012 | Covanta Holding Corporation, a renewable energy company, priced the public offering of 4.875% Series 2012A resource recovery revenue bonds, due 2027, for gross proceeds of $20m. |
| U.K. Bank Body Proposes Culling Most LIBOR Rates by April | HedgeWorld News | 11/8/2012 | LONDON (Reuters)—Most LIBOR interest rates should be scrapped by April to restore trust in what remains of the tarnished benchmark that was rigged by Barclays and other banks, a trade body said on Thursday [Nov. 8]. |
| China Copper: Why bonded warehouse stocks may plateau or decline | Commodity Online | 11/8/2012 | India, Nov. 8 -- China s copper financing imports are facing pressure from increased bank scrutiny and higher costs. Barclays thinks the tighter review of import financing introduced by banks in the past month may squeeze out some of the ... |
| MP, traders and Barclays bank raise funds for disability group with Barkingside quiz | Ilford Recorder | 11/8/2012 | Traders, MP Lee Scott and Barclays bank staff were quizzed on Thursday to raise money for Redbridge disability group Interface. They were some of those joining in a quiz at Fullwell Cross Library in High Street, Barkingside, which raised ... |
| FORM 8-K: CHATHAM LODGING TRUST FILES CURRENT REPORT | US Fed News | 11/8/2012 | WASHINGTON, Nov. 8 -- Chatham Lodging Trust, Palm Beach, Fla., files Form 8-K (current report) with Securities and Exchange Commission on Nov. 7. |
| BIL - BHP BILLITON PLC - Petrohawk September 2012 Financial Report | Johannesburg Stock Exchange | 11/8/2012 | Petrohawk September 2012 Financial Report Issued by: BHP Billiton Plc Date: 7 November 2012 To: London Stock Exchange JSE Limited For ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| - ACL026 & ACL152 - Interest Rate Reset | Johannesburg Stock Exchange | 11/8/2012 | ACL026 & ACL152 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ACL026 ISIN Code : ZAG000053265 Notice is hereby given that ... |
| UPDATE 2-Barclays to add up to $14 bln in Nigerian debt to emrg mkts index | Reuters News | 11/8/2012 | (Adds details of Barclays index inclusion, analyst quotes) * Barclays index addition adds to bond market momentum * Follows JP Morgan index inclusion in October |
| Kenya's Keroche Breweries targets 20 pct market share | Reuters News | 11/8/2012 | * Eyes listing of shares in five years * Investing $29 mln to increase capacity * Move to add competition pressure on EABL NAIROBI, Nov 8 (Reuters) - Keroche Breweries plans to raise its share of the beer market in Kenya to 20 percent in two ... |
| RLPC: Apex Tools markets $1.475B credit | Reuters News | 11/8/2012 | NEW YORK, Nov 8 (Reuters) - Goldman Sachs and Barclays are in market with a $1.475 billion credit facility that will back Bain Capital's acquisition of Apex Tool Group, sources told Thomson Reuters LPC. |
| Polish Alior Bank to launch EUR-168m Warsaw IPO | SeeNews Poland | 11/8/2012 | (SeeNews) - Nov 8, 2012 - Polish private lender Alior Bank, controlled by Italian financial group Carlo Tassara, today unveiled plans for an initial public offering (IPO) on the Warsaw bourse in a bid to raise PLN 700 million (USD ... |
| Rmb settlement business to be new profit growth point for banks | The Asian Banker | 11/8/2012 | With the Chinese government aggressively promoting the Rmb, liberalisation of the Rmb is expected to continue, with banks advised to step up further in this area. |
| WSJ BLOG/Deal Journal: Barclays Dismisses Asia FX Banker After Outburst | Dow Jones News Service | 11/8/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Martin Vaughan This year has been a public relations nightmare already for Barclays PLC, but it only seems to get worse. ... |
| Barclays plc (BCS) Profile and Financials, plus Banking Industry Trends Analysis, Operating Ratios and Financial Averages | Plunkett Research, Ltd. | 11/8/2012 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/9/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 11/9/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays ATP sponsorship extended | Daily The Pak Banker | 11/9/2012 | London: Barclays Bank will continue to sponsor the Barclays ATP World Tour Finals at The O2 in London until at least the end of 2015. We are committed to the long-term success of this tournament, which has established itself as one of the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/9/2012 | TIDMIEGY RNS Number : 7303Q iShares Barclays Euro Gov Bond 5-7 09 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 8-Nov-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 11/9/2012 | TIDMIESP RNS Number : 7355Q iShares V Spain Treasury EUR 09 November 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 8-Nov-12 NAV PER SHARE: Official NAV EUR 128.168665 ... |
| Kroll Bond Rating Agency Assigns Preliminary Ratings to BB-UBS Trust 2012-TFT | Business Wire | 11/9/2012 | NEW YORK--(BUSINESS WIRE)--November 09, 2012-- Kroll Bond Rating Agency (KBRA) is pleased to announce the assignment of preliminary ratings for the BB-UBS Trust 2012-TFT transaction (see ratings list below). BB-UBS Trust 2012-TFT is a CMBS ... |
| RBS, UBS Traders to Face Arrest Within Month in Libor Case -Bloomberg | Dow Jones Global News Select | 11/9/2012 | U.K. prosecutors are within a month set to arrest former UBS AG (UBS), Royal Bank of Scotland Group Plc (RBS) and Barclays Plc (BCS) traders and rate setters under the direction of the Serious Fraud Office, Bloomberg reported Friday, citing ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/9/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| Ex BlackRock chief joins Barclays for sweeping asset management review | Citywire | 11/9/2012 | Rory Tobin, former head of iShares International, has joined Barclays' wealth and investment division to review its asset management capabilities across the business. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays probed by US over Saudi banking licence; Barclays is under investigation by US authorities into whether it made improper paymen... | The Telegraph Online | 11/9/2012 | Officials at the Department of Justice are examining how the UK bank got a licence to run investment banking and wealth management operations in the Gulf country in 2009, the Financial Times reported on Friday night. |
| Sulliden enters into US$125mn finance mandate with Credit Suisse , Barclays | Business News Americas | 11/9/2012 | Toronto-based Sulliden Gold (TSK & BVL: SUE, Pink Sheets: SDDDF) entered into a mandate letter with Credit Suisse (NYSE: CS) and Barclays Bank to arrange a debt facility of up to US$125mn for the development of its Shahuindo gold/silver ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 11/9/2012 | TIDMBARC RNS Number : 8124Q Barclays PLC 09 November 2012 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Barclays banker sacked for tirade against construction workers | Business Times Singapore | 11/9/2012 | [SINGAPORE] Barclays Capital has sacked its head of FX strategy for the Asia-Pacific, Olivier Desbarres, following his display of racist and threatening behaviour towards some construction workers last month. |
| Ring-fence 'could lead to reckless lending' | The Times | 11/9/2012 | Reforms to the banking sector would distort the market for loans and deposits, Barclays claimed, as banks voiced objections to plans to ring-fence retail operations from more risky activities. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 11/9/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| U.S. Barclays Action May Set Precedent for E.U. Regulators | HedgeWorld News | 11/9/2012 | LONDON (Reuters)—Europe's energy market regulator said it may take a recent U.S. case against Barclays as a precedent to move against the practice of loss-leading trading in its own rules against market abuse. |
| Barclays explores new CoCo frontier | Reuters News | 11/9/2012 | * High-trigger issue seen as potential blueprint * Bank's comfortable capital cushion could allay investor nervousness * Timing follows upbeat talk from BoE and FSA |
| United Kingdom : Barclays Corporate & Employer Solutions joins forces with Solium to provide Global Stock & Reward Services | Mena Report | 11/9/2012 | Barclays today announced that its Corporate & Employer Solutions division has signed an agreement with Solium Capital Inc. to create a white-label version of the Solium Shareworks platform & administration services for clients as ... |
| Moody's : No negative rating impact due to swap novations on five J.G. Wentworth structured settlement securitizations | Moody's Investors Service Press Release | 11/9/2012 | Moody's Investors Service stated today that the novation of five swap agreements (the Agreements) relating to five transactions (see below) (the Transactions) each from Barclays Bank PLC. as swap counterparty, to The Bank of Nova Scotia, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHW4) - (ISIN US06738KHW45) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738KHW4 ISIN: US06738KHW45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059622 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZA2) - (ISIN US06738KZA23) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738KZA2 ISIN: US06738KZA23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059393 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPY4) - (ISIN US06738JPY46) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738JPY4 ISIN: US06738JPY46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJF2) - (ISIN US06738JJF21) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738JJF2 ISIN: US06738JJF21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJM7) - (ISIN US06738JJM71) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738JJM7 ISIN: US06738JJM71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342516 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJT2) - (ISIN US06738JJT25) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738JJT2 ISIN: US06738JJT25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342518 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPZ1) - (ISIN US06738JPZ11) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738JPZ1 ISIN: US06738JPZ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560509 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ23) - (ISIN US06738JQ238) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738JQ23 ISIN: US06738JQ238 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHZ0) - (ISIN US06738JHZ03) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738JHZ0 ISIN: US06738JHZ03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW75) - (ISIN US06738JW756) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738JW75 ISIN: US06738JW756 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029839 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW91) - (ISIN US06738JW913) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738JW91 ISIN: US06738JW913 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW83) - (ISIN US06738JW830) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: 06738JW83 ISIN: US06738JW830 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628073420) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: ISIN: XS0628073420 Common Code: 062807342 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0460421315) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: ISIN: XS0460421315 Common Code: 046042131 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821839337 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0460421315) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: ISIN: XS0460421315 Common Code: 046042131 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821839337 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0551972457) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: ISIN: XS0551972457 Common Code: 055197245 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822306252 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0455809037) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: ISIN: XS0455809037 Common Code: 045580903 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821846317 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0460343501) | Moody's Investors Service Ratings Delivery Service | 11/9/2012 | CUSIP: ISIN: XS0460343501 Common Code: 046034350 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821838489 |
| Barclays tier two marks watershed for UK banks, raises hopes of Coco revival | Euroweek | 11/9/2012 | The bank is marketing a tier two instrument that will see the principal written off, permanently and in full, if the bank's common equity tier one ratio falls below 7% of risk-weighted assets. Under pillar one rules, the new security will ... |
| VEB expected to price tighter than Sberbank , Gazprombank signs | Euroweek | 11/9/2012 | "That's how it works with Russian state-owned banks," said a senior loans banker. "One comes out and the next that looks to raise funds wants to better them." |
| Time for clarity | Euroweek | 11/9/2012 | The market is still waiting to know exactly what kind of capital instrument will and will not qualify for hybrid tier one buckets under Europe's incoming capital requirements, which were supposed to take effect from January. |
| StanChart hopes Sun will shine in north Asia | Euroweek | 11/9/2012 | He will be based Hong Kong covering financial institutions in China, Korea, Japan, Taiwan and Hong Kong, bringing with him a wealth of contacts generated after years of working at Barclays, Merrill Lynch and UBS. |
| Barclays ' Total-Loss Bond A Hit | Total Securitization and Credit Investment | 11/9/2012 | Barclays' first high trigger-total loss bond proved a hit with investors, attracting $3 billion and possibly paving the way for similar deals by other banks. |
| Barclays Corporate & Employer Solutions joins forces with Solium to provide Global Stock & Reward Services | ENP Newswire | 11/9/2012 | Release date - 08112012 Barclays today announced that its Corporate & Employer Solutions (C&ES) division has signed an agreement with Solium Capital Inc. to create a white-label version of the Solium Shareworks platform and ... |
| Barclays , UBS , RBS traders in Libor probe to be arrested, Bloomberg says | Theflyonthewall.com | 11/9/2012 | U.K. police, under the direction of prosecutors at the Serious Fraud Office, are expected to arrest former traders and rate setters at Barclays (BCS), UBS (UBS) and Royal Bank of Scotland (RBS) for questioning over their role in the Libor ... |
| Barclays face U.S. investigation on Saudi license | Al Arabiya | 11/9/2012 | The U.S. Department of Justice is currently looking into Barclay's allegedly improper payment to gain banking license in Saudi Arabia, reported Financial Times Friday. |
| Chernin Group receives Qatar Holding investment | M2 Banking & Credit News | 11/9/2012 | 9 November 2012 -- Los Angeles, USA-based media-focused investment firm The Chernin Group said that it has secured a significant equity investment from Qatar Holding LLC. |
| Credit Suisse , Barclays Ban enter into USD 125m Peru project finance mandate with Sulliden | M2 Banking & Credit News | 11/9/2012 | Canadian mining firm Sulliden Gold Corp. Ltd. (TSX: SUE) (BVL: SUE) (OTCQX: SDDDF) said it has entered into a mandate letter with Credit Suisse AG (NYSE: CS) and Barclays Bank PLC (NYSE: BCY) to arrange a limited recourse project finance ... |
| Report: FSA takes tough stand on Barclays CoCos | SNL European Financials Daily | 11/9/2012 | The U.K. FSA is taking a tough stance on a planned contingent convertible bond issue by Barclays Plc, Reuters reported Nov. 7. According to the preliminary prospectus of the issue, if Barclays' core Tier 1 ratio falls below 7%, the CoCo ... |
| StanChart appoints financial institutions strategic coverage head for north Asia | SNL European Financials Daily | 11/9/2012 | Standard Chartered Plc said Nov. 7 that it appointed Steven Sun head of its north Asia financial institutions strategic coverage. Sun, who joined StanChart on Oct. 8, will be based in Hong Kong. He was most recently at Barclays Plc's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' Total-Loss Bond A Hit | Total Securitization and Credit Investment | 11/9/2012 | Barclays' first high trigger-total loss bond proved a hit with investors, attracting $3 billion and possibly paving the way for similar deals by other banks. |
| Barclays on the rack over Saudi licence probe? | CPI Financial | 11/10/2012 | Weekend media reports in the UK claim officials at the US Department of Justice are investigating how Barclays was granted a banking licence in Saudi Arabia. |
| Barclays Probed By U.S. Over Saudi Banking License - FT | Dow Jones Global Equities News | 11/10/2012 | LONDON--Barclays PLC (BCS, BARC.LN) is under investigation by U.S. prosecutors seeking to determine whether it made improper payments to win a banking license in Saudi Arabia, risking further damage to the British bank's already-tarnished ... |
| Top bank exec loses his cool - and job | Straits Times | 11/10/2012 | Barclays sacks him after he is seen threatening construction workers BARCLAYS has sacked a top staff member after he was caught on video threatening construction workers last month. |
| Barclays faces new investigation in US | The Times | 11/10/2012 | Barclays is facing yet another investigation into its conduct from US prosecutors, this time over payments to win a banking licence in Saudi Arabia (Sam Coates writes). The Department of Justice is asking how the bank obtained a Saudi ... |
| Prem Sikka | The Nation | 11/10/2012 | The Guardian Hot on the heels of the Libor scandal and money-laundering at HSBC and Standard Chartered Bank comes the allegation that Barclays Bank attempted to manipulate the US energy markets to make profits. Of course, Barclays has no ... |
| LME Lead tumbles on profit taking but analysts say fundamentals still strong | Commodity Online | 11/10/2012 | India, Nov. 10 -- Lead fell more than other base metals on Friday yet analysts said that it has a more favorable fundamental backdrop. Lead fell $59 or 2.7% to $2 149 a metric ton on the London Metal Exchange. Friday s move was a clear ... |
| Saudi Arabia says not aware of Barclays probe | Reuters News | 11/10/2012 | JEDDAH/LONDON, Nov 10 (Reuters) - Saudi Arabia's market regulator said it was not aware of any investigation into a licence it granted British bank Barclays three years ago, after a report that U.S. authorities are probing whether improper ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Oct. 19, 2012) | Investment Weekly News | 11/10/2012 | 2012 NOV 10 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays facing probe over Saudi bank licence | ArabianBusiness.com | 11/10/2012 | Barclays is under investigation by US authorities over how it secured a banking licence in Saudi Arabia, it was reported on Saturday. According to the UK's Financial Times, an investigation is underway by the US Department of Justice into ... |
| Barclays under DoJ investigation over alleged improper payments | Domain-B | 11/10/2012 | Barclays is being investigated by US authorities into whether the lender made improper payments to secure a banking licence in Saudi Arabia, according to reports. |
| Investigation on Barclays over Saudi Arabia's Banking License | TopNews.in | 11/10/2012 | The Department of Justice, US, is unable to understand as to how Barclays was able to get banking license to operate in Saudi Arabia in 2009. In order to know the truth, they have been carrying out an investigation. |
| Barclays announces $1.5 million in Sandy relief funds | Daily The Pak Banker | 11/10/2012 | London: Barclays Bank announced that in response to the unprecedented damage caused by Hurricane Sandy, the firm has committed $1.5 million in support of disaster recovery efforts. The funds will be allocated by providing $500,000 for ... |
| RBS and Barclays bankers face arrest in weeks over Libor | The Scotsman | 11/10/2012 | FORMER Royal Bank of Scotland and Barclays traders could be arrested within weeks over their role in a major rates-rigging scandal. The UK's Serious Fraud Office confirmed yesterday that "significant developments are expected in the near ... |
| Prufrock: Back to basics for Barclays elite;  A chill wind at Pringle;  Body Shop founder backs Brazilian bolthole;  Greek default is Xmas gift for Boris;  Pants on fire | sundaytimes.co.uk | 11/10/2012 | MASTERS of the universe at Barclays were sporting long faces last week — not because of a bad day's trading or another Libor-type scandal, but because they are about to be hit with the bank's version of Mao's cultural revolution. |
| Barclays upbeat about Taiwan November exports | Central News Agency English News | 11/11/2012 | Taipei, Nov. 11 (CNA) Taiwan's exports are likely to improve in November as the momentum of its information and communications technology (ICT) exports remains robust, British bank Barclays Plc predicted recently. |
| *DJ Moody's Assigns P-1 To South Carolina Public Service Authority 's Commercial Paper Notes | Dow Jones Institutional News | 11/11/2012 | The following is a press release from Moody's: Moody's Assigns P-1 To South Carolina Public Service Authority's Commercial Paper Notes ... |
| Back to basics for Barclays elite; Prufrock | The Sunday Times | 11/11/2012 | MASTERS of the universe at Barclays were sporting long faces last week — not because of a bad day's trading or another Libor-type scandal, but because they are about to be hit with the bank's version of Mao's cultural revolution. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tony Blair poaches Barclays banker to expand his business empire; Tony Blair has appointed David Lyon, a banker with Barclays , to increase his lucrative business activities. | The Telegraph Online | 11/11/2012 | Tony Blair has amassed a reputed £30million fortune since he was forced out of Downing Street. The former Labour prime minister may, however, have found just the man to make him richer still. |
| Barclays offers caution on reports of Chinese stockpiling base metals again | Commodity Online | 11/11/2012 | India, Nov. 11 -- Barclays Capital offers caution about the possible impact to base metals from media reports this week suggesting that China may resume stockpiling of for state reserves. "The last time that happened was in 2009 after ... |
| FORM 8-K: HILLMAN COS. FILES CURRENT REPORT | US Fed News | 11/11/2012 | WASHINGTON, Nov. 11 -- The Hillman Cos. Inc., Cincinnati, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 9. |
| Bahrain's GIB picks banks for dollar bond - sources | Reuters News | 11/11/2012 | DUBAI, Nov 11 (Reuters) - Gulf International Bank , a Bahrain-headquartered lender, has mandated banks to arrange a dollar-denominated bond, planned before the end of the month, four sources familiar with the matter said on Sunday. |
| UPDATE 1-Bahrain's GIB picks banks for dollar bond - sources | Reuters News | 11/11/2012 | * GIB to announce bond plans before end-Nov * JPM, NBAD, StanC, Barclays and SocGen picked for deal * Bank also plans to issue ringgit sukuk at some point |
| Embracing failure is key to reviving Western growth | City AM | 11/12/2012 | IN AMERICA, a new parenting book is causing a stir. The author Paul Tough argues that an overly hands-on approach can harm a child's development. Instead, parents should be more laissez-faire. They should give children the chance to fail in ... |
| IIP shocker; see no near term rate cut from RBI : Barclays | CNBC-TV18 | 11/12/2012 | The September index of industrial production (IIP) slipped to a negative 0.4%, disappointing the market to a large extent. Siddhartha Sanyal of Barclays Capital describes the contraction in IIP as a shocker. He was expecting a better ... |
| MENA's wealthy remain optimistic in the face of adversity | CPI Financial | 11/12/2012 | Ninety one per cent of Middle East high net worth individuals (HNWIs) agree that viewing failure positively is essential for an economy to grow, in comparison to 74 per cent globally. Compared to those in Western economies, respondents from ... |
| BARCLAYS IN SPOTLIGHT OVER SAUDI LICENCE | Daily Mail | 11/12/2012 | BARCLAYS is back in the firing line amid claims US prosecutors are probing whether it made improper payments to win a banking licence in Saudi Arabia. |
| WSJ: HSBC Hires Two Bankers from J.P. Morgan in Hong Kong -Memo | Dow Jones Global Equities News | 11/12/2012 | HSBC Holdings PLC has hired two bankers from J.P. Morgan in Hong Kong to bolster its financial institutions group, according to a memo seen by The Wall Street Journal. |
| Asian American Gas: Aims to Raise up to US$200 Mln in HK IPO -Sources | Dow Jones Global Equities News | 11/12/2012 | HONG KONG--Asian American Gas Energy Ltd., a private coal-bed methane gas developer in China, plans to raise US$150 million-US$200 million via an initial public offering in Hong Kong in the fourth quarter, people with direct knowledge of ... |
| UK Should Put Time Limit On Bank PPI Claims - CBI Chief | Dow Jones Global Equities News | 11/12/2012 | LONDON (Dow Jones)--The U.K. government should consider setting a deadline for bank customers to seek reimbursement for faulty payment protection insurance, the head of the country's biggest business lobby said Monday. |
| Barron's Blog/Tech Trader Daily: PCs: Barclays Cuts Estimates Through 2015; Tablets Promise Long Decline | Dow Jones Global Equities News | 11/12/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's hardware analyst Ben Reitzes today offers his views on the outlook for the personal ... |
| Regulators probing Barclays for Saudi license | Global Banking News | 11/12/2012 | US regulators are probing whether Barclays Plc (LSE: BARC) resorted to unlawful means to secure a banking license in Saudi Arabia. The Department of Justice is enquiring as to how the bank won its Saudi licence to operate a wealth-management ... |
| SFO office in UK set to arrest persons involved in Libor scandal | Global Banking News | 11/12/2012 | Prosecutors at the Serious Fraud Office (SFO) in conjunction with the police are all set to arrest persons involved in the Libor scandal within one month, according to sources unnamed in a recent Reuters report. |
| Chiefs of banks in UK to appear before commission of banking standards | Global Banking News | 11/12/2012 | The chief executives of Lloyds Banking Plc (LON: LLOY) and Royal Bank of Scotland (LON: RBS), Antonio Horta-Osorio and Stephen Hester, would be required to appear before the Parliamentary Commission on banking standards next week, according ... |
| - ACL199 - New Financial Instrument Listing | Johannesburg Stock Exchange | 11/12/2012 | ACL199 - New Financial Instrument Listing Absa Bank Limited JSE Code: ACL199 ISIN No: ZAG000101205 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a listing to Absa Bank Limited - ACL199 Notes under its Credit Linked Note ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Mis-grilling claims | The Lawyer | 11/12/2012 | Eversheds under fire for taking a tough line with rate swap mis-selling claimants The involvement of Eversheds in interest rate swap mis-selling cases is becoming a sore point among claimant lawyers. The firm has been brought in by Barclays ... |
| UPDATE 1-Judge rejects SemGroup trustee's suit against Barclays | Reuters News | 11/12/2012 | (Adds details from lawsuit in paragraph 11) NEW YORK, Nov 12 (Reuters) - Barclays Bank Plc has won a dismissal of a U.S. lawsuit brought on behalf of creditors of energy transport and storage company SemGroup LP. |
| MENA's wealthy remain optimistic in face of adversity as report reveals power of persistence | Middle East Company News | 11/12/2012 | 91% of Middle East high net worth individuals (HNWIs) agree that viewing failure positively is essential for an economy to grow, in comparison to 74% globally. Compared to those in Western economies, respondents from the MENA region tend to ... |
| On the money. Lucas-Bull has her work cut out with Absa, Barclays undergoing changes | Business Day | 11/12/2012 | Lucas-Bull has her work cut out with Absa, Barclays undergoing changes THERE must be some nervousness among executives at Standard Bank. Which of their colleagues will jump ship next? Last week it was Craig Bond, head of its strategically ... |
| Saudi Arabia's CMA says not aware of Barclays investigation | Middle East Banking | 11/12/2012 | The Saudi Capital Markets Authority (CMA) has said it was not aware of any investigation into a licence it granted British bank Barclays three years ago, after a report that US authorities are probing whether improper payments were made, ... |
| GIB picks banks for $4b bond | Mist News | 11/12/2012 | Gulf base Gulf International Bank (GIB), majority owned by the Saudi Arabian government, has mandated banks to arrange a dollar-denominated bond, planned before the end of the month, four sources familiar with the matter said Sunday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0558479324) | Moody's Investors Service Ratings Delivery Service | 11/12/2012 | CUSIP: ISIN: XS0558479324 Common Code: 055847932 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822373174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328391007) | Moody's Investors Service Ratings Delivery Service | 11/12/2012 | CUSIP: ISIN: XS0328391007 Common Code: 032839100 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697521 |
| New Barclays US card ABS deals highlight bank's recent expansion | SNL Bank and Thrift Daily | 11/12/2012 | Barclays Bank Delaware's sponsorship of a newly formed credit card master trust, which in turn revealed Nov. 9 the first two securitizations of what is expected to be programmatic issuance, highlights the Barclays Plc subsidiary's expansion ... |
| Barclays signs up 17 wealth advisers in US expansion | SNL Bank Weekly - Northeast Edition | 11/12/2012 | Barclays Plc has hired 17 new investment representatives in its wealth and investment management division in the U.S., according to a Nov. 5 statement. |
| Western Europe Syndicated Loans - news in brief, November 2, 2012 | Euroweek | 11/12/2012 | Barclays, Lloyds, RBS power up for Drax refinancing Drax Power has launched a new £400m revolving line through active bookrunners Barclays, Lloyds Banking Group and Royal Bank of Scotland. The new line will replace an existing £310m revolver ... |
| FIG trio braves the storm amid disrupted week | Euroweek | 11/12/2012 | Bank of Montreal, rated Aa2/A+/AA-, came to the market with a $2bn two-part offering of SEC registered notes split evenly between three and 10 year bonds, via Barclays, Bank of Montreal, Goldman Sachs and JP Morgan. |
| Ricci confident of sustainable strategy at Barclays IB | Euroweek | 11/12/2012 | "Clearly, under Basel III this business is becoming more of a challenge, but it's important to remember that we spent a very long time building the fixed income business at a time when we didn't really have anything else," Ricci told ... |
| UK hopes to turn page with CGS closure | Euroweek | 11/12/2012 | The government introduced the scheme in October 2008, to combat poor liquidity in bank funding markets. It provided a guarantee for senior unsecured debt by UK banks, for a fee. |
| StanChart hopes Sun will shine in north Asia | Euroweek | 11/12/2012 | He will be based Hong Kong covering financial institutions in China, Korea, Japan, Taiwan and Hong Kong, bringing with him a wealth of contacts generated after years of working at Barclays, Merrill Lynch and UBS. |
| Investors Chronicle - magazine and web content: Press headlines and tips: Rentokil Initial , Barclays , Ophir Energy . | Investors Chronicle - Magazine and Web Content | 11/12/2012 | Our summary of all the shares tipped by the quality papers on Saturday and Sunday Welcome to our summary of the weekend's quality press tips, provided on Mondays by Weekend City Press Review. |
| Investors Chronicle - magazine and web content: Press headlines and tips: Rentokil Initial , Barclays , Ophir Energy . | Investors Chronicle - Magazine and Web Content | 11/12/2012 | Our summary of all the shares tipped by the quality papers on Saturday and Sunday Welcome to our summary of the weekend's quality press tips, provided on Mondays by Weekend City Press Review. |
| Turning point in central bank's monetary policy | Industry Updates | 11/12/2012 | China's monetary policy has probably reached a cyclical turning point, the financial services company Barclays PLC said in a research note on Monday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Wells Fargo , BofA Merrill Lynch , Barclays , Citigroup , lead PVR Partners , units offering | M2 Banking & Credit News | 11/12/2012 | 13 November 2012 - Wells Fargo Securities (NYSE: WFC), BofA Merrill Lynch (NYSE: BAC), Barclays (NYSE: BCY), Citigroup (NYSE: C), J.P. Morgan (NYSE: JPM), RBC Capital Markets (NYSE: RY) and UBS Investment Bank (NYSE: UBS) said they are ... |
| Mortgage vs marriage - Britons swap wedding ring for rung on the property ladder | M2 Presswire | 11/12/2012 | Britons are shunning big white weddings in a bid to get on the property ladder , new research from Barclays reveals today. 52% of Britons — more than half the UK population — would choose to put their savings towards a deposit for a ... |
| Emerging markets embrace adversity as report reveals the power of persistence | M2 Presswire | 11/12/2012 | * 74% of global high net worth individuals (HNWIs) agree that viewing failure positively is essential for an economy to grow, according to latest edition of Barclays Wealth Insights |
| STRUCTURED BONDS LISTING ON 13.11.2012 | NASDAQ OMX Nordic Exchanges - Company Notices | 11/12/2012 | EXCHANGE NOTICE 12.11.2012 STRUCTURED BONDS STRUCTURED BONDS LISTING ON 13.11.2012 1 structured bond issued by Barclays Bank PLC will be listed on HEL Retail Structured Products as of 13.11.2012. Please find structured bond identifiers in the ... |
| Capitec rights offer results announcement | News Bites - Africa | 11/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/24339.html |
| Barclays Survey of High Net Worth Individuals Finds US Lags Behind Emerging Markets on Positive Views of Adversity | PR Newswire (U.S.) | 11/12/2012 | -- 71% of high net worth US individuals agree that viewing failure positively is essential for an economy to grow -- 44% of US respondents say that the recent global financial crisis provided them with opportunities -- Respondents ... |
| iShares V Spain Treasury EUR Dividend Declaration | Regulatory News Service | 11/12/2012 | TIDMIESP RNS Number : 6932Q iShares V Spain Treasury EUR 12 November 2012 iShares V Public Limited Company 12(th) November Date: 2012 Interim distribution in ... |
| iShares V Spain Treasury EUR Dividend Declaration | Regulatory News Service | 11/12/2012 | TIDMIESP RNS Number : 8262Q iShares V Spain Treasury EUR 12 November 2012 iShares V Public Limited Company 12(th) November Date: 2012 Interim distribution in ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/12/2012 | TIDMIEGY RNS Number : 8445Q iShares Barclays Euro Gov Bond 5-7 10 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 9-Nov-12 NAV PER SHARE: Official NAV ... |
| FERC details Barclays ' trading activity allegedly deserving of record $470M penalty | SNL Electric Utility Report | 11/12/2012 | In announcing that it plans to assess Barclays Bank Plc a record $469.9 million penalty, FERC alleged that the bank and four of its former traders engaged in a coordinated scheme to manipulate the markets at four electricity trading points ... |
| WSJ: 12 Top European Banks Hoard Cash at Central Banks, but Pace Slows | Dow Jones Chinese Financial Wire | 11/12/2012 | Europe's biggest banks are continuing to stash more money at central banks, a move that reflects their lingering fears about the financial system despite signs of improvement. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 11/13/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| China's monetary policy at a turning point, says Barclays | China Economic Review - Daily Briefings | 11/13/2012 | China's monetary policy has probably reached a cyclical turning point, the financial services company Barclays PLC said in a research note on Monday, China Daily reported. |
| Former Barclays investment manager launches wealth boutique | Citywire | 11/13/2012 | S & P code for assoc. stock..: E:BARC Former Barclays investment manager Simon Alexander Legge has launched Shard Capital Partners, offering discretionary asset management for high net worth individuals and institutional investors. |
| WSJ BLOG/All Things D: As iPad Grows, PC Replacement Cycle Slows | Dow Jones News Service | 11/13/2012 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By John Paczkowski PC market growth has been decelerating for some time now and will continue to do so for some time to come. ... |
| Quickfire Summer Placements at IIMs Raise Hopes | The Economic Times - Delhi Edition | 11/13/2012 | Rise in stipends, global postings as recruiters, ranging from Barclays and Rothschild to the rural development ministry, jostle for space;World Bank hires for the first time |
| Barclays -Mortgage vs marriage - Britons swap wedding ring for rung on the property ladder | ENP Newswire | 11/13/2012 | Release date - 12112012 Britons are shunning big white weddings in a bid to get on the property ladder, new research from Barclays reveals today. |
| The rich in Middle East view economic failure positively | Times Of Oman | 11/13/2012 | Muscat: Ninety-one per cent of the Middle East high net worth individuals (HNWIs) agree that viewing failure positively is essential for an economy to grow, in comparison to 74 per cent globally. |
| Comesa Tool Kit to Train 2,500 SMEs | All Africa | 11/13/2012 | Nov 13, 2012 (The Times of Zambia/All Africa Global Media via COMTEX) -- ZAMBIA-COMESA SME Tool Kit in partnership with Zanaco and Barclays Bank Zambia will train more than 2,500 Small and Medium Entrepreneurs (SME)s in financial management ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Grantham MP learns about the history of town's banking | Grantham Journal | 11/13/2012 | Grantham MP Nick Boles paid a visit to Barclays in Grantham to mark two centuries of banking in the town. He learned about the bank's beginnings as Holt King and Company in 1812 before becoming Kewney and King by 1826. |
| Sealed Air Announces Secondary Offering by Selling Stockholder | Thomson Reuters ONE | 11/13/2012 | ELMWOOD PARK, N.J., Tuesday, November 13, 2012 - Sealed Air Corporation ("Sealed Air") (NYSE: SEE) today announced that Commercial Markets Holdco, LLC, an affiliate of S.C. Johnson & Son, Inc., has agreed to sell 15,026,665 shares of ... |
| AME Info, Abu Dhabi, United Arab Emirates, banking briefs | AME Info (MCT) | 11/13/2012 | Nov. 13--GIB TO ISSUE DOLLAR BOND: Bahrain-based Gulf International Bank (GIB) has mandated banks to arrange a dollar-denominated bond, planned before the end of the month, Reuters has reported, citing four sources familiar with the matter. ... |
| Barclays ' Saudi probe adds fuel to Jenkins' fire | Cape Times | 11/13/2012 | zz Regulator probes multiply BARCLAYS chief executive Antony Jenkins is still grappling with a multiplying number of probes by regulators, almost two years after his predecessor said it was time for banks to stop apologising. |
| Barclays survey says individuals in emerging markets more resilient to failure than individuals in US | Global Banking News | 11/13/2012 | A survey by Barclays Plc (LSE: BARC) has indicated that individuals in emerging nations are more tolerant to failure than individuals in the US. |
| GLD - NEW GOLD ISSUER LIMITED - GLD - Listing of additional NewGold debentures | Johannesburg Stock Exchange | 11/13/2012 | GLD - Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| - GRT02 - Interest Rate Reset | Johannesburg Stock Exchange | 11/13/2012 | GRT02 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT02 ISIN Code: ZAG000085762 INTEREST RATE RESET: GRT02 Notice is hereby given that the 3 month JIBAR rate as at 13 November 2012 is 5.075% p.a. ("JIBAR"). ... |
| China grants record $2.8 bln of foreign investment quotas in Oct | Reuters News | 11/13/2012 | SHANGHAI, Nov 13 (Reuters) - China granted a record $2.8 billion in quotas to overseas investors in October, stepping up efforts to open its capital markets amid slowing fund inflows. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PF84) - (ISIN US06740PF846) | Moody's Investors Service Ratings Delivery Service | 11/13/2012 | CUSIP: 06740PF84 ISIN: US06740PF846 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337464 |
| Report: Barclays hit by Saudi probe | SNL European Financials Daily | 11/13/2012 | Barclays Plc is being investigated by the U.S. Department of Justice amid claims it made improper payments to secure a Saudi banking license, London's Financial Times reported Nov. 12. |
| UK lenders brace for more PPI payouts | SNL European Financials Daily | 11/13/2012 | Provisions for payment protection insurance redress dominated the third-quarter earnings of U.K. banks. Lloyds Banking Group Plc and Barclays Plc were among the lenders showing provisions for mis-sold PPI claims warping their overall ... |
| CHS Capital sells Swank Audio Visuals to Kelso & Company | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/13/2012 | Deal In Brief CHS Capital LLC, a private equity firm, has sold Swank Audio Visuals, LLC, a provider of audio/visual rental and set-up services to hotels and convention centers, to Kelso & Company, a private equity firm. All the entities ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/13/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Absa Bank Ltd Files Patent Application for Transfer of Funds to Multiple Recipients for Cardless Redemption | Indian Patent News | 11/13/2012 | New Delhi, Nov. 13 -- South Africa based Absa Bank Ltd filed patent application for transfer of funds to multiple recipients for cardless redemption. The inventor is Buitendag Amanda. |
| National award for Barry mum in recognition of community and fundraising work | Barry And District News | 11/13/2012 | A BARRY mum has won a national award for her outstanding community work. Mum-of-two Elaine Nicolas, a Barclays bank employee, has received The Barclays Citizenship Award. |
| DEBIT CARD THAT OPENS THE DOOR TO BANDITS; POSTING IMAGES OF YOUR BARCLAYS PERSONALISED PLASTIC ONLINE IS JUST AN INVITATION TO FRAUDSTERS | London Evening Standard | 11/13/2012 | Britain's biggest card provider was under fire today for ignoring major privacy concerns over customers posting their debit card details on Twitter and other social networking sites, leaving them open to fraud. |
| Barclays Corporate & Employer Solutions joins hands with Solium | Daily The Pak Banker | 11/13/2012 | London: Barclays today announced that its Corporate & Employer Solutions (C&ES) division has signed an agreement with Solium Capital Inc. to create a white-label version of the Solium Shareworks™ platform and administration services ... |
| Petra Diamonds Limited New Debt Facilities | Regulatory News Service | 11/13/2012 | TIDMPDL RNS Number : 9404Q Petra Diamonds Limited 13 November 2012 13 November 2012 LSE: PDL Petra Diamonds Limited ("Petra" or "the Company" or "the Group") |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/13/2012 | TIDMIEGY RNS Number : 9561Q iShares Barclays Euro Gov Bond 5-7 13 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 12-Nov-12 NAV PER SHARE: Official NAV ... |
| 'Banking error left millionaire property developer and wife penniless'; A couple lost their £2 million home in the Cotswolds and were... | The Telegraph Online | 11/13/2012 | Michael and Carol Ann Gatt claim they had to move out of Melksham Court, a nine-bedroom country estate once coveted by Hugh Grant, the actor, after Barclays Bank wrongly told credit reference agencies that Mr Gatt was hundreds of thousands ... |
| Investor demand for Barclays CoCos high | Global Banking News | 11/14/2012 | There is high demand for Barclays Plc's (LSE: BARC) contingent capital issue. The deal, considered to be the first high-trigger total loss bond launched by a bank, is in excess of USD6bn. Under the terms of the deal, the notes would be ... |
| Judge orders Barclays to reveal staff names linked to Libor scandal | Global Banking News | 11/14/2012 | A judge has ordered Barclays Plc (LSE: BARC) to name employees linked to the Libor scandal. The bank would have to reveal the names of 208 staff who allegedly helped manipulate Libor rates. A High Court judge ordered the bank to hand the ... |
| Globeleq, Mainstream Renewable And Thebe Investment Complete Project Financing For Jeffreys Bay Wind Farm Project, South Africa | GlobalData Financial Deals Tracker | 11/14/2012 | Globeleq Generation Limited, a power company, Mainstream Renewable Power Ltd, a renewable energy company, and Thebe Investment Corporation, a company providing strategic investment services, completed project financing for the construction ... |
| Barclays ' Contingent Capital Bond Finds Strong Support | HedgeWorld News | 11/14/2012 | LONDON (IFR)—Demand for the Barclays contingent capital issue, the first high-trigger total loss bond by launched by a bank, is in excess of $6 billion as investors throw their weight behind the deal. |
| EXXSBF - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of South Africa Limited - Issue of stock warrants | Johannesburg Stock Exchange | 11/14/2012 | SCIB: The Standard Bank of South Africa Limited - Issue of stock warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio ... |
| Barclays may have to reveal Libor names to UK court | Reuters News | 11/14/2012 | LONDON, Nov 14 (Reuters) - Barclays faces having to hand over the names of more than 200 staff involved in the setting of Libor interest rates to a UK court. |
| Demand hits USD12.5bn for Barclays CoCo | Reuters News | 11/14/2012 | By Aimee Donnellan LONDON, Nov 14 (IFR) - Investor demand for Barclays Bank's inaugural contingent capital issue has reached USD12.5bn according to a lead manager. |
| UPDATE 2-Barclays told to hand over 42 names in UK Libor case | Reuters News | 11/14/2012 | * Judge orders more disclosure in case vs care homes operator * Judge says no need to keep names secret * Barclays must produce emails, board minutes, seating plans |
| TEXT-S&P places ratings in Bankinter 3, Bankinter 4 on watch neg | Reuters News | 11/14/2012 | On May 25, 2012, we lowered our long- and short-term ratings on Bankinter to 'BB+/B' from 'BBB-/A-3' after our review of the Spanish banking sector (see "Related Criteria And Research"). Bankinter is not considered an eligible counterparty ... |
| EU mergers and takeovers (Nov 14) | Reuters News | 11/14/2012 | BRUSSELS, Nov 14 (Reuters) - The following are mergers under review by the European Commission and a brief guide to the EU merger process: APPROVALS AND WITHDRAWALS |
| Barclays launches USD3bn CoCo at 7.625% | Reuters News | 11/14/2012 | By Helene Durand LONDON, Nov 14 (IFR) - Barclays Bank has launched a USD3bn 10-year Tier 2 contingent capital issue which will be priced later on Wednesday. |
| New Issue-Barclays Bank sells $3 bln in notes | Reuters News | 11/14/2012 | Nov 14 (Reuters) - Barclays Bank PLC on Wednesday sold $3 billion of contingent capital notes, said IFR, a Thomson Reuters service. Barclays Capital, Citigroup, Credit Suisse, Deutsche Bank and Morgan Stanley were the joint bookrunning ... |
| Judge orders disclosure in Guardian Care Homes' Libor action. | Estates Gazette Interactive | 11/14/2012 | Barclays has been told to disclose the identities of 42 employees to the Guardian Care Homes group in the first British damages claim over alleged manipulation of LIbor. |
| Armstrong World Industries Announces Closing of the Secondary Public Offering of Common Shares | India Investment News | 11/14/2012 | New Delhi, Nov. 14 -- Armstrong World Industries, Inc. (NYSE: AWI) (the "Company") announced today the closing of a secondary public offering of 5,200,000 common shares held by The Armstrong World Industries, Inc. Asbestos Personal Injury ... |
| OFS Capital Corporation Closes Initial Public Offering | Business Wire | 11/14/2012 | ROLLING MEADOWS, Ill.--(BUSINESS WIRE)--November 14, 2012-- OFS Capital Corporation (NASDAQ: OFS) announced today the closing of the initial public offering of 6,666,667 shares of its common stock at a public offering price of $15.00 per ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0833331464) | Moody's Investors Service Ratings Delivery Service | 11/14/2012 | CUSIP: ISIN: XS0833331464 Common Code: 083333146 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823250179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0806196340) | Moody's Investors Service Ratings Delivery Service | 11/14/2012 | CUSIP: ISIN: XS0806196340 Common Code: 080619634 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823247859 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0558479324) | Moody's Investors Service Ratings Delivery Service | 11/14/2012 | CUSIP: ISIN: XS0558479324 Common Code: 055847932 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822373174 |
| ENVIVA CLOSES ON $120 MILLION SENIOR SECURED CREDIT FACILITY | Press Association National Newswire | 11/14/2012 | WASHINGTON, Nov. 14, 2012 /PRNewswire/ -- Enviva LP ("Enviva"), a leading midstream supplier of sustainably sourced wood pellets and other processed biomass fuel to generators in the United States and Europe, announced today that it has ... |
| Lower inflation not enough for a Dec move by RBI: Barclays | Press Trust of India | 11/14/2012 | New Delhi, Nov 14 (PTI) The marginal decline in WPI inflation is not a sign of "dissipating" inflationary pressures and the RBI is unlikely to cut policy rates in its December meeting, a Barclays research note says. |
| Barratt Developments PLC Directorate Change | Regulatory News Service | 11/14/2012 | TIDMBDEV RNS Number : 0726R Barratt Developments PLC 14 November 2012 14 November 2012 Barratt to appoint Nina Bibby as a new non-executive director with effect from |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/14/2012 | TIDMIEGY RNS Number : 0640R iShares Barclays Euro Gov Bond 5-7 14 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 13-Nov-12 NAV PER SHARE: Official NAV ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 11/14/2012 | TIDMTTM RNS Number : 0839R Deutsche Bank AG London 14 November 2012 14/Nov/2012 International Finance Corporation Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the ... |
| United Kingdom - Residential Mortgages - Competitive Landscape | MarketLine (a Datamonitor Company), Industry Profiles | 11/14/2012 | The residential mortgages market will be analyzed taking banks, financial institutions, and providers of loans secured by real property as players. The key buyers will be taken as purchasers of residential property, and savers and investors ... |
| Demand-supply imbalance to trigger Indian bond rally: Barclays | Asiamoney | 11/14/2012 | India's sovereign borrowing programme for the final quarter of this year is smaller than expected and the central bank will likely buy up to 60% of total G-Sec issuance, resulting in reduced supply and a rally in bonds, according to ... |
| Barclays Set Pricing On 10-Year Dollar CoCo Bond | Dow Jones Global FX & Fixed Income News | 11/14/2012 | British lender Barclays (BARC.LN) has set the initial pricing range for its so-called CoCo subordinated bond, one of the banks managing the deal said Wednesday. |
| Barclays Selling $3 Billion in 10-Year Contingent Capital Notes | Dow Jones Global FX & Fixed Income News | 11/14/2012 | Barclays Selling $3 Billion in 10-Year Contingent Capital Notes |
| Barclays 10-Year Contingent Capital Notes Offer 7.625% Yield | Dow Jones Global FX & Fixed Income News | 11/14/2012 | Barclays PLC (BARC.LN) introduced a novel type of debt instrument into the U.S. markets on Wednesday: a high-yielding bond that could result in a total loss to bondholders even if the bank remains a going concern. |
| Senators Hold Up Vote on Treasury Nominee Over Libor Questions | Dow Jones Global FX & Fixed Income News | 11/14/2012 | WASHINGTON--Two Republican lawmakers said Wednesday they would keep the Senate from considering a Treasury Department nominee until Treasury Secretary Timothy Geithner answers questions on the investigation into distortions of a key ... |
| Companies Flood Bond Market With $15 Billion Worth of Debt | Dow Jones Global FX & Fixed Income News | 11/14/2012 | Industrial equipment maker Eaton Corp. (ETN) issued $4.9 billion worth of debt in a five-part sale Wednesday, leading one of the busiest new issuance sessions of the year. |
| Citywire Top Stocks Daily News Digest | Citywire | 11/14/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:TATE S & P code for assoc. stock..: E:VOD S & P code for assoc. stock..: E:BP. |
| MARKET TALK: Liberum Cuts Barclays , Royal Bank of Scotland | Dow Jones Global Equities News | 11/14/2012 | 0730 GMT [Dow Jones] Liberum downgrades Barclays (BARC.LN) and Royal Bank of Scotland (RBS.LN) to hold from buy. It says near-term upside for the two looks limited, with the euro-area growth outlook deteriorating, Outright Monetary ... |
| UK Summary: Euro Zone Concerns Continue To Weigh On FTSE | Dow Jones Global Equities News | 11/14/2012 | MARKET NEWS: FTSE 100 5764.59 -21.66 -0.37% FTSE 250 11785.36 -11.86 -0.10% FTSE AIM All-Share 691.54 +0.58 +0.08% London Stocks Slip At The Open |
| Barclays Hands Names of Libor Staff to UK Court - Source | Dow Jones Global Equities News | 11/14/2012 | LONDON--Barclays PLC (BCS) has handed over the names of 208 staff linked to the setting of the London Interbank Offered Rate to a U.K. court ahead of the first British trial looking into how financial products based on Libor were impacted ... |
| Barron's Blog/Tech Trader Daily: Samsung : Street Underestimating Handset, Display Prospects, Says Barclays | Dow Jones Global Equities News | 11/14/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's SC Bae today reiterates an Overweight rating on shares of Samsung Electronics ( 005930KS), ... |
| Barclays ordered to reveal Libor names | The Daily Telegraph | 11/14/2012 | BARCLAYS will have to reveal the names of more than 200 current and former staff who have been implicated in the bank's alleged attempt to manipulate Libor. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa Group appoints new non-executive chairman | MarketLine (a Datamonitor Company), Company News | 11/14/2012 | Absa Group Limited, a provider of retail, commercial, corporate and investment banking services, has appointed Wendy Lucas-Bull as the new non-executive chairman of Absa Group and Absa Bank. |
| Orphans bank on city staff | Evening Times | 11/14/2012 | BANK workers from Glasgow built a school for 150 orphaned children in Uganda. The team of 15 staff from Barclays Bank are back home after their trip to the African country, where they built the school for youngsters who were left without ... |
| Price of gold tipped to remain high | scmp.com | 11/14/2012 | Gold prices will likely stay high next year as mine-supply is tipped to be restrained, demand is expected to pick up in India and the mainland and central bank buying will remain robust, according to the World Gold Council and Barclays. |
| Barclays swamped with demand for 'CoCo'; Barclays is set become only the second bank to sell contingent capital that would be used to rescue the firm if it gets into trouble in future. | The Telegraph Online | 11/14/2012 | Barclays has seen unprecedented demand its bonds which will convert into shares in the bank in the event it gets into financial difficulty in future. |
| 'Ruined by bank' | The Sun | 11/14/2012 | A FORMER property tycoon who claims a bank error ruined him is suing Barclays for £3million. Michael Gatt and his wife Carol told the High Court the bank wrongly informed credit reference agencies he was £260,000 overdrawn when the limit was ... |
| Ford Motor Company to Take Part in Barclays Capital 2012 Global Automotive Conference | Travel & Leisure Close-Up | 11/14/2012 | On Wednesday, Nov. 14, Mark Fields, Ford Motor Company executive vice president and president of the Americas, will participate in the Barclays Capital 2012 Global Automotive Conference. |
| Enviva Closes on $120 Million Senior Secured Credit Facility | PR Newswire Europe | 11/14/2012 | WASHINGTON, Nov. 14, 2012 /PRNewswire/ -- Enviva LP ("Enviva"), a leading midstream supplier of sustainably sourced wood pellets and other processed biomass fuel to generators in the United States and Europe, announced today that it has ... |
| US CORP BONDS-IG MIDDAY: Eaton deal leads high-grade charge | Reuters News | 11/14/2012 | By John Balassi Nov 14 (IFR) - The US primary high-grade market saw 11 deals announced on Wednesday, including a jumbo acquisition financing deal from Eaton Corp, a $3bn contingent capital deal from Barclays Bank and a benchmark size deal ... |
| Kroll Bond Rating Agency Assigns Final Ratings to BB-UBS Trust 2012-SHOW | Business Wire | 11/14/2012 | NEW YORK--(BUSINESS WIRE)--November 14, 2012-- Kroll Bond Rating Agency (KBRA) is pleased to announce the assignment of final ratings to the BB-UBS Trust 2012-SHOW transaction (see ratings list below). BB-UBS Trust 2012-SHOW is an $835.0 ... |
| 13F-HR SEC FILING | BARCLAYS PLC | 11/14/2012 | -- |
| What Is Barclays Pingit? [interview] | All Africa | 11/15/2012 | Nov 15, 2012 (Capital FM/All Africa Global Media via COMTEX) -- 1. What is Barclays Pingit? Barclays Pingit is the new service from Barclays that allows you to send and receive money using just a mobile phone number. You will need to ... |
| Barclays Kenya Launches Free International Money Transfers From UK to Kenya | All Africa | 11/15/2012 | Nov 15, 2012 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has officially launched a first of its kind mobile money transfer service dubbed PINGIT to boost mobile commerce and Diaspora remittances. The new PINGIT ... |
| How Does Barclays Pingit Work? | All Africa | 11/15/2012 | Nov 15, 2012 (Capital FM/All Africa Global Media via COMTEX) -- Barclays will charge no commission for international money transfers and the funds will be credited to customers' account at the prevailing market rate. |
| NBC Back to Profitability | All Africa | 11/15/2012 | Nov 15, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) has bounced off the red and made a mouth-watering profit in this year's third quarter. The bank has posted the positive trend after ... |
| Couple sue Barclays for loss of home | Western Daily Press | 11/15/2012 | A couple who once lived in a magnificent £2 million Cotswolds home are suing Barclays over a 'banking error' that they say cost them everything. Property developers Michael and Carol Ann Gatt say they are effectively penniless due to the ... |
| Barclays raises capital from CoCo issue | Global Banking News | 11/15/2012 | Barclays Plc (LSE: BARC) has raised close to USD3bn from a CoCo issue. The bank sold the dollar-denominated bonds that could be written off and consequently return no value to customers if the bank runs into a crisis. |
| Barclays reportedly offered British authorities more names of employees involved in Libor scam | Global Banking News | 11/15/2012 | Barclays Plc (LSE: BARC) is said to have issued more than 200 names of employees who were involved in the recent Libor scam to the British authorities. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banco Zaragozano S.A . - Key Facts | GlobalData Company Profiles | 11/15/2012 | Banco Zaragozano S.A. Key Facts Banco Zaragozano S.A. CL Coso 47 Zaragoza ZAR Spain 50003 34 97 6470303 34 97 6763109 www.bancozaragozano.es Financial Year End: N/A |
| Banco Zaragozano S.A . - Company Overview | GlobalData Company Profiles | 11/15/2012 | Overview Banco Zaragozano S.A. Company Overview Banco Zaragozano S.A. (Banco Zaragozano S.A.) is a company that provides various financial services. The service portfolio of the company includes leasing, credit asset investment, mortgages, ... |
| Banco Zaragozano S.A . - Major Products and Services | GlobalData Company Profiles | 11/15/2012 | Overview Banco Zaragozano S.A. Major Products and Services Banco Zaragozano S.A.is a company that provides various financial services. The key services offfered by the company include the following: |
| Banco Zaragozano S.A . - Key Employees | GlobalData Company Profiles | 11/15/2012 | Banco Zaragozano S.A. Key Employees Name : Carlos Martinez de Campos y Carulla JobTitle : President Board : Senior Management Note Note : GlobalData uses a range of research techniques to gather and verify its information and analysis. These ... |
| Banco Zaragozano S.A . - Top Competitors | GlobalData Company Profiles | 11/15/2012 | Banco Zaragozano S.A. Top Competitors Name : Asnorte S.A. Agencia De SegurosHeadquarters : RevenueUSD : Name : Banco Bilbao Vizcaya Argentaria, S.A.Headquarters : SpainRevenueUSD : 33594.44 |
| Libor Probe Wrangle --- U.K. Agency Argues Against Having RBS Be Next to Settle | The Wall Street Journal | 11/15/2012 | U.K. regulatory officials are pushing to ensure that the still-unfolding interest-rate-fixing scandal doesn't become synonymous with London's banking industry. |
| J.P. Morgan 's Energy Unit Is Curbed | The Wall Street Journal | 11/15/2012 | WASHINGTON -- U.S. energy-market regulators Wednesday handed J.P. Morgan Chase & Co.'s energy-trading unit a six-month suspension from some of its activities in electricity markets, the latest in a string of clashes with Wall Street. |
| Moody's warns of bank downgrades over LIBOR fraud | SNL European Financials Daily | 11/15/2012 | Moody's said Nov. 13 that litigation costs stemming from banks accused of rigging LIBOR could lead to their credit ratings being cut. The costs of litigation related to the fraud could dwarf any fines imposed, the rating agency warned. |
| Court rejects Hertfordshire council's scrapyard appeal. | Estates Gazette Interactive | 11/15/2012 | Hertfordshire County Council today lost its legal battle to force a Hitchin scrapyard to reduce its workload. The Court of Appeal backed an earlier decision by a government planning inspector, upheld by the high court in February, to quash ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/15/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Fall not enough for RBI rate cut: Barclays | The Statesman | 11/15/2012 | press trust of indiaNEW DELHI, 14 NOV: The marginal decline in WPI inflation is not a sign of "dissipating" inflationary pressures and the RBI is unlikely to cut policy rates in its December meeting, a Barclays research note says. Inflation ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 11/15/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Shawbrook Bank appoints new chief executive | Money Marketing | 11/15/2012 | Shawbrook Bank has appointed former Barclays Wealth chief operating officer Ian Henderson as its new chief executive. Henderson will take up his new appointment on 3 December. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2W5) - (ISIN US06740P2W53) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: 06740P2W5 ISIN: US06740P2W53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822356951 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234061876) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: ISIN: XS0234061876 Common Code: 023406187 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809062630 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMF8) - (ISIN US06738JMF83) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: 06738JMF8 ISIN: US06738JMF83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349671 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLZ5) - (ISIN US06738JLZ56) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: 06738JLZ5 ISIN: US06738JLZ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349669 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMM3) - (ISIN US06738JMM35) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: 06738JMM3 ISIN: US06738JMM35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWD2) - (ISIN US06738JWD26) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: 06738JWD2 ISIN: US06738JWD26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038422 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLT9) - (ISIN US06738JLT96) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: 06738JLT9 ISIN: US06738JLT96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQB3) - (ISIN US06738JQB34) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: 06738JQB3 ISIN: US06738JQB34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555625 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYU9) - (ISIN US06738KYU95) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: 06738KYU9 ISIN: US06738KYU95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036549 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQA5) - (ISIN US06738JQA50) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: 06738JQA5 ISIN: US06738JQA50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555624 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ98) - (ISIN US06738JQ980) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: 06738JQ98 ISIN: US06738JQ980 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWE0) - (ISIN US06738JWE09) | Moody's Investors Service Ratings Delivery Service | 11/15/2012 | CUSIP: 06738JWE0 ISIN: US06738JWE09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038421 |
| Elodie Duvaldestin joins SSgA | NewsManagers | 11/15/2012 | Elodie Duvaldestin, formerly of Barclays Wealth & Investment Management, has joined State Street Global Advisors (SSgA), the asset management activity of State Street Corporation, as head of marketing for Southern Europe.She will be ... |
| In a Switch, Investors Are Buying European Bank Bonds | NYT Blogs | 11/15/2012 | LONDON - European bank debt, once an investment pariah, is suddenly popular. In recent weeks, money managers have been readily buying the new bonds of the region's financial institutions, deals that just months ago would have seemed ... |
| Barclays report says emerging markets embrace adversity | Daily The Pak Banker | 11/15/2012 | London: According to the latest report in the Barclays Wealth Insights series, three quarters (74%) of global high net worth individuals (HNWIs) agree that viewing failure positively is essential for an economy to grow. However, respondents ... |
| Moody's rates Dryrock Issuance Trust, Series 2012-2 Notes | Daily The Pak Banker | 11/15/2012 | New York: Global rating agnecy Moody's has assigned a (P)Aaa (sf) rating to the senior Class A Fixed Rate Asset Backed Notes issued by the Dryrock Issuance Trust Series 2012-2 transaction. The complete rating action is as follows: Issuer: ... |
| South Africa's Capitec Bank Chooses Diebold Cash Recycling ATMs | PR Newswire (U.S.) | 11/15/2012 | Agreement includes Opteva(R) ATMs featuring advanced transaction functionality and fingerprint recognition technology, marks a first in South Africa |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 11/15/2012 | TIDMTTM RNS Number : 1695R Deutsche Bank AG London 14 November 2012 14/Nov/2012 International Finance Corporation Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the ... |
| Barclays Bank PLC Redemption of Notes and Cancellation of Listing | Regulatory News Service | 11/15/2012 | TIDM38AK RNS Number : 1490R Barclays Bank PLC 15 November 2012 15 November 2012 BARCLAYS BANK PLC GBP100,000,000 10(1) /(8) per cent. Subordinated Notes due 2017 |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/15/2012 | TIDMIEGY RNS Number : 1806R iShares Barclays Euro Gov Bond 5-7 15 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 14-Nov-12 NAV PER SHARE: Official NAV ... |
| NYSE Program Trading and Overall Volume Down Last Week | Dow Jones Global News Select | 11/15/2012 | Program-trading volume activity and overall volume on the New York Stock Exchange decreased last week, according to data from NYSE Euronext (NYX). |
| Financial Adviser: Care home's Barclays Libor suit set for trial. | Financial Adviser | 11/15/2012 | A judge in London has been asked to fix the trial date for the first British damages claim over alleged manipulation of Libor. Mr Justice Flaux is expected to announce the date this week following a case management hearing at the High Court ... |
| New funding for Eclectic | The Publican's Morning Advertiser | 11/15/2012 | Eclectic Clubs & Bars, the Avanti Capital-backed bar group, has reported an increase in full-year EBITDA (earnings before interest, tax, depreciation and amortisation) and has secured new banking facilities for estate expansion. |
| Barclays tier two marks watershed for UK banks, raises hopes of Coco revival | Euroweek | 11/15/2012 | The bank is marketing a tier two instrument that will see the principal written off, permanently and in full, if the bank's common equity tier one ratio falls below 7% of risk-weighted assets. Under pillar one rules, the new security will ... |
| VEB expected to price tighter than Sberbank , Gazprombank signs | Euroweek | 11/15/2012 | "That's how it works with Russian state-owned banks," said a senior loans banker. "One comes out and the next that looks to raise funds wants to better them." |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Time for clarity | Euroweek | 11/15/2012 | The market is still waiting to know exactly what kind of capital instrument will and will not qualify for hybrid tier one buckets under Europe's incoming capital requirements, which were supposed to take effect from January. |
| Eurex Clearing Launches EurexOTC Clear For Interest Rate Swaps - New OTC Clearing Service Successfully Went Live On 13 November 2012... | Exchange News Direct | 11/15/2012 | Eurex Clearing, Europe's leading clearing house, announced today that EurexOTC Clear for Interest Rate Swaps (IRS) successfully went live on 13 November 2012. The launch was supported by Eurex Clearing's cooperation banks Barclays, ... |
| Cocos are gogo as buyers flood Barclays ' issue | City AM | 11/15/2012 | BARCLAYS' groundbreaking new contingent convertible bonds - cocos - received an enthusiastic wlecome from investors, in a very positive sign for the market as banks will have to increase issuance of the instruments. |
| UK Banks Brace for Fallout from CPP Insurance Misselling | Dow Jones Global Equities News | 11/15/2012 | LONDON--Several U.K. banks could face another embarrassing misselling scandal following the Financial Services Authority's decision to fine CPP Group GBP10.5 million for wrongfully selling insurance products. |
| Barron's Blog/Tech Trader Daily: Samsung : Apple Has Changed Their Approach, Says Bernstein | Dow Jones Global Equities News | 11/15/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Bernstein Research's Mark Newman late yesterday reiterated an Outperform rating on shares of Samsung ... |
| Barclays ' bond offering is four times oversubscribed | The Daily Telegraph | 11/15/2012 | BARCLAYS has seen unprecedented demand in its bonds which will convert into shares in the bank in the event it gets into financial difficulty in future. |
| Names of bank staff in Libor scandal 'to be released' | The Times | 11/15/2012 | A High Court judge has told Barclays to hand over documents, e-mails and other details of 42 staff as part of a case connected to allegations of manipulating Libor. |
| Barclays Kenya starts Pingit mobile money transfers from UK | Telecompaper Africa | 11/15/2012 | Barclays Bank of Kenya is now offering Pingit mobile money transfer services from the UK to Kenya, to boost mobile commerce and Diaspora remittances. Barclays is the first bank in the world to launch an international fee-free mobile money ... |
| FSA tells City banks to claw back bonuses; Britain's financial watchdog has warned global banks in London that it expects to see them "claw... | The Telegraph Online | 11/15/2012 | In a letter from Andrew Bailey, head of the Financial Services Authority's prudential business unit, the regulator also warns British and foreign banks that it expects to see widespread bonus restraint. |
| North East Contact Centre of the Year, over 250 Seats | The Journal, Newcastle | 11/15/2012 | Sponsored by NRG Presented by Carly Pike Tel: 0191 232 1222 Web: www.nrgplc.com WINNER Barclays Bank PLC Runner Up: EE Doxford (formerly T-mobile Doxford) & AXA Personal Lines Teesside. |
| Contact Centre Advisor of the [...] | The Journal, Newcastle | 11/15/2012 | Contact Centre Advisor of the Year Sponsored by Ingeus Presented by Lesley-Anne Kirk Tel: 07785 461927 (Paul Blinkhorn) Web: www.ingeus.co.uk WINNER Kylie Morgan, Barclays Bank plc Runners Up: Charlotte Packer, NHS Business Services ... |
| Mortgage Maze; Home loans, interest rates and more | Belfast Telegraph | 11/15/2012 | Mortgage Maze HOUSING CO-OP SCHEME IN £50M FINANCE DEAL Co-Ownership Housing's £50m financing deal secured with Bank of Ireland and Barclays represents the largest single funding arrangement for a housing association in Northern Ireland to ... |
| Barclays downgrades Cemargos, chooses CPAC as top regional cement pick | Business News Americas | 11/15/2012 | Barclays Capital has downgraded its recommendation for Colombia's largest cement firm, Cementos Argos (Cemargos), from overweight to equal weight. |
| Domestic prices of steel products to remain capped by overcapacity, politics - Barclays | Business News Americas | 11/15/2012 | The Brazilian government's determination to rely on public hearings to decide on the new list of 100 products to be protected by higher import tariffs illustrates its concerns about production cost increases created by the previous list, UK ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/15/2012 | -- |
| Barclays Alert : Improving confidence around capital | Deutsche Bank Equity Research | 11/15/2012 | -- |
| Barclays denies making "illegal payment" for Saudi license | Al Arabiya | 11/16/2012 | Barclays did not make any "illegal payment" to win a banking license in Saudi Arabia, the bank said in a statement in response to a newspaper report last week that said U.S. authorities were looking at whether improper payments were made. |
| Barcays Ignite Business Growth Seminar; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 11/16/2012 | Organisation: Barclays plc Description: Barcays Ignite Business Growth Seminar, where local entrepeneurs share their business successes. Main event in London, with live streams via satellite link to locations in Leicester, Bradford, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch affirms FTPYME Bancaja 2 FTA | Daily The Pak Banker | 11/16/2012 | London: Global rating agency Fitch has affirmed FTPYME Bancaja, 2, FTA and removed all tranches from Rating Watch Negative (RWN) as follows: FTPYME Bancaja 2, FTA Class A3 (ES0339751028): affirmed at 'AA-sf', off RWN, Outlook Negative Class ... |
| MONDI PLC - Holding(s) in Company | PR Newswire UK Disclose | 11/16/2012 | Mondi Limited (Incorporated in the Republic of South Africa) (Registration number: 1967/013038/06) JSE share code: MND ISIN: ZAE000156550 Mondi plc (Incorporated in England and Wales) (Registered number: 6209386) JSE share code: MNP ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/16/2012 | TIDMIEGY RNS Number : 2919R iShares Barclays Euro Gov Bond 5-7 16 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 15-Nov-12 NAV PER SHARE: Official NAV ... |
| Barclays $3B issuance marks big leap for CoCos, analysts say | SNL European Financials Daily | 11/16/2012 | The market for contingent convertible bonds took a big step forward with a maiden $3 billion issuance from Barclays Plc unit Barclays Bank Plc, analysts say. |
| Report: Barclays ordered to disclose board minutes | SNL European Financials Daily | 11/16/2012 | Barclays Plc has been told by a judge at London's High Court that it must disclose its board meeting minutes to Guardian Care Homes lawyers as part of the U.K.'s first court case in the LIBOR scandal, London's Financial Times reported Nov. ... |
| Report: Barclays sells $3B in 10-year CoCos | SNL European Financials Daily | 11/16/2012 | Barclays Plc unit Barclays Bank Plc on Nov. 14 sold $3 billion worth of contingent capital notes, Reuters reported the same day, citing IFR, a Thomson Reuters service. |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 11/16/2012 | Maurice Turnor Gardner The law firm has announced the appointment Sarah Conway as partner in its residential property practice, effective January 2013. She joins from Allen & Overy, where she has worked since 1998. Conway has also held ... |
| Range Rover - The collector | Campaign | 11/16/2012 | Y&R New York has created a TV and cinema spot for the Range Rover Evoque, which brings together events from two different centuries in a story about a historical artefact collector who acquires a family heirloom. The film was written by ... |
| Cantwell Praises FERC Actions to Protect Consumers from Potential Market Manipulation - Regulator investigating questionable energy trading... | Congressional Documents and Publications | 11/16/2012 | Office of Sen. Maria Cantwell (D-WA) News Release WASHINGTON, D.C. - U.S. Senator Maria Cantwell (D-WA) today praised stepped-up action by the Federal Energy Regulatory Commission (FERC) to protect consumers from potential energy market ... |
| Barclays director Pitcher named Step chair | Citywire | 11/16/2012 | Tony Pitcher, a director of Barclays Wealth Advisory, has been appointed as the Jersey branch chairman of the Society of Trust and Estate Practitioners (Step). |
| MARKET TALK: Bank Bonds Should Outperform - Barclays | Dow Jones News Service | 11/16/2012 | 10:23 EST - A major trend in the corporate bond market this year is the massive spread compression in financial bonds as investors increasingly become comfortable with banks, which are in the process of derisking ahead of new and incoming ... |
| MARKET TALK: Bank Bonds Should Outperform - Barclays | Dow Jones News Service | 11/16/2012 | 10:23 EST - A major trend in the corporate bond market this year is the massive spread compression in financial bonds as investors increasingly become comfortable with banks, which are in the process of derisking ahead of new and incoming ... |
| Knight Shares Rise on Investor Speculation After Getco Filing | Dow Jones News Service | 11/16/2012 | Shares of Knight Capital Group Inc. (KCG) jumped Friday on investor optimism that one of its new stakeholders could pursue a closer relationship with the U.S. trading firm. |
| DJ MARKET TALK: Barclays ' CoCo Bond Slumps in Secondary Trading | Dow Jones Institutional News | 11/16/2012 | 12:15 EST - Spreads on Barclays' 7.625% coupon CoCo bond have spiked in the secondary market. The $3B contingent convertible bond, which saw heavy demand when it priced Wednesday, is the most active high-grade bond in today's market. It's ... |
| CCB Mandates 11 Banks to Arrange Dim Sum Bond Sale in London -Source | Dow Jones Global Equities News | 11/16/2012 | HONG KONG--State-owned China Construction Bank Corp. (0939.HK) has mandated eleven investment banks to manage its planned offering of up to 2.5 billion yuan ($401 million) of offshore yuan-denominated bond in London, a person familiar ... |
| MARKET TALK: Barclays ' CoCo Bond Slumps in Secondary Trading | Dow Jones Global Equities News | 11/16/2012 | 12:15 EST - Spreads on Barclays' 7.625% coupon CoCo bond have spiked in the secondary market. The $3B contingent convertible bond, which saw heavy demand when it priced Wednesday, is the most active high-grade bond in today's market. It's ... |
| Barron's Blog/Tech Trader Daily: AAPL, GOOG Grab Profits in 'Disruptive Mobility,' Says Barclays ; Beware 'Capital Strike' | Dow Jones Global Equities News | 11/16/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Ben Reitzes with Barclays Capital, along with colleagues from different businesses, today offered up a ... |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 11/16/2012 | Release date - 15112012 ONS Travel and Tourism figures - Barclays comment. Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ONS Retail Sales - Barclays comment | ENP Newswire | 11/16/2012 | Release date - 15112012 ONS Retail Sales - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's ONS Retail Sales figures: |
| Sulliden Gold Enters USD 125m Peru Project Finance Mandate | M2 EquityBites | 11/16/2012 | 15 November 2012 Canadian mining firm Sulliden Gold Corp. Ltd. (TSX: SUE) (BVL: SUE) (OTCQX: SDDDF) said it has entered into a mandate letter with Credit Suisse AG (NYSE: CS) and Barclays Bank PLC (NYSE: BCY) to arrange a limited recourse ... |
| Qatar Holding Invests in Chernin Group | M2 EquityBites | 11/16/2012 | 15 November 2012 Los Angeles, USA-based media-focused investment firm The Chernin Group said that it has secured a significant equity investment from Qatar Holding LLC. |
| GDP growth disappoints in Q3, Barclays lowers full-year forecast | Business News Americas | 11/16/2012 | The Mexican economy showed a disappointing performance in the third quarter when GDP expanded by 3.3% year-on-year, falling short of the market consensus forecast of 3.6%. |
| Barclays Appoints EMEA I-Banking Chief | Derivatives Week | 11/16/2012 | Barclays has appointed Richard Taylor to succeed Tom King as head of investment banking for Europe, the Middle East and Africa. Taylor will continue in his current position as head of investment banking for the U.K. and Ireland. |
| Wannabe SSA TfL nips at Deutsche Bahn 's heels | Euroweek | 11/16/2012 | Barclays, HSBC and Morgan Stanley priced the £300m 1.25% November 2017 bond at 70bp over the 1.75% January 2017 Gilt on Wednesday afternoon. This came at the tight end of guidance of 70bp-75bp. |
| Pipeline swells as Rio hides, sterling roadshows mount up | Euroweek | 11/16/2012 | Rio Tinto remains the issuer everyone is waiting for. The A3/A-/A- rated miner roadshowed at the end of October via Barclays and Deutsche Bank but since then has been biding its time. |
| Barclays Bank plc | Euroweek | 11/16/2012 | Rating: -/BBB-/BBB- Amount: $3bn of tier two capital Maturity: 21 November 2022 (bullet) Trigger: writes off in full if issuer's capital ratio breaches 7% CET1 |
| Barclays shines a light in Coco fog, but no wave of copycat deals in sight | Euroweek | 11/16/2012 | Years of work with investors and regulators, six days of investor meetings and an intensive 24 hour execution process paid off for Barclays on Wednesday. Having studiously examined its options, the UK lender sold a $3bn tier two instrument ... |
| Barclays leaves LME trading floor; becomes cat 2 member | Metal Bulletin | 11/16/2012 | Barclays Bank has been re-categorised from a category 1 ring-dealing member of the London Metal Exchange to a category 2 associate broker-clearing member. |
| Barclays ' ambition in metals questioned since aluminium loss | Metal Bulletin | 11/16/2012 | There have been questions regarding Barclays' ambitions in metals markets since the bank fired Ian Macrae and Christian Saunders, senior members of its metals trading team, in December last year. |
| Weaker IIP, exports putting pressure on rupee: Nick Verdi, Barclays Capital | ET Now | 11/16/2012 | In an interview with ET Now, Nick Verdi, Currency Strategist-Asia, Barclays Capital, shares his outlook for currency. Excerpts: ET Now: Firstly your outlook on what really is pressurising the rupee right now? |
| Van Wagner Communications acquires Fuel Outdoor Holdings | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/16/2012 | Deal In Brief Van Wagner Communications, LLC has acquired Fuel Outdoor Holdings, LLC. Both the entities are US-based outdoor advertising companies. |
| Barclays Wealth unveils post-RDR advice charges | Fundweb | 11/16/2012 | Barclays Wealth has revealed its post-RDR charging structure with a new rate card for advisory clients. Clients using its advisory investment service will be charged an annual management fee of 0.75 per cent on the first £1m, dropping to 0.6 ... |
| Barclays Writes New Chapter in CoCo History | HedgeWorld News | 11/16/2012 | LONDON (IFR)—A $3 billion high-trigger total loss bond priced by Barclays Bank this week will set the market up for other issuers from the U.K. and elsewhere in Europe, the bank argues, although others still question who will emulate the ... |
| FORM 8-K: SILICON IMAGE FILES CURRENT REPORT | US Fed News | 11/16/2012 | WASHINGTON, Nov. 16 -- Silicon Image Inc., Sunnyvale, Calif., files Form 8-K (current report) with Securities and Exchange Commission on Nov. 13. |
| - ACL202 - New Financial Instrument Listing | Johannesburg Stock Exchange | 11/16/2012 | ACL202 - New Financial Instrument Listing ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: ACL202 ISIN No: ZAG000101387 NEW FINANCIAL INSTRUMENT LISTING The JSE ... |
| - ACL200 - New Financial Instruments Listing | Johannesburg Stock Exchange | 11/16/2012 | ACL200 - New Financial Instruments Listing ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: ACL200 ISIN No: ZAG000101437 NEW FINANCIAL INSTRUMENT LISTING The JSE ... |
| MND - Mondi Limited - Notification of Major Interests in Shares | Johannesburg Stock Exchange | 11/16/2012 | Notification of Major Interests in Shares Mondi Limited (Incorporated in the Republic of South Africa) (Registration number: 1967/013038/06) JSE share code: MND ISIN: ZAE000156550 Mondi plc (Incorporated in England and Wales) (Registered ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| OAS - OASIS CRESCENT PROPERTY FUND - Change in trustee of the fund | Johannesburg Stock Exchange | 11/16/2012 | Change in trustee of the fund Oasis Crescent Property Fund A property fund created under the Oasis Crescent Property Trust Scheme registered in terms of the Collective Schemes Control Act (Act 45 of 2002) JSE code: OAS ISIN: ... |
| Barclays writes new chapter in CoCo history | Reuters News | 11/16/2012 | * High-trigger CoCo to remain the preserve of top banks * Bondholder opinions split on structure * Poor aftermarket performance blamed on weaker backdrop |
| Barclays grows US card business through securitization | Reuters News | 11/16/2012 | By Adam Tempkin Nov 16 (IFR) - Barclays recently priced its first asset-backed security backed by US credit card receivables, in a bid to diversify funding sources for its US lending business and gain a bigger share of the American cards ... |
| Van Wagner unveils takeover of Fuel Outdoor Holdings | M&A Navigator | 11/16/2012 | 16 November 2012 – US outdoor advertising firm Van Wagner Communications LLC said it had acquired domestic rival Fuel Outdoor Holdings LLC, without disclosing the value of the transaction. |
| Barclays Wealth unveils post-RDR advice charges | Money Marketing | 11/16/2012 | Barclays Wealth has revealed its post-RDR charging structure with a new rate card for advisory clients. Clients using its advisory investment service will be charged an annual management fee of 0.75 per cent on the first £1m, dropping to 0.6 ... |
| Moody's assigns P-1 letter of credit backed ratings to City of Philadelphia, Pennsylvania, Airport Revenue Commercial Paper Notes Series A,... | Moody's Investors Service Press Release | 11/16/2012 | $350 million of debt affected. Letters of credit provided by Barclays Bank, PLC, PNC Bank N.A., and Wells Fargo Bank, N.A. Moody's Rating Issue: Series A SubSer. A-1; Rating: P-1; Sale Amount: $42,000,000; Expected Sale Date: 12/18/12; Rating ... |
| Moody's assigns definitive Aaa (sf) rating to Dryrock Issuance Trust, Series 2012-1 Class A Notes | Moody's Investors Service Press Release | 11/16/2012 | Approximately $700 Million of Asset-Backed Securities rated Moody's Investors Service has assigned a definitive Aaa (sf) rating to the senior Class A Floating Rate Asset Backed Notes issued by the Dryrock Issuance Trust Series 2012-1 ... |
| Moody's assigns definitive Aaa (sf) rating to Dryrock Issuance Trust, Series 2012-2 Class A Notes | Moody's Investors Service Press Release | 11/16/2012 | Approximately $300 Million of Asset-Backed Securities rated Moody's Investors Service has assigned a definitive Aaa (sf) rating to the senior Class A Fixed Rate Asset Backed Notes issued by the Dryrock Issuance Trust Series 2012-2 ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0330155853) | Moody's Investors Service Ratings Delivery Service | 11/16/2012 | CUSIP: ISIN: XS0330155853 Common Code: 033015585 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697660 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PM29) - (ISIN US06740PM297) | Moody's Investors Service Ratings Delivery Service | 11/16/2012 | CUSIP: 06740PM29 ISIN: US06740PM297 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360374 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKJ9) - (ISIN US06738KKJ96) | Moody's Investors Service Ratings Delivery Service | 11/16/2012 | CUSIP: 06738KKJ9 ISIN: US06738KKJ96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKC4) - (ISIN US06738KKC44) | Moody's Investors Service Ratings Delivery Service | 11/16/2012 | CUSIP: 06738KKC4 ISIN: US06738KKC44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059674 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315535806) | Moody's Investors Service Ratings Delivery Service | 11/16/2012 | CUSIP: ISIN: XS0315535806 Common Code: 031553580 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820478414 |
| Wellinghoff: Enforcement efforts designed to send a message to energy traders | SNL Power Daily with Market Report | 11/16/2012 | Remarking that FERC's Office of Enforcement finally is "getting up to full speed," agency Chairman Jon Wellinghoff rejected the notion that several recent high-profile cases may be sending the wrong message to market participants. |
| DJ Judge Approves Lehman Brokerage's Deal With Swiss Holdout | Dow Jones Institutional News | 11/16/2012 | The trustee winding down Lehman Brothers' brokerage won court approval of a $6 billion agreement with the failed investment bank's former Swiss derivatives unit, one of the last holdouts among Lehman's foreign affiliates in the fight over ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/17/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| New leader of Middle East's largest Christian minority enthroned in Cairo; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 11/17/2012 | Description: Egypt: enthronement of Pope Tawadros II who was chosen earlier this month as successor to Shenouda III who died aged 88 in March having led Egypt's eight million Coptic Christians for four decades. Coptics are the Middle East's ... |
| Moody's : Five J.G. Wentworth structured settlement securitizations safe | Daily The Pak Banker | 11/17/2012 | New York: Global rating agency Moody's said today that the novation of five swap agreements relating to five transactions each from Barclays Bank PLC. As swap counterparty, to The Bank of Nova Scotia, will not in and of themselves and at ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AGIUS IS LINED UP FOR SECOND COMING | Daily Mail | 11/17/2012 | MARCUS Agius, the former chairman of Barclays who was forced to step down over the Libor-rate rigging scandal, may be kept on in a lucrative consultancy role, it has emerged. |
| Agius may get role as Barclays consultant | The Daily Telegraph | 11/17/2012 | MARCUS AGIUS, the former Barclays chairman who resigned amid the Libor–fixing scandal, may be kept on by the bank in a consultancy role, it was reported last night. |
| China's rich pick S'pore in push to diversify overseas | Business Times Singapore | 11/17/2012 | They haven't been put off by its scrapping of Financial Investor Scheme: Barclays Bank MD CHINA's wealthy have picked up the pace of diversifying overseas and Singapore is one of their preferred destinations, said Carol Chen, managing ... |
| Banks to light bonfire of the bonuses under secretaries | The Times | 11/17/2012 | Secretaries, human resources teams and backroom staff working in the investment divisions of Barclays, RBS and other banks will have their 2013 bonuses slashed in a brutal move to cut costs, The Times has learnt. |
| Mena's rich optimistic despite economic adversity | Khaleej Times | 11/17/2012 | DUBAI - Around 91 per cent of Middle East high net worth individuals, or HNWIs, agree that viewing failure positively is essential for an economy to grow, in comparison to 74 per cent globally. |
| Barclays offers royal bank at Allsop sale | Estates Gazette | 11/17/2012 | Barclays offers royal bank at Allsop sale Allsop will offer 128 lots at its commercial auction on 4 December at the Park Lane Hotel, W1. The largest lot on offer is a Barclays in Windsor, Berkshire. It is being offered on behalf of a private ... |
| Banking and Finance; Barclays strengthens presence in London with two new hires | Investment Weekly News | 11/17/2012 | 2012 NOV 17 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- LONDON: Barclays has bolstered the London office of its wealth and investment management division with two private banker appointments. |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Oct. 26, 2012) | Investment Weekly News | 11/17/2012 | 2012 NOV 17 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Banking: Claims for mis-sold payment insurance are costing lenders time as well as cash: Bill for costliest mis-selling scandal to top... | The Guardian | 11/17/2012 | The agent in the Barclays call centre scrutinised the claims form submitted by a customer who took out a loan in 2002 and started to conclude that the bank was going to have to pay compensation for missold payment protection insurance ... |
| Barclays denies making "illegal payment" for Saudi license | Reuters News | 11/17/2012 | DUBAI/JEDDAH, Saudi Arabia, Nov 17 (Reuters) - Barclays did not make any "illegal payment" to win a banking license in Saudi Arabia, the bank said in a statement in response to a newspaper report last week that said U.S. authorities were ... |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 11/17/2012 | ASSIGNMENTS Philadelphia (City of) PA, Airport Revenue Commercial Paper Notes US$ 42.00M Series A Subser. A-1 due ...P-1 (Barclays Bank PLC/ Letter of Credit - Direct Pay) 20121117T030000Z |
| Embracing failure is 'key to growth' | Sunday Business Post | 11/18/2012 | The vast majority of Ireland's top earners believe that embracing failure is essential for economic growth, according to new research. The latest report in the Barclays Wealth Insights series reveals that 85 per cent of wealthy Irish ... |
| Asian PC brands seen to gain market share after Dell's cautious view | Central News Agency English News | 11/18/2012 | Taipei, Nov. 18 (CNA) Asian computer brands are likely to gain global market share after Dell Inc. warned of a challenging fourth quarter this year, British bank Barclays Plc said in a recent report. |
| Barclays denies wrongdoing to get Saudi licence | CPI Financial | 11/18/2012 | Barclays has said that it did not make any illegal payment to acquire a banking licence in Saudi Arabia, in response to media reports last week |
| Ocado Facing Crunch Test On Loan Agreements -Newspaper | Dow Jones Global Equities News | 11/18/2012 | Online supermarket Ocado PLC (OCDO.LN) is in talks with its lenders to avoid breaching the terms of loan agreements with lenders, including Lloyds Banking Group PLC, (LYG) Barclays PLC (BCS), and HSBC PLC, (HBC), the Sunday Times reports ... |
| 'BARCLAYS PUSH UP FOOD PRICES' | The Sunday Mirror | 11/18/2012 | WEALTHY companies including Barclays Bank are driving up the cost of basic foods by speculating on their prices, say antipoverty campaigners. |
| Investec to woo wealthy; DIGEST | The Sunday Times | 11/18/2012 | Investec is planning to attract the rich customers of Britain's high street banks with its first foray into retail banking. The Anglo-South African financial group is launching its first current account for British consumers, aimed at people ... |
| Shares of British bank Barclays gain following upgrade by Goldman Sachs | Associated Press Newswires | 11/19/2012 | Barclays PLC's shares gained Monday after a Goldman Sachs analyst raised his rating on the British bank before potential business changes early next year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 11/19/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/19/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Nov-2012 TO 17-Dec-2012 HAS BEEN FIXED AT 1.046250 PCT   DAY BASIS: ... |
| Fitch to Confirm S-T Rtg of 'F1'on Idaho Hsg & Fin Assoc S-F Mtge Class I VRBs, 2004 Ser D | Business Wire | 11/19/2012 | NEW YORK--(BUSINESS WIRE)--November 19, 2012-- On the effective date of Nov. 21, 2012, Fitch Ratings will confirm the short-term rating of 'F1' assigned to the $10,870,000 (current principal amount outstanding) Idaho Housing and Finance ... |
| EUROPE RESEARCH ROUNDUP: HSBC , Barclays , Diageo | Reuters EU Highlights | 11/19/2012 | Nov 19 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Aveva, Diageo, Hannover Re and Barclays, on Monday. |
| Petra Diamonds Limited Completion of Debt Facilities | Regulatory News Service | 11/19/2012 | TIDMPDL RNS Number : 3747R Petra Diamonds Limited 19 November 2012 19 November 2012 LSE: PDL Petra Diamonds Limited ("Petra" or "the Company") |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/19/2012 | TIDMIEGY RNS Number : 4039R iShares Barclays Euro Gov Bond 5-7 17 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 16-Nov-12 NAV PER SHARE: Official NAV ... |
| Asian PC brands may gain market share after Dell's warning | China Economic Review - Daily Briefings | 11/19/2012 | Asian computer brands are likely to gain global market share after Dell Inc. warned of a challenging fourth quarter this year, British bank Barclays Plc said in a recent report, Taiwan's official Central News Agency reported. |
| Barclays Plc Raised To Buy From Neutral By Goldman Sachs | Dow Jones Global Equities News | 11/19/2012 | Barclays Plc Raised To Buy From Neutral By Goldman Sachs |
| MARKET TALK: Goldman Sachs Raises Barclays To Buy | Dow Jones Global Equities News | 11/19/2012 | 0746 GMT [Dow Jones] Goldman Sachs raises Barclays (BARC.LN) to buy from neutral. Says if Barclays delivers on a business plan to generate returns that match the group's cost of capital, the stock could offer sector-leading upside. Adds ... |
| Barclays : More Regulation Needed To Solve LME Warehouse Queues | Dow Jones Global News Select | 11/19/2012 | The London Metal Exchange's latest proposal to address the issue of long queues for delivering metal out of its warehouses should go some way to easing the effect of aluminum and zinc bottlenecks on other metals, but more could be done to ... |
| DJ Sealed Air Files 8K - Other Events >SEE | Dow Jones Institutional News | 11/19/2012 | Sealed Air Corp. (SEE) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on November 13, 2012. Secondary Offering |
| Knight Shares Rise on Investor Speculation After Getco Filing | Dow Jones Top North American Equities Stories | 11/19/2012 | --Shares gain as Getco sees more flexibility around Knight stake --Variety of interpretations seen for change in legal language --Some see potential for closer ties between Knight, Getco |
| Barclay and Solium to create white-label version of Solium Shareworks platform | MarketLine (a Datamonitor Company), Company News | 11/19/2012 | Barclays PLC, a provider of banking services, has announced that its corporate & employer solutions, or C&ES, division has signed an agreement with Solium Capital Inc., a software-as-a-service company, to create a white-label ... |
| Banker jailed for £95,000 frauds; Monet taken from elderly customers' savings | Bristol Evening Post | 11/19/2012 | A BARCLAYS banker from Bedminster who funded a lavish lifestyle by helping himself to £95,000 of elderly customers' savings has been jailed for 15 months. |
| New Barclays US card ABS deals highlight bank's recent expansion | SNL Bank M&A Weekly | 11/19/2012 | Barclays Bank Delaware's sponsorship of a newly formed credit card master trust, which in turn revealed Nov. 9 the first two securitizations of what is expected to be programmatic issuance, highlights the Barclays Plc subsidiary's expansion ... |
| Citigroup names sales execs for commodities team | SNL Bank Weekly - Northeast Edition | 11/19/2012 | Citigroup Inc. has tapped several executives for its commodity sales team, according to a Nov. 14 press release. Jose Cogolludo joined the company from BNP Paribas SA, where he served as global head of commodity sales for five years. He ... |
| Is there more than meets the eye to Barclays ' poor Q3 results? The damage inflicted by the LIBOR fixing scandal may be partly to blame for the bank's lacklustre results | Financial News | 11/19/2012 | Few banks are in as much thrall to the whims of the fixed-income markets as the investment bank formerly known as Barclays Capital. So, in a stellar third quarter for fixed income, currencies and commodities, with revenues jumping by 11% in ... |
| LME goes 'some way' to solving warehouse issues: Barcap | Platts Metals Daily | 11/19/2012 | London—The London Metal Exchange's latest proposed amendments to warehouse delivery rates "go some way" toward addressing the knock-on effect on other metals of long delivery queues for aluminum or zinc in locations, such as Detroit, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sealed Air raises $250.94 million in secondary offering of common stock | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/19/2012 | Deal In Brief Sealed Air Corporation, a US-based manufacturer of food and protective packaging materials and systems, has completed its public offering of 15.02 million shares of its common stock by Commercial Markets Holdco, LLC. |
| Wannabe SSA TfL nips at Deutsche Bahn 's heels | Euroweek | 11/19/2012 | Barclays, HSBC and Morgan Stanley priced the £300m 1.25% November 2017 bond at 70bp over the 1.75% January 2017 Gilt on Wednesday afternoon. This came at the tight end of guidance of 70bp-75bp. |
| Pipeline swells as Rio hides, sterling roadshows mount up | Euroweek | 11/19/2012 | Rio Tinto remains the issuer everyone is waiting for. The A3/A-/A- rated miner roadshowed at the end of October via Barclays and Deutsche Bank but since then has been biding its time. |
| Barclays Bank plc | Euroweek | 11/19/2012 | Rating: -/BBB-/BBB- Amount: $3bn of tier two capital Maturity: 21 November 2022 (bullet) Trigger: writes off in full if issuer's capital ratio breaches 7% CET1 |
| Barclays shines a light in Coco fog, but no wave of copycat deals in sight | Euroweek | 11/19/2012 | Years of work with investors and regulators, six days of investor meetings and an intensive 24 hour execution process paid off for Barclays on Wednesday. Having studiously examined its options, the UK lender sold a $3bn tier two instrument ... |
| Barclays Bank to Boost Uganda's Exports | All Africa | 11/19/2012 | Nov 19, 2012 (The Independent/All Africa Global Media via COMTEX) -- Barclays Bank Uganda has announced plans to send some of its business customers to developed countries early next year where, they will be able to link with fellow ... |
| Barclays bank to help boost exports in Uganda | Global Banking News | 11/19/2012 | Barclays Bank Uganda has announced plans that will help to promote exports in the nation. The bank said that it would send some of its business customers to developed countries early next year. This is intended to help the customers network ... |
| Sealed Air Announces Closing of Secondary Offering by Selling Stockholder | Thomson Reuters ONE | 11/19/2012 | ELMWOOD PARK, N.J., Monday, November 19, 2012 - Sealed Air Corporation ("Sealed Air" or the "Company") (NYSE: SEE) today announced the closing of the previously announced underwritten offering of 15,026,665 shares of its common stock by ... |
| Clashes Coming On Energy Trades | The Wall Street Journal | 11/19/2012 | WASHINGTON -- Deutsche Bank AG says it would be cheaper to simply pay a $1.6 million penalty sought by the Federal Energy Regulatory Commission in September for allegedly manipulating California electricity markets than to fight the agency ... |
| Barclays names Taylor head of investment banking EMEA | Reuters News | 11/19/2012 | LONDON, Nov 19 (Reuters) - British bank Barclays said Richard Taylor will be its new head of investment banking in Europe, Middle East & Africa (EMEA), filling a gap left by the move by Tom King to take on a global role in a shake-up ... |
| Judge narrows Fannie/Freddie lawsuit against Barclays | Reuters News | 11/19/2012 | NEW YORK, Nov 19 (Reuters) - A U.S. judge on Monday pared down a federal regulator's lawsuit accusing Barclays Plc of misleading Fannie Mae and Freddie Mac, which bought risky mortgage debt worth billions of dollars between October 2005 ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0269014998) | Moody's Investors Service Ratings Delivery Service | 11/19/2012 | CUSIP: ISIN: XS0269014998 Common Code: 026901499 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809816479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568540453) | Moody's Investors Service Ratings Delivery Service | 11/19/2012 | CUSIP: ISIN: XS0568540453 Common Code: 056854045 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822449201 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568540024) | Moody's Investors Service Ratings Delivery Service | 11/19/2012 | CUSIP: ISIN: XS0568540024 Common Code: 056854002 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822449203 |
| Ensuring water availability for crop production | M2 Presswire | 11/19/2012 | Barclays — Recent years have highlighted the importance of water in arable and horticultural production. As the demand for natural resources continues to grow, growers need to plan for the potential impacts of factors such as climate change ... |
| Report: Barclays ' $3B contingent notes fall | SNL European Financials Daily | 11/19/2012 | Barclays Plc's $3 billion contingent notes dropped 2 cents on the dollar since being priced on Nov. 14, Bloomberg News reported Nov. 16. The subordinated 10-year notes will be written off completely if Barclays' core Tier 1 ratio falls below ... |
| Report: UK banks face new £200M mis-selling bill | SNL European Financials Daily | 11/19/2012 | U.K. banks face having to pay out £200 million in fines after card and identify theft insurance provider CPP was handed a £10.5 million fine by the U.K. FSA, The (U.K.) Independent reported Nov. 16. |
| China's copper imports fall to 2012 low on Chilean strike | American Metal Market | 11/20/2012 | SHANGHAI — China's copper imports dropped to their lowest level this year in October due to supply disruptions in Chile and unfavorable arbitrage. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Taylor wins a bigger role at Barclays ' investment bank | City AM | 11/20/2012 | BARCLAYS announced yesterday that Richard Taylor will be its new head of investment banking in Europe, Middle East & Africa (EMEA), filling a gap left by Tom King's move to take on a global role in a shake-up last month. |
| Standard Chartered Prices EUR750M 3.625% 2022 Bond at 99.366 | Dow Jones Global FX & Fixed Income News | 11/20/2012 | Standard Chartered PLC (STAN.LN) sold a 750 million euro ($957.9 million), 10-year subordinated bond, one of the banks running the deal said Tuesday. |
| Singapore ranks second globally in terms of seeing opportunities in tough times | Channel NewsAsia | 11/20/2012 | SINGAPORE : Eighty-nine per cent of Singapore's wealthy believe that viewing failure positively is crucial for an economy to grow, compared to 74 per cent globally, according to a survey conducted by Barclays Bank. |
| China Construction Bank Selling Benchmark 3-Year Dim Sum Bond Today - Term Sheet | Dow Jones Global Equities News | 11/20/2012 | HONG KONG--State-owned China Construction Bank Corp. (0939.HK) is selling a benchmark-sized three-year offshore yuan-denominated bond, known as a dim sum bond, in London Tuesday, according to a term sheet reviewed by Dow Jones Newswires. |
| Barron's Blog/Tech Trader Daily: Expedia : Barclays Ups to Hold on Platform, International Progress | Dow Jones Global Equities News | 11/20/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Shares of online travel booker Expedia ( EXPE) today rose 99 cents, or 1.7%, to $59.29 after Barclays ... |
| Barron's Blog/Tech Trader Daily: AAPL: Barclays Ponders Holiday Discounts Amidst Increased Competition | Dow Jones Global Equities News | 11/20/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Ben Reitzes was among those offering positive remarks on Apple (AAPL) stock today, arguing ... |
| Contract award - investment banking services and related services (English) | Tenders Electronic Daily | 11/20/2012 | Journal number............: 223/2012 Date sent to EUR-OP.......: 13:11:2012 Heading...................: 01203 Type of document..........: Contract award |
| InterContinental Hotels climbs on investor cash hopes; The hotel group was one of the FTSE 100's biggest risers. | The Telegraph Online | 11/20/2012 | Talk of further cash rewards in the offing for investors in InterContinental Hotels saw traders check-in and chase the shares higher. Although the company returned $500m (£314m) to shareholders through a special dividend last month and is ... |
| Jailed, banker who stole £95k from elderly | The Daily Express | 11/20/2012 | A BARCLAYS banker who plundered £95,000 from the savings of elderly customers to fund his lavish lifestyle has been jailed for 15 months. Joseph Ede, 22, stripped the cash from the pensioners' accounts before splashing out on a BMW car, ... |
| Female Workers Told Be Confident | All Africa | 11/20/2012 | Nov 20, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- FEMALE employees throughout the country have been urged to be confident when performing their daily duties, at their workplaces, so as to impact on themselves and the ... |
| Expansion: Goldman Sachs advises Barclays to sell Spanish wholesale banking business | Expansión | 11/20/2012 | Goldman Sachs has advised UK lender Barclays to dispose of its wholesale banking business in Spain. The wholesale business of Barclays in continental Europe generates low revenue and has low efficiency, while financing costs are too high, ... |
| Footsie gets big boost from US | The Press and Journal | 11/20/2012 | The FTSE 100 index climbed more than 2%, or 132.1 points to 5737.7 yesterday amid optimism that the US can duck automatic tax increases and spending cuts. |
| Barclays names head for European investment banking | Global Banking News | 11/20/2012 | Barclays Plc (LSE: BARC) has announced that it has named a head for European investment banking. The bank named Richard Taylor to the position. He will be responsible for Europe, the Middle East and Africa and he will take the place of Tom ... |
| Absa launches new card | Global Banking News | 11/20/2012 | South Africa-based bank, Absa, has announced that it has launched a new card. The bank, in which Barclays Plc (LSE: BARC) has a major stake, said that it has launched Potentiate, which is claimed to be the first of its kind in South Africa. |
| Bosses 'frozen with fear' | Huddersfield Examiner | 11/20/2012 | FEAR of failure is hitting Yorkshire entrepreneurs, according to a survey by Barclays. The poll carried out among senior decision-makers in small and medium firms shows that 58% admit they've put off making important businesses decisions ... |
| Moody's affirms at VMIG 1 the rating assigned to the Idaho Housing and Finance Association Single Family Mortgage Class I Variable Rate Bonds, Series 2004D. | Moody's Investors Service Press Release | 11/20/2012 | $10.870 million in debt affected. Substitute standby bond purchase agreement provided by the Barclays Bank plc Moody's Investors Service has affirmed at VMIG 1 the rating assigned to the Idaho Housing and Finance Association (the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PG59) - (ISIN US06740PG596) | Moody's Investors Service Ratings Delivery Service | 11/20/2012 | CUSIP: 06740PG59 ISIN: US06740PG596 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822357020 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0157905638) | Moody's Investors Service Ratings Delivery Service | 11/20/2012 | CUSIP: ISIN: XS0157905638 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806881234 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PG67) - (ISIN US06740PG679) | Moody's Investors Service Ratings Delivery Service | 11/20/2012 | CUSIP: 06740PG67 ISIN: US06740PG679 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822347405 |
| Prior notification of a concentration (Case COMP/M.6779 — Barclays /Goldman Sachs /TPG/Gardman) — Candidate case for simplified procedure Text with EEA relevance OJ C 353, 17.11.2012, p. 7–7 | EUR-Lex | 11/20/2012 | Prior notification of a concentration (Case COMP/M.6779 — Barclays/Goldman Sachs/TPG/Gardman) Candidate case for simplified procedure (Text with EEA relevance) |
| Barclays cuts rates to help buy-to-let borrowers | M2 Presswire | 11/20/2012 | Barclays is tomorrow (Wednesday 21 November) cutting its range of fixed rate mortgages for buy-to-let borrowers by up to 1.10 per cent in a bid to give landlords access to more competitive rates coupled with the security of a fixed deal. |
| Barclays Powers Up $60M for River Fuel Trust | Private Placement Letter | 11/20/2012 | River Fuel Trust #1 has priced a $60 million private placement, according to a source with knowledge of the transaction. The deal, agented by Barclays Capital, comprises one tranche of five-year senior secured notes priced at 200 bps over ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/20/2012 | TIDMIEGY RNS Number : 5194R iShares Barclays Euro Gov Bond 5-7 20 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 19-Nov-12 NAV PER SHARE: Official NAV ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 11/20/2012 | TIDMSTAN RNS Number : 5432R Deutsche Bank AG London 20 November 2012 20/11/2012 Standard Chartered PLC Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Bord Gais Eireann Investor conference call on 20 November 2012 | Regulatory News Service | 11/20/2012 | TIDMIRSH RNS Number : 5598R Bord Gais Eireann 20 November 2012 IRISH STOCK EXCHANGE ANNOUNCEMENT For Immediate Release 20 November 2012 Not for distribution, directly or indirectly, in or into the United States or any other jurisdiction in which ... |
| Big Yellow Group PLC Application for listing of shares | Regulatory News Service | 11/20/2012 | TIDMBYG RNS Number : 5849R Big Yellow Group PLC 20 November 2012 20 November 2012 Big Yellow Group PLC Application for listing of shares An application has been made to the UK Listing Authority and the London Stock Exchange to admit 876,671 shares ... |
| Deutsche Bank AG London Stabilisation Notice *AMENDMENT* | Regulatory News Service | 11/20/2012 | TIDMSTAN RNS Number : 6302R Deutsche Bank AG London 20 November 2012 20/11/2012 Standard Chartered PLC Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Markets : Barclays heads FTSE's risers' board | The Scotsman | 11/20/2012 | Shares in Barclays leapt more than 6 per cent yesterday as an upgrade from Goldman Sachs coincided with the market's renewed appetite for risk assets. |
| Report: Barclays names new head of investment banking for EMEA | SNL European Financials Daily | 11/20/2012 | Barclays Plc has named Richard Taylor its new head of investment banking for Europe, Middle East and Africa, Reuters reported Nov. 19. Taylor, who currently heads the investment banking division for the U.K. and Ireland, replaces Tom King, ... |
| Report: Barclays says it did not obtain Saudi license through illicit payments | SNL European Financials Daily | 11/20/2012 | Barclays Plc said Nov. 17 that its banking license in Saudi Arabia is not the result of any "illegal payment," Reuters reported the same day. |
| Barclays Bank PLC ; Patent Issued for Method and System for Digital Document Management on a Mobile Device | Journal of Engineering | 11/21/2012 | 2012 NOV 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Engineering -- From Alexandria, Virginia, VerticalNews journalists report that a patent by the inventors Romagnoli, Amy Sobocinski (Bear, DE); Starck, Mike ... |
| Polish Alior Bank Sets Maximum IPO Share Price at PLN71 | Dow Jones Global Equities News | 11/21/2012 | WARSAW--Poland's Alior Bank, which is planning to debut on the Warsaw Stock Exchange on Dec. 14, has set the maximum share price for retail investors at 71 zlotys ($22), the bank said in its prospectus Wednesday. |
| China Construction Bank Prices CNY1 Bln 3-Year Dim Sum Bond at 3.2% - Source | Dow Jones Global Equities News | 11/21/2012 | HONG KONG--State-owned China Construction Bank Corp. (0939.HK) has priced 1 billion yuan ($160.5 million) of three-year offshore yuan-denominated bonds, known as dim sum bonds, at 3.2%, a person familiar with the situation said Wednesday. |
| InterContinental Hotels climbs on hopes of further shareholder rewards; Market report | The Daily Telegraph | 11/21/2012 | TALK of further cash rewards in the offing for investors in InterContinental Hotels saw traders check in and chase the shares higher. Although the company returned $500m (£314m) to shareholders through a special dividend last month and is ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays cuts rates to help buy-to-let borrowers | ENP Newswire | 11/21/2012 | Release date - 20112012 Barclays is tomorrow (Wednesday 21 November) cutting its range of fixed rate mortgages for buy-to-let borrowers by up to 1.10 per cent in a bid to give landlords access to more competitive rates coupled with the ... |
| S'pore's wealthy among most optimistic in the world: Poll | Straits Times | 11/21/2012 | SINGAPORE'S wealthy are some of the most optimistic in the world and sense opportunities despite a slowing global economy, according to a study. |
| Hotel sales offer chance of capital return investors don't want to miss; Market report | The Times | 11/21/2012 | On a drab day in the stock market, investors checked in to InterContinental Hotels Group after a broker talked up prospects for even more cash being returned to shareholders. |
| World: Fitch Assigns Barclays Bank 's USD3bn Contingent Capital Notes Final 'BBB-' Rating | Thai News Service | 11/21/2012 | Section: Rating - Fitch Ratings has assigned Barclays Bank PLC's USD3bn 7.625% contingent capital notes due 2022 (ISIN US06740L8C27) a final 'BBB-' rating. The final rating is in line with the 'BBB-(EXP)' expected rating Fitch assigned to ... |
| United States: Fitch to Confirm S-T Rtg of 'F1'on Idaho Hsg & Fin Assoc S-F Mtge Class I VRBs, 2004 Ser D | Thai News Service | 11/21/2012 | Section: Rating - On the effective date of Nov. 21, 2012, Fitch Ratings will confirm the short-term rating of 'F1' assigned to the $10,870,000 (current principal amount outstanding) Idaho Housing and Finance Association single family ... |
| Wealthy in Wales find it hard to give up | The Western Mail | 11/21/2012 | MORE than half (59%) of high net worth individuals (HNWIs) in Wales and the South West find it difficult to give up on a goal when they have to stop pursuing it, according to a new report. Based on a global survey of more than 2,000 HNWIs ... |
| MARKET EYE-Foreign buying of India govt bonds to pick-up-BarCap | Reuters News | 11/21/2012 | * Foreign interest in Indian government bonds is likely to pick-up toward the end of the year, Barclays Capital says in an email to clients. * The increased demand may be driven by expectations of monetary easing in the first quarter of ... |
| British finance minister urges bank reforms support | Agence France Presse | 11/21/2012 | Britain's finance minister George Osborne on Wednesday urged lawmakers to support plans for costly structural reform of the country's banks to avoid a repeat of the 2008 financial crisis. |
| Mortgage Lawsuit Against Barclays May Proceed, Judge Rules | American Banker | 11/21/2012 | Most of a lawsuit that charges Barclays (BCS) with misleading mortgage investors may proceed, a federal judge in Manhattan has ruled. The decision means the company must prepare to defend itself against allegations by the Federal Housing ... |
| - New Financial Instrument Listing - AB013 | Johannesburg Stock Exchange | 11/21/2012 | New Financial Instrument Listing - AB013 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: AB013 ISIN No: ZAG000101254 NEW FINANCIAL INSTRUMENTS LISTING The JSE ... |
| Graffiti artist is a big hit Pylon removal upgrades view | Manchester Evening News | 11/21/2012 | A GRAFFITI artist left his mark on Lancashire County Cricket Club's education room. Staff at the LCCC Foundation were given a helping hand from local artist Russell Meehan and Barclays Bank volunteers to redecorate their room in the Indoor ... |
| Saudi Arabia: Barclays case relates to international third parties | Asharq Al-Awsat (English Edition) | 11/21/2012 | By Shuja al-Baqmi Riyadh, Asharq Al-Awsat - Following reports that the United States Department of Justice [DOJ] is investigating alleged "improper payments" made by Barclays bank to win a Saudi banking license, well-informed sources, ... |
| Prior notification of a concentration (Case COMP/M.6779 — Barclays /Goldman Sachs /TPG/Gardman) — Candidate case for simplified procedure Text with EEA relevance OJ C 353, 17.11.2012, p. 7–7 | EUR-Lex | 11/21/2012 | Prior notification of a concentration (Case COMP/M.6779 — Barclays/Goldman Sachs/TPG/Gardman) Candidate case for simplified procedure (Text with EEA relevance) |
| People Databank | Derivatives Week | 11/21/2012 | A multitude of departures were seen last week, particularly in fixed income. UBS saw the departure of rates chiefs in Tokyo and Connecticut, while Barclays lost two FI heads in Singapore. Credit Suisse announced it would be restructuring ... |
| Investors Back Barclays I-Bank Breakup | Derivatives Week | 11/21/2012 | At least three of Barclays' 30 biggest shareholders have urged CEO Antony Jenkins to follow UBS' example and drop its investment bank. |
| Barclays Fires Five Over Libor | Derivatives Week | 11/21/2012 | Barclays has fired five staffers and disciplined eight others following its internal investigation into manipulation of the London interbank offered rate, according to Rich Ricci, ceo of the corporate and investment banking unit. |
| Wellinghoff: Enforcement efforts designed to send a message to energy traders | SNL FERC Power Report | 11/21/2012 | Remarking that FERC's Office of Enforcement finally is "getting up to full speed," agency Chairman Jon Wellinghoff rejected the notion that several recent high-profile cases may be sending the wrong message to market participants. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investors Back Barclays I-Bank Breakup | Derivatives Week | 11/21/2012 | At least three of Barclays' 30 biggest shareholders have urged CEO Antony Jenkins to follow UBS' example and drop its investment bank. |
| Investors Back Barclays Breakup | Total Securitization and Credit Investment | 11/21/2012 | At least three of Barclays' 30 biggest shareholders have urged CEO Antony Jenkins to follow UBS' example to break up the bank. |
| Barclays Fires Five Over LIBOR | Total Securitization and Credit Investment | 11/21/2012 | Barclays has fired five staffers and disciplined eight others following its internal investigation into manipulation of the London Interbank Offered Rate, according to Rich Ricci, ceo of the corporate and investment banking unit. |
| Barclays May Cut 3,500 I-Bank Jobs | Total Securitization and Credit Investment | 11/21/2012 | Barclays may eliminate up to 3,500 investment banking jobs as part of Project Mango, its program of changes planned for the unit in the wake of the financial crisis. |
| Barclays denies 'illegal payment' for Saudi license | Islamic Finance News | 11/21/2012 | Riyadh: The European banking giant Barclays has strongly rejected the allegation that the lender has made illegal payment to secure a banking license in Saudi Arabia, Reuters reported. |
| Top 4 NYSE Stocks In The Foreign Money Center Banks Industry With The Highest EPS Estimates | Benzinga.com | 11/21/2012 | Below are the top foreign money center banks stocks on the NYSE in terms of earnings estimate for the next year. Westpac Banking (NYSE: WBK) is likely to earn $11.04 per share in the next year ending September, 2013. Westpac Banking's ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 11/21/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Fitch Rates South Carolina Public Service Auth (Santee Cooper ) $200MM CP Note Program 'F1+' | Business Wire | 11/21/2012 | NEW YORK--(BUSINESS WIRE)--November 21, 2012-- Fitch Ratings assigns an 'F1+' rating to South Carolina Public Service Authority's (Santee Cooper) $200,000,000 revenue notes: consisting of commercial paper (CP) notes tax-exempt series D and ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0461765371) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: ISIN: XS0461765371 Common Code: 046176537 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821868300 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0461764994) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: ISIN: XS0461764994 Common Code: 046176499 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821868307 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315034776) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: ISIN: XS0315034776 Common Code: 031503477 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820530303 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWK6) - (ISIN US06738JWK68) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: 06738JWK6 ISIN: US06738JWK68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044964 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYV7) - (ISIN US06738KYV78) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: 06738KYV7 ISIN: US06738KYV78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3B0) - (ISIN US06740P3B08) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: 06740P3B0 ISIN: US06740P3B08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWJ9) - (ISIN US06738JWJ95) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: 06738JWJ9 ISIN: US06738JWJ95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044962 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3C8) - (ISIN US06740P3C80) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: 06740P3C8 ISIN: US06740P3C80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312707 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWH3) - (ISIN US06738JWH30) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: 06738JWH3 ISIN: US06738JWH30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REW7) - (ISIN US06741REW79) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: 06741REW7 ISIN: US06741REW79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823257192 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REX5) - (ISIN US06741REX52) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: 06741REX5 ISIN: US06741REX52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823257198 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REY3) - (ISIN US06741REY36) | Moody's Investors Service Ratings Delivery Service | 11/21/2012 | CUSIP: 06741REY3 ISIN: US06741REY36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823257199 |
| H-P advisers should share blame for Autonomy; Commentary: Someone should have stopped the ill-fated deal | MarketWatch | 11/21/2012 | SAN FRANCISCO (MarketWatch) — If investment banks really stood behind the products they sell, Barclays PLC would be on the defense; its stock would be reeling. |
| Listing of bond loans issued by Barclays Bank PLC on STO Structured Products (344/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 11/21/2012 | NASDAQ OMX Stockholm decides to officially list 3 bond loans issued by Barclays Bank PLC with effect from 2012-11-22. The instruments will be listed on STO Structured Products. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Nuclear outages to boost US gas demand in December, January: Barclays | Platts Commodity News | 11/21/2012 | Houston (Platts)--21Nov2012/121 pm EST/1821 GMT Nuclear plant outages will boost US natural gas demand from power generators through January, but a light spring maintenance season will translate into lower gas burn in the first few months of ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/21/2012 | TIDMIEGY RNS Number : 6467R iShares Barclays Euro Gov Bond 5-7 21 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 20-Nov-12 NAV PER SHARE: Official NAV ... |
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 11/21/2012 | TIDM38AK RNS Number : 6709R Barclays Bank PLC 21 November 2012 Pre-stabilisation announcement 21 November 2012 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 11/21/2012 | TIDM38AK RNS Number : 7198R Barclays Bank PLC 21 November 2012 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Alior Bank plans $1.1bn Polish IPO | Dion News Service | 11/21/2012 | In what could be the biggest public offering by a private Polish company, Alior Bank SA has said that it plans to sell shares worth USD 1.1 billion. |
| Report: Debt sale fetches BSkyB $800M | SNL Kagan Media & Communications Report | 11/21/2012 | BSkyB sold $800 million of 3.125% 10-year debentures in its first debt sale since 2008, Bloomberg News reported Nov. 19. The debt offering by the company, of which News Corp. is the largest shareholder, is reportedly set to yield 157 basis ... |
| Corporate Financing Analysis - Barclays Sets A New 'CoCo' Precedent | Corporate Financing Week | 11/21/2012 | Global Reserve Based Lending, by Y-t-D Source: Dealogic A deal by Barclays last week hailed the return of a familiar assets class, but with an unfamiliar twist. On November 14, UK-based Barclays Bank priced a US$3.0bn contingent capital ... |
| 6-K SEC FILING | BARCLAYS PLC | 11/21/2012 | -- |
| Bank drawn into Barclays ' fight for hotels group | The Times | 11/22/2012 | The property tycoon fighting the Barclay brothers for control of Maybourne Hotel Group has written to the chairman of Barclays Bank to take issue with its financing of the business. |
| Barclays withdraws from LME | Global Banking News | 11/22/2012 | Barclays Plc (LSE: BARC) has withdrawn from floor trading on the London Metal Exchange (LME). LME is considered to be the world's biggest metals bourse, and the bank made the withdrawal in order to concentrate on cutting costs. The bank has ... |
| Barclays Wealth names head for captive insurance | Global Banking News | 11/22/2012 | Barclays Plc (LSE: BARC) has announced that it has named a head for captive insurance. The bank said that it has named Simon Phillips as head of Captive Insurance in its Wealth and Investment Management division. He is to be based in Jersey ... |
| Barclays Bank in Enfield was [...] | Metro | 11/22/2012 | Barclays Bank in Enfield was the site of the world's first hole-in-the-wall cash machine, which came into service in 1967 |
| Barclays Wealth unveils post-RDR advice charges | Money Marketing | 11/22/2012 | Barclays Wealth has revealed its post-RDR charging structure with a new rate card for advisory clients. Clients using its advisory investment service will be charged an annual management fee of 0.75 per cent on the first £1m, dropping to 0.6 ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0470371740) | Moody's Investors Service Ratings Delivery Service | 11/22/2012 | CUSIP: ISIN: XS0470371740 Common Code: 047037174 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079230 |
| Financial Adviser: List of names to be sent to Guardian in Libor case. | Financial Adviser | 11/22/2012 | A High Court judge has ordered Barclays Bank to hand over 42 names to Guardian Care Homes as part of its disclosure in the first British damages claim over alleged Libor manipulation. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/22/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays says demand for Indian bonds to increase | Global Banking News | 11/22/2012 | Barclays Plc (LSE: BARC) has said that foreign demand for Indian government bonds is to increase. The bank said that demand for government bonds would pick up by the end of the year, driven by expectations of monetary easing in the first ... |
| ASA - ABSA GROUP LIMITED - Renewal Of Cautionary Announcement | Johannesburg Stock Exchange | 11/22/2012 | Renewal Of Cautionary Announcement ABSA GROUP LIMITED (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000067237 JSE share code: ASA Issuer code: AMAGB (Absa) RENEWAL OF CAUTIONARY ... |
| UPDATE 3-Barclays quits London Metal Exchange open outcry trade | Reuters News | 11/22/2012 | * Barclays seeks to cuts costs, increase efficiency * Decision comes at tough time for banks in commodities * LME ring still seen robust, plans for Asian time zone trade |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| LME confirms Barclays to cease floor trading | Reuters News | 11/22/2012 | LONDON, Nov 22 (Reuters) - Barclays will cease floor trading operations on the London Metal Exchange (LME) with immediate effect, the exchange said on Thursday. |
| TEXT-S&P places rtgs in 4 Banco CAM spanish RMBS deals on watch neg | Reuters News | 11/22/2012 | At the same time, we have: -- Lowered our ratings on TDA CAM 8 and TDA CAM 9's class B and C notes; and -- Lowered our rating on TDA CAM 10's class B notes (see list below). |
| Connected World Forum: Etisalat the Big Winner at Connected World Forum Awards in Dubai | UAE Government News | 11/22/2012 | Dubai, Nov. 22 -- Giant mobile operator Etisalat took honours in two coveted Connected World Awards sponsored by MasterCard Worldwide in Dubai this week. Barclays Bank, Digicel, Bank South Pacific, HP and Grameenphone were amongst the other ... |
| Financial Adviser: Barclays added by SPwrap to cater for demand. | Financial Adviser | 11/22/2012 | Structured products platform SPwrap.com has added investments from Barclays to its proposition ahead of a full launch next month. Mark James, head of distribution for the platform which was soft-launched in October, claimed demand for retail ... |
| Ballet dancer to banking: Barclays CEO Cynthia Whelan | Leading Company | 11/22/2012 | When she was 15, Cynthia Whelan, now banking giant Barclays' Australia-New Zealand chief, left school to become a professional ballet dancer. She studied under some of Australia's most accomplished dancers, but when she was 18, her future ... |
| SECP appoints PMEX board directors | Plus News Pakistan | 11/22/2012 | ISLAMABAD: The Securities and Exchange Commission of Pakistan (SECP) has appointed Shazad G. Dada, Muhammad Hanif Jakhura and Syed Ali Sultan as directors on the board of the Pakistan Mercantile Exchange Limited (PMEX). |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 11/22/2012 | TIDMTTM RNS Number : 8205R Deutsche Bank AG London 22 November 2012 22/11/2012 N.V. NEDERLANDSE GASUNIE Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that [no ... |
| Big Yellow Group PLC Director/PDMR Shareholding | Regulatory News Service | 11/22/2012 | TIDMBYG RNS Number : 8295R Big Yellow Group PLC 22 November 2012 22 November 2012 Big Yellow Group PLC Director/PDMR shareholding Long Term Bonus Performance Plan |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 11/22/2012 | TIDMSTAN RNS Number : 8370R Deutsche Bank AG London 22 November 2012 22/11/2012 Standard Chartered PLC Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that [no ... |
| Nuclear unit outages seen boosting gas-fired demand through January | SNL Daily Gas Report | 11/22/2012 | Nuclear unit outages will drive incremental gas demand of 675 MMcf/d for December and 340 MMcf/d for January 2013, analysts with Barclays Capital said. |
| Barclays leaves LME trading floor; becomes cat 2 member | Metal Bulletin News Alert Service | 11/22/2012 | Barclays Bank has been re-categorised from a category 1 ring-dealing member of the London Metal Exchange to a category 2 associate broker-clearing member. The move was made with immediate effect on Thursday November 22, the exchange said. ... |
| Barclays ' ambition in metals questioned since aluminium loss | Metal Bulletin News Alert Service | 11/22/2012 | There have been questions regarding Barclays' ambitions in metals markets since the bank fired Ian Macrae and Christian Saunders, senior members of its metals trading team, in December last year. Macrae and Saunders left in the same week ... |
| ABSA GROUP : Renewal of Cautionary Announcement | News Bites - Africa | 11/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] RENEWAL OF CAUTIONARY ANNOUNCEMENT Shareholders of Absa are referred to the cautionary announcements dated 21 August, 21 September and 22 October 2012 regarding the potential ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/22/2012 | TIDMIEGY RNS Number : 7559R iShares Barclays Euro Gov Bond 5-7 22 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 21-Nov-12 NAV PER SHARE: Official NAV ... |
| Annington Homes Upsizes "PIK" High Yield Bond; to Set Pricing | Dow Jones Global FX & Fixed Income News | 11/22/2012 | Annington Homes, through the vehicle Annington Finance n5, is expecting to price its subordinated, "payment in kind," 10-year bond later Thursday, said Barclays PLC, the bank solely managing the deal. |
| Annington Finance Prices GBP550M "PIK" Bond At Par, 13% Yield | Dow Jones Global FX & Fixed Income News | 11/22/2012 | Annington Homes, through the vehicle Annington Finance n5, priced a subordinated, "payment in kind," 10-year bond Thursday, said Barclays PLC, the bank solely managing the deal. |
| Last bank in Newlyn has now closed | The Cornishman | 11/22/2012 | The only bank in Newlyn has closed its doors for the final time, leaving customers in the town a journey to Penzance to do their banking. Barclays Bank ended its long presence in the fishing port, with its two part-time staff relocating to ... |
| WSJ UPDATE: Barclays Steps Down as LME Ring-Dealing Member; Now Category 2 | Dow Jones News Service | 11/22/2012 | LONDON-- One of the biggest traders on the London Metal Exchange, Barclays PLC, Thursday downgraded its membership in a move that will see its traders leave Europe's last open-outcry trading floor and instead limit its activity to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Steps Down As LME Ring Dealing Member; Now Cat 2 | Dow Jones Commodities Service | 11/22/2012 | Barclays PLC (BCS) said Thursday that it has been recategorized as a category-two member of the London Metal Exchange, marking its exit from the LME ring, Europe's last open outcry trading floor. |
| UK Banks Should Hold Capital for Libor 'Aftershocks' - BoE's King | Dow Jones Global Equities News | 11/22/2012 | LONDON--U.K. banks must hold some of their capital to cushion themselves against possible "Libor aftershocks" and other potential regulatory fines, Bank of England Governor Mervyn King told lawmakers Thursday. |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 11/22/2012 | -- |
| Property and Casualty Insurance Companies; OneBeacon Announces Offering of Senior Notes Due 2022 | Insurance Weekly News | 11/23/2012 | 2012 NOV 23 (VerticalNews) -- By a News Reporter-Staff News Editor at Insurance Weekly News -- OneBeacon Insurance Group, Ltd. (NYSE: OB) (the "Company") announced that its wholly-owned subsidiary, OneBeacon U.S. Holdings, Inc. (the ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 11/23/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Shilling Suffers Worst Moment in Months | All Africa | 11/23/2012 | Nov 23, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE shilling weakened by 12/- against the dollar on Wednesday, the highest fall in a single trading in the last ten months. |
| Absa to scale down operations in Namibia | Global Banking News | 11/23/2012 | Absa, a unit of Barclays Plc (LSE: BARC), has announced a plan to scale down its operations in Namibia. The bank said that it would cut down its staff at Absa Namibia to five next year. |
| Barclays equips its UK staff with iPads | Global Banking News | 11/23/2012 | Barclays Bank (LON: BARC) will be providing its UK staff with more than 8,500 Apple iPads in a move aimed at assisting branch employees to interact with customers, leading to improved customer experience. |
| Barclays purchases 8500 iPads for staff | Global Banking News | 11/23/2012 | Barclays Bank (LSE: BARC) is to purchase 8500 iPads for its employees. The bank is making the rollout to improve service levels being offered to customers. |
| Rosneft Plans Private Placement Of Bonds For $500 Million | GlobalData Financial Deals Tracker | 11/23/2012 | OJSC Rosneft Oil Company, an integrated oil and gas company, intends to issue Eurobonds in a private placement, for gross proceeds of approximately $500m. |
| FORM 8-K: NPC RESTAURANT HOLDINGS FILES CURRENT REPORT | US Fed News | 11/23/2012 | WASHINGTON, Nov. 23 -- NPC Restaurant Holdings LLC, Overland Park, Kan., files Form 8-K (current report) with Securities and Exchange Commission on Nov. 21. |
| FPT - FOUNTAINHEAD PROPERTY TRUST - Change of trustee | Johannesburg Stock Exchange | 11/23/2012 | Change of trustee Fountainhead Property Trust A Collective Investment Scheme in property registered in terms of the Collective Investment Schemes Control Act, No.45 of 2002 and managed by Fountainhead Property Trust Management ... |
| CORRECTED-Barclays Kenya's nine months profit edges up 5 pct | Reuters News | 11/23/2012 | (In last paragraph, corrects to 575 million, from 575 billion.) NAIROBI, Nov 23 (Reuters) - Barclays Bank of Kenya Ltd posted a 4.8 percent rise in its pretax profit for the first nine months of this year to 9.3 billion shillings ($108.45 ... |
| PRESS DIGEST - Wall Street Journal - Nov 23 | Reuters News | 11/23/2012 | Nov 23 (Reuters) - The following are the top stories in the Wall Street Journal on Friday. Reuters has not verified these stories and does not vouch for their accuracy. |
| TEXT-S&P afrms Spain's Barclays Bank S.A. 'BBB-/A-3' rtgs; otlk neg | Reuters News | 11/23/2012 | Rationale The affirmations follow our review of the wider implications for economic risk and industry risk in the Spanish banking sector of our two-notch downgrade of the Kingdom of Spain (BBB-/Negative/A-3) on Oct. 10, 2012. We believe ... |
| Blackstone , New Hope proceed to final bidding round for Inghams - report | M&A Navigator | 11/23/2012 | 23 November 2012 – US private equity major Blackstone Group LP (NYSE:BX) and Chinese agribusiness New Hope Group Co Ltd have been chosen to proceed to the final round of bidding for Australian poultry producer Inghams Enterprises Pty Ltd, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331488444) | Moody's Investors Service Ratings Delivery Service | 11/23/2012 | CUSIP: ISIN: XS0331488444 Common Code: 033148844 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820696920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332354371) | Moody's Investors Service Ratings Delivery Service | 11/23/2012 | CUSIP: ISIN: XS0332354371 Common Code: 033235437 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820696894 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C246) - (ISIN US06740C2465) | Moody's Investors Service Ratings Delivery Service | 11/23/2012 | CUSIP: 06740C246 ISIN: US06740C2465 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822373481 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C253) - (ISIN US06740C2531) | Moody's Investors Service Ratings Delivery Service | 11/23/2012 | CUSIP: 06740C253 ISIN: US06740C2531 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822373483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4J7) - (ISIN US06738K4J79) | Moody's Investors Service Ratings Delivery Service | 11/23/2012 | CUSIP: 06738K4J7 ISIN: US06738K4J79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823146368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5Y3) - (ISIN US06738K5Y38) | Moody's Investors Service Ratings Delivery Service | 11/23/2012 | CUSIP: 06738K5Y3 ISIN: US06738K5Y38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823159369 |
| Wales' largest apprenticeships provider completes ambitious expansion with support from Barclays | M2 Presswire | 11/23/2012 | Property deal sees ACT Training expand into new premises at Ocean Park House Wales' largest apprenticeships provider has completed the latest stage in its ambitious expansion plans by investing over a million pounds into new office space in ... |
| Report: Barclays to stop floor trading at London Metal Exchange | SNL European Financials Daily | 11/23/2012 | London Metal Exchange said Nov. 22 that Barclays Plc is to stop floor trading operations immediately, Reuters reported the same day. The exchange reportedly said the lender was changed to associate broker clearing member, or category 2, ... |
| Report: UBS braces for record fine over Adoboli fraud | SNL European Financials Daily | 11/23/2012 | UBS AG faces huge fines for lapses in its risk-detection systems that enabled former trader Kweku Adoboli to rack up $2.3 billion in losses for the bank, The Daily Telegraph reported Nov. 21, citing experts. |
| Barclays exits from LME ring | Banking Newslink | 11/23/2012 | <p itemprop="description">Barclays, is to exit from the London Metals Exchange 'ring', the open outcry trading floor. The move is significant in that Barclays is one of only a handful of large banks that stayed directly represented in ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 11/23/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Intesa gives in to demand with longest peripheral in a year | Euroweek | 11/23/2012 | At 8:10am UK time on Thursday, joint leads Banca IMI, Barclays, Deutsche Bank and SG CIB took indications of interest for the €1.25bn 10 year deal at 220bp over mid-swaps. The books opened 40 minutes later on official guidance of 210bp area ... |
| King picks Taylor to run EMEA IB for Barclays | Euroweek | 11/23/2012 | King has promoted Richard Taylor to take over his responsibilities after he moves to New York to succeed Skip McGee in February 2013, the bank said in an internal memo this month. |
| Barclays gives up prestigious LME floor spot | FOI | 11/23/2012 | Barclays gives up prestigious LME floor spot Barclays will leave the London Metal Exchange's prestigious trading floor as the bank cuts costs; in a move which is likely to raise a few industry eyebrows writes Jonathan Watkins. |
| Barclays exits LME ring, becomes Category 2 member | Platts Metals Daily | 11/23/2012 | London—Barclays Bank PLC has been recategorized from a ring-dealing member (Category 1) to an associate broker clearing member (Category 2) of the London Metal Exchange effective immediately, the LME said in a notice to members November 22. |
| BROOKLYN'S GAIN MAY NOT BE N.J.'S LOSS | The Record | 11/23/2012 | Jay-Z. Barbra Streisand. The New York Islanders signed as a new tenant. And just last week, the announcement that the Rolling Stones would perform the first U.S. show of their 50th anniversary tour in the building. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/23/2012 | TIDMIEGY RNS Number : 8572R iShares Barclays Euro Gov Bond 5-7 23 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 22-Nov-12 NAV PER SHARE: Official NAV ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 11/23/2012 | TIDMBARC RNS Number : 9296R Barclays PLC 23 November 2012 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 11/23/2012 | TIDMBARC RNS Number : 9301R Barclays PLC 23 November 2012 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Home is where the heart is as couples shun big day to get on property ladder | Solihull News | 11/23/2012 | BRITONS are shunning big white weddings in a bid to get on the property ladder. New research from Barclays reveals 52 per cent of Britons - more than half the UK population - would choose to put their savings towards a deposit for a property ... |
| Touch of Innocence at seminar | South Wales Echo | 11/23/2012 | MORE than 300 local businesses had the chance to question entrepreneurs from around the country. Adam Balon, co-founder of Innocent Drinks, was the keynote speaker at the Barclays Ignite seminar at Mercure Holland House Hotel in Cardiff this ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ANDREA HOTTER : Barclays backs out of the ring | Metal Bulletin News Alert Service | 11/23/2012 | Barclays' withdrawal from trading on the open outcry floor of the London Metal Exchange on November 22 should come as no real surprise. The UK bank announced <a ... |
| ANDREA HOTTER : Barclays backs out of the ring | Metal Bulletin | 11/23/2012 | Barclays' withdrawal from trading on the open outcry floor of the London Metal Exchange on November 22 should come as no real surprise. The UK bank announced suddenly on Thursday that it was swapping its ring-dealing membership for category ... |
| Barclays leaves LME trading floor; becomes cat 2 member | Metal Bulletin | 11/23/2012 | Barclays Bank has been re-categorised from a category 1 ring-dealing member of the London Metal Exchange to a category 2 associate broker-clearing member. |
| ANDREA HOTTER : Barclays backs out of the ring | Metal Bulletin | 11/23/2012 | Barclays' withdrawal from trading on the open outcry floor of the London Metal Exchange on November 22 should come as no real surprise. The UK bank announced suddenly on Thursday that it was swapping its ring-dealing membership for category ... |
| Barclays ; Barclays Announces Changes to Its Benchmark Fixed Income Indices | Economics Week | 11/23/2012 | 2012 NOV 23 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- Barclays, publisher of leading broad market bond benchmarks, announced changes to its widely-used benchmark fixed income indices after concluding its ... |
| Barclays quits open outcry trade at LME | City AM | 11/23/2012 | MAJOR commodities player Barclays quit open outcry floor trading at the London Metal Exchange (LME) yesterday, downgrading its membership at the world's biggest marketplace for industrial metals to cut costs. |
| British Heart Foundation - Mini Vinnie | Campaign | 11/23/2012 | Grey London has launched the next phase of its British Heart Foundation campaign with a number of new films, including a TV ad starring 12-year-old Brenock O'Connor as a mini version of the charity's campaign frontman, Vinnie Jones. The ... |
| Barclays Ups 2012-13 Global Cocoa Deficit View To 108,000 Tons | Dow Jones News Service | 11/23/2012 | Barclays Friday widened its forecast of a global cocoa deficit in 2012-13 by 10%, to 108,000 metric tons, due to production setbacks caused by poor weather and strong grindings in countries such as Cameroon and Malaysia. |
| ABSA Group Started At Sell By Societe Generale | Dow Jones Global Equities News | 11/23/2012 | ABSA Group Started At Sell By Societe Generale |
| MARKET TALK: Barclays Raises BNP Paribas Target | Dow Jones Global Equities News | 11/23/2012 | 0919 GMT [Dow Jones] Barclays Research raises BNP Paribas (BNP.FR) to EUR50 from EUR36 and maintains an overweight rating, as it remains one of Europe's best capitalized bank. This has implications for the level of cash dividend in 2013, ... |
| MARKET TALK: SocGen Initiates Coverage of South Africa Banks | Dow Jones Global Equities News | 11/23/2012 | 1056 GMT [Dow Jones] Societe Generale initiates coverage of the top four South African banks, saying near-term challenges are gaining momentum and present downside risk to earnings expectations and valuations. SocGen initiates both Absa ... |
| Barclays Steps Down as LME Ring-Dealing Member | Dow Jones Top Energy Stories | 11/23/2012 | LONDON--One of the biggest traders on the London Metal Exchange, Barclays PLC (BCS), Thursday downgraded its membership in a move that will see its traders leave Europe's last open-outcry trading floor and instead limit its activity to ... |
| Barclays buys 8,500 iPads, The Next Web reports | Theflyonthewall.com | 11/23/2012 | British bank Barclays (BCS) has bought more than 8,500 of Apple's (AAPL) iPads, according to The Next Web. The bank, which will use the tablets to improve customer service, said their employees demanded iPads, the website reported. |
| Silence is golden as Barclays ' traders quit the red benches | The Times | 11/23/2012 | Barclays has said it will no longer trade on the floor of the London Metal Exchange (LME), one of the world's biggest markets for industrial metals. |
| Gold closes up at US$1,734.50/oz as macro uncertainty supports risk-off sentiment | Business News Americas | 11/23/2012 | Gold closed Friday at US$1,734.50/oz on the London Bullion Market, up slightly from the previous day's US$1,731/oz. Gold prices have been pulled and pushed on the back of geopolitical tensions, growing risk appetite with recovering equity ... |
| Pure Gym renegotiates loan and secures new facility with Barclays | M2 Presswire | 11/23/2012 | Pure Gym, the low cost, no contract 24 hour gym, has renegotiated the terms of its £15m loan with Barclays, and has also secured a new £500,000 working capital facility. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/23/2012 | -- |
| Armstrong World Industries, Inc . Armstrong World Industries Announces Secondary Public Offering of Common Shares | Investment Weekly News | 11/24/2012 | 2012 NOV 24 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Armstrong World Industries, Inc. (NYSE: AWI) (the "Company") announced the commencement of a secondary public offering of 5,200,000 common ... |
| Barclays Us; Barclays Surpasses $1 Billion In Deposits For Its Online Savings Accounts And CDs, And Is Named A 2012 'Best Bank' By Money Magazine | Investment Weekly News | 11/24/2012 | 2012 NOV 24 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays Bank announced that it has surpassed $1 billion in deposits for its new, high-yield online savings account and certificate of deposit ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment Companies; Jones Lang LaSalle Prices Offering of $275 Million Aggregate Principal Amount of 4.400% Senior Notes due 2022 | Investment Weekly News | 11/24/2012 | 2012 NOV 24 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Jones Lang LaSalle Incorporated (NYSE: JLL) announced that it has priced an underwritten public offering of $275 million aggregate principal ... |
| Sulliden Gold Corporation Ltd . Sulliden enters into US$125 million project finance mandate with Credit Suisse and Barclays Bank for its Shahuindo Project | Investment Weekly News | 11/24/2012 | 2012 NOV 24 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Sulliden Gold Corporation Ltd. ("Sulliden", or the "Company") (TSX:SUE; BVL:SUE; OTCQX:SDDDF) has entered into a mandate letter with Credit ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Nov. 7, 2012) | Investment Weekly News | 11/24/2012 | 2012 NOV 24 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/24/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Hands of Hope post big win at races! | Goole & Thorne Courier | 11/24/2012 | SELBY Hands of Hope's third annual race night proved to be another big hit, with over £4,000 being raised. With over £2,000 being raised at the event and Barclays Bank in Selby agreeing to match the total, it culminated in a hugely ... |
| Gold to fare well against Japanese Yen: Barclays Deutsche Bank | Commodity Online | 11/24/2012 | India, Nov. 24 -- Gold has potential to perform well against the Japanese yen in particular said both Barclays Capital and Deutsche Bank in a research notes. According to Barclays a popular trade in the foreign exchange market lately is to ... |
| Barclays Bank of (K) Ltd Un-audited financial results for the period ended September 30, 2012 | News Bites - Africa | 11/24/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Kenya/Stock/News/491.pdf Source: Nairobi Securities Exchange |
| Etisalat the Big Winner at Connected World Forum Awards in Dubai. | PR.com (Press Releases) | 11/24/2012 | Dubai, United Arab Emirates, November 24, 2012 --(PR.com)-- Giant mobile operator Etisalat took honours in two coveted Connected World Awards sponsored by MasterCard Worldwide in Dubai this week. Barclays Bank, Digicel, Bank South Pacific, ... |
| Rich Singaporeans most optimistic in troubled times: survey | Singapore Government News | 11/24/2012 | Singapore: The affluent of Singapore are among the most optimistic persons across the globe and see opportunities despite ongoing global economic uncertainties, The Straits Times reported citing a recent survey compiled by Barclays Wealth ... |
| Moody's rates Dryrock Issuance Trust Series 2012-2 Class A Notes | Daily The Pak Banker | 11/24/2012 | New York: Global rating agency Moody's has assigned a definitive Aaa (sf) rating to the senior Class A Fixed Rate Asset Backed Notes issued by the Dryrock Issuance Trust Series 2012-2 transaction. |
| Barclays ' exit 'won't hit floor trading at LME' | scmp.com | 11/24/2012 | Barclays' decision to quit floor trading at the London Metal Exchange (LME) only reflects the state of the bank and is unrelated to the bourse's acquisition by Hong Kong Exchanges and Clearing, according to HKEx chairman Chow Chung-kong. |
| COURTS: Nov. 24, 2012 | East Oregonian | 11/24/2012 | Suits Filed PENDLETON — The following suits have been filed in Umatilla County courts: •Portfolio Recovery Associates LLC vs. Kelly L. Northern; seeks $1,174.04 plus interest, costs and fees. |
| BRIEF-Qatar to cash in on Barclays warrants | Reuters News | 11/25/2012 | Nov 25 (Reuters) - Deutsche Bank AG and Goldman Sachs International : * Intention to sell up to 303.3 million ordinary shares in Barclays PLC by way of an accelerated bookbuild offering to institutional investors |
| Ricci versus the MPs looks like a hot ticket | The Observer | 11/25/2012 | And now for our regular "who's being hauled in front of a parliamentary committee this week?" slot - which obviously includes season ticket holder and Bank of England governor Sir Mervyn King. |
| Barclays can't bank on our trust | Sunday Mail | 11/25/2012 | Scandal-hit bank Barclays are the least trusted brand in the UK, according to a survey. The banking giants were given the thumbs down after 2000 people were polled by Which? on the brands they distrusted the most. |
| Barclays is named as brand we trust least | The Sunday Mirror | 11/25/2012 | SCANDAL-hit bank Barclays has been named as the least trusted brand in Britain. Tesco and McDonald's came in second and third place, according to the Which? poll. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'Double strike' fear for RBS over Libor fines | The Sunday Telegraph | 11/25/2012 | THE Royal Bank of Scotland is concerned it could receive a "double hit" of separate fines for its alleged involvement in the Libor-fixing controversy, one from the Financial Services Authority and one from the US regulators on separate ... |
| RBS May Receive Separate Fines from UK, US Over Libor - Report | Dow Jones Global News Select | 11/25/2012 | The Royal Bank of Scotland Group PLC (RBS) could receive a "double hit" of separate fines from U.S. and U.K. regulators on separate days over its alleged role in the manipulation of Libor interbank rates, the Sunday Telegraph reports. |
| Some Investors Say Barclays Should Split Off Investment Bank - FT | Dow Jones Global News Select | 11/25/2012 | Some big investors in Barclays PLC (BCS, BARC.LN) have asked the bank's new chief executive to close or spin off the company's investment banking services, The Financial Times reports on its website Sunday. |
| HTC's competitive edge might be short-lived: Barclays | Central News Agency English News | 11/25/2012 | Taipei, Nov. 25 (CNA) Taiwan's HTC Corp. can only lead the highly competitive smartphone industry for a short period of time despite the advanced specifications in its new large-screen models, British bank Barclays Plc warned in a recent ... |
| Qatar cashes in to make $2.7 bn from Barclays deal | Al Arabiya | 11/25/2012 | Qatar's sovereign wealth fund sold the last of the warrants it owns in Barclays on Monday, notching up a gain of more than 1.7 billion pounds ($2.7 billion) from the controversial fundraising deal it struck with the bank four years ago. |
| Fountainhead Property Trust : Change of trustee | News Bites - Africa | 11/26/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] CHANGE IN TRUSTEE Unitholders of Fountainhead are hereby advised that the Registrar of Collective Investment Schemes has approved the appointment of Firstrand Bank Limited (Registration ... |
| Qatar cashes in on remaining Barclays warrants | ArabianBusiness.com | 11/26/2012 | Qatar Holding has cashed in on its remaining warrants in Britain's Barclays, a move that still leaves the sovereign wealth fund as the bank's top shareholder while their relationship faces legal scrutiny.Qatar Holding said in a statement on ... |
| Qatar Holding sells Barclays' warrants worth $1.24 bn | Domain-B | 11/26/2012 | Qatar Holding, the investment arm of the country's sovereign wealth fund Qatar Investment Authority, yesterday said it had sold its remaining warrants in Barclays Plc valued at about 771 million ($1.24 billion), but continues to remain the ... |
| Benzinga's Top Upgrades | Benzinga.com | 11/26/2012 | Analysts at Deutsche Bank upgraded Exelon (NYSE: EXC) from "hold" to "buy." Exelon's shares closed at $28.57 on Friday. Exelon's trailing-twelve-month revenue is $21.42 billion. |
| Barclays Launches Point(R) Quantitative Equity Scores across Global Equity Research | Business Wire | 11/26/2012 | A consistent methodology applied to more than 2,500 stocks across fundamental equity research NEW YORK--(BUSINESS WIRE)--November 26, 2012-- |
| Taiwan's HTC won't lead the smartphone industry for long, Barclays say | China Economic Review - Daily Briefings | 11/26/2012 | Taiwan's HTC Corp. can only lead the highly competitive smartphone industry for a short period of time despite the advanced specifications in its new large-screen models, British bank Barclays Plc warned in a recent report, Taiwan's ... |
| RBS Libor fines set to be drawn out painfully | City AM | 11/26/2012 | RBS now expects to take multiple blows from regulators in the coming months as their Libor fines are likely to be split over several days, rather than concentrated in one announcement, as with Barclays. |
| BBVA Bags Cheaper Funding than Spain with Rare Covered Bond Deal | Dow Jones Global FX & Fixed Income News | 11/26/2012 | Spanish lender Banco Bilbao Vizcaya Argentaria (BBVA.MC), or BBVA, is seeking to sell its first covered bond in 20 months Monday, using its mortgage business to raise cheaper cash than the Spanish government is paying for debt of a ... |
| Barclays 's Libor Submissions Diverge From Other Banks | Dow Jones Global FX & Fixed Income News | 11/26/2012 | One measure of Barclays PLC's (BCS, BARC.LN) short-term funding costs rose in recent days, even as daily estimates from other banks were little changed. |
| Collectibles Coverage: Insuring Prized Possessions | National Underwriter Property & Casualty | 11/26/2012 | Everyone's familiar with the concept of collecting stamps, coins, comic books and even "Star Wars" action figures—but how about collecting surgeons' tools from the Civil War era or locks of celebrities' hair? |
| Qatar Holding Sells Barclays Warrants Worth $1.2 Billion | NYT Blogs | 11/26/2012 | LONDON - The sovereign wealth fund Qatar Holding said on Monday that it had sold its remaining warrants in Barclays in a deal that has led to a $1.2 billion share sale in the British bank. |
| Fitch to Confirm S-T Rtg of 'F1'on Idaho Hsg & Fin Assoc S-F Mtge Class I VRBs, 2004 Ser D | Professional Services Close-Up | 11/26/2012 | On the effective date of Nov. 21, Fitch Ratings will confirm the short-term rating of 'F1' assigned to the $10,870,000 (current principal amount outstanding) Idaho Housing and Finance Association single family mortgage class I variable rate ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/26/2012 | TIDMIEGY RNS Number : 9545R iShares Barclays Euro Gov Bond 5-7 24 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 23-Nov-12 NAV PER SHARE: Official NAV ... |
| Qatar Holdings monetizes remaining Barclays warrants | Dion News Service | 11/26/2012 | Sovereign wealth fund, Qatar Holding LLC, is looking to sell its shares worth USD 1.24 billion in Barclays Plc as it looks to get rid of its remaining warrants in the U.K. bank. |
| Barclays pressed to shed investment bank; Barclays has come under pressure from some of its largest shareholders to axe its investment bank as part of a radical restructuring. | The Telegraph Online | 11/26/2012 | Newly-appointed chief executive Anthony Jenkins has in recent weeks been meeting with shareholders after promising to spend more of his time "listening rather than talking" with investors and regulators following his appointment. |
| Nuclear unit outages seen boosting gas-fired demand through January | SNL Energy Gas Utility Week | 11/26/2012 | Nuclear unit outages will drive incremental gas demand of 675 MMcf/d for December and 340 MMcf/d for January 2013, analysts with Barclays Capital said. |
| Nuke outages to lift winter gas demand: Barclays | Electric Power Daily | 11/26/2012 | Nuclear plant outages will boost natural gas demand for power generation through January, but a light spring maintenance season will translate into lower gas burn starting in March, Barclays Capital said in a report last week. |
| BW-PwC SURVEY: INDIA'S BEST SMALL BANKS IN 2012 - BARCLAYS BANK (ranks 17th with an overall score of 12.53) | Indian Business Insight | 11/26/2012 | Barclays Bank has been ranked 17th in a survey titled India's Best Banks 2012, conducted jointly by the Businessworld magazine and PricewaterhouseCoopers (PwC) in the Small Banks category (banks with balance sheet size less than Rs50,000 ... |
| Barclays shares drop as Qatar cashes out | Al Jazeera English | 11/26/2012 | The shares of Barclays Plc have dropped by almost four per cent after its top shareholder sold its remaining warrants in the bank. The 3.7 per cent drop in the British finance giant's shares came after Qatar Holding LLC on Monday monetised ... |
| Failure is an option, say high-net-worth individuals | South China Morning Post | 11/26/2012 | People generally perceive setbacks in negative terms, especially if it involves the economy. They make a fuss about it and how it is affecting their situation. |
| WSJ UPDATE: UBS Stung by Adoboli Case | Dow Jones News Service | 11/26/2012 | ZURICH--Swiss and U.K. financial regulators have cracked down on UBS AG (UBS) after a former trader at its investment bank in London lost $2.3 billion. |
| WSJ: Qatar Warrants Sale Knocks Barclays Stock | Dow Jones News Service | 11/26/2012 | LONDON--Barclays PLC's (BARC.LN) biggest shareholder, Qatar Holding, Monday cashed in on an investment in the bank that was struck during the financial crisis, leading to a selloff in the bank's stock. |
| MARKET TALK: Barclays Adds Quant Scale to Equity Ratings | Dow Jones News Service | 11/26/2012 | 12:38 EST - Barclays' (BCS) research division has launched a quantitative equity-rating system, the only bulge-bracket bank to do so. It assigns point values to three categories--value, quality and sentiment. Value compares the stock's ... |
| Equity Residential , AvalonBay to Buy Archstone for $6.5 Billion | Dow Jones News Service | 11/26/2012 | Equity Residential (EQR) and AvalonBay Communities Inc. (AVB) are acquiring Archstone Enterprise LP, a portfolio of apartment properties, from Lehman Brothers Holdings Inc. for a total of around $6.5 billion in cash and stock. |
| Barclays Raised To Overweight From Neutral By JPMorgan Cazenove | Dow Jones Global Equities News | 11/26/2012 | Barclays Raised To Overweight From Neutral By JPMorgan Cazenove |
| MARKET TALK: JPMorgan Cazenove Ups Barclays To Overweight | Dow Jones Global Equities News | 11/26/2012 | 0726 GMT [Dow Jones] JPMorgan Cazenove upgrades Barclays (BARC.LN) to overweight from neutral and target to 320p from 250p. Says shareholders and regulators will likely favor a reduction in investment banking assets to drive higher group ... |
| WSJ BLOG/Tech Europe: Barclays Bank buys 8,500 iPads | Dow Jones Global Equities News | 11/26/2012 | (This story has been posted on The Wall Street Journal Online's Tech Europe blog at http://blogs.wsj.com/tech-europe.) By Nick Clayton The U.K. High Street bank has bought 8,500 iPads to be used in its branches, which is believed to be one of ... |
| European Press Digest Monday As Of 0730 GMT | Dow Jones Global Equities News | 11/26/2012 | The following is a digest of items reported by Dow Jones Newswires from the European press up to 0730 GMT: UK Some Investors Say Barclays Should Split Off Investment Bank - FT |
| UK Summary: Markets Cautious Ahead of Latest Greek Talks | Dow Jones Global Equities News | 11/26/2012 | MARKET NEWS: FTSE 100 5819.14 +22.11 +0.48% FTSE 250 11883.93 +22.19 +0.23% FTSE AIM All-Share 693.84 +2.44 +0.35% Friday's closing prices |
| MARKET TALK: Barclays -3.4%; Qatar To Exercise Warrants | Dow Jones Global Equities News | 11/26/2012 | 0836 GMT [Dow Jones]--Barclays (BCS) down 3.4% to 246p after Qatar Holdings announced it will exercise its remaining 379 million warrants in Barclays' equity. Shore Capital notes following the exercise of warrants, 303 million of the shares ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Summary: FTSE Edges Lower Amid Greek Concern; Barclays -3.4% | Dow Jones Global Equities News | 11/26/2012 | MARKET NEWS: FTSE 100 5,811.87 -7.27 -0.12% FTSE 250 11,869.32 -19.61 -0.16% FTSE AIM All-Share 694.64 +0.74 +0.11% |
| UK Summary: London Shares Edge Lower in Rangebound Trade | Dow Jones Global Equities News | 11/26/2012 | MARKET NEWS: FTSE 100 5,800.59 -18.55 -0.32% FTSE 250 11,858.28 -30.65 -0.26% FTSE AIM All-Share 694.36 +0.46 +0.07% |
| Capitec Bank Holdings Cut To Neutral From Outperform By Credit Suisse | Dow Jones Global Equities News | 11/26/2012 | Capitec Bank Holdings Cut To Neutral From Outperform By Credit Suisse |
| UK Summary: FTSE Stays in Red as Barclays Weighs; Greece in Focus | Dow Jones Global Equities News | 11/26/2012 | MARKET NEWS: FTSE 100 5,795.58 -23.56 -0.40% FTSE 250 11,875.73 -13.20 -0.11% FTSE AIM All-Share 692.91 -0.99 -0.14% |
| MARKET TALK: Barclays Extends Losses; Focus On Possible Break Up | Dow Jones Global Equities News | 11/26/2012 | 1256 GMT [Dow Jones] Barclays (BARC.LN) extends losses, falling 4.6% to 243p. Traders highlight Qatar's move to sell its remaining warrants in the bank. They also note calls from shareholders for a break up of Barclays. "The market is ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Global Equities News | 11/26/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: London Stocks Heading Downward Again; Barclays Falls 4.8% | Dow Jones Global Equities News | 11/26/2012 | MARKET NEWS: FTSE 100 5,788.86 -30.28 -0.52% FTSE 250 11,861.41 -27.52 -0.23% FTSE AIM All-Share 692.16 -1.74 -0.25% |
| Essar Energy 's UK Refining Operation Benefits From Strong Margins | Dow Jones Global Equities News | 11/26/2012 | London-listed Essar Energy PLC (ESSR.LN) said Monday that performance at its Stanlow refinery has markedly improved since it took over the northwest England plant last year, as it benefited from improved margins. |
| Barron's Blog/Tech Trader Daily: Apple: Citi Says Buy, Capstone Says Samsung Won Black Friday, Pacific Crest Lowers PT | Dow Jones Global Equities News | 11/26/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Teresa Rivas Shares of Apple ( AAPL) were recently rising around 1.3%, following Citi's bullish re-initiation of ... |
| Barclays Index Changes Timely as Rosneft Embarks on Bond Sale | Dow Jones Global Equities News | 11/26/2012 | Barclays PLC's (BCS) changes to a group of bond indexes are likely to boost investors' appetite for Russian oil company Rosneft's (ROSN.RS) planned multi-billion bond sales to partly finance its TNK-BP buyout, market participants said ... |
| Qatar Holding Sells Barclays Warrants, Keeps 6.7% | Dow Jones Global News Select | 11/26/2012 | DUBAI (Zawya Dow Jones)--Qatar Holding on Monday said it has sold its remaining warrants in Barclays Plc (BCS) even as the cash-rich sovereign wealth fund remains the largest shareholder in the U.K. bank. |
| BBVA Bags Cheaper Funding than Spain with Rare Covered Bond Deal | Dow Jones Global News Select | 11/26/2012 | Spanish lender Banco Bilbao Vizcaya Argentaria (BBVA.MC), or BBVA, is seeking to sell its first covered bond in 20 months Monday, using its mortgage business to raise cheaper cash than the Spanish government is paying for debt of a ... |
| Essar Energy 's UK Refining Operation Benefits From Strong Margins | Dow Jones Global News Select | 11/26/2012 | London-listed Essar Energy PLC (ESSR.LN) said Monday that performance at its Stanlow refinery has markedly improved since it took over the northwest England plant last year, as it benefited from improved margins. |
| Barclays Index Changes Timely as Rosneft Embarks on Bond Sale | Dow Jones Global News Select | 11/26/2012 | Barclays PLC's (BCS) changes to a group of bond indexes are likely to boost investors' appetite for Russian oil company Rosneft's (ROSN.RS) planned multi-billion bond sales to partly finance its TNK-BP buyout, market participants said ... |
| Barclays 's Libor Submissions Diverge From Other Banks | Dow Jones Global News Select | 11/26/2012 | One measure of Barclays PLC's (BCS, BARC.LN) short-term funding costs rose in recent days, even as daily estimates from other banks were little changed. |
| Equity Residential , AvalonBay to Buy Archstone for $6.5 Billion | Dow Jones Global News Select | 11/26/2012 | Equity Residential (EQR) and AvalonBay Communities Inc. (AVB) are acquiring Archstone Enterprise LP, a portfolio of apartment properties, from Lehman Brothers Holdings Inc. for a total of around $6.5 billion in cash and stock. |
| Qatar Holding Sells Barclays Warrants, Retains 6.7% Stake | Dow Jones Top Global Market Stories | 11/26/2012 | DUBAI (Zawya Dow Jones)--Qatar Holding on Monday said it has sold its remaining warrants in Barclays Plc (BCS) even as the cash-rich sovereign wealth fund remains the largest shareholder in the U.K. bank. |
| RBS May Receive Separate Libor Fines | Dow Jones Top North American Equities Stories | 11/26/2012 | The Royal Bank of Scotland Group PLC (RBS) could receive a "double hit" of separate fines from U.S. and U.K. regulators on separate days over its alleged role in the manipulation of Libor interbank rates, the Sunday Telegraph reports. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays pressed to shed investment bank | The Daily Telegraph | 11/26/2012 | BARCLAYS has come under pressure from some of its largest shareholders to axe its investment bank as part of a radical restructuring. Newly–appointed chief executive Anthony Jenkins has in recent weeks been meeting with shareholders after ... |
| Pure Gym renegotiates loan and secures new facility with Barclays | ENP Newswire | 11/26/2012 | Release date - 23112012 Pure Gym, the low cost, no contract 24 hour gym, has renegotiated the terms of its GBP15m loan with Barclays, and has also secured a new GBP500,000 working capital facility. |
| Barclays offers flood relief to customers | ENP Newswire | 11/26/2012 | Release date - 23112012 With flood warnings and flood alerts in place over large parts of the UK with heavy rain expected to cause significant disruption over the weekend and in to next week, Barclays is offering help to customers who have ... |
| Wales' largest apprenticeships provider completes ambitious expansion with support from Barclays | ENP Newswire | 11/26/2012 | Release date - 23112012 Property deal sees ACT Training expand into new premises at Ocean Park House. Wales' largest apprenticeships provider has completed the latest stage in its ambitious expansion plans by investing over a million pounds ... |
| White House Releases Report of Impact of Middle Class Tax Cuts on Consumers; More Congressional Republicans Pledge to Oppose Tax Hikes; Apple Seeks to Add More Products to Samsung Patent Lawsuit; FT: Barclays New CFO Urged to Take An Axe to Investment Bank | Fox Business Network: Imus in the Morning | 11/26/2012 | DON IMUS, HOST, "IMUS IN THE MORNING": This is the IMUS IN THE MORNING program on the FOX Business Network. Now, here's Diane Macedo. DIANE MACEDO, FOX BUSINESS ANCHOR: Good morning, everyone. We have some breaking news for you now. The ... |
| Barclays shareholders urge CEO to overhaul IB, FT reports | Theflyonthewall.com | 11/26/2012 | According to the Financial Times, some of Barclays' (BCS) largest shareholders are pressing the bank to follow UBS (UBS) and dramatically overhaul its investment bank. The investors are said to be impressed by the positive reaction UBS' ... |
| Arsesp opens door for Sabesp to pass concession fee to consumers | Business News Americas | 11/26/2012 | Brazil's state water regulator Arsesp has opened a door for São Paulo state water utility Sabesp (Bovespa, NYSE: SBS) to pass along to consumers a 350mn-real (US$168mn) yearly concession fee, boosting the firm's top line, according to a ... |
| Gold rises to US$1,750.50/oz, macroeconomic uncertainty continues to rule, says Barclays | Business News Americas | 11/26/2012 | Gold closed at US$1,750.50/oz in London on Monday, rising 0.9% from its Friday (Nov 23) close and 1.2% from the previous Monday (Nov 19) after dipping midweek to as low as US$1,724.00/oz. |
| Fitch Rates Idaho Housing & Finance Association Series 2004 D Bank Bonds 'A+' | Wireless News | 11/26/2012 | Fitch Ratings has assigned an 'A+' rating to bank bonds corresponding to the following Idaho Housing & Finance Association (IHFA) single-family mortgage bonds (2003 Indenture) in the event they are converted to bank bonds: |
| Qatar Warrants Sale Knocks Barclays Stock | The Wall Street Journal Online | 11/26/2012 | LONDON—Barclays PLC's biggest shareholder, Qatar Holding, Monday cashed in on an investment in the bank that was struck during the financial crisis, leading to a selloff in the lender's stock. |
| Barclays ' Finlay is first Imla chairman from a retail bank | Mortgage Strategy | 11/26/2012 | Barclays managing director of intermediaries David Finlay is to become the Intermediary Mortgage Lenders Association's first chairman from a mainstream retail bank. |
| Intesa gives in to demand with longest peripheral in a year | Euroweek | 11/26/2012 | At 8:10am UK time on Thursday, joint leads Banca IMI, Barclays, Deutsche Bank and SG CIB took indications of interest for the €1.25bn 10 year deal at 220bp over mid-swaps. The books opened 40 minutes later on official guidance of 210bp area ... |
| King picks Taylor to run EMEA IB for Barclays | Euroweek | 11/26/2012 | King has promoted Richard Taylor to take over his responsibilities after he moves to New York to succeed Skip McGee in February 2013, the bank said in an internal memo this month. |
| Otsuka Pharmaceutical may acquire injectables business of Claris Lifesciences | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/26/2012 | Deal In Brief According to The Economic Times, Japan-based Otsuka Pharmaceutical Co., Ltd. is in talks to acquire the injectables business of the India-based company Claris Lifesciences Limited. |
| Qatar Holding cashes Barclays warrants | Agence France Presse | 11/26/2012 | Qatar Holding, an investment arm of the wealthy Gulf state, said Monday it has cashed its remaining holding of Barclays warrants without affecting its status as the British bank's top shareholder. |
| Barclays shares drop as Qatar cashes out | Al Jazeera English | 11/26/2012 | The shares of Barclays Plc have dropped by almost four per cent after its top shareholder sold its remaining warrants in the bank. The 3.7 per cent drop in the British finance giant's shares came after Qatar Holding LLC on Monday monetised ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Judge relocates case of UniCredit and Barclays | Global Banking News | 11/26/2012 | A tax fraud case involving former bankers of UniCredit SpA (UCG. MI) and Barclays Plc (LSE: BARC) has been re-located by a judge. The judge said that the case should be heard in Bologna rather than Milan. Now, prosecutors in Bologna are to ... |
| Barclays exit not expected to affect business at LME | Global Banking News | 11/26/2012 | The exit of Barclays Plc (LSE: BARC) from floor trading at the London Metal Exchange (LME) is not expected to affect operations at the bourse. |
| Qatar sells Barclays warrants | Global Banking News | 11/26/2012 | Qatar Holding LLC has announced a plan to sell shares of Barclays Plc (LSE: BARC). Qatar Holding LLC will sell shares valued at about GBP771m as part of its move to dispose of its remaining warrants in the UK bank. |
| Bord Gais Completes Public Offering Of 3.625% Bonds Due 2017 For $640 Million | GlobalData Financial Deals Tracker | 11/26/2012 | Bord Gais Eireann, an energy utility company, completed the public offering of 3.625% bonds, due 2017, for gross proceeds of €500m ($639.9m). |
| Boot up: LTE on the Nexus 4, games by platform over time, PS Vita dying?, and more | Guardian.co.uk | 11/26/2012 | Charles Arthur and Josh Halliday: Plus the real explanation for USB, Barclays goes iPad, Google's plans for AirPlay-like functionality (and which is the best-selling TV streamer?), and more |
| Barclays drops 4% as Qatar cashes in £750m of warrants | Guardian.co.uk | 11/26/2012 | Sovereign wealth fund converts warrants to shares which will be sold at discount to Barclays' market price Barclays has dropped dramatically on the prospect of a major share sale after news that Qatar's sovereign wealth fund is cashing in ... |
| Barclays iPad order could open door to wider bank use | Guardian.co.uk | 11/26/2012 | Rollout to front-office staff follows pilot trial in 2011 by senior staff as tablet shows security benefits - and Apple gains enterprise credibility. By Charles Arthur |
| Chances of India s Gold Imports dropping more due to RBI efforts limited | Commodity Online | 11/26/2012 | India, Nov. 26 -- Further steps by Indian authorities to limit gold imports are a reaction to the country s current account deficit but the likelihood of these imports falling further than they already have may be limited. According to ... |
| Barclays cautiously bullish on Gold target $1775 | Commodity Online | 11/26/2012 | India, Nov. 26 -- Gold has shown volatility in recent times due to geopolitical tensions dollar swings recovering equity markets and has traded up on favourable macro economic environment. But Barclays Research is cautioiusly bullish on ... |
| EMI - EMIRA PROPERTY FUND - Notification Of Change Of Trustee | Johannesburg Stock Exchange | 11/26/2012 | Notification Of Change Of Trustee Emira Property Fund (A property fund created under the Emira Property Scheme, registered in terms of the Collective Investment Schemes Control Act No 45 of 2002) (Share Code: EMI) (ISIN: ZAE ... |
| - ABFN04 - Interest Rate Reset | Johannesburg Stock Exchange | 11/26/2012 | ABFN04 - Interest Rate Reset Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ABFN04 ISIN Code : ZAG000075672 Notice is hereby ... |
| Barclays leads UK shares down as Qatar plans placement | Reuters News | 11/26/2012 | * FTSE 100 index falls 0.43 percent * Trade cautious ahead of Greek debt meeting * Barclays loses 3.7 pct as Qatar cashes in warrants LONDON, Nov 26 (Reuters) - Barclays led British blue chip shares lower with an almost 4 percent drop on ... |
| Deals of the day -- mergers and acquisitions | Reuters News | 11/26/2012 | (Adds Barclays, McGraw-Hill Companies, Eni, Mahindra and Mahindra; updates ConocoPhillips, Onex, GSK, Boskalis) Nov 26 (Reuters) - The following bids, mergers, acquisitions and disposals were reported by 2100 GMT on Monday: |
| Barclays shares sold at 244p/shr in Qatar deal | Reuters News | 11/26/2012 | LONDON, Nov 26 (Reuters) - Goldman Sachs and Deutsche Bank sold shares in Barclays at 244 pence apiece on behalf of top shareholder Qatar Holdings on Monday, the bookrunners said, as the sovereign wealth fund cashed in on warrants it held ... |
| Barclays drop drags on UK shares | Reuters News | 11/26/2012 | * FTSE 100 sheds 0.6 percent after strong gains last week * Banks weak; Barclays drops as Qatar monetizes warrants * Defensives in demand as investors' risk appetite fades |
| ADR REPORT-Barclays , bank shares lead ADR declines | Reuters News | 11/26/2012 | NEW YORK, Nov 26 (Reuters) - U.S.-listed shares of overseas companies fell on Monday, led by losses in Barclays and European bank shares. Barclays shares dropped 4.7 percent to $15.51 in New York after a shareholder sold warrants in the ... |
| Qatar Holding disposes of Barclays warrants, keeps current stake | M&A Navigator | 11/26/2012 | 26 November 2012 – Qatar Holding LLC said today it had monetised the rest of its warrants in Barclays Plc (LON:BARC) but will continue to be a supportive strategic investor in the UK financial services group as its current 6.65% stake ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKM2) - (ISIN US06738KKM26) | Moody's Investors Service Ratings Delivery Service | 11/26/2012 | CUSIP: 06738KKM2 ISIN: US06738KKM26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068731 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C246) - (ISIN US06740C2465) | Moody's Investors Service Ratings Delivery Service | 11/26/2012 | CUSIP: 06740C246 ISIN: US06740C2465 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822373481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C253) - (ISIN US06740C2531) | Moody's Investors Service Ratings Delivery Service | 11/26/2012 | CUSIP: 06740C253 ISIN: US06740C2531 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822373483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REZ0) - (ISIN US06741REZ01) | Moody's Investors Service Ratings Delivery Service | 11/26/2012 | CUSIP: 06741REZ0 ISIN: US06741REZ01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823261656 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFA4) - (ISIN US06741RFA41) | Moody's Investors Service Ratings Delivery Service | 11/26/2012 | CUSIP: 06741RFA4 ISIN: US06741RFA41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823261667 |
| Record Nuclear Power Decline Lifts NatGas Demand | Natural Gas Intelligence | 11/26/2012 | A record low in U.S. nuclear generation this month has boosted natural gas demand, according to an analysis by Barclays Capital. "Nuclear plants regularly undergo maintenance in the fall, but this November's low in generation is setting a ... |
| Everything to play for -- reiterate HOLD, target 280p | Canaccord Genuity | 11/26/2012 | -- |
| JPM TACTICS : BARCLAYS Participate in the Potential Restructuring | JPMorgan | 11/26/2012 | -- |
| Barclays : A restructuring of balance sheet & costs can materially unlock value | JPMorgan | 11/26/2012 | -- |
| Delek shares rise after Bank of America , Barclays give positive rating to pipeline company | Associated Press Newswires | 11/27/2012 | NEW YORK (AP) - Delek Logistics Partners LP got positive ratings from Barclays and Bank of America, and shares of the new oil and petroleum products pipeline operator rose on Tuesday. |
| Bahrain s GIB picks banks for possible dollar bond | ArabianBusiness.com | 11/27/2012 | Gulf International Bank (GIB), majority owned by the Saudi Arabian government, has picked six banks to arrange investor meetings ahead of a potential benchmark-sized, dollar-denominated bond, lead arrangers said on Tuesday.Roadshows kick ... |
| India's Claris Lifesciences may sell injectables biz to Japan's Otsuka Pharma: report | India Pharma News | 11/27/2012 | Mumbai: India's sterile injectables manufacturing company Claris Lifesciences Ltd is in initial talks with Japanese drugmaker Otsuka Pharmaceutical Co Ltd to sell its injectables business, media reports said, citing sources. |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 11/27/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Barclays leads FTSE down as Qatar Holdings sells remaining warrants; LONDON REPORT in association with | City AM | 11/27/2012 | BRITISH blue chip shares fell yesterday, with Barclays tumbling more than five per cent, as the market retreated after its best performance this year last week. |
| Barclays ' shares drop on sale of Qatari warrants | City AM | 11/27/2012 | BARCLAYS' shares dropped sharply yesterday after a sizeable sale of warrants by Qatar Holdings, which invested heavily in the bank at the height of the financial crisis. |
| Barclays India to up manpower at wealth management division | Press Trust of India | 11/27/2012 | Mumbai, Nov 27 (PTI) British bank Barclays today said it will ramp up its manpower at the wealth management division here by up to 15 per cent this fiscal, even as gloomy economic conditions make the going difficult for its peers. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/27/2012 | TIDMIEGY RNS Number : 0625S iShares Barclays Euro Gov Bond 5-7 27 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 26-Nov-12 NAV PER SHARE: Official NAV ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 11/27/2012 | TIDMBARC RNS Number : 1517S Barclays PLC 27 November 2012 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Barclays tumbles, but it's a big bill that really makes the banks blue; Market report | The Times | 11/27/2012 | The banks collectively led the bluechip index lower. Barclays was the biggest faller — down 13¾p at 240½p — after news broke that Qatar Holding had monetised its Barclays warrants. The sovereign wealth fund received the warrants when it ... |
| Will Barclays follow the UBS lead? | SNL European Financials Daily | 11/27/2012 | For Barclays Plc, breaking up could indeed be hard to do. Newly appointed CEO Antony Jenkins has been under pressure from investors to trim the lender's investment bank division, or even break up the bank completely, as the Financial Times ... |
| Report: Barclays CEO urged to trim investment bank | SNL European Financials Daily | 11/27/2012 | Barclays Plc CEO Antony Jenkins has come under pressure from some of the lender's biggest shareholders to trim its investment bank, the Financial Times reported Nov. 25. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ; Barclays Survey of High Net Worth Individuals Finds US Lags Behind Emerging Markets on Positive Views of Adversity | China Weekly News | 11/27/2012 | 2012 NOV 27 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- While tolerance of failure is reasonably high in the US, it is considerably greater in faster-growing regions of the world, according to the latest ... |
| Tuesday Papers: Euro leaders strike late night deal on Greek aid | Citywire | 11/27/2012 | Top stories Financial Times: George Osborne brushed convention aside on Monday installing a foreigner, Mark Carney, governor of the Bank of Canada, as governor of the Bank of England with a mission to shake it up as it assumes sweeping new ... |
| BLUES FOR BARCLAYS AFTER QATAR SALE | Daily Mail | 11/27/2012 | BARCLAYS was the biggest faller in the blue chip FTSE 100 yesterday after the bank's Qatari saviours cashed in on a sweetener deal given to them at the height of the financial crisis. |
| HNIs ready to employ people who have failed with startups | Financial Chronicle | 11/27/2012 | The number of entrepreneurs in India has grown over the past few years, but a survey done by Barclays Wealth suggests that wealthy individuals in the country are not averse to adverse business environment and instead prefer to hire someone ... |
| UK Summary: FTSE Seen Buoyed by Greek Deal; Latest GDP Release Eyed | Dow Jones Global Equities News | 11/27/2012 | MARKET NEWS: FTSE 100 5,786.72 -32.42 -0.56% FTSE 250 11,843.60 -45.33 -0.38% FTSE AIM All-Share 690.85 -3.05 -0.44% |
| MARKET TALK: UK Banks To Look To Leverage Ratios? | Dow Jones Global Equities News | 11/27/2012 | 0903 GMT [Dow Jones]--Citigroup takes a look at the UK banking sector following the appointment of Canadian central bank chief Mark Carney as the new governor of the Bank of England. Notes Canada's banking system is dominated by six large ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 11/27/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: London Shares Gain on Greek Debt Deal; Banks Rebound | Dow Jones Global Equities News | 11/27/2012 | MARKET NEWS: FTSE 100 5,818.47 +31.75 +0.55% FTSE 250 11,882.04 +38.44 +0.32% FTSE AIM All-Share 691.05 -0.07 -0.01% |
| UK Summary: FTSE Maintains Gains as GDP Unexpectedly Unrevised | Dow Jones Global Equities News | 11/27/2012 | MARKET NEWS: FTSE 100 5,814.87 +28.15 +0.49% FTSE 250 11,874.64 +31.04 +0.26% FTSE AIM All-Share 690.18 -0.94 -0.14% |
| stocks&SHARES | Daily Post | 11/27/2012 | FTSE-100 Name Price Ch %Ch Aberdn Asst Mgt 336 -634 -1.96 ABFood 1450 Admiral Gp 1099 +1 +0.09 Aggreko 2182 -11 -0.50 AMEC 1022 -14 -1.35 Anglo Am 1720 +1 +0.06 Antofagasta 1246 -15 -1.19 ARM Hldgs 74012 -2 -0.27 Astrazeneca 2880 -1012 ... |
| Cashing in on Barclays is a good ideal for Qataris; Comment | The Daily Telegraph | 11/27/2012 | LAST time Qatar Holdings sold a bunch of Barclays warrants, J Sainsbury shares shot up 5pc on talk the desert raiders were cashing up to buy the supermarket chain. |
| Barclays falls as Qatar sells warrants | The Daily Telegraph | 11/27/2012 | QATAR Holding has sold the last remaining warrants it acquired during Barclays' emergency capital raising in 2008, triggering the sale of £740m of the bank's shares and raising concerns about regulatory headwinds facing the sector. |
| ShareMoves | Birmingham Mail | 11/27/2012 | THE biggest FTSE 100 risers were International Consolidated Airlines Group up 1.4p at 170.4p, British American Tobacco ahead 28p at 3252p, Resolution Limited up 1.1p at 234.9p and Imperial Tobacco ahead 11p at 2495p. The biggest fallers ... |
| Barclays share sale | The Daily Express | 11/27/2012 | BARCLAYS' biggest investor Qatar Holding has triggered a £750million share sale by cashing in the remainder of the warrants it acquired in the bank during the financial crisis. The sovereign wealth fund is set to reap an estimated ... |
| Adan Promoted to Barclays Africa, New MD Named | All Africa | 11/27/2012 | Nairobi, Nov 27, 2012 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has appointed Jeremy Awori as Managing Director to take over from Adan Mohammed who has been promoted to oversee the bank's administrative ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/27/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Pressure builds on Barclays to divest investment bank | Global Banking News | 11/27/2012 | Some of Barclays Plc's (LSE: BARC) largest shareholders have called on the bank to divest its investment bank. According to available reports, several of the bank's investors expressed dismay that it has done little to clean up its ... |
| Claris Lifesciences Rumored To Sell Injectables Business To Otsuka Pharma | GlobalData Financial Deals Tracker | 11/27/2012 | Claris Lifesciences Limited, a pharmaceutical company, is in preliminary talks to sell its injectables business to Otsuka Pharmaceutical Co., Ltd. (OPC), a pharmaceutical company, for a purchase consideration in the range of $250m to $350m, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking: Barclays tumbles 5% on news of Qatar share sale | The Guardian | 11/27/2012 | Shares in Barclays dropped more than 5% yesterday on the prospect of a big share sale after news that Qatar's sovereign wealth fund was cashing in its warrants in the bank. |
| Barclays future New chief faces a tricky course as he reshapes the bank, says Nils Pratley | The Guardian | 11/27/2012 | The last time Qatar Holding flogged half its warrants in Barclays was October 2009. The bank's share price then halved over the next two years, making the trade a smart piece of business. Now Qatar is banking a smaller profit by selling its ... |
| Barclays ; Debbie Mullen | Huddersfield Examiner | 11/27/2012 | BARCLAYS has appointed Debbie Mullen as head of corporate banking in Yorkshire. Ms Mullen (pictured), who was previously corporate director for Barclays in North Yorkshire, replaces Lee Collinson and will jointly lead the Yorkshire team with ... |
| Medley Capital Corporation Announces Offering of 5 Million Shares of its Common Stock | Thomson Reuters ONE | 11/27/2012 | NEW YORK, NY (November 27, 2012) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the commencement of a registered public offering of 5,000,000 shares of its common stock. The Company also plans to grant the underwriters a ... |
| the markets | i | 11/27/2012 | Business Are you a buyer or a seller? Barclays split opinion yesterday as the shares fell to the bottom of the benchmark index while analysts insisted it was a good time to "buy" the bank's shares. |
| Buy or sell Barclays ? Opinion is split | The Independent | 11/27/2012 | Business | MARKET REPORT Are you a buyer or a seller? Barclays split opinion yesterday as the shares fell to the bottom of the benchmark index while analysts insisted it was a good time to "buy" the bank's shares. |
| US Patent Issued to Neumayer Tekfor Holding on Nov. 20 for "Method for Producing a Torque Transmission Device Useful as a Fixed Constant ... | US Fed News | 11/27/2012 | ALEXANDRIA, Va., Nov. 27 -- United States Patent no. 8,313,587, issued on Nov. 20, was assigned to Neumayer Tekfor Holding GmbH (Hausach, Germany). |
| AME Info, Abu Dhabi, United Arab Emirates, banking briefs | AME Info (MCT) | 11/27/2012 | Nov. 27--QATAR SOLD BARCLAYS WARRANTS: Qatar Holding has sold the last of the Barclays warrants it had acquired during the financial crisis, triggering a $1.19bn stock offering by the banks that arranged the transaction, Bloomberg has ... |
| Qatar sold Barclays warrants | Middle East Banking | 11/27/2012 | Qatar Holding has sold the last of the Barclays warrants it had acquired during the financial crisis, triggering a $1.19bn stock offering by the banks that arranged the transaction, Bloomberg has reported. The Qatari fund will remain the ... |
| Qataris cash in on Barclays | Mist News | 11/27/2012 | The National newspaper Qatar Holding has cashed in hundreds of millions of pounds worth of warrants in Barclays Bank, as the future of Britain"s second-biggest lender hangs in the balance and regulatory challenges increase. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN69) - (ISIN US06740PN691) | Moody's Investors Service Ratings Delivery Service | 11/27/2012 | CUSIP: 06740PN69 ISIN: US06740PN691 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKA8) - (ISIN US06738KKA87) | Moody's Investors Service Ratings Delivery Service | 11/27/2012 | CUSIP: 06738KKA8 ISIN: US06738KKA87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZB0) - (ISIN US06738KZB06) | Moody's Investors Service Ratings Delivery Service | 11/27/2012 | CUSIP: 06738KZB0 ISIN: US06738KZB06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823042616 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TKV8) - (ISIN US06741TKV88) | Moody's Investors Service Ratings Delivery Service | 11/27/2012 | CUSIP: 06741TKV8 ISIN: US06741TKV88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823262040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TKU0) - (ISIN US06741TKU06) | Moody's Investors Service Ratings Delivery Service | 11/27/2012 | CUSIP: 06741TKU0 ISIN: US06741TKU06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823262050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TKS5) - (ISIN US06741TKS59) | Moody's Investors Service Ratings Delivery Service | 11/27/2012 | CUSIP: 06741TKS5 ISIN: US06741TKS59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823262051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKM2) - (ISIN US06738KKM26) | Moody's Investors Service Ratings Delivery Service | 11/27/2012 | CUSIP: 06738KKM2 ISIN: US06738KKM26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068731 |
| Barclays and UNICEF renew partnership to help tackle global youth unemployment | M2 Presswire | 11/27/2012 | Barclays and UNICEF have today renewed their highly-successful "Building Young Futures" partnership for a further three years with an additional £5 million investment from Barclays. |
| Capital Property Fund : Notification of change of Trustee | News Bites - Africa | 11/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] NOTIFICATION OF CHANGE OF TRUSTEE Unitholders are notified that, following the resignation of Absa Bank Limited as Trustee to the Fund with effect from 16 November 2012, the Registrar ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sycom Property Fund : Change in Trustee | News Bites - Africa | 11/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] CHANGE IN TRUSTEE Sycom unitholders are advised that the Registrar of Collective Investment Schemes has approved the appointment of Firstrand Bank Limited (Registration number: ... |
| Emira Property Fund : Notification Of Change Of Trustee | News Bites - Africa | 11/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] NOTIFICATION OF CHANGE OF TRUSTEE Participatory Interest holders are notified that, following the resignation of Absa Bank Limited as Trustee to the Emira Property Scheme (the ... |
| AAG Energy Plans to Raise up to US$200 Mln in HK IPO - Term Sheet | Dow Jones Global Equities News | 11/27/2012 | HONG KONG--AAG Energy Ltd., a private coal-bed methane gas developer in China, has started gauging investors' interest in a premarketing process for an up to US$200 million initial public offering in Hong Kong, according to a term sheet ... |
| Pure Gym gets new facility with Barclays | Daily The Pak Banker | 11/28/2012 | London: Pure Gym, the low cost 24-hour gym, has renegotiated the terms of its £15m loan with Barclays bank, and has also secured a new £500,000 working capital facility. |
| Barclays and UNICEF ink partnership deal | Daily The Pak Banker | 11/28/2012 | London: Barclays bank and UNICEF today renewed their Building Young Futures partnership for a further three years. The second phase of Building Young Futures aims to help tackle global youth unemployment by improving the prospects of 74,000 ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/28/2012 | TIDMIEGY RNS Number : 1682S iShares Barclays Euro Gov Bond 5-7 28 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 27-Nov-12 NAV PER SHARE: Official NAV ... |
| Barclays fires five employees over Libor rigging, Reuters reports | Theflyonthewall.com | 11/28/2012 | Barclays (BCS) has fired five employees following its internal investigation over the Libor scandal, reports Reuters. The head of its investment bank said Barclays could not take action against "a lot" of individuals who have left the bank, ... |
| Soc Gen Private Banking makes three appointments | Fundweb | 11/28/2012 | Societe Generale Private Banking Hambros has made three appointments to its private banking, investment and wealth planning teams. Samik Mukherjee has been appointed senior private banker in the private banking team, where he will be ... |
| Society: Interview Andrea Leadsom: A sure start for the under-twos: The idea of early bonds preventing antisocial behaviour is not new, but... | The Guardian | 11/28/2012 | When Andrea Leadsom was seven months pregnant with her first child, she was promoted to financial institutions director at Barclays. She was 32. For two months, she loved it. Always a confident high-achiever, she had progressed smoothly ... |
| Barclays Eyes Quitting Agricultural Commodities Trading | HedgeWorld News | 11/28/2012 | LONDON (Reuters)—Barclays is considering quitting trading of agricultural commodities due to the reputational risk the activity can pose, its head of investment banking said on Wednesday [Nov. 28]. |
| Barclays : Five Staff Fired Over LIBOR Rigging | HedgeWorld News | 11/28/2012 | LONDON (Reuters)—Barclays has fired five employees following its internal investigation of the rigging of LIBOR interest rates and disciplined another eight people, the head of its investment bank said on Wednesday [Nov. 28]. |
| Qataris cash in on Barclays | Mist News | 11/28/2012 | The National newspaper Qatar Holding has cashed in hundreds of millions of pounds worth of warrants in Barclays Bank, as the future of Britain"s second-biggest lender hangs in the balance and regulatory challenges increase. |
| GIB picks banks for possible dollar bond | Mist News | 11/28/2012 | Gulf base Gulf International Bank (GIB) has picked six banks to arrange investor meetings ahead of a potential benchmark-sized, dollar-denominated bond, lead arrangers said. |
| Socit Gnrale PB Hambros taps Coutts for two senior hires | Citywire | 11/28/2012 | Socit Gnrale Private Banking Hambros has raided Coutts for two senior staff hires, bringing on board Samik Mukherjee as senior private banker and Paul Stappard as senior portfolio manager. |
| Barclays Adds a Dash of Quant to its Equity Research | Dow Jones News Service | 11/28/2012 | A new Barclays PLC (BCS, BARC.LN) effort aims to go beyond traditional buy-or-sell stock advice, embracing numbers-based "quantitative" research with a program designed to supplement its analysts' opinions. |
| Barclays Disciplined 13 Staff Over Libor Case | Dow Jones Global Equities News | 11/28/2012 | LONDON--Barclays PLC (BCS) has disciplined 13 people in relation to allegations of rate-fixing, according to Rich Ricci, the head of the group's investment bank. |
| Jonathan banks on flash future in photography | Daily Post | 11/28/2012 | WHEN bank manager Jonathan Coleman left Barclays in 1988, he was blinded by one burning ambition... to be a glamour photographer. He left the company without any network of contacts or meaningful reputation in the industry. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch Rates Idaho Housing & Finance Association Series 2004 D Bank Bonds 'A+' | Entertainment Close-Up | 11/28/2012 | Fitch Ratings has assigned an 'A+' rating to bank bonds corresponding to the following Idaho Housing & Finance Association (IHFA) single-family mortgage bonds (2003 Indenture) in the event they are converted to bank bonds: |
| 'Acceptance of failure is essential for growth' | The Times of India | 11/28/2012 | MUMBAI: Tolerance of failure is essential for growth, while Indians are more likely to accept failure and have a greater ability to cope with it, and therefore persist in their entrepreneurial endevours. |
| 'The cliff' looms large again | The Western Mail | 11/28/2012 | EQUITY markets failed to capitalise on the positive start to the Christmas shopping season. The FTSE 100 lost just over half a percent, despite Friday's strong rally, which saw retail spending rise 13% for the four days from November 22 to ... |
| Barclays Disciplines 13 Staff Over Libor Case | The Wall Street Journal Online | 11/28/2012 | LONDON—Barclays PLC has disciplined 13 members of staff in relation to allegations of rate-fixing, the head of its investment bank said, as the U.K. bank seeks to rebuild its reputation following its involvement in the Libor scandal. |
| Unicef , Barclays Renew Partnership Against Youth Unemployment | All Africa | 11/28/2012 | Nov 28, 2012 (The Independent/All Africa Global Media via COMTEX) -- In 2011, UNICEF reported that young people are almost three times more likely to be unemployed compared to adults, and those in work are more likely to be in casual ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548400398) | Moody's Investors Service Ratings Delivery Service | 11/28/2012 | CUSIP: ISIN: XS0548400398 Common Code: 054840039 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044403 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMH6) - (ISIN US06740PMH63) | Moody's Investors Service Ratings Delivery Service | 11/28/2012 | CUSIP: 06740PMH6 ISIN: US06740PMH63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822216842 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LJ55) - (ISIN US06740LJ557) | Moody's Investors Service Ratings Delivery Service | 11/28/2012 | CUSIP: 06740LJ55 ISIN: US06740LJ557 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822091161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWU4) - (ISIN US06738JWU41) | Moody's Investors Service Ratings Delivery Service | 11/28/2012 | CUSIP: 06738JWU4 ISIN: US06738JWU41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWW0) - (ISIN US06738JWW07) | Moody's Investors Service Ratings Delivery Service | 11/28/2012 | CUSIP: 06738JWW0 ISIN: US06738JWW07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066823 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZJ3) - (ISIN US06738KZJ32) | Moody's Investors Service Ratings Delivery Service | 11/28/2012 | CUSIP: 06738KZJ3 ISIN: US06738KZJ32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWV2) - (ISIN US06738JWV24) | Moody's Investors Service Ratings Delivery Service | 11/28/2012 | CUSIP: 06738JWV2 ISIN: US06738JWV24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066804 |
| Data Centre Dynamics secures £2m from Barclays | M2 Presswire | 11/28/2012 | Barclays has provided Data Centre Dynamics with a loan of £2million to support the growth of its trade show business, as well as providing on-going working capital facilities. |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 11/28/2012 | TIDMBARC RNS Number : 2617S Barclays PLC 28 November 2012 For filings with the FSA include the annex For filings with the issuer exclude the annex TR-1: Notification of Major Interests in Shares ... |
| Barclays Supports Mission to India | All Africa | 11/28/2012 | Nov 28, 2012 (The Observer/All Africa Global Media via COMTEX) -- Trade, Industry and Cooperatives minister Amelia Kyambadde has urged Ugandan traders to be prudent in their finances in order to compete favourably. Kyambadde made the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/28/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays to enhance wealth management division in India | Global Banking News | 11/28/2012 | UK-based Barclays Plc (LSE: BARC) has announced a plan to add staff to its wealth management division in India. The bank said that it would enhance its wealth management division by increasing the head count by up to 15 percent this fiscal. ... |
| Barclays asks court to dismiss lawsuit | Global Banking News | 11/28/2012 | The investment-banking unit of Barclays Plc (LSE: BARC) has asked a court to dismiss a lawsuit claiming it made misleading statements about mortgage-backed securities. |
| Medley Capital Corporation Announces the Pricing of the Offering of 5 Million Shares of its Common Stock | Thomson Reuters ONE | 11/28/2012 | NEW YORK, NY (November 28, 2012) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the pricing of the registered public offering of 5,000,000 shares of its common stock at a public offering price of $13.75 per share. The ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BANKING ON IT: Staff at Barclays Bank in Huntingdon raised more than... | Hunts Post | 11/28/2012 | BANKING ON IT: Staff at Barclays Bank in Huntingdon raised more than £170. Josh Hall, Nick Burcham and Nick Botham, pictured, came to work in onesies and PJs, and also raffled off a big Pudsey teddy bear. |
| Barclays failings are arguments for bank break-ups - MP | Reuters News | 11/28/2012 | LONDON, Nov 28 (Reuters) - Failures in regulatory compliance at Barclays and the tough task of overseeing huge numbers of staff are arguments for forcing big lenders to be split up, a lawmaker on Britain's banking standards commission said. |
| Moody's Updates on Bocage Mortgages 1 and 2 following swap termination and other transactions amendments | Moody's Investors Service Press Release | 11/28/2012 | Moody's has determined that the proposed action to: (i) terminate the basis swaps; (ii) appoint a back up servicer; and (iii) increase the cash available to cover losses and support the transactions with liquidity, will not result in a ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc Amendment | Business Wire Regulatory Disclosure | 11/28/2012 | LONDON - FORM 8 (DD) AMENDMENT Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| AT&T Prices EUR1 Billion 1.875% 2020 Bond at 99.099 | Dow Jones Global FX & Fixed Income News | 11/28/2012 | U.S. telecommunications company AT&T Inc. (T) Wednesday sold 1 billion euros ($1.3 billion) of eight-year bonds, according to one of the banks running the deal. |
| Research Firm Pans Barclays' All-or-Nothing Bonds | Dow Jones Global FX & Fixed Income News | 11/28/2012 | Bond-research firm Gimme Credit took Barclays PLC (BARC.LN) to task Wednesday for bonds that threaten to leave investors penniless if the financial firm hits hard times. |
| CFTC Granted Extension to Eight Banks on Two-Minute Swap-Clearing Rules -Bloomberg | Dow Jones News Service | 11/28/2012 | The Commodity Futures Trading Commission provided eight banks with a three-month extension of an Oct. 1 deadline to meet a two-minute time limit for clearing swaps, Bloomberg News reported Wednesday. |
| WSJ BLOG/Deal Journal: The Wall Street Who's Who on the Knight Fight | Dow Jones News Service | 11/28/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) As Knight Capital is front and center of a bidding war between two rivals, Wall Streeters are lining up on both sides. |
| Barron's Blog/Tech Trader Daily: Barclays : Amazon Cloud Offerings An 'Endorsement,' Should Speed Adoption | Dow Jones Global Equities News | 11/28/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Teresa Rivas Amazon's ( AMZN) Web Services now offers virtual solutions from a number of firms, a move that Barclay's ... |
| WSJ BLOG/Deal Journal Australia: Li Ka-Shing 's Empire Swallows Australia's Cheetham Salt | Dow Jones Global Equities News | 11/28/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By David Winning |
| Foreign Banks Rebuffed By Fed | The Wall Street Journal Online | 11/28/2012 | The top U.S. overseer of bank regulation pushed back against foreign financial firms' efforts to duck U.S. rules, outlining a tough new stance on capital and leverage regulations that is likely to force costly changes at Deutsche Bank AG ... |
| Fed Ups Ante For Foreign Banks in U.S. | Dow Jones Top Global Market Stories | 11/29/2012 | What's good for the U.S. banking goose should be good for the foreign gander. That is the approach the Federal Reserve favors for capital and liquidity requirements at U.S. units of foreign banks, according to a speech Wednesday by Fed ... |
| Foreign Banks Rebuffed by Fed | Dow Jones Top Global Market Stories | 11/29/2012 | The top U.S. overseer of bank regulation pushed back against foreign financial firms' efforts to duck U.S. rules, outlining a tough new stance on capital and leverage regulations that is likely to force costly changes at Deutsche Bank AG ... |
| Lehman Trustee, German Affiliate Settle $1.35B Bankruptcy Fight | Dow Jones Top Global Market Stories | 11/29/2012 | The trustee unwinding Lehman Brothers Inc. has reached a deal with the failed investment bank's German affiliate to cut more than a billion dollars in claims by more than half. |
| Barclays 'disciplines' 13 staff over Libor | The Daily Telegraph | 11/29/2012 | THIRTEEN Barclays staff members have been "disciplined" over the Libor–fixing scandal, top executive Rich Ricci disclosed yesterday, as he admitted the bank had placed too much emphasis on the money staff brought in. |
| ABSA-Milestone: 100 000 Value Bundles customers | ENP Newswire | 11/29/2012 | Release date - 27112012 Absa Bank Limited ('Absa') today announced that since the launch of Absa Value Bundles more than 100 000 customers have signed up for the offer that is a range of new Silver, Gold and Platinum transactional offerings. |
| Maehtech to acquire 100% stake in Cheetham Salt | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/29/2012 | Deal In Brief Maehtech Pty., Ltd., an indirect wholly-owned subsidiary of CK Life Sciences Int'l., (Holdings), Inc., has entered into an agreement to acquire 100% stake in Cheetham Salt Limited, a producer and refiner of solar salt, from ... |
| Five fired for Libor rigging | The Herald | 11/29/2012 | Barclays has fired five employees and disciplined another eight following its internal investigation of the rigging of Libor interest rates, the head of its investment bank said yesterday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays said to have terminated staff over Libor case | Global Banking News | 11/29/2012 | Barclays Plc (LSE: BARC) has said that it has dismissed traders involved in the Libor case. The bank said that it had terminated five as part of 'disciplining' 13 staff members. |
| Lawmaker says failings at Barclays emphasise need to break up big banks | Global Banking News | 11/29/2012 | According to Reuters, a British lawmaker has said that the recent failures at Barclays Plc (LSE: BARC) and the problems involved in managing a large number of staff were reasons enough to break up the nation's big banks. |
| Barclays admits to dismissing five traders over Libor scandal | The Guardian | 11/29/2012 | Barclays yesterday admitted it had "terminated" the employment of five people involved in the Libor scandal and conceded it is reviewing as many as 80 other financial instruments where it helps to set the price. |
| Five staff axed by Barclays after Libor investigation | i | 11/29/2012 | Business | BANKING Barclays yesterday said five employees had been sacked as a result of the Libor-fixing scandal which landed the bank with a £290m fine and cost its chairman and chief executive their jobs. |
| FORM 8-K: NATIONAL CINEMEDIA INC ., NATIONAL CINEMEDIA LLC FILE CURRENT REPORT | US Fed News | 11/29/2012 | WASHINGTON, Nov. 29 -- National CineMedia Inc. and National CineMedia LLC, Centennial, Colo., file Form 8-K (current report) with Securities and Exchange Commission on Nov. 28. |
| FORM 8-K: HCC INSURANCE HOLDINGS FILES CURRENT REPORT | US Fed News | 11/29/2012 | WASHINGTON, Nov. 29 -- HCC Insurance Holdings Inc., Houston, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 28. |
| FORM 8-K: THE NAVIGATORS GROUP FILES CURRENT REPORT | US Fed News | 11/29/2012 | WASHINGTON, Nov. 29 -- The Navigators Group Inc., Rye Brook, N.Y., files Form 8-K (current report) with Securities and Exchange Commission on Nov. 28. |
| BIL - BHP BILLITON PLC - BHP Billiton Limited 2012 AGM Presentation | Johannesburg Stock Exchange | 11/29/2012 | BHP Billiton Limited 2012 AGM Presentation Issued by: BHP Billiton Plc Date: 29 November 2012 To: London Stock Exchange JSE ... |
| BUSINESS BRIEFING; BANKING; Barclays fires 5 in Libor scandal | Los Angeles Times | 11/29/2012 | Barclays disciplined 13 workers and fired five as part of its internal review into the manipulation of the London Interbank Offered Rate at the British bank, an executive said. |
| Barclays says prepared to battle FERC charges in court | Reuters News | 11/29/2012 | WASHINGTON, Nov 29 (Reuters) - Barclays Bank PLC said on Thursday it was prepared to fight a proposed $470 million fine for alleged manipulation of the electricity market. |
| Energy hedge fund springs from bank alumni | Reuters News | 11/29/2012 | * Energy traders starting post-financial crisis funds * Government regulations cut into bank trading profits * FERC clamping down on power market manipulation |
| Biti writes off foreign banking companies | The Mercury | 11/29/2012 | zz Banking Act will be revised Zimbabwe planned to amend its Banking Act after repeated attempts to sell Treasury bills (T-bills) failed to attract bids at rates acceptable to the central bank and Finance Ministry, Finance Minister Tendai ... |
| Baird appoints director of Japan M&A | SNL Bank and Thrift Daily | 11/29/2012 | Baird said Nov. 26 that it named Satoshi Matsumoto managing director and director of Japan mergers and acquisitions. Matsumoto will work with the company's investment bankers across a range of industry verticals to coordinate the firm's ... |
| Kilroy Realty extends loan maturity | SNL Real Estate Securities Daily: North America Edition | 11/29/2012 | Kilroy Realty Corp.'s operating partnership, Kilroy Realty LP, amended its $500 million unsecured credit facility to extend the maturity date to April 3, 2017. |
| 'Drastic drop' in nuclear output boosting US gas demand: Barclays | Nucleonics Week | 11/29/2012 | A "drastic drop" in US nuclear plants' output due to outages has boosted natural gas demand from generators in November, and the output decline will last at a reduced rate through January before a light spring maintenance season translates ... |
| Awori Takes Over As Barclays Kenya Chief Executive | All Africa | 11/29/2012 | Nov 29, 2012 (The Star/All Africa Global Media via COMTEX) -- BARCLAYS bank has appointed Jeremy Awori as managing director of its Kenya operations, replacing Adan Mohammed who will now oversee African operations as the chief administrative ... |
| KQ, Barclays Unveil Msafiri Visa Credit Card | All Africa | 11/29/2012 | Nov 29, 2012 (Capital FM/All Africa Global Media via COMTEX) -- Kenya Airways and Barclays Bank of Kenya have partnered to re-launch a co-branded credit card dubbed KQ Msafiri Visa Credit Card. The card holders will benefit by earning miles ... |
| FINANCE MINISTRY-BONDS / Romania To Tap Foreign Debt Markets Again In Early 2013 | Mediafax News Brief Service | 11/29/2012 | BUCHAREST, 29 noi (MEDIAFAX) - Romania's Finance Ministry will tap international debt markets again early next year and has already hired HSBC, Citigroup, Barclays and BNP Paribas to help with the sale. |
| Germany : Four new iShares ETFs launched on Xetra | Mena Report | 11/29/2012 | Three new bond index ETFs and one new equity index ETF issued by iShares have been tradable in Deutsche Boerse s XTF segment since Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's upgrades short-term ratings to P-1 for VRDP shares issued by seven BlackRock municipal closed-end funds | Moody's Investors Service Press Release | 11/29/2012 | $365.2 million of VRDP shares affected Moody's Investors Service has upgraded to P-1 from P-2 the short-term ratings of Variable Rate Demand Preferred (VRDP) shares issued by three national and four state-specific closed-end funds managed by ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PF76) - (ISIN US06740PF762) | Moody's Investors Service Ratings Delivery Service | 11/29/2012 | CUSIP: 06740PF76 ISIN: US06740PF762 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384455 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JAJ2) - (ISIN US06739JAJ25) | Moody's Investors Service Ratings Delivery Service | 11/29/2012 | CUSIP: 06739JAJ2 ISIN: US06739JAJ25 Common Code: 042840076 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PE28) - (ISIN US06740PE286) | Moody's Investors Service Ratings Delivery Service | 11/29/2012 | CUSIP: 06740PE28 ISIN: US06740PE286 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384439 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332279222) | Moody's Investors Service Ratings Delivery Service | 11/29/2012 | CUSIP: ISIN: XS0332279222 Common Code: 033227922 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697751 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332354371) | Moody's Investors Service Ratings Delivery Service | 11/29/2012 | CUSIP: ISIN: XS0332354371 Common Code: 033235437 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820696894 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331488444) | Moody's Investors Service Ratings Delivery Service | 11/29/2012 | CUSIP: ISIN: XS0331488444 Common Code: 033148844 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820696920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0470371740) | Moody's Investors Service Ratings Delivery Service | 11/29/2012 | CUSIP: ISIN: XS0470371740 Common Code: 047037174 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079230 |
| Barclays wins Turnaround Financier of the Year at the annual Institute for Turnaround (IFT) Awards | M2 Presswire | 11/29/2012 | Widely regarded as Europe's Top Turnaround Awards, the Institute for Turnaround's annual accolades recognise organisations and individuals who have made outstandingly successful journeys from crisis to sustained Turnaround. |
| Fed cracks down on foreign bank capital | Banking Day | 11/29/2012 | BANKING DAY NEWS BITES The US Federal Reserve plans to require non-US banks to house their US businesses in regulated holding companies which are subject to US bank capital requirements. |
| Barclays Bank Press Release | News Bites - Africa | 11/29/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Kenya/Stock/News/500.pdf Source: Nairobi Securities Exchange |
| Barclays to Contest Energy Market Manipulation Case | NYT Blogs | 11/29/2012 | Barclays on Thursday vowed to fight a proposed $470 million fine from American regulators who accused the British bank of manipulating rates in California's energy markets. |
| Moody's affirms Idaho Housing and Finance Association Single Family Mortgage Bonds | Daily The Pak Banker | 11/29/2012 | New York: Global rating agency Moody's has affirmed at VMIG 1 the rating assigned to the Idaho Housing and Finance Association Single Family Mortgage Class I Variable Rate Bonds, Series 2004D. The long term rating assigned to the Bonds is ... |
| StanChart India gets CCI approval for buying Barclays ' assets | Press Trust of India | 11/29/2012 | New Delhi, Nov 29 (PTI) Fair trade regulator Competition Commission has approved Standard Chartered Bank's proposed buyout of certain loan assets of Barclays, saying the deal would not adversely impact competition. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/29/2012 | TIDMIEGY RNS Number : 2799S iShares Barclays Euro Gov Bond 5-7 29 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 28-Nov-12 NAV PER SHARE: Official NAV ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 11/29/2012 | RNS Number : 3032S Deutsche Bank AG London 29 November 2012 29/Nov/2012 TeliaSonera AB Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) ... |
| Deutsche Bank AG London Stabilisation Notice *AMENDMENT* | Regulatory News Service | 11/29/2012 | RNS Number : 3543S Deutsche Bank AG London 29 November 2012 29/Nov/2012 TeliaSonera AB Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) ... |
| Barclays Bank PLC Interim Management Statement 30.09.2012 | Regulatory News Service | 11/29/2012 | TIDM38AK RNS Number : 3535S Barclays Bank PLC 29 November 2012 Issuer: Barclays Bank Plc Date: 29(th) November 2012 Re: Joint Unaudited Interim Management Statement of Barclays Plc and Barclays Bank Plc in respect of the nine months ended 30 ... |
| Barclays Bank PLC Interim Report 30.06.2012 | Regulatory News Service | 11/29/2012 | TIDM38AK RNS Number : 3529S Barclays Bank PLC 29 November 2012 Issuer: Barclays Bank Plc Date: 29(th) November 2012 Re: Joint Unaudited Interim Results of Barclays Plc and Barclays Bank Plc in respect of the six months ended 30 June 2012 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Libor Controversy - Lessons Learnt | Mondaq Business Briefing | 11/29/2012 | Introduction1 Recently, Barclays Bank was fined a total of £290 million (USD 450 million) for attempting to manipulate the daily settings of London Interbank Offered Rate (Libor) and the Euro Interbank Offered Rate (Euribor) as a result of ... |
| The funds, skills, expertise and passion for ensuring growth | Birmingham Post | 11/29/2012 | It is 12 months since Equistone was created through the spin out of Barclays Private Equity and became a leading European mid-market private equity investor. Phil Griesbach, director of Equistone's Birmingham office, looks back on an ... |
| Stressed assets can hit Barclays ' India operations | Business Standard | 11/29/2012 | India Ratings and Research says the India operations of London-headquartered Barclays bank are vulnerable to deterioration in asset quality, due to its exposure to stressed sectors such as telecom and commercial real estate. |
| Barclays set to close its tax advisory unit | City AM | 11/29/2012 | TAX advisory and agricultural commodities trading could be some of the business arms cut by Barclays in its impending shakeup of operations, as it tries to improve its reputation, investment bank boss Rich Ricci told MPs and peers ... |
| SABMiller Prices EUR1B 2020 1.875% Bond at 99.392 | Dow Jones Global FX & Fixed Income News | 11/29/2012 | SABMiller Holdings Inc. (SBMRY, SAB.JO) has priced its 1 billion euro ($1.3 billion) senior unsecured, seven-year bond, one of the banks running the deal said Thursday. |
| Industry veterans launch first EIS platform | Citywire | 11/29/2012 | The UK's first dedicated enterprise investment scheme (EIS) platform is being launched by two industry veterans. Kuber Ventures has been set up by John Williams, who was previously a director at Credit Suisse, worked for Barclays Wealth as a ... |
| IT WASN'T MY FAULT, SAYS BARCLAYS MAN | Daily Mail | 11/29/2012 | THE head of compliance at Barclays was slammed by a powerful banking watchdog for refusing to take any responsibility for the string of scandals that occurred under his watch. |
| MARKET TALK: RBC Posts Solid, If Unspectacular F4Q - Barclays | Dow Jones News Service | 11/29/2012 | 8:06 EST - Royal Bank of Canada (RY) posted "a solid but unspectacular start" to F4Q Canadian bank earnings season, Barclays says. RY's core cash EPS of C$1.27 was a penny better than Street consensus. Capital markets earnings more than ... |
| MARKET TALK: RBC Posts Solid, If Unspectacular F4Q - Barclays | Dow Jones News Service | 11/29/2012 | 8:06 EST - Royal Bank of Canada (RY) posted "a solid but unspectacular start" to F4Q Canadian bank earnings season, Barclays says. RY's core cash EPS of C$1.27 was a penny better than Street consensus. Capital markets earnings more than ... |
| WSJ: BOE Warns U.K. Banks to Shape Up | Dow Jones News Service | 11/29/2012 | LONDON--U.K. banks have misled investors over the true state of their financial health, the Bank of England said Thursday, in its starkest warning yet to banks to restore investor confidence and get credit flowing. |
| NYSE Program Trading, Overall Volume Down Last Week | Dow Jones News Service | 11/29/2012 | Program-trading activity and overall volume declined on the New York Stock Exchange last week, data from NYSE Euronext (NYX) showed. For the week ended Nov. 23, daily program-trading volume totaled 332.8 million shares, making up 29.5% of ... |
| Barclays : Will Fight FERC Electricity Fraud Case in Federal Court | Dow Jones News Service | 11/29/2012 | WASHINGTON--Barclays PLC (BARC.LN, BCS) said Thursday it would go to U.S. district court to fight fines of nearly $470 million for alleged electricity-market manipulation, a rare decision by the subject of such a probe. |
| WSJ BLOG/The Source: Broker Note Briefing: Thursday | Dow Jones Institutional News | 11/29/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source .) By Michele Maatouk Europe's financial markets are opening firmer Thursday, lifted by hopes of progress in the U.S. budget ... |
| Buck-passing bosses at Barclays defend 'stupid, idiotic, hot-headed alpha males' | The Times | 11/29/2012 | Senior executives at Barclays were accused of passing the buck and were likened to criminals yesterday by MPs and peers investigating failings of culture in Britain's biggest banks. |
| Banking & finance; Need to know | The Times | 11/29/2012 | Barclays: Senior executives at Barclays were accused of passing the buck and likened to criminals by parliamentarians investigating failings of culture in Britain's biggest banks at the Commission on Banking Standards. Page 35 |
| Buck-passing bosses at Barclays defend 'stupid, idiotic, hot-headed alpha males' | The Times | 11/29/2012 | Senior executives at Barclays were accused of passing the buck and were likened to criminals yesterday by MPs and peers investigating failings of culture in Britain's biggest banks. |
| UK banks face £60bn black hole; Britain's banks face a financial black hole of up to £60bn from regulatory demands, hidden losses, and... | The Telegraph Online | 11/29/2012 | In its Financial Stability Report (FSR), the Bank revealed that the big four lenders - RBS, Lloyds, Barclays and HSBC - may need to take £15bn of extra provisions on consumer loans and European debt, "a further £4bn-£10bn" to cover fines ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS has "terminated" five of [...]; Sun CITY | The Sun | 11/29/2012 | BARCLAYS has "terminated" five of 13 staff disciplined for fiddling Libor, investment banking chief Rich Ricci said yesterday. He said that others involved had moved on. He told MPs Barclays in the past was too "skewed towards financial ... |
| Barclays to Challenge U.S. Energy-Manipulation Case | The Wall Street Journal Online | 11/29/2012 | Barclays PLC said Thursday that it would go to U.S. district court to fight fines of nearly $470 million for alleged electricity-market manipulation, a rare decision by the subject of such a probe. |
| Biti writes off foreign banking companies | Cape Times | 11/29/2012 | zz Banking Act will be revised Zimbabwe planned to amend its Banking Act after repeated attempts to sell Treasury bills (T-bills) failed to attract bids at rates acceptable to the central bank and Finance Ministry, Finance Minister Tendai ... |
| UPDATE2: Japan's core consumer prices flat in October | Kyodo News | 11/29/2012 | TOKYO, Nov. 30 -- Japan's key consumer prices remained unchanged in October from a year earlier after declining for five straight months, lifted mainly by a rise in gasoline prices, the government said Friday. |
| Relative Value Single Stock Volatility : Barclays: participate in the potential restructuring | JPMorgan | 11/29/2012 | -- |
| Know him?; News in brief | Evening Gazette | 11/30/2012 | NORTH ORMESBY: Police are asking for help in identifying this man. The image was released by Crimestoppers as officers want to speak to him regarding an ongoing investigation. He was seen paying cash into a Barclays Bank account at Barclays ... |
| State Grid To Acquire 41% Stake In ElectraNet, Provider Of Power Transmission Services, From Powerlink For $523 Million | GlobalData Financial Deals Tracker | 11/30/2012 | State Grid Corporation of China (State Grid), a state owned electricity utility company, agreed to acquire 41.1% stake in ElectraNet Pty Ltd, a provider of power transmission network services, from Powerlink Queensland, a company that owns, ... |
| Shell Announces Public Offering Of Bonds For $1.75 Billion | GlobalData Financial Deals Tracker | 11/30/2012 | Royal Dutch Shell plc, an integrated oil and gas company, through its subsidiary Shell International Finance B.V., agreed to issue bonds in a public offering for gross proceeds of $1,750m. |
| Virtual food market | The Guardian | 11/30/2012 | The UN has laid the finger of blame for food price rises on trading in agricultural commodities, but says it is the trade in futures contracts - an agreement to buy at a set price some time in the future - rather than the actual food stocks ... |
| Energy Hedge Fund Springs From Bank Alumni | HedgeWorld News | 11/30/2012 | NEW YORK (Reuters)—Three natural gas and power traders who had worked for JPMorgan Chase & Co. and Barclays Plc have teamed up to start a fund trading in gas and power markets starting in January. |
| Barclays Investment Bank Revamp Could Mean Staff Cuts | HedgeWorld News | 11/30/2012 | LONDON (Reuters)—Barclays could axe as many as 3,500 investment bank staff and cut its advisory or equities operations in Asia as part of a broader strategic review aimed at fixing the bank's culture in the wake of the financial crisis. |
| Goldman Upgrades Indian Stocks; HDFC At New High | Investor's Business Daily | 11/30/2012 | Goldman Sachs upgraded its outlook for Indian stocks Thursday, forecasting "relatively strong" economic growth over the next year. The Barclays India iPath (INP) exchange traded note jumped 3% in above-average , reclaiming its 50-day moving ... |
| Barclays new faces | Isle of Man Examiner | 11/30/2012 | BARCLAYS has announced two new appointments to its Wealth and Investment Management division, with Elaine Codona and Lindsey Finnie joining its human resources team in the Isle of Man. |
| Global Finance: U.K. Banks Get Warned on Capital | The Wall Street Journal | 11/30/2012 | LONDON -- U.K. banks will have to raise "material" amounts of fresh capital or sell some businesses, the Bank of England said Thursday, in its starkest warning yet to banks to come to grips with bad loans and ditch opaque accounting ... |
| STXRAF - SATRIX COLLECTIVE INVESTMENT SCHEME - Announcement for November 2012 and salient dates for December 2012 | Johannesburg Stock Exchange | 11/30/2012 | Announcement for November 2012 and salient dates for December 2012 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as such in terms of the Collective ... |
| - ABSA Capital - LPWA09 - Issue of Long Equity Investment Plan Security (LEIP Security) | Johannesburg Stock Exchange | 11/30/2012 | ABSA Capital - LPWA09 - Issue of Long Equity Investment Plan Security (LEIP Security) Absa Capital - Issue of Long Equity Investment Plan Security (LEIP Security) Index FTSE/JSE TOP 40 Index Maturity ... |
| Barclays floats return to 'vanilla' products | Money Marketing | 11/30/2012 | Barclays has questioned whether banks should be offering consumers complex products and has suggested a return to simple, "vanilla" product ranges. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Judge allows FHFA to proceed with lawsuit against banks | SNL Bank and Thrift Daily | 11/30/2012 | A federal judge's rulings allowed the Federal Housing Finance Agency to go ahead with its lawsuits against banks over allegations they misled Fannie Mae and Freddie Mac into purchasing risky MBS that caused them losses worth more than $200 ... |
| Report: Reputational risks could put an end to Barclays ' profitable agri-trading biz | SNL European Financials Daily | 11/30/2012 | A review of the investment bank's reputational risks could lead to Barclays Plc exiting the agricultural commodities trading arena, the Financial Times reported Nov. 28. |
| Report: Barclays sacks 5 employees over LIBOR rigging | SNL European Financials Daily | 11/30/2012 | Barclays Plc dismissed five staff members and took disciplinary action against eight others for their involvement in LIBOR rigging, Reuters reported Nov. 28, citing Rich Ricci, head of corporate and investment banking at Barclays. |
| Navigators Group enters $165M letter of credit facility | SNL Insurance Daily | 11/30/2012 | Navigators Group Inc. on Nov. 22 entered into a $165 million letter of credit facility agreement with ING Bank NV, London branch, individually and as administrative agent and letter of credit agent, JPMorgan Chase Bank NA, and Barclays Bank ... |
| STANCHART GETS CCI NOT TO BUY BARCLAYS' ASSETS IN INDIA (the transaction would not adversely impact competition in India says CCI order) | Indian Business Insight | 11/30/2012 | The Competition Commission of India (CCI) has permitted Standard Chartered Bank to acquire the assets of Barclays in India. The transaction would not adversely impact competition in India, CCI order said. Standard Chartered Bank has ... |
| Barclays Capital Real Estate Inc. Barclays Capital Real Estate Inc. Files SEC Form ABS-15G, Asset-backed Securitizer Report Pursuant To... | Real Estate Weekly News | 11/30/2012 | 2012 NOV 30 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Foreign-Owned Banks Lose Grip | All Africa | 11/30/2012 | Nov 30, 2012 (Financial Gazette/All Africa Global Media via COMTEX) -- Cash-strapped consumers battling three years of acute illiquidity and low salaries are taking their accounts to indigenous banks which are eating into a market ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/30/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| No turnaround in economic momentum anytime soon: Barclays | MoneyControl | 11/30/2012 | Moneycontrol Bureau Investment bank Barclays does not expect any meaningful turnaround in Indiaâs economic momentum anytime soon. The economy grew 5.3% during July-September, as consumptionâ"the pillar of strength so farâ"demand continued to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GW22) - (ISIN US06738GW224) | Moody's Investors Service Ratings Delivery Service | 11/30/2012 | CUSIP: 06738GW22 ISIN: US06738GW224 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820720838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331374511) | Moody's Investors Service Ratings Delivery Service | 11/30/2012 | CUSIP: ISIN: XS0331374511 Common Code: 033137451 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820714522 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWX8) - (ISIN US06738JWX89) | Moody's Investors Service Ratings Delivery Service | 11/30/2012 | CUSIP: 06738JWX8 ISIN: US06738JWX89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFB2) - (ISIN US06741RFB24) | Moody's Investors Service Ratings Delivery Service | 11/30/2012 | CUSIP: 06741RFB2 ISIN: US06741RFB24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823264071 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JAJ2) - (ISIN US06739JAJ25) | Moody's Investors Service Ratings Delivery Service | 11/30/2012 | CUSIP: 06739JAJ2 ISIN: US06739JAJ25 Common Code: 042840076 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PE28) - (ISIN US06740PE286) | Moody's Investors Service Ratings Delivery Service | 11/30/2012 | CUSIP: 06740PE28 ISIN: US06740PE286 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384439 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332279222) | Moody's Investors Service Ratings Delivery Service | 11/30/2012 | CUSIP: ISIN: XS0332279222 Common Code: 033227922 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697751 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PF76) - (ISIN US06740PF762) | Moody's Investors Service Ratings Delivery Service | 11/30/2012 | CUSIP: 06740PF76 ISIN: US06740PF762 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384455 |
| Uganda Anti-Homosexuality Bill Statement | M2 Presswire | 11/30/2012 | "Barclays has a strong history of supporting all aspects of diversity, both in the workplace and in wider society. Equally, we are proud of playing our part in the development of economies across Africa, and the key role Barclays plays in ... |
| Barclays announces appointment of Head of Infrastructure and Project Finance and Structured Asset Finance | M2 Presswire | 11/30/2012 | Barclays announces Hayley Rees' appointment as Head of the Infrastructure and Structured Project Finance and Structured Asset Finance teams She will be responsible for driving debt finance activity in the infrastructure and project finance ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Making a difference | MyPaper | 11/30/2012 | ONE of the reasons why citizen-journalism website Stomp has a deep affinity with Singaporeans is its ability to effect change by allowing people to voice their concerns. |
| NW18: Barclays Research says RBI OMOs, CRR cut may continue until March | NewsWire18 - MoneyWire | 11/30/2012 | NewsWire18, Friday, Nov 30 . MUMBAI - The Reserve Bank of India is expected to continue cutting the cash reserve ratio and conducting open market bond purchases to contain the liquidity deficit in the banking system, Barclays Research said ... |
| Barclays says RBI unlikely to cut rates on Dec 18 review | Press Trust of India | 11/30/2012 | Mumbai, Nov 30 (PTI) The Reserve Bank is unlikely to cut the repo rate before the end of January, British brokerage Barclays Capital said today. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/30/2012 | TIDMIEGY RNS Number : 3921S iShares Barclays Euro Gov Bond 5-7 30 November 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 29-Nov-12 NAV PER SHARE: Official NAV ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 11/30/2012 | TIDMBARC RNS Number : 4751S Barclays PLC 30 November 2012 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Barclays to counter FERC's electricity fraud allegations in Federal Court | Dion News Service | 11/30/2012 | It's raining problems for Barclays Bank PLC, but this time, the a British multinational banking and financial services company, has decided to fight fines of nearly USD 470 million for alleged electricity-market manipulation, a rare ... |
| Barclays hedge spoils weekends, leaves bookrunners exposed | Euroweek | 11/30/2012 | Losing bidders could console themselves that they only missed seeing South Africa win against England in the rugby — and then, on Monday, that the joint bookrunners for the Barclays trade appeared to be left with a substantial unhedged ... |
| SABMiller bests Heineken's curve, Telia debuts in sterling | Euroweek | 11/30/2012 | Barclays, BBVA, Royal Bank of Scotland and Santander announced a benchmark 7.1 year (January 2020) euro issue on Thursday morning, at initial price thoughts of 75bp-80bp over mid-swaps. |
| Balance sheets: Making CoCos popular | Euromoney | 11/30/2012 | After the past few tumultuous months that Barclays has had, the bank may not be considered in the fittest of states to show other banks a way forward. |
| Barclays ' fat finger email | Euromoney | 11/30/2012 | Some of us have been there before, but all of us have derived a certain childish pleasure from people mistakenly pressing 'reply all' to an email, or sending one to everybody asking the most banal of questions. |
| Barclays creates regulatory compliance role | FOI | 11/30/2012 | Barclays has appointed former Financial Services Authority (FSA) chief executive Hector Sants as its head of compliance and government and regulatory relations, writes Jonathan Watkins. |
| Enviva Lp ; Enviva Closes on $120 Million Senior Secured Credit Facility | Energy Weekly News | 11/30/2012 | 2012 NOV 30 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Enviva LP ("Enviva"), a leading midstream supplier of sustainably sourced wood pellets and other processed biomass fuel to generators in the United ... |
| Gulf International Bank selects banks for possible dollar bond | Islamic Finance News | 11/30/2012 | Manama: Bahrain-based Gulf International Bank (GIB) has selected six banks to help the lender to arrange investors meetings for a possible benchmark-sized dollar-denominated bond issuance, reports Reuters. |
| UPDATE: Barclays Capital Reiterates Overweight Rating, Raises PT on Youku Tudou | Benzinga.com | 11/30/2012 | In a report published Friday, Barclays Capital reiterated its Overweight rating on Youku Tudou (NYSE: YOKU), and slightly raised its price target from $27.00 to $28.00. |
| Growth outlooks raised | BusinessWorld | 11/30/2012 | ANALYSTS have moved to revise their growth outlooks for the Philippines following surprisingly strong third-quarter results. In separate reports, the research units of Barclays Capital, Citigroup, Inc., Metropolitan Bank & Trust Co. ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 11/30/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Citywire Top Stocks Daily News Digest | Citywire | 11/30/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:SHP |
| HP DEAL IN COURT FIGHT | Daily Mail | 11/30/2012 | BARCLAYS, KPMG and Deloitte are among a host of investment banks and auditors being sued over their role in Hewlett Packard's £7.1bn acquisition of Autonomy last year. |
| WSJ BLOG/Real Time Economics: Fourth Quarter Looking Worse and Worse | Dow Jones News Service | 11/30/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Jeffrey Sparshott |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Deal Journal: Virtu, Getco Start Examining Knight Trading's Books | Dow Jones News Service | 11/30/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Getco LLC and Virtu Financial LLC on Friday started formal due diligence on Knight Capital Group Inc. after this week ... |
| WSJ BLOG/MarketBeat: BlackRock, Rialto Dump Some of Their 'Skin' in CMBS Game | Dow Jones News Service | 11/30/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) Some investors that agreed to take the biggest risks in commercial-mortgage-backed securities this year are getting out ... |
| Barron's Blog/Tech Trader Daily: Barclays Sees Strong Q4 For Online Merchants, Ups Google , eBay Targets | Dow Jones Global Equities News | 11/30/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Teresa Rivas Barclays sees a strong fourth quarter ahead for e-commerce. In a note out today analyst Anthony DiClemente ... |
| Gold touches down at US$1,726/oz after rollercoaster week | Business News Americas | 11/30/2012 | Gold closed Friday at US$1,726/oz on the London Bullion Market, holding on to gains from the previous day when it closed at US$1,725/oz after a dramatic fall to US$1,708/oz on Wednesday (Nov 28). |
| MARKET TALK: Peru Could Start 'Tightening Cycle' - Barclays | Dow Jones News Service | 11/30/2012 | 8:59 EST - While many economists expect the Central Reserve Bank of Peru to maintain its reference interest rate steady at 4.25% in the coming months, Barclays Capital, pointing to recent reserve requirement increases, said that it could ... |
| MARKET TALK: Peru Could Start 'Tightening Cycle' - Barclays | Dow Jones News Service | 11/30/2012 | 8:59 EST - While many economists expect the Central Reserve Bank of Peru to maintain its reference interest rate steady at 4.25% in the coming months, Barclays Capital, pointing to recent reserve requirement increases, said that it could ... |
| MARKET TALK: RBC's Cap Mkts Earnings Fall Could Benefit BMO, Nat Bank | Dow Jones News Service | 11/30/2012 | 9:01 EST - RBC's (RY) F4Q capital markets earnings fell more than 4% sequentially, with both trading revenues and advisory fees coming in below expectations, Barclays says. While this may not be as strong as some investors had been hoping ... |
| DJ ADR Report: Shares End Mixed; Brazil Stocks Struggle After GDP Report | Dow Jones Chinese Financial Wire | 11/30/2012 | International companies trading in New York ended mixed Friday, hit by weakness across Brazilian stocks after the country issued worrisome data on third-quarter economic growth. |
| WSJ BLOG/India Real Time: Economists React: Is Five-Point-Something Growth the New Normal? | Dow Jones Global Equities News | 11/30/2012 | (This story has been posted on The Wall Street Journal Online's India Real Time Report blog at http://blogs.wsj.com/indiarealtime.) The Indian government's dream of achieving double-digit growth seems as distant as ever. |
| New card holders are flying high | African Business Review | 11/30/2012 | Africa, Nov. 30 -- A top aviation company and a leading bank have joined forces to launch a co-branded credit card called the KQ Msafiri Visa Credit Card. |
| DJ Appeal Briefs Stack Up in W.R. Grace 's Long-Running Bankruptcy | Dow Jones Institutional News | 11/30/2012 | Canada, the state of Montana, investors in aged bank debt and a manufacturer weighed down with asbestos troubles filed briefs Thursday with a federal appeals court in Philadelphia, continuing their drive to upset W.R. Grace & Co.'s ... |
| Game on at Brooklyn's Barclays Center | PR Week US | 12/1/2012 | Leveraging Brooklyn's heritage and a celebrity superstar, the Barclays Center shoots and scores with effective comms. If it is 3:14pm in London, it is 6:14pm in Moscow, and 10:14am in Brooklyn, New York. |
| Man rebuked for drink-drive claim | The Press and Journal | 12/1/2012 | A Caithness sheriff expressed concern yesterday about a motorist's claim that he was fit to drive despite being three times over the drink-drive limit. |
| Outlook for Europe: More Sequel than Surprise | Asset Securitization Report | 12/1/2012 | The European securitization market has been stuck in a holding pattern, thanks largely to regulatory uncertainty, and it is likely to remain so through next year. |
| Credit Card ABS Sector Sees Some New Faces | Asset Securitization Report | 12/1/2012 | Despite the interruptions from Hurricane Sandy and the Thanksgiving holiday, as of Nov. 29 the U.S. securitization market managed to price 41 transactions at $25.2 billion, This figure includes CDOs and CMBS, according to the ASR Scorecards ... |
| Barclays May Cut 3,500 I-Bank Jobs | Derivatives Week | 12/1/2012 | Barclays may eliminate up to 3,500 investment banking jobs as part of Project Mango, its program of changes planned for that unit in the wake of the financial crisis. |
| Armstrong World Industries, Inc . Armstrong World Industries Announces Closing of the Secondary Public Offering of Common Shares | Investment Weekly News | 12/1/2012 | 2012 DEC 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Armstrong World Industries, Inc. (NYSE: AWI) (the "Company") announced the closing of a secondary public offering of 5,200,000 common shares held ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Nov. 13, 2012) | Investment Weekly News | 12/1/2012 | 2012 DEC 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |