# EXHIBIT 13

# Part 17

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Dance letdown fires banker with the right moves | The Age | 12/1/2012 | NEWS FEATURE The Barclays head has put the lessons of her ballet years to use in business, writes Miriam Steffens. LITTLE girls dream of becoming a prima ballerina. But when that dream is snatched away, the fallback may not always be ... |
| He can take the heat | National Post | 12/1/2012 | The last time a good-looking Canadian of Irish descent took a bank job in Britain he made a great success of it. Matthew Barrett ran Bank of Montreal, then moved to Britain to run Barclays PLC in 1999. This time, Mark Carney, governor of ... |
| 3rd Biggest Japan Shipping Line Stalls Dry Bulk Fleet Expansion | Manila Bulletin | 12/1/2012 | Kawasaki Kisen Kaisha Ltd., Japan's third-biggest shipping line, delayed plans to expand its commodity-vessel fleet as a global glut saps cargo rates. |
| United Kingdom : Barclays announces appointment of Head of Infrastructure and Project Finance and Structured Asset Finance | Mena Report | 12/1/2012 | Barclays announces Hayley Rees appointment as Head of the Infrastructure and Structured Project Finance and Structured Asset Finance teams. She will be responsible for driving debt finance activity in the infrastructure and project finance ... |
| Bank has left us an eyesore | Manchester Evening News | 12/1/2012 | Bank has left us an eyesore ACCORDING to your report, the manager of Barclays Bank considers that Rochdale now has a top class banking environment. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G472) - (ISIN US06738G4727) | Moody's Investors Service Ratings Delivery Service | 12/1/2012 | CUSIP: 06738G472 ISIN: US06738G4727 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058117 |
| Fitch affirms TDA 26 Mixto | Daily The Pak Banker | 12/1/2012 | Madrid: Global rating agency Fitch has affirmed TDA 26 Mixto Fondo de Titulizacion de Activos and removed the class 1-A2, 1-B and 2-A notes from Rating Watch Negative (RWN), as follows: Class 1-A2 (ISIN ES0377953015): affirmed at 'AA-sf'; ... |
| Fitch affirms Preferred Share of 26 BlackRock Municipal Closed-End Funds | Daily The Pak Banker | 12/1/2012 | New York: Global rating agency Fitch affirms the 'AAA' ratings assigned to $2.3 billion in variable municipal term preferred shares (VMTP Shares) issued by 19 municipal closed-end funds (CEFs) and 'AAA/F1' ratings assigned to $365 million ... |
| A custody legend goes home | Global Custodian | 12/1/2012 | A custody legend goes home Nobody knows custody in Africa better than Augustine Kwakye-Agyekum. So it is no surprise to find the former Stanbic, Barclays and Standard Chartered Bank custodian banker has since May this year been enjoying a ... |
| Ex-FSA CEO Said In Talks To Join Barclays | Total Securitization and Credit Investment | 12/1/2012 | Hector Sants, the former ceo of the U.K.'s Financial Services Authority, is said to be in talks with Barclays to join the bank as head of compliance. |
| Rosneft has successfully placed on international capital markets a debut Eurobond issue amounting to USD 3 billion, the company announced | WPS: Banking and Stock Exchange | 12/3/2012 | The issue includes 2 tranches: one tranche is worth USD 1 billion maturing on March 6, 2017 with the coupon rate of 3.15%, the second tranche is worth USD 2 billion maturing on March 6, 2022 with the coupon rate of 4.20%. Investors ... |
| Recent Decisions Involving Mortgage-Backed Securities | Mondaq Business Briefing | 12/3/2012 | Case Name: MASTR Asset Backed Securities Trust 2006-HE3 v. WMC Mortgage Corporation, Civil No. 11-2542, 2012 WL 4511065 (D. Minn. Oct. 1, 2012) |
| Treasury Official: U.S. Regulators Examining Impact of Dropping Libor | Dow Jones Global FX & Fixed Income News | 12/3/2012 | WASHINGTON--U.S. regulators are assessing the impact of dropping a key global interest rate in favor of another measure, a Treasury official said in a letter made public Monday. |
| Atlas Pipeline Partners, L.P . Announcing Public Offering of Common Units | PR Newswire (U.S.) | 12/3/2012 | PHILADELPHIA, Dec. 3, 2012 /PRNewswire/ -- Atlas Pipeline Partners, L.P. (NYSE: APL) ("APL", "Atlas Pipeline", or the "Partnership") announced today that it has commenced an underwritten public offering of 9,250,000 common units ... |
| Credit Bank of Moscow takes $308 mln syndicated loan | Prime News | 12/3/2012 | MOSCOW, Dec 3 (PRIME) -- One of Russia's top 30 banks, Credit Bank of Moscow, has signed a U.S. $308 million syndicated loan to finance trade-related operations, the bank said in a statement Monday. |
| Fifth Street Finance Corp . Commences Public Offering of Common Stock | GlobeNewswire | 12/3/2012 | WHITE PLAINS, N.Y., Dec. 3, 2012 (GLOBE NEWSWIRE) -- Fifth Street Finance Corp. (Nasdaq:FSC) ("Fifth Street") today announced that it has commenced a public offering of 14,000,000 shares of its common stock. Fifth Street plans to grant the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/3/2012 | TIDMIEGY RNS Number : 5226S iShares Barclays Euro Gov Bond 5-7 01 December 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 30-Nov-12 NAV PER SHARE: Official NAV ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 12/3/2012 | TIDMBARC RNS Number : 6236S Barclays PLC 03 December 2012 3 December 2012 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Total Voting Rights | Regulatory News Service | 12/3/2012 | TIDMBARC RNS Number : 6231S Barclays PLC 03 December 2012 3 December 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,241,675,427 ordinary ... |
| UBS Nears Accord on Allegations Over Libor | The Wall Street Journal Online | 12/3/2012 | LONDON—UBS AG is nearing a settlement with U.S. and British regulators over allegations that it tried to manipulate the London interbank offered rate, or Libor, according to a person familiar with the settlement talks. |
| U.S. Regulators Study Libor Proposals | The Wall Street Journal Online | 12/3/2012 | WASHINGTON—U.S. officials said Monday that they are digging into global efforts to overhaul a key interest rate that affects everything from credit-card rates to municipal debt prices. |
| Report: Barclays ' i-banking revamp may entail 3,500 layoffs | SNL European Financials Daily | 12/3/2012 | A restructuring of Barclays Plc's investment banking division could result in as many as 3,500 layoffs, Reuters reported Nov. 30, citing sources. |
| Report: Barclays ready to fight FERC fine | SNL European Financials Daily | 12/3/2012 | Barclays Plc said it is ready to contest the U.S. Federal Energy Regulatory Commission's proposed $470 million fine for alleged manipulation of the California electricity market, Reuters reported Nov. 29. |
| Barclays bolsters Birmingham team with academia hire | Citywire | 12/3/2012 | Barclays has made the latest in a string of regional hires with a new private banker for its Birmingham team. Cecelia Russell joins from an academia, as she spent the last seven years as a postgraduate programmes manager in the finance ... |
| WSJ: UBS Nearing Settlement With U.S., British Regulators-Source | Dow Jones News Service | 12/3/2012 | Corrections & Amplifications This flash was corrected at 11:11 GMT to clarify who settlement is between. [ 12-03-12 0608ET ] By David Enrich |
| WSJ: UK Lending Rises but Economy Still Fragile | Dow Jones News Service | 12/3/2012 | By Ainsley Thomson, Jason Douglas and Ilona Billington LONDON--Lending rose slightly two months after the launch of the U.K.'s Funding for Lending program, but it remained unclear whether businesses were benefiting and manufacturing ... |
| WSJ BLOG/Deal Journal: Nomura Hires Health-Care Banker Jason Fertig | Dow Jones News Service | 12/3/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Nomura is adding to its investment banking team in the U.S., even amid its revamping operations. |
| WSJ UPDATE: U.S. Regulators Discuss Effort to Reform Libor | Dow Jones News Service | 12/3/2012 | WASHINGTON--U.S. regulators are assessing the impact of dropping a key global interest rate in favor of another measure, a Treasury Department official said in a letter made public Monday. |
| DJ UBS to Pay More Than $450 Mln to Settle Libor Rigging Probe -Report | Dow Jones Chinese Financial Wire | 12/3/2012 | ZURICH--UBS AG (UBS) is close to a settlement with U.S. and U.K. authorities and is expected pay more than $450 million over claims that some of its employees reported false Libor rates to boost the bank's profit, the New York Times ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 12/3/2012 | TIDMNU.P RNS Number : 6094S Lake Acquisitions Limited 03 December 2012 3 December 2012 Lake Acquisitions Limited Monthly information statement for November 2012 |
| Barron's Blog/Tech Trader Daily: DELL : Goldman Ups to Buy; Maintenance Rev Threatened, Says Barclays | Dow Jones Global Equities News | 12/3/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Shares of Dell ( DELL) are up 65 cents, or almost 7%, at $10.30, after Goldman Sachs hardware analyst Bill ... |
| Barclays announces appointment of Head of Infrastructure and Project Finance and Structured Asset Finance | ENP Newswire | 12/3/2012 | Release date - 30112012 Barclays announces Hayley Rees' appointment as Head of the Infrastructure and Structured Project Finance and Structured Asset Finance teams. |
| Barclays Statement on Uganda Anti-Homosexuality Bill | ENP Newswire | 12/3/2012 | Release date - 30112012 'Barclays has a strong history of supporting all aspects of diversity, both in the workplace and in wider society. Equally, we are proud of playing our part in the development of economies across Africa, and the key ... |
| UBS Nears Deal With U.S., U.K. Over LIBOR | HedgeWorld News | 12/3/2012 | ZURICH/LONDON (Reuters)—Swiss bank UBS AG is nearing a deal to settle claims some of its staff manipulated interest rates and could reach agreement with U.S. and British authorities by the end of the year, a person familiar with the matter ... |
| Medley Capital Corporation Announces the Closing of its Offering of 5,000,000 Shares of Common Stock | Thomson Reuters ONE | 12/3/2012 | NEW YORK, NY (December 3, 2012) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the closing of its registered public offering of 5,000,000 shares of its common stock at a public offering price of $13.75 per share. The ... |
| Report: Barclays ' i-banking revamp may entail 3,500 layoffs | SNL Bank M&A Weekly | 12/3/2012 | A restructuring of Barclays Plc's investment banking division could result in as many as 3,500 layoffs, Reuters reported Nov. 30, citing sources. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Barclays ready to fight FERC fine | SNL Bank and Thrift Daily | 12/3/2012 | Barclays Plc said it is ready to contest the U.S. Federal Energy Regulatory Commission's proposed $470 million fine for alleged manipulation of the California electricity market, Reuters reported Nov. 29. |
| Judge allows FHFA to proceed with lawsuit against banks | SNL Bank Weekly - Northeast Edition | 12/3/2012 | A federal judge's rulings allowed the Federal Housing Finance Agency to go ahead with its lawsuits against banks over allegations they misled Fannie Mae and Freddie Mac into purchasing risky MBS that caused them losses worth more than $200 ... |
| Muskogee County District Court 12.04.12 | Muskogee Daily Phoenix and Times-Democrat | 12/3/2012 | — Divorce decree Carla Mashell Brown vs. Bernard Isaac Brown II, incompatibility. Protective orders Sok Wilson vs. Hyun Kim, Dec. 11. Alexis Mercedes Cooper vs. Damion Marshone Johnson, Dec. 13. |
| Kilroy Realty extends loan maturity | SNL Real Estate Securities Weekly: North America Edition | 12/3/2012 | Kilroy Realty Corp.'s operating partnership, Kilroy Realty LP, amended its $500 million unsecured credit facility to extend the maturity date to April 3, 2017. |
| The seven labours of Antony Jenkins ; The new chief executive of Barclays faces a Herculean task pleasing both shareholders and clients | Financial News | 12/3/2012 | Yes, I know that Hercules performed 12 labours. But he also had a heck of a lot more time to complete them. The Greek strongman, laggard that he was, took a year just to chase down the Ceryneian Hind. Then again, he didn't have ... |
| Barclays picks district court option in manipulation case | Energy Trader | 12/3/2012 | Barclays Bank and its former traders late Thursday said that they would fight the Federal Energy Regulatory Commission in court if the commission rules that Barclays and the traders have manipulated markets and penalizes them. |
| Crippling regulatory uncertainty, overstepping seen in recent FERC enforcement actions | Inside F.E.R.C. | 12/3/2012 | The recent spate of high-profile enforcement actions has market players and industry observers worried that FERC may be overstepping its statutory boundaries in a way that threatens the very health of energy trade. Regulatory uncertainty is ... |
| Barclays Bank Scoops Top Award | All Africa | 12/3/2012 | Dec 03, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank Tanzania has been announced the winner of The 2012 Bank of the Year Award in Tanzania. |
| Investment Adviser: Premier's White buys up Barclays shares. | Investment Adviser | 12/3/2012 | Equity income manager buys unloved Barclays and G4S in spite of reputational damage. Premier Asset Management's equity income manager Chris White has bought into Barclays in the belief that its new management will successfully turn around ... |
| SYC - SYCOM PROPERTY FUND - SYC - Appointment of Absa as Sponsor | Johannesburg Stock Exchange | 12/3/2012 | SYC - Appointment of Absa as Sponsor SYCOM PROPERTY FUND A Collective Investment Scheme in Property ("CISP") registered in terms of the Collective Investment Schemes Control Act, No. 45 of 2002 and managed by Sycom Property Fund Managers ... |
| ACP - ACUCAP PROPERTIES LIMITED - ACP - Appointment of Absa as Sponsor | Johannesburg Stock Exchange | 12/3/2012 | ACP - Appointment of Absa as Sponsor ACUCAP PROPERTIES LIMITED (Incorporated in the Republic of South Africa) (Registration number 2001/021725/06) Share code: ACP ISIN: ZAE000037651 ("Acucap") APPOINTMENT OF ABSA BANK LIMITED, CORPORATE ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by an associate of a director | Johannesburg Stock Exchange | 12/3/2012 | Dealing in securities by an associate of a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY AN ... |
| - ABN35 - Interest Rate Reset | Johannesburg Stock Exchange | 12/3/2012 | ABN35 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ABN35 ISIN Code: ZAG000084468 INTEREST RATE ... |
| RLPC-Gold Fields takes $1.5 bln demerger loans | Reuters News | 12/3/2012 | LONDON, Dec 3 (Reuters) - Barclays, Credit Suisse and JP Morgan have underwritten a $1.5 billion financing package to back South African mining company Gold Fields' demerger of two gold mines and refinance existing Gold Fields debt, bankers ... |
| Nomura names head of healthcare investment banking in U.S. | Reuters News | 12/3/2012 | Dec 3 (Reuters) - Nomura Holdings Inc said on Monday that Jason Fertig will join the Japanese bank as managing director and head of healthcare investment banking coverage in the Americas. |
| Goldman hires Barclays banker to run Saudi business - sources | Reuters News | 12/3/2012 | DUBAI, Dec 3 (Reuters) - Goldman Sachs Inc has hired Omar Mohammady to run the its Saudi Arabian investment banking business, a key role for global banks operating in the Gulf Arab region, three banking sources said. |
| ON THE MOVE-Morgan Stanley hires brokers from Merrill, Barclays | Reuters News | 12/3/2012 | Dec 3 (Reuters) - Morgan Stanley Wealth Management, one of the leading U.S. brokerages, said it has expanded its footprint in Florida, Ohio and New Jersey with hires from Merrill Lynch Wealth Management and Barclays Plc. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kenya : NAIROBI: KENYA AIRWAYS & BARCLAYS BANK OF KENYA launches co-branded credit card | Mena Report | 12/3/2012 | In order to re-inaugurate a co-branded credit card, Kenya Airways and Barclays Bank of Kenya have decided to join forces in recent times. The co-branded credit card has been christened as KQ Msafiri Visa Credit Card, which will offer its ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PB39) - (ISIN US06740PB399) | Moody's Investors Service Ratings Delivery Service | 12/3/2012 | CUSIP: 06740PB39 ISIN: US06740PB399 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384453 |
| Barclays has appointed Christine Galeon as Head of Infrastructure and Structured Project Finance | M2 Presswire | 12/3/2012 | Christine will be leading a team of dedicated experts, specialising in social and economic infrastructure projects, renewable energy and offshore transmission. She will be responsible for new deal origination and new market solutions. |
| Barclays supports ID Medical Group Limited with a £15m sales finance facility | M2 Presswire | 12/3/2012 | Barclays has provided ID Medical Group Limited with a £15m sales finance facility to support the growth of the Group. Established in 2002, ID Medical Group Limited, based in Milton Keynes, is a professional recruitment consultancy, supplying ... |
| Barclays draws talent from local academic community in Midlands | M2 Presswire | 12/3/2012 | Birmingham: Barclays has bolstered its wealth and investment management offering in the Birmingham area with the appointment of Private Banker, Cecelia Russell. |
| SYC - Appointment of Absa as Sponsor | News Bites - Africa | 12/3/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] APPOINTMENT OF ABSA BANK LIMITED, CORPORATE AND INVESTMENT BANKING DIVISION ("ABSA") AS JSE LIMITED ("JSE") SPONSOR |
| ACP - Appointment of Absa as Sponsor | News Bites - Africa | 12/3/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] APPOINTMENT OF ABSA BANK LIMITED, CORPORATE AND INVESTMENT BANKING DIVISION ("ABSA") AS JSE LIMITED ("JSE") SPONSOR |
| UBS SET TO SETTLE WITH REGULATORS OVER LIBOR FIXING | London Evening Standard | 12/3/2012 | One of the City's top investment banks UBS is close to settling with UK and US regulators to pay a record amount over claims that its traders fixed the key Libor interest rate. |
| U.S. Regulators Examining Impact of Dropping Libor | Dow Jones Global News Select | 12/3/2012 | WASHINGTON--A council of federal regulators discussed efforts to replace a key global interest rate at a meeting on Monday, the Treasury Department said in a statement. |
| WSJ UPDATE: Cerberus in Talks to Join Virtu's Bid for Knight Capital - Sources | Dow Jones News Service | 12/3/2012 | (Adds details on offers and background throughout.) By Jenny Strasburg, Sharon Terlep and Jacob Bunge Cerberus Capital Management LP is in talks to join Virtu Financial's bid for U.S. brokerage Knight Capital Group Inc. (KCG), ... |
| Banks Alert : FLS data confirms Barclays momentum; industry margin upside | Deutsche Bank Equity Research | 12/3/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 12/3/2012 | -- |
| S African miner Gold Fields secures $1.5-bn demerger loan | Domain-B | 12/4/2012 | South Africa's Gold Fields Ltd, the world's fourth-largest gold miner, has arranged a $1.5-billion financing facility from global banks underwritten by Barclays, Credit Suisse and JP Morgan to fund its demerger plan and refinance its ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 12/4/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| " Equistone exits travel firm ATPI in ICG-backed manager buyout | City AM | 12/4/2012 | PRIVATE equity house Equistone Partners yesterday said it had sold its portfolio company ATPI, a global travel firm, to management in a buyout backed by Intermediate Capital Group. |
| WH O' S SWITCH INGJ OBS Edited by Tom Welsh CITY MOVES; in association with | City AM | 12/4/2012 | Insparo Asset Management Glenda Levin has been appointed head of marketing at the asset management firm. She joins from Pioneer Alternative Investments, where she was head of equity strategy for fund of funds. Levin has also held senior ... |
| ICG backs tertiary buyout of ATPI | Private Equity International | 12/4/2012 | Intermediate Capital Group has backed the tertiary buyout of corporate travel company ATPI using both equity and mezzanine debt, providing an exit for Equistone in the process. |
| Credit Bank of Moscow raises USD 308 mln syndicated loan | SKRIN Newswire | 12/4/2012 | CREDIT BANK OF MOSCOW has signed a USD 308 mln syndicated loan, its twelfth loan and the largest transaction in CBM's history. The 1-year syndicated loan will pay 240 bp (2.40%) over 6-month LIBOR and its proceeds will be applied to finance ... |
| £8k bank debt son suicide | The Sun | 12/4/2012 | A DEVASTATED mum has blasted Barclays after her debt-hit son killed himself — writing his suicide note on the back of a letter from the bank. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| S&P upgrades SulAmérica, Barclays Capital expects better profits in 2014 | Business News Americas | 12/4/2012 | S&P lifted Brazilian insurer SulAmérica's rating by one notch to BBB due to its good operating performance despite strong competition in its existing markets, while Barclays Capital is expecting the company to improve profitability ... |
| US judge dismisses sanctions case against Barclays | Reuters News | 12/4/2012 | WASHINGTON, Dec 4 (Reuters) - A federal judge ended a two-year-old case against Barclays involving its dealings with sanctioned countries, closing one investigative chapter against the bank even as it faces multiple continuing inquires. |
| Report: Knight Capital still considers staying independent | SNL Financial Services Daily | 12/4/2012 | Knight Capital Group Inc.'s board will meet Dec. 3 to weigh the offers from Getco LLC and Virtu Financial LLC, Bloomberg News reported Dec. 1, citing "a person with knowledge of the matter." |
| WSJ BLOG/The Source: E.ON Swoops on Turkey to Boost Emerging Markets Presence | Dow Jones Institutional News | 12/4/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source .) By Jan Hromadko Shareholders in the giant German utility E.ON should welcome the company's move into fast-growing Turkey through the ... |
| WSJ BLOG/The Source: Broker Note Briefing: Tuesday | Dow Jones Global Equities News | 12/4/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Nina Bains Democrats and Republicans continue to spar over a series of budget deficit reduction measures, while European finance ... |
| Barclays draws talent from local academic community in Midlands | ENP Newswire | 12/4/2012 | Release date - 03122012 Birmingham: Barclays has bolstered its wealth and investment management offering in the Birmingham area with the appointment of Private Banker, Cecelia Russell. |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 12/4/2012 | Release date - 03122012 Mike Rigby, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures. 'Given the accelerated downturn in UK manufacturing over recent months, November's easing in the rate of contraction is a ... |
| Barclays has appointed Christine Galeon as Head of Infrastructure and Structured Project Finance | ENP Newswire | 12/4/2012 | Release date - 03122012 Christine will be leading a team of dedicated experts, specialising in social and economic infrastructure projects, renewable energy and offshore transmission. |
| Barclays supports ID Medical Group Limited with a GBP15m sales finance facility | ENP Newswire | 12/4/2012 | Release date - 03122012 Barclays has provided ID Medical Group Limited with a GBP15m sales finance facility to support the growth of the Group. |
| Goldman hires banker for Saudi Arabian investment banking business | Global Banking News | 12/4/2012 | According to Reuters, Goldman Sachs (NYSE: GS) has announced that it has hired an investment banker for its business in Saudi Arabia. Omar Mohammady was hired by the bank to run its Saudi Arabian investment banking business. Mohammady was ... |
| Barclays Bank launches co-branded card with Kenya Airways | Global Banking News | 12/4/2012 | Barclays Plc (LSE: BARC) has announced that it has launched a co-branded card with Kenya Airways. Called the KQ Msafiri Visa Credit Card, it offers its owners a range of benefits, including miles on any purchase at Visa points of sale across ... |
| Morgan Stanley Nabs $5.5 Million Producers From Merrill, Barclays | AdvisorOne | 12/4/2012 | Morgan Stanley (MS) said late Monday that it recruited eight advisors from Bank of America-Merrill Lynch (BAC) and Barclays with a total of $5.5-plus million in yearly fees and commissions and close to $780 million in client assets under ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JEQ2) - (ISIN US06739JEQ22) | Moody's Investors Service Ratings Delivery Service | 12/4/2012 | CUSIP: 06739JEQ2 ISIN: US06739JEQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821701925 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JER0) - (ISIN US06739JER05) | Moody's Investors Service Ratings Delivery Service | 12/4/2012 | CUSIP: 06739JER0 ISIN: US06739JER05 Common Code: 043312391 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CXS3) - (ISIN US06738CXS33) | Moody's Investors Service Ratings Delivery Service | 12/4/2012 | CUSIP: 06738CXS3 ISIN: US06738CXS33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820048379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA66) - (ISIN US06738CA666) | Moody's Investors Service Ratings Delivery Service | 12/4/2012 | CUSIP: 06738CA66 ISIN: US06738CA666 Common Code: 028937857 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0ENS1) | Moody's Investors Service Ratings Delivery Service | 12/4/2012 | CUSIP: ISIN: DE000BC0ENS1 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820293888 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTX2) - (ISIN US06738JTX27) | Moody's Investors Service Ratings Delivery Service | 12/4/2012 | CUSIP: 06738JTX2 ISIN: US06738JTX27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687187 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331374511) | Moody's Investors Service Ratings Delivery Service | 12/4/2012 | CUSIP: ISIN: XS0331374511 Common Code: 033137451 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820714522 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GW22) - (ISIN US06738GW224) | Moody's Investors Service Ratings Delivery Service | 12/4/2012 | CUSIP: 06738GW22 ISIN: US06738GW224 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820720838 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568540453) | Moody's Investors Service Ratings Delivery Service | 12/4/2012 | CUSIP: ISIN: XS0568540453 Common Code: 056854045 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822449201 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568540024) | Moody's Investors Service Ratings Delivery Service | 12/4/2012 | CUSIP: ISIN: XS0568540024 Common Code: 056854002 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822449203 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G472) - (ISIN US06738G4727) | Moody's Investors Service Ratings Delivery Service | 12/4/2012 | CUSIP: 06738G472 ISIN: US06738G4727 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058117 |
| Rio Tinto PLC Plans Three-Part Euro, Sterling Bond Issue-Reuters | Reuters Significant Developments | 12/4/2012 | Date Announced: 20121204 Reuters reported that Rio Tinto PLC is planning a three-part, sterling and euro-denominated bond. The Company is seeking to sell a 7.5-year and 12-year euro bond and a 17-year sterling bond. Suggested pricing on the ... |
| Cerberus may join Knight Capital takeover bid | New York Business Journal Online | 12/4/2012 | New York-based Cerberus Capital Management LP may join with Virtu Financial in an attempt to take over the troubled Knight Capital Group, Inc., according to the Wall Street Journal. |
| Barclays sees global E&P spending rising 6.6% to $644 bil in 2013 | Platts Commodity News | 12/4/2012 | New York (Platts)--4Dec2012/316 pm EST/2016 GMT Led by market growth outside of North America, global spending on oil and natural gas exploration and production is expected to rise to a record high of $644 billion in 2013, up 6.6% from ... |
| Negative prognosis for UK's Funding for Lending Scheme | SNL European Financials Daily | 12/4/2012 | Is the Bank of England's Funding for Lending Scheme a damp squib? That was the question on many minds Dec. 3 after the central bank released usage and lending figures for the 18-month scheme, which became operational Aug. 1. |
| Bank group finances South Africa wind farm project | Trade Finance | 12/4/2012 | A group of banks with export credit agency backing is financing the construction of the Dorper wind farm project in South Africa. The project has been led by Sumitomo Mitsui Banking Corporation, with local banks Nedbank Capital and ABSA ... |
| Banks focus on Asia for growth as appetite in RMB increases | Trade Finance | 12/4/2012 | Banks continue to view Asia as the priority market for growth according to responses from an opinion poll carried out at an event held by Barclays at Sibos. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/4/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Galeon to helm Barclays ' infra and PF unit | Infrastructure Investor | 12/4/2012 | Christine Galeon, who has been with the British bank for seven years, is Barclays' new head of infrastructure and structured project finance. She replaces David Cooper, who moved to IFM in September. |
| Bahrain's GIB eyes 5-yr bond, sets early price talk | Reuters News | 12/4/2012 | DUBAI, Dec 4 (Reuters) - Bahrain-based Gulf International Bank has released early price talk for a planned five-year bond at a spread of 165 to 175 basis points over midswaps, arranging banks said on Tuesday. |
| MOVES-AIG, J.P. Morgan Private Bank, Shuaa Capital | Reuters News | 12/4/2012 | (Adds AIG, Geller & Co and Houlihan Lokey) Dec 4 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| US drillers would curb capex at $67 WTI, $2.85 natgas-Barclays | Reuters News | 12/4/2012 | NEW YORK, Dec 4 (Reuters) - North American energy companies would begin paring exploration and production spending plans if U.S. crude oil prices fall by more than 25 percent and natural gas drops more than 17 percent from current levels, ... |
| Cerberus seeks to participate in Virtu's bid for Knight Capital - report | M&A Navigator | 12/4/2012 | 4 December 2012 – US buyout firm Cerberus Capital Management LP is discussing its potential involvement in securities trader Virtu Financial LLC's effort to take over market-maker Knight Capital Group Inc (NYSE:KCG), the Wall Street Journal ... |
| Moving on up...The property ladder; Homowners will have to dig deep if they want that extra bedroom | M2 Presswire | 12/4/2012 | British homeowners looking to upsize their homes can expect the difference in property values to double as they move up the ladder, according to new research from Barclays. |
| JOURNEY TO THE BANK OF MUM AND DAD — THE SEQUEL | London Evening Standard | 12/4/2012 | London homeowners looking to move from a one-bedroom to a two-bedroom property will find that extra room costing almost £100,000, thanks to property values nearly doubling as buyers move up the ladder. |
| Rio Tinto Prices Euro, Dollar Bond | Dow Jones Global FX & Fixed Income News | 12/4/2012 | Mining giant Rio Tinto PLC (RIO.LN) priced a sterling and euro-denominated bond, one of the banks running the deal said Tuesday. Barclays, BNP Paribas, Deutsche Bank and JPMorgan were running the euro sale; Barclays, Deutsche Bank and RBC ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MARKET TALK: More Banks To Become Investible In 2013 - Deutsche | Dow Jones Global Equities News | 12/4/2012 | 0928 GMT [Dow Jones] More banks will move into "investible territory" over the next 12 months says Deutsche Bank. There is around a 10% chance of a re-rating potential in the bank sector on better funding and more confidence on regulation ... |
| MARKET TALK: Credit Suisse Raises Barclays Price Target | Dow Jones Global Equities News | 12/4/2012 | 1437 GMT [Dow Jones] Credit Suisse raises Barclays (BARC.LN) price target to 220p from 200p, following the 3Q results. Revises FY 2012 estimates to reflect 3Q exceptional items. Also, looks ahead to the strategy announcement, due Feb. 12 ... |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News | 12/4/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barron's Blog/Tech Trader Daily: AAPL: Barclays Says Cheaper iPhone for Emerging Markets 'Key' | Dow Jones Global Equities News | 12/4/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Ben Reitzes today returns to a theme brought up frequently in the past couple years, ... |
| Barron's Blog/Tech Trader Daily: AAPL: Barclays Says Cheaper iPhone for Emerging Markets 'Key' | Dow Jones Global Equities News | 12/4/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Ben Reitzes today returns to a theme brought up frequently in the past couple years, ... |
| Copper prices to remain under pressure on soft demand, high stocks - Barclays | Business News Americas | 12/4/2012 | Copper prices are likely to remain under pressure due to soft demand and a large stock overhang, according to Barclays Capital. These conditions together with anticipated higher mine supply next year are putting considerable downside risk to ... |
| DJ HK-London Yuan Forum Pledges to Improve Offshore Yuan Liquidity | Dow Jones Chinese Financial Wire | 12/4/2012 | Bankers from London and Hong Kong committed Tuesday to further improve liquidity of the growing offshore yuan market and to continue to raise awareness among firms of how the Chinese currency can be used in trade transactions. |
| Absa Group announces launch of Potentiate | MarketLine (a Datamonitor Company), Company News | 12/5/2012 | Absa Group Limited, a provider of retail, commercial, corporate and investment banking services, has announced the launch of Potentiate, a new bank card. |
| US closes case against Barclays | Global Banking News | 12/5/2012 | According to Reuters, a US judge has closed a sanctions case against Barclays Plc (LSE: BARC). The judge ended a two-year-old case against the bank that accused it of dealing with sanctioned countries. |
| Junior Canadian energy companies to cool capital spending; As global budgets surge, domestic producers play it safe | The Globe and Mail (Breaking News) | 12/5/2012 | Energy companies are expected to boost spending to explore and develop their global projects next year, but Canada is expected to miss out on most of the rise – particularly at the junior level. |
| Copper: Weak demand and low expectations in store says CESCO meet | Commodity Online | 12/5/2012 | India, Dec. 5 -- Analysts with Barclays Capital said that many views expressed during last week s CESCO Asia Copper Week were for weak demand and low expectations. During the week Codelco offered to cut 2013 premiums for China. |
| FORM 8-K: AT&T FILES CURRENT REPORT | US Fed News | 12/5/2012 | WASHINGTON, Dec. 5 -- AT&T Inc., Dallas, files Form 8-K (current report) with Securities and Exchange Commission on Dec. 4. State or other jurisdiction of incorporation: Delaware |
| FORM 8-K: RAIT FINANCIAL TRUST FILES CURRENT REPORT | US Fed News | 12/5/2012 | WASHINGTON, Dec. 5 -- RAIT Financial Trust, Philadelphia, files Form 8-K (current report) with Securities and Exchange Commission on Dec. 4. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by associates of directors | Johannesburg Stock Exchange | 12/5/2012 | Dealing in securities by associates of directors CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY ... |
| US Justice Dept expands probe into Saudi bank licenses - source | Reuters News | 12/5/2012 | WASHINGTON, Dec 5 (Reuters) - A U.S. investigation into whether Barclays Plc paid bribes to win a banking license in Saudi Arabia has spread to other banks that operate in the region, according to a person familiar with the matter. |
| Report: Goldman names Saudi Arabia i-banking head | SNL Bank and Thrift Daily | 12/5/2012 | Goldman Sachs Group Inc. appointed Omar Mohammady head of its investment banking business in Saudi Arabia and an executive director, effective later in December, Reuters reported Dec. 3, citing "three banking sources." |
| Report: Cerberus Capital Management in talks to join Virtu's bid for Knight Capital | SNL Financial Services Daily | 12/5/2012 | Cerberus Capital Management LP was added to the list of entities willing to participate in Virtu Financial LLC's bid for Knight Capital Group Inc., The Wall Street Journal reported Dec. 3, citing "people familiar with the discussions." |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Thoya Rules Barclays Bank Challenge At Railway Club | All Africa | 12/5/2012 | Dec 05, 2012 (The Star/All Africa Global Media via COMTEX) -- Railways' Chea Thoya posted 39 stableford points to win the fifth round of the Barclays Golf Circuit Challenge over the weekend at Nairobi Railway Club. Thoya returned 16 points ... |
| Barclays Livingstone Should Put Act Together | All Africa | 12/5/2012 | Dec 05, 2012 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank needs to pay particular attention to its operations in Livingstone as Zambia gears up to co-host the United Nations World Tourism Association (UNWTO) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/5/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore International Plc | Business Wire Regulatory Disclosure | 12/5/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Big thank you for generous gift | Carmarthen Journal | 12/5/2012 | DEBRA Davies-Russell, the project development director of Cardigan children centre Jig-So, received a cheque for £1,552 from Philip John, of Barclays bank. |
| Moody's : South Africa's banking system outlook changed to negative | Moody's Investors Service Press Release | 12/5/2012 | The outlook for South Africa's banking system has been changed to negative from stable, says Moody's Investors Service in a new Banking System Outlook published today. The ratings agency says that the drivers of the outlook are (1) weak ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315282599) | Moody's Investors Service Ratings Delivery Service | 12/5/2012 | CUSIP: ISIN: XS0315282599 Common Code: 031528259 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820532374 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317794997) | Moody's Investors Service Ratings Delivery Service | 12/5/2012 | CUSIP: ISIN: XS0317794997 Common Code: 031779499 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566716 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0445385551) | Moody's Investors Service Ratings Delivery Service | 12/5/2012 | CUSIP: ISIN: XS0445385551 Common Code: 044538555 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079238 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0272260430) | Moody's Investors Service Ratings Delivery Service | 12/5/2012 | CUSIP: ISIN: XS0272260430 Common Code: 027226043 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815077150 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LP66) - (ISIN US06740LP661) | Moody's Investors Service Ratings Delivery Service | 12/5/2012 | CUSIP: 06740LP66 ISIN: US06740LP661 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822100941 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX74) - (ISIN US06738JX747) | Moody's Investors Service Ratings Delivery Service | 12/5/2012 | CUSIP: 06738JX74 ISIN: US06738JX747 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX58) - (ISIN US06738JX580) | Moody's Investors Service Ratings Delivery Service | 12/5/2012 | CUSIP: 06738JX58 ISIN: US06738JX580 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053363 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZT1) - (ISIN US06738KZT14) | Moody's Investors Service Ratings Delivery Service | 12/5/2012 | CUSIP: 06738KZT1 ISIN: US06738KZT14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059934 |
| ANNUAL REPORT: BARCLAYS BANK OF BOTSWANA (BARCLAYS.BT) EPS UP 5.08% TO 62 BOTSWANA THEBE (US8.14C) | News Bites - Africa | 12/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Highlights Favourable Changes: - Net profit growth 5.42% to BWP526.5m ($US69.1m) - EPS growth 5.08% to 62.0 Botswana thebe (US8.14c) |
| ANNUAL REPORT: BARCLAYS BANK OF BOTSWANA (BARCLAYS.BT) EPS UP 5.08% TO 62 BOTSWANA THEBE (US8.14C) | News Bites - Africa | 12/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Highlights Favourable Changes: -Net profit growth 5.42% to BWP526.5m ($US69.1m) -EPS growth 5.08% to 62.0 Botswana thebe (US8.14c) |
| Barclays lifts 2013 natural gas price forecast | Platts Commodity News | 12/5/2012 | Houston (Platts)--5Dec2012/337 pm EST/2037 GMT Barclays Capital has revised its NYMEX gas price forecast for 2013 at $3.70/MMBtu, up from its previous call of $3.25/MMBtu, due to an expected decline in dry gas production, a return to normal ... |
| Barclays Mauritius buys 23.3 lakh IVRCL shares for Rs 10.5 cr | Press Trust of India | 12/5/2012 | Mumbai, Dec 5 (PTI) Barclays Capital Mauritius Ltd today purchased 23.31 lakh shares of infrastructure firm IVRCL Ltd for around Rs 10.5 crore. |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 12/5/2012 | RNS Number : 8011S Deutsche Bank AG London 05 December 2012 05/Dec/2012 The Republic of Latvia, acting through the Treasury Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche Bank AG London Stabilisation Notice *AMENDMENT* | Regulatory News Service | 12/5/2012 | RNS Number : 8577S Deutsche Bank AG London 05 December 2012 05/Dec/2012 The Republic of Latvia, acting through the Treasury Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice ... |
| Barclays Sees Record Global E&P Spending in 2013 | The Oil Daily | 12/5/2012 | Barclays Capital is projecting that global exploration and production spending on hydrocarbons will reach a record $644 billion in 2013, up 6.6% from this year's $604 billion. |
| Barclays lifts Duke to 'overweight,' citing removal of overhang in North Carolina | SNL Energy Finance Daily | 12/5/2012 | While most Wall Street analysts agreed that the closure of two state-headed investigations into Duke Energy Corp.'s merger with Progress Energy Inc. would be a positive for the company, Barclays Capital Inc. took it a step further Dec. 3 ... |
| WHO'S SWITCHING JOBS CITY MOVES; DASHBOARD CITY YOUR ONE-STOP SHOP FOR JOB MOVES, BROKER VIEWS AND MARKET REPORTS in association with | City AM | 12/5/2012 | Aon Hewitt The human resources consultancy has appointed Andrew Woolnough as client development director in its flexible benefits team. He was most recently head of flexible benefits at Enrich Reward, and has also held senior roles at Jelf ... |
| Citywire Top Stocks Daily News Digest | Citywire | 12/5/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:DGE |
| Canadian oil and gas companies set to spend $44.7B in 2013: Barclays | Postmedia Breaking News | 12/5/2012 | North American oil and gas capital spending will grow at the slowest pace in the world compared to other regions, according to a Barclays Capital Inc. report published Tuesday. |
| Don't count the bankers out yet | Financial Chronicle | 12/5/2012 | It has finally happened. After holding out for nearly 5 years since the global economic crisis began, some of the wo-rld's largest banks are paring back their investment bank arms. The turning point was UBS decision at the end of October to ... |
| MARKET TALK: Stock-Trading Woes Shown by Citi's Restructuring | Dow Jones News Service | 12/5/2012 | 9:48 EST - As 1/4 of Citi's (C) planned job cuts come out of its trading and investment-banking division and another 10% from in transaction services, the move comes as rival firms have also cut or curtailed stock-trading activities in the ... |
| WSJ BLOG/Deal Journal: Citi Tightens Its Belt Several Notches | Dow Jones News Service | 12/5/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer With the year-end fast approaching and revenue shrinking, banks are under increasing pressure to tighten their ... |
| Polish Alior Bank Sets IPO Price at PLN57/Share | Dow Jones Global Equities News | 12/5/2012 | WARSAW--Polish Alior Bank, which is set to debut on the Warsaw Stock Exchange Dec. 14, set its initial public offering price at 57 zlotys ($18) a share in an offer worth PLN2.10 billion, the bank said in a statement Wednesday. |
| European Banks Raised To Overweight By Citigroup | Dow Jones Global Equities News | 12/5/2012 | European Banks Raised To Overweight By Citigroup |
| MARKET TALK: Citigroup Upgrades European Autos, Banks | Dow Jones Global Equities News | 12/5/2012 | 0730 GMT [Dow Jones] Citigroup upgrades European autos and banks to overweight while downgrading insurers and basic resources to neutral from overweight. Sticks with overweights in chemicals, food & beverages, healthcare, media and ... |
| WSJ BLOG/The Source: High Cross-Asset Correlations Have Always Been With Us | Dow Jones Global Equities News | 12/5/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By David Cottle Among many baneful side effects, one nasty corollary of the West's financial crisis has been a marked rise in ... |
| Four Banks to Inject 70% of Private Funds in Spain's Bad Bank--Report | Dow Jones News Service | 12/5/2012 | Four Spanish banks--Banco Santander SA (STD), Caixabank SA (CABK.MC), Banco Popular Espanol SA (POP.MC) and Banco Sabadell SA (SAB.MC)--will inject 1.7 billion euros ($2.2 billion), or 70% of the country's bad-bank needs from the private ... |
| Barclays , Absa Further Combine Africa Assets in $2.1B Deal | Dow Jones Emerging Markets Report | 12/6/2012 | JOHANNESBURG--South Africa's Absa Group Ltd. (ASA.JO) said Thursday it will purchase the African business of its parent Barclays PLC (BCS) for $2.1 billion as part of the combined group's drive to grow on the continent. |
| Barclays , Absa agree on strategic combination of Barclays Africa ops with Asba | Theflyonthewall.com | 12/6/2012 | Barclays and its subsidiary Absa Group Limited announced the agreement to combine the majority of Barclays Africa operations with Absa. The proposed strategic combination will be effected by way of an acquisition by Absa Group Limited of ... |
| Barclays unit purchases shares | Global Banking News | 12/6/2012 | Barclays Mauritius has announced that it has purchased shares in IVRCL, an India-based firm. Barclays Capital Mauritius has purchased 2.33 million shares in infrastructure firm, IVRCL Ltd. |
| Barclays to increase stake in Absa | Global Banking News | 12/6/2012 | Barclays Plc (LSE: BARC) has announced a plan to increase its stake in Absa Group, a South Africa-based lender in which it already owns a significant stake. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks and mining groups help lead FTSE 100 back above 5900 | Guardian.co.uk | 12/6/2012 | Barclays up as it reorganises African subsidiary, while miners lifted by Chinese hopes Banks are in the spotlight as leading shares move higher ahead of key interest rate setting meetings. |
| Barclays Capital Mauritius picks 23.31 lakh shares of IVRCL | Accord Fintech | 12/6/2012 | India, Dec. 6 -- Barclays Capital Mauritius has bought 23,31,295 shares of infrastructure firm IVRCL in an open market transaction. The shares were purchased at an average price of Rs 45.18 a piece on the National Stock Exchange (NSE) on ... |
| ABSP - ABSA BANK LIMITED - Proposed Strategic Combination Of Barclays African operations with ABSA Group Limited and withdrawal of cautionary | Johannesburg Stock Exchange | 12/6/2012 | Proposed Strategic Combination Of Barclays African operations with ABSA Group Limited and withdrawal of cautionary ABSA GROUP LIMITED (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ... |
| Fair trade for primary school pupils | Kentish Express | 12/6/2012 | CHALLOCK Primary School can now buy new playground equipment and a greenhouse thanks to a donation from Barclays Bank. Pupils at the school in Church Lane will be able to grow their own produce, learn more about the environment and where ... |
| Linklaters joins Norton Rose and new SA ally on £1.3bn Barclays Africa sale | The Lawyer | 12/6/2012 | Linklaters and Norton Rose have advised alongside the magic circle firm's new South African ally Webber Wentzel as Johannesburg bank Absa Group buys Barclays' African operations for £1.3bn. |
| Hogan Lovells and Linklaters take brilliant cut on Graff Diamonds refinancing | The Lawyer | 12/6/2012 | Hogan Lovells and Linklaters have leveraged relationships with Barclays and Graff Diamonds respectively to advise on a $450m (£280m) refinancing deal that pumps funds into the London jeweller following its pulled IPO earlier this year. |
| UPDATE 2-Barclays seals $2.1 bln Africa deal with Absa | Reuters News | 12/6/2012 | * Barclays increases Absa stake to 62.3 pct * Egypt, Zimbabwe operations not included * Absa shares gain (Adds details, quotes) By Helen Nyambura-Mwaura |
| UPDATE 1-Qatar Telecom mandates banks for possible bond - leads | Reuters News | 12/6/2012 | * Qtel picks Barclays, QNB, Mizuho, Mitsubishi, HSBC, Morgan Stanley * Roadshows start Dec. 9 in UAE, conclude Dec. 11 * Proposed bond open to U.S. investors |
| Ex-FSA chief Sants in talks with Barclays over compliance role | Reuters News | 12/6/2012 | LONDON, Dec 6 (Reuters) - The former boss of Britain's financial regulator is in talks with Barclays Plc to take on a role overseeing the UK bank's compliance and regulatory functions, a person familiar with the matter said. |
| Webster Financial Corporation Announces Secondary Offering and Authorization of $100 Million Share Repurchase Program | India Investment News | 12/6/2012 | New Delhi, Dec. 6 -- Webster Financial Corporation ("Webster") (NYSE: WBS), the holding company for Webster Bank, N.A., announced today that Warburg Pincus Private Equity X, L.P. and one of its affiliates ("Warburg Pincus") intend to offer ... |
| 32012M6779; Commission Decision of 05/12/2012 declaring a concentration to be compatible with the common market (Case No COMP/M.6779 - BARCLAYS / GOLDMAN SACHS / TPG / GARDMAN) according to Council Regulation (EC) No 139/2004 (Only the English text is authentic) | EUR-Lex | 12/6/2012 | \|EUROPEAN COMMISSION \| Brussels, 5.12.2012 PUBLIC VERSION C(2012) 9291 SIMPLIFIED MERGER PROCEDURE To the notifying parties: Dear Madam(s) and/or Sir(s), |
| Barclays floats return to vanilla products | Money Marketing | 12/6/2012 | Barclays has questioned whether banks should be offering consumers complex products and has suggested a return to simple, vanilla product ranges. |
| Barclays PLC 's Barclays Bank PLC and Subsidiary Absa Group Ltd To Combine Africa Operations | Reuters Significant Developments | 12/6/2012 | Date Announced: 20121206 Barclays PLC announced that with reference to the announcement made on August 21, 2012, Barclays Bank PLC and its subsidiary Absa Group Ltd announced their agreement to combine the majority of Barclays Africa ... |
| Repo rate cut not expected on Dec 18: Barclays | Dion News Service | 12/6/2012 | UK based lender Barclays, on Thursday, said that Indian central bank may again chose to infuse liquidity in the system through CRR cut or OMOs (open market operations) during December 18 monetary policy meet, instead of cutting repo rate ... |
| Report: US judge dismisses deferred criminal charges against Barclays | SNL European Financials Daily | 12/6/2012 | U.S. District Judge Emmet Sullivan, at the request of the Justice Department, cleared Barclays Plc of deferred criminal charges for dealings with sanctioned countries, Bloomberg News reported Dec. 4. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 12/6/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 12/6/2012 | TOP STORIES: Barclays, Absa Further Combine Africa Assets in $2.1B Deal South Africa's Absa Group Ltd. (ASA.JO) said Thursday it will purchase the African business of its parent Barclays PLC (BCS) for $2.1 billion as part of the ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 12/6/2012 | TOP STORIES: Barclays, Absa Further Combine Africa Assets in $2.1B Deal South Africa's Absa Group Ltd. (ASA.JO) said Thursday it will purchase the African business of its parent Barclays PLC (BCS) for $2.1 billion as part of the ... |
| Barclays and Absa Agree Strategic Combination of Barclays Africa Operations With Absa [press release] | All Africa | 12/6/2012 | Dec 06, 2012 (Barclays/All Africa Global Media via COMTEX) -- Further to the announcement on 21 August 2012, Barclays Bank PLC ("Barclays") and its subsidiary Absa Group Limited ("Absa") are pleased to announce their agreement to combine ... |
| Barclays agrees deal to combine Africa businesses | Agence France Presse | 12/6/2012 | Barclays on Thursday said it had agreed a deal to combine the majority of the British bank's Africa operations with Absa -- the lender's African subsidiary. |
| Absa to pay R18.33-billion for Barclays Africa operations | Mail & Guardian Online | 12/6/2012 | Absa Group is to buy the African operations of its parent Barclays for R18.33-billion, and will change its name to Barclays Africa Group. It will retain the Absa brand for its retail and card business in South Africa, however. |
| US Justice Dept expands probe into Saudi bank licenses | ArabianBusiness.com | 12/6/2012 | A US investigation into whether Barclays Plc paid bribes to win a banking license in Saudi Arabia has spread to other banks that operate in the region, according to a person familiar with the matter.Barclays disclosed in late October that ... |
| Report charts the mpacts of the Libor scandal on UK consumer sentiment | M2 Banking & Credit News | 12/6/2012 | 6 December 2012 -- Dublin-based Research and Markets said it has added the "The Impacts of the Libor Scandal on Consumer Sentiment and Banking Choice in the UK" report to its offering. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/6/2012 | LONDON - Re: BARCLAYS BANK PLC. EUR 250,000,000.00 MATURING: 08-Sep-2014 ISIN: XS0673964721   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 10-Dec-2012 TO 08-Mar-2013 HAS BEEN FIXED AT 0.880000 PCT   DAY BASIS: ... |
| FERC not trying to push Wall Street out of power markets-chief | Reuters News | 12/6/2012 | * FERC is "an equal opportunity enforcer"-Wellinghoff * Recent actions target Barclays, JPMorgan, Deutsche Bank By Roberta Rampton WASHINGTON, Dec 6 (Reuters) - The federal electricity regulator has turned heads with recent manipulation ... |
| Barclays unveils USD2.1bn deal to sell African operations to Absa | M&A Navigator | 12/6/2012 | 6 December 2012 - UK banking group Barclays Plc (LON:BARC) said on Thursday its South African subsidiary Absa Group Limited (PINK:AGRPY) will buy most of its business in Africa in an all-stock deal worth ZAR18.33bn (USD2.1bn/EUR1.6bn), to ... |
| Barclays promises a 'relentless customer focus' to rebuild trust | Marketing Week | 12/6/2012 | Barclays has promised to demonstrate a "relentless focus on customers" in future marketing initiatives for its retail business as it looks to regain some of the trust in its brand lost following the LIBOR rate-rigging scandal. |
| Barclays Agrees $2.1 Billion Absa Deal for Africa Operations | Mist News | 12/6/2012 | Bloomberg Barclays Plc. (BARC), the second-largest U.K. bank, said it will increase its stake in Absa Group Ltd. (ASA) to 62.3 percent and combine most of its African operations with the Johannesburg-based lender to boost growth across the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317795531) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: XS0317795531 Common Code: 031779553 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0AMM4) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: DE000BC0AMM4 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821677360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0433788212) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: XS0433788212 Common Code: 043378821 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822088551 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0429545600) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: XS0429545600 Common Code: 042954560 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822088554 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LM36) - (ISIN US06740LM361) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06740LM36 ISIN: US06740LM361 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121175 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LM51) - (ISIN US06740LM510) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06740LM51 ISIN: US06740LM510 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEW0) - (ISIN US06738JEW09) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JEW0 ISIN: US06738JEW09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235994 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFC3) - (ISIN US06738JFC36) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JFC3 ISIN: US06738JFC36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFJ8) - (ISIN US06738JFJ88) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JFJ8 ISIN: US06738JFJ88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG32) - (ISIN US06738JG320) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JG32 ISIN: US06738JG320 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483706 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG57) - (ISIN US06738JG577) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JG57 ISIN: US06738JG577 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG40) - (ISIN US06738JG403) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JG40 ISIN: US06738JG403 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU28) - (ISIN US06738JU289) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JU28 ISIN: US06738JU289 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTZ7) - (ISIN US06738JTZ74) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JTZ7 ISIN: US06738JTZ74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTY0) - (ISIN US06738JTY00) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JTY0 ISIN: US06738JTY00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695860 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKZ3) - (ISIN US06738KKZ39) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738KKZ3 ISIN: US06738KKZ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087248 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNE7) - (ISIN US06738KNE72) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738KNE7 ISIN: US06738KNE72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153807 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0157905638) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: XS0157905638 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806881234 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234061876) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: XS0234061876 Common Code: 023406187 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809062630 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0269014998) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: XS0269014998 Common Code: 026901499 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809816479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0272260430) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: XS0272260430 Common Code: 027226043 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815077150 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315535806) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: XS0315535806 Common Code: 031553580 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820478414 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315034776) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: XS0315034776 Common Code: 031503477 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820530303 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328391007) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: XS0328391007 Common Code: 032839100 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697521 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0330155853) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: ISIN: XS0330155853 Common Code: 033015585 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697660 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMH6) - (ISIN US06740PMH63) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06740PMH6 ISIN: US06740PMH63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822216842 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3B0) - (ISIN US06740P3B08) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06740P3B0 ISIN: US06740P3B08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3C8) - (ISIN US06740P3C80) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06740P3C8 ISIN: US06740P3C80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312707 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLT9) - (ISIN US06738JLT96) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JLT9 ISIN: US06738JLT96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLZ5) - (ISIN US06738JLZ56) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JLZ5 ISIN: US06738JLZ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349669 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMF8) - (ISIN US06738JMF83) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JMF8 ISIN: US06738JMF83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349671 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMM3) - (ISIN US06738JMM35) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JMM3 ISIN: US06738JMM35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PS72) - (ISIN US06740PS724) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06740PS72 ISIN: US06740PS724 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384463 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ98) - (ISIN US06738JQ980) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JQ98 ISIN: US06738JQ980 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQA5) - (ISIN US06738JQA50) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JQA5 ISIN: US06738JQA50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555624 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQB3) - (ISIN US06738JQB34 | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JQB3 ISIN: US06738JQB34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555625 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKA8) - (ISIN US06738KKA87) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738KKA8 ISIN: US06738KKA87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYV7) - (ISIN US06738KYV78) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738KYV7 ISIN: US06738KYV78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWH3) - (ISIN US06738JWH30) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JWH3 ISIN: US06738JWH30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWE0) - (ISIN US06738JWE09) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JWE0 ISIN: US06738JWE09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038421 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWD2) - (ISIN US06738JWD26) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JWD2 ISIN: US06738JWD26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038422 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZB0) - (ISIN US06738KZB06) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738KZB0 ISIN: US06738KZB06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823042616 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWJ9) - (ISIN US06738JWJ95) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JWJ9 ISIN: US06738JWJ95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044962 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWK6) - (ISIN US06738JWK68) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JWK6 ISIN: US06738JWK68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044964 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX74) - (ISIN US06738JX747) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JX74 ISIN: US06738JX747 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX58) - (ISIN US06738JX580) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JX58 ISIN: US06738JX580 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053363 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWX8) - (ISIN US06738JWX89) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JWX8 ISIN: US06738JWX89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWV2) - (ISIN US06738JWV24) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JWV2 ISIN: US06738JWV24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066804 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWU4) - (ISIN US06738JWU41) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JWU4 ISIN: US06738JWU41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWW0) - (ISIN US06738JWW07) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738JWW0 ISIN: US06738JWW07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066823 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA27) - (ISIN US06738KA271) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738KA27 ISIN: US06738KA271 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4J7) - (ISIN US06738K4J79) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738K4J7 ISIN: US06738K4J79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823146368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G514) - (ISIN US06738G5146) | Moody's Investors Service Ratings Delivery Service | 12/6/2012 | CUSIP: 06738G514 ISIN: US06738G5146 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823156922 |
| Barclays and Absa agree strategic combination of Barclays Africa operations with Absa | M2 Presswire | 12/6/2012 | Further to the announcement on 21 August 2012, Barclays Bank PLC ("Barclays") and its subsidiary Absa Group Limited ("Absa") are pleased to announce their agreement to combine the majority of Barclays Africa operations (the "Portfolio") ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays and Ravensbourne Partnership to Create World Class Innovation | M2 Presswire | 12/6/2012 | Barclays and Ravensbourne have signed a unique new partnership that will allow the bank's staff to collaborate with Ravensbourne's students and academics on world class design and digital focused projects. |
| Capitec Bank Holdings director buys; shares at a thirteen-month low | News Bites - Africa | 12/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director R Stassen bought 2,500 shares worth ZAR464,452 on December 04, 2012. The purchase price was ZAR18,578.08. The shares hit a thirteen-month low on the day. |
| Proposed Strategic Combination Of Barclays African operations with ABSA Group Limited and withdrawal of cautionary | News Bites - Africa | 12/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/24811.html |
| Capitec Bank Holdings director buys; shares at a thirteen-month low | News Bites - Africa | 12/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director Ca Otto bought 3,900 shares worth ZAR723,702 on December 04, 2012. The purchase price was ZAR18,556.46. The shares hit a thirteen-month low on the day. |
| BARCLAYS IN £1.3BN DEAL TO BECOME NO?1 BANK IN AFRICA | London Evening Standard | 12/6/2012 | Barclays today finalised its plan to become the largest bank in Africa selling its operations there to its South African offshoot Absa for £1.3 billion. |
| Barclays Increases Stake in Absa Group in $2.1 Billion Deal | NYT Blogs | 12/6/2012 | LONDON - The British bank Barclays agreed on Thursday to increase its stake in its South African subsidiary, the Absa Group, as it moved to consolidate its operations across Africa. |
| Barclays supports ID Medical with £15m sales finance facility | Daily The Pak Banker | 12/6/2012 | London: Banking giant Barclays has provided ID Medical Group with a £15m sales finance facility to support the growth of the Group. Established in 2002, ID Medical Group Limited, based in Milton Keynes, is a professional recruitment ... |
| Webster Financial Corporation Announces Secondary Offering And Authorization Of $100 Million Share Repurchase Program | PR Newswire (U.S.) | 12/6/2012 | WATERBURY, Conn., Dec. 6, 2012 /PRNewswire/ -- Webster Financial Corporation ("Webster") (NYSE: WBS), the holding company for Webster Bank, N.A., announced today that Warburg Pincus Private Equity X, L.P. and one of its affiliates ("Warburg ... |
| MGM Resorts International Prices $1.25 Billion In Senior Notes | PR Newswire (U.S.) | 12/6/2012 | LAS VEGAS, Dec. 6, 2012 /PRNewswire/ -- MGM Resorts International (NYSE: MGM) today announced that it has priced a public offering of $1.25 billion in aggregate principal amount of 6.625% senior unsecured notes due 2021 at par. The ... |
| Barclays says RBI rate cut unlikely on Dec 18 | Press Trust of India | 12/6/2012 | Mumbai, Dec 6 (PTI) British lender Barclays today said the Reserve Bank is likely to leave the policy rates unchanged at the December 18 review and that a lending rate cut may happen only in the January policy announcement. |
| Barclays PLC Barclays & Absa agree to combine Africa operations | Regulatory News Service | 12/6/2012 | TIDMBARC TIDM38AK RNS Number : 8807S Barclays PLC 06 December 2012 6 December 2012 Barclays PLC Barclays and Absa agree strategic combination of Barclays Africa operations with Absa |
| MARKET TALK: Taxes Help CIBC Beat 4Q Consensus - Barclays | Dow Jones News Service | 12/6/2012 | 7:33 EST - While CIBC (CM) benefited from a lower effective tax rate that, if normalized, would have shaved a dime or so from reported earnings, CM's earnings overall appear to be solid but won't be viewed as strong as RBC (RY) or Bank of ... |
| MARKET TALK: Taxes Help CIBC Beat 4Q Consensus - Barclays | Dow Jones News Service | 12/6/2012 | 7:33 EST - While CIBC (CM) benefited from a lower effective tax rate that, if normalized, would have shaved a dime or so from reported earnings, CM's earnings overall appear to be solid but won't be viewed as strong as RBC (RY) or Bank of ... |
| MARKET TALK: Barclays Africa Combination Could Ease Future Sale- Shore | Dow Jones Global Equities News | 12/6/2012 | 0757 GMT [Dow Jones] Barclays' (BARC.LN) announcement that it is to combine the majority of its Barclays Africa operation with Absa (ASA.JO) in return for an increase in its stake in Absa, could make a future sale quite easy, says Shore. ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 12/6/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| MARKET TALK: Barclays Absa Deal Good Value - BOA Merrill | Dow Jones Global Equities News | 12/6/2012 | 0804 GMT [Dow Jones] Barclays' (BARC.LN) announcement that it is to combine the majority of its Barclays Africa operation with Absa (ASA.JO) in return for an increase in its stake in Absa looks like a good value deal, and will hopefully ... |
| Barclays , Absa Further Combine Africa Assets in $2.1 Billion Deal | Dow Jones Global News Select | 12/6/2012 | JOHANNESBURG--South Africa's Absa Group Ltd. (ASA.JO) said Thursday it will purchase the African business of its parent Barclays PLC (BCS) for $2.1 billion as part of the combined group's drive to grow on the continent. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bombay Stock Exchange : Identified 14 Banks to Manage Initial Share Sale | Dow Jones Global News Select | 12/6/2012 | MUMBAI--BSE Ltd., operator of the Bombay Stock Exchange, has identified 14 banks to manage its initial public offering in India next year, the company's top executive said Thursday. |
| Sirius secures $1.25B credit facility | SNL Kagan Media & Communications Report | 12/6/2012 | Sirius XM Radio Inc. entered into a new $1.25 billion five-year senior secured revolving credit facility with a syndicate of banks and other financial institutions. |
| Barclays Bank France launches a sponsorship campaign providing a ? 400 gift | Banking in France | 12/6/2012 | Barclays Bank France has launched a self-claimed ?unique? sponsorship campaign until February 28, 2013. Existing clients acting as business finders to bring new clients to the bank will receive ? 400 for every new account opened. ?Barclays ... |
| Barclays PLC Strategic combination of Barclays African Operations with Absa Conference Call - Final | CQ FD Disclosure | 12/6/2012 | Presentation OPERATOR: Ladies and gentlemen, welcome to the Barclays analyst and investors conference call. I will now hand you over to Anthony Jenkins, Barclays Group Chief Executive. |
| Barclays hikes 2013 price call as balance tightens | Gas Daily | 12/6/2012 | Barclays Capital increased its US gas price forecast for 2013 to $3.70/MMBtu from its previous call of $3.25/MMBtu, citing an expected decline in dry gas production, the return to normal weather, an uptick in industrial demand and falling ... |
| Barclays Bank of Zimbabwe Ltd . (BARCLAYS) : Company Profile and SWOT Analysis | MarketResearch.com | 12/6/2012 | Published By: World Market Intelligence Synopsis World Market Intelligence's 'Barclays Bank of Zimbabwe Ltd. (BARCLAYS) : Company Profile and SWOT Analysis' contains in depth information and data about the company and its operations. The ... |
| Progress made at gathering; 'Success against the odds' is key theme at event | Chester Chronicle | 12/6/2012 | CHESTER'S leading business people gathered together at an event organised by Hill Dickinson, Grant Thornton and Barclays. The evening, which focused on how to progress businesses, included a presentation from Robert Davis, Group CEO of EA ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 12/6/2012 | TOP STORIES: Barclays, Absa Further Combine Africa Assets in $2.1B Deal South Africa's Absa Group Ltd. (ASA.JO) said Thursday it will purchase the African business of its parent Barclays PLC (BCS) for $2.1 billion as part of the ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 12/6/2012 | TOP STORIES: Barclays, Absa Further Combine Africa Assets in $2.1B Deal South Africa's Absa Group Ltd. (ASA.JO) said Thursday it will purchase the African business of its parent Barclays PLC (BCS) for $2.1 billion as part of the ... |
| PTM Platinum Group syndicate receives credit committee nod | Canada Stockwatch | 12/6/2012 | Platinum Group Metals Ltd (2) (TSX:PTM) Shares Issued 177,584,542 Last Close 12/6/2012 $0.95 Thursday December 06 2012 - News Release Mr. R. Michael Jones reports |
| Fitch: Outlook for Global Trading and Universal Banks In Fitch's Portfolio Stable For 2013 | Dow Jones News Service | 12/6/2012 | Order free Annual Report for Deutsche Bank AG Visit http://djnewswires.ar.wilink.com/?link=DB or call 1-888-301-0513 [ 12-06-12 0440ET ] |
| News Highlights: Top M&A Stories Of The Day | Dow Jones News Service | 12/6/2012 | TOP STORIES: Barclays, Absa Further Combine Africa Assets in $2.1B Deal South Africa's Absa Group Ltd. (ASA.JO) said Thursday it will purchase the African business of its parent Barclays PLC (BCS) for $2.1 billion as part of the ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones News Service | 12/6/2012 | TOP STORIES: Barclays, Absa Further Combine Africa Assets in $2.1B Deal South Africa's Absa Group Ltd. (ASA.JO) said Thursday it will purchase the African business of its parent Barclays PLC (BCS) for $2.1 billion as part of the ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global Equities News | 12/6/2012 | TOP STORIES: Barclays, Absa Further Combine Africa Assets in $2.1B Deal South Africa's Absa Group Ltd. (ASA.JO) said Thursday it will purchase the African business of its parent Barclays PLC (BCS) for $2.1 billion as part of the ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global Equities News | 12/6/2012 | TOP STORIES: Barclays, Absa Further Combine Africa Assets in $2.1B Deal South Africa's Absa Group Ltd. (ASA.JO) said Thursday it will purchase the African business of its parent Barclays PLC (BCS) for $2.1 billion as part of the ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 12/6/2012 | TIDMGPOR RNS Number : 9583S Great Portland Estates PLC 06 December 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 6 December 2012 |
| Barclays lines up for former FSA chief for 'senior role'; Hector Sants, the former chief executive of the Financial Services Authority, is understood to be looking at taking a senior role at Barclays . | The Telegraph Online | 12/6/2012 | Hector Sants, the former chief executive of the Financial Services Authority, is understood to be looking at taking a senior role at Barclays. |
| Lending scheme backs Chinese restaurant | The Journal, Newcastle | 12/6/2012 | A NEW Chinese restaurant has opened in Newcastle after accessing finance from the Government's Funding for Lending scheme. Sky Chinese Cuisine Limited based in Stowell Street, the heart of Newcastle's Chinatown area, has opened its doors ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: US judge dismisses deferred criminal charges against Barclays | SNL Bank and Thrift Daily | 12/6/2012 | U.S. District Judge Emmet Sullivan, at the request of the Justice Department, cleared Barclays Plc of deferred criminal charges for dealings with sanctioned countries, Bloomberg News reported Dec. 4. |
| Ciech Group Financing raises $ 313.6 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/6/2012 | Deal In Brief Ciech S.A., through its wholly-owned subsidiary Ciech Group Financing AB, has raised EUR245 million through a private placement of senior secured notes due 2019. |
| Germany Close to Selling Property Unit to Lone Star: Sources - Bloomberg News | Dow Jones Global Equities News | 12/6/2012 | The German government is nearing a deal to sell its real estate unit TLG Immobilien GmbH to private equity firm Lone Star Funds, Bloomberg News reported Friday on its website, citing three unnamed sources. |
| BARC.L - Event Brief of Barclays PLC conference call, Dec. 06, 2012 / 6:00AM ET | Thomson Reuters StreetEvents | 12/6/2012 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Dec. 06, 2012 / 6:00AM ET | Thomson Reuters StreetEvents | 12/6/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 12/6/2012 | -- |
| COMMISSION CLEARS GARDMAN'S ACQUISITION | Europolitics | 12/7/2012 | The European Commission granted clearance, on 6 December, to the acquisition by Barclays Bank PLC, the Goldman Sachs Group Inc and TPG (all three internationally active financial and private investment institutions) of Gardman Holding ... |
| Former chief of FSA poised to take senior role at Barclays : Hector Sants may be offered role in compliance Libor scandal could make appointment controversial | The Guardian | 12/7/2012 | Hector Sants, the former chief executive of the Financial Services Authority, is in talks to join embattled Barclays in a senior role barely six months after the leaving the City regulator. |
| Economy beats expectations with 146,000 new jobs; unemployment drops to 7.7% | Business First of Columbus Online | 12/7/2012 | U.S. nonfarm employment grew more quickly than expected in November with 146,000 new jobs added, and the unemployment rate dropped to 7.7 percent on the jobs growth and as more Americans gave up looking for work. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 12/7/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Wesco Aircraft Announces New Refinancing | Business Wire | 12/7/2012 | VALENCIA, Calif.--(BUSINESS WIRE)--December 07, 2012-- Wesco Aircraft Holdings, Inc. ("Wesco Aircraft" or the "Company") (NYSE: WAIR), a leading provider of comprehensive supply chain management services to the global aerospace industry, ... |
| Barclays Wealth job cuts in IFA distribution team | Money Marketing | 12/7/2012 | Barclays Wealth has confirmed it is to cut up to 15 members of staff on its IFA distribution team due to a "strategic re-organisation". Barclays Wealth says the move to review the IFA distribution strategy in the UK is due to the "changing ... |
| Moody's assigns a (P)A2 rating to the USD 10bn Global Collateralised Medium Term Notes of Barclays Bank plc | Moody's Investors Service Press Release | 12/7/2012 | Moody's has assigned a (P)A2 rating to the USD 10bn Global Collateralised Medium Term Notes of Barclays Bank plc ("Barclays"). The (P)A2 rating assigned to the programme is based entirely on the creditworthiness of Barclays, and the (P)A2 ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/7/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823266795 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0257733815) | Moody's Investors Service Ratings Delivery Service | 12/7/2012 | CUSIP: ISIN: XS0257733815 Common Code: 025773381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809507588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0490068961) | Moody's Investors Service Ratings Delivery Service | 12/7/2012 | CUSIP: ISIN: XS0490068961 Common Code: 049006896 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821980580 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PV94) - (ISIN US06740PV942) | Moody's Investors Service Ratings Delivery Service | 12/7/2012 | CUSIP: 06740PV94 ISIN: US06740PV942 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KST9) - (ISIN US06738KST96) | Moody's Investors Service Ratings Delivery Service | 12/7/2012 | CUSIP: 06738KST9 ISIN: US06738KST96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056239 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLC3) - (ISIN US06738KLC35) | Moody's Investors Service Ratings Delivery Service | 12/7/2012 | CUSIP: 06738KLC3 ISIN: US06738KLC35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087250 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLB5) - (ISIN US06738KLB51) | Moody's Investors Service Ratings Delivery Service | 12/7/2012 | CUSIP: 06738KLB5 ISIN: US06738KLB51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823088137 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV81) - (ISIN US06738KV814) | Moody's Investors Service Ratings Delivery Service | 12/7/2012 | CUSIP: 06738KV81 ISIN: US06738KV814 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823117953 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548410512) | Moody's Investors Service Ratings Delivery Service | 12/7/2012 | CUSIP: ISIN: XS0548410512 Common Code: 054841051 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069390 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G241) - (ISIN US06738G2416) | Moody's Investors Service Ratings Delivery Service | 12/7/2012 | CUSIP: 06738G241 ISIN: US06738G2416 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823217446 |
| The Farm co-founders scoop Barclays Business Award at Women in Film and TV Awards | M2 Presswire | 12/7/2012 | Nicky Sargent and Vikki Dunn, co-founders of The Farm — one of the world's leading post production houses — were today honoured with The Barclays Business Award at the prestigious Sky Women in Film and TV (WFTV) Awards. The Awards, which ... |
| Moody's updates Bocage Mortgages 1 and 2 | Daily The Pak Banker | 12/7/2012 | London: Global rating agency Moody's has determined that the proposed action to: terminate the basis swaps; appoint a back up servicer and increase the cash available to cover losses and support the transactions with liquidity, will not ... |
| Moody's upgrades VRDP shares issued by seven BlackRock municipal closed-end funds | Daily The Pak Banker | 12/7/2012 | New York: Global rating agency Moody's has upgraded to P-1 from P-2 the short-term ratings of Variable Rate Demand Preferred (VRDP) shares issued by three national and four state-specific closed-end funds managed by BlackRock Advisors, LLC, ... |
| Qtel mandates six banks for bond plan | Qatar Tribune | 12/7/2012 | QATAR Telecom (Qtel) has mandated six banks for a possible benchmark-sized dollar-denominated bond, lead arrangers said on Thursday, in what would be the majority state-owned operator's first bond sale since 2010. Qtel picked Barclays Plc, ... |
| OJSC OC Rosneft Rosneft Completes Debut Eurobond Issue | Regulatory News Service | 12/7/2012 | TIDMROSN RNS Number : 9925S OJSC OC Rosneft 07 December 2012 Rosneft Completes Debut Eurobond Issue Rosneft has successfully placed a debut issue of Eurobonds worth USD 3 billion on the international capital markets. |
| Willow no.2(Ireland) plc Partial Redemption | Regulatory News Service | 12/7/2012 | TIDMIRSH RNS Number : 0419T Willow no.2(Ireland) plc 07 December 2012 For Immediate Release 07 December, 2012 IRISH STOCK EXCHANGE COMPANY ANNOUNCEMENT |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 12/7/2012 | RNS Number : 0472T Deutsche Bank AG London 07 December 2012 07/12/2012 ROMANIA Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that [no stabilisation was undertaken by ... |
| Unemployment rate falls to lowest level in four years | San Antonio Business Journal Online | 12/7/2012 | Payrolls rose more than anticipated in November as the unemployment rate fell to 7.7 percent, the lowest since December 2008. The U.S. Labor Department released figures showing employment climbed by 146,000, nearly double the median estimate ... |
| Barclays Africa ops to be combined with Absa under 'One Africa' strategy | SNL European Financials Daily | 12/7/2012 | Barclays Plc said Dec. 6 that units Barclays Bank Plc and Absa Group Ltd. reached an agreement to incorporate the majority of Barclays Africa's operations into Absa. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/7/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank Ltd and Absa regulatory announcement | News Bites - Africa | 12/7/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Kenya/Stock/News/510.pdf Source: Nairobi Securities Exchange |
| Barclays\|-Absa in Africa drive zz Shares surge 5.5 percent on R18.3bn transaction | The Star | 12/7/2012 | The festive season came a little early for Absa shareholders yesterday as pricing details of Absa's acquisition of Barclays' African operations saw the Absa share price surge 5.5 percent to close at R149.50. In London, the Barclays share ... |
| Stocks hit life-time highs, investors buy into retail | The Star | 12/7/2012 | The Top40 index of blue chips booked its highest close on record, gaining 0.24 percent to 34 008.67 points. The all share index also booked a record close after adding 0.26 percent to 38 287.54 points. |
| Barclays unveils final plan to combine African banking units | City AM | 12/7/2012 | BARCLAYS yesterday announced African bank Absa is taking over its banking operations in the continent, while the British bank is increasing its majority shareholding in Absa. |
| SANTS COURTED FOR ROLE TO SAVE BARCLAYS' REPUTATION | Daily Mail | 12/7/2012 | HECTOR Sants, the former chief of the City watchdog, is being courted to help restore Barclays's shattered reputation. The scandal-hit bank wants Sants to look after compliance and regulation, making him the ultimate poacher turned ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ: AIG In Talks To Sell Control Of Aircraft Leasing Unit To Chinese-Led Consortium - Source | Dow Jones News Service | 12/7/2012 | By Doug Cameron, Leslie Scism and Erik Holm American International Group Inc. (AIG) is in talks to sell a controlling stake in its plane-leasing unit to a Chinese-led consortium for more than $5 billion, according to a person ... |
| MARKET TALK: Flat International Loan Growth Could Damp Scotia -Barclays | Dow Jones News Service | 12/7/2012 | 9:44 EST - Scotiabank (BNS.T) put in a strong performance in Canadian retail banking, as F4Q margins were flat with average loan balances up 2%, says Barclays. International earnings were up but they look to have benefited from low tax ... |
| MARKET TALK: Flat International Loan Growth Could Damp Scotia -Barclays | Dow Jones News Service | 12/7/2012 | 9:44 EST - Scotiabank (BNS.T) put in a strong performance in Canadian retail banking, as F4Q margins were flat with average loan balances up 2%, says Barclays. International earnings were up but they look to have benefited from low tax ... |
| BANKRUPTCY WEEK AHEAD: A123 to Seek Sale Approval | Dow Jones News Service | 12/7/2012 | A123 Systems Inc. plans to seek bankruptcy-court approval Tuesday to sell itself to the winning bidder of an auction that began Thursday. The government-backed maker of batteries for electric cars sought Chapter 11 protection in October ... |
| WSJ BLOG/Deal Journal: Western Gas Equity IPO Sees Biggest MLP Gain Since 2007 | Dow Jones News Service | 12/7/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Chris Dieterich Western Gas Equity Partners is getting a first-day IPO pop that a even a frothy-with-growth tech company ... |
| WSJ BLOG/MarketBeat: Consumer Sentiment Falls Off a Cliff | Dow Jones News Service | 12/7/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo The fiscal cliff is starting to take a toll on Americans. |
| WSJ: Fed To Unveil Foreign Bank Rule Dec 14 | Dow Jones News Service | 12/7/2012 | WASHINGTON--The U.S. Federal Reserve will consider a draft proposal to impose tough new rules on foreign banks with large U.S. operations next week. |
| WSJ BLOG/The Source: Retail Winners and Losers this Christmas | Dow Jones Global Equities News | 12/7/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) After the excitement of Mega Monday, news from the British Retail Consortium that Christmas footfall has already started to build and ... |
| AIG in Talks to Sell Control of Aircraft Leasing Unit | Dow Jones Top Global Market Stories | 12/7/2012 | American International Group Inc. (AIG) is in talks to sell a 90% stake in its plane-leasing unit to a Chinese consortium, and a person with knowledge of the situation said the deal could top $5 billion. |
| Barclays and Ravensbourne Partnership to Create World Class Innovation | ENP Newswire | 12/7/2012 | Release date - 06122012 Barclays and Ravensbourne have signed a unique new partnership that will allow the bank's staff to collaborate with Ravensbourne's students and academics on world class design and digital focused projects. |
| SMMT Statistics - Barclays comment | ENP Newswire | 12/7/2012 | Release date - 06122012 SMMT Statistics - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics: |
| Barclays and Absa agree strategic combination of Barclays Africa operations with Absa | ENP Newswire | 12/7/2012 | Release date - 06122012 Further to the announcement on 21 August 2012, Barclays Bank PLC ('Barclays') and its subsidiary Absa Group Limited ('Absa') are pleased to announce their agreement to combine the majority of Barclays Africa ... |
| [I-bank focus]Barclays lifts Prada (01913) target to HK$68 | ET Net News | 12/7/2012 | )ET Net News Agency, 7 December 2012( Barclays Capital lifted its target price for Prada (01913) to HK$68 from HK$65, and maintained its "overweight" rating. |
| Gamekeeper turns poacher: Sants mulls Barclays offer | The Times | 12/7/2012 | Britain's former top financial watchdog is in talks about taking a senior role at Barclays, raising fresh questions about the revolving door between regulators and the big banks. |
| 'Jobs safe' in Barclays ' African switch | The Times | 12/7/2012 | Absa has bought the African operations of Barclays for $2.1 billion in a move which will create Africa's biggest retail bank. It will acquire operations in nine countries, excluding Egypt and Zimbabwe. |
| Barclays line up Sants; Business | The Times | 12/7/2012 | Business Barclays line up Sants Former FSA chief in talks with bank Page 47 |
| Barclays ' Africa move | The Daily Express | 12/7/2012 | BARCLAYS is to combine its African business with Johannesburg-based Absa in a £1.3billion deal to create Africa's largest retail bank. The UK company already owns a 55.5 per cent stake in Absa, though it runs its African branch networks ... |
| Gold rebounds to close at US$1,701.50/oz | Business News Americas | 12/7/2012 | Gold closed Friday at US$1,701.50/oz on the London Bullion Market, rebounding from one-month lows after spending three days below the US$1,700 mark. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BSE PICKS 14 BANKS FOR IPO IN FIRST HALF OF 2013 (including Bank of America Merrill Lynch , JP Morgan , UBS and Barclays Capital ) | Indian Business Insight | 12/7/2012 | The Bombay Stock Exchange (BSE) has chosen 14 banks for its initial public offering (IPO) scheduled for the first half of 2013. Founded in 1875, BSE is Asia's oldest stock exchange. The 14 banks include Bank of America Merrill Lynch, JP ... |
| Barclays Deal Raises Its Presence in Africa | The Wall Street Journal Europe | 12/7/2012 | JOHANNESBURG -- Barclays PLC said Thursday that it will increase its stake in South African subsidiary Absa Group Ltd., joining a growing number of banks stepping up their expansions on the continent. |
| Barclays to invest in Spain's Bad Bank: report | Xinhua News Agency | 12/7/2012 | LONDON, Dec. 7 (Xinhua) -- British bank Barclays on Friday was reported to invest in Spain's SAREB, the so-called "bad bank," as the latter is seeking for private investors to underwrite at least 55 percent of its capital for easing the ... |
| Stocks hit life-time highs, investors buy into retail | The Mercury | 12/7/2012 | The Top40 index of blue chips booked its highest close on record, gaining 0.24 percent to 34 008.67 points. The all share index also booked a record close after adding 0.26 percent to 38 287.54 points. |
| Barclays\|-Absa in Africa drive zz Shares surge 5.5 percent on R18.3bn transaction | The Mercury | 12/7/2012 | The festive season came a little early for Absa shareholders yesterday as pricing details of Absa's acquisition of Barclays' African operations saw the Absa share price surge 5.5 percent to close at R149.50. In London, the Barclays share ... |
| Slipping production, normal weather spur bank to bump up gas price outlook | Inside F.E.R.C.'s Gas Market Report | 12/7/2012 | Barclays Capital increased its US gas price forecast for 2013 to $3.70/MMBtu, up 14% from its previous call of $3.25/MMBtu, due to an expected decline in dry gas production, the return to normal weather, an uptick in industrial demand and ... |
| Barclays Wealth job cuts in IFA distribution team | Fundweb | 12/7/2012 | Barclays Wealth has confirmed it is to cut up to 15 members of staff on its IFA distribution team due to a "strategic re-organisation". Barclays Wealth says the move to review the IFA distribution strategy in the UK is due to the "changing ... |
| Barclays not expecting rate cut by RBI | Global Banking News | 12/7/2012 | UK-based Barclays Plc (LSE: BARC) said that it was not expecting a rate cut by the Indian central bank. The British bank said that on December 18, when the Indian central bank meets for a review of its monetary policy, the rate will be left ... |
| Former FSA chief could get role at Barclays | Global Banking News | 12/7/2012 | Hector Sants, a former chief executive of the Financial Services Authority (FSA), could be offered a senior role at Barclays Plc (LSE: BARC). |
| Barclays to combine Africa operations with ABSA | Global Banking News | 12/7/2012 | Barclays Bank (LON: BARC) has agreed to combine its operations in Africa with that of its subsidiary, ABSA Group Ltd, for a consideration that would increase the London based bank's stake from 55.5 percent to 62.3 percent. |
| Financial: Former chief of FSA poised to take senior role at Barclays : Hector Sants may be offered role in compliance: Libor scandal could make appointment controversial | The Guardian | 12/7/2012 | Hector Sants, the former chief executive of the Financial Services Authority, is in talks to join embattled Barclays in a senior role barely six months after the leaving the City regulator. |
| Barclays ' £1.3bn push into Africa | i | 12/7/2012 | Business \| The Business Matrix The day at a glance BANKING Barclays yesterday finalised its plan to become the largest bank in Africa, selling its operations there to its South African offshoot Absa for £1.3bn. The all-share deal will see ... |
| RLPC: Pfizer markets $1B RC to back spinoff | Reuters News | 12/7/2012 | NEW YORK, Dec 7 (Reuters) - Pfizer Inc is in market with a $1 billion, five-year revolver that will back the company's spinoff of its animal health division, sources told Thomson Reuters LPC. |
| Barclays to invest in Spanish "bad bank" -source | Reuters News | 12/7/2012 | LONDON, Dec 7 (Reuters) - Britain's Barclays will invest in Spain's so-called 'bad bank' as a signal of its commitment to helping fix the country's banking troubles, a person familiar with the matter said on Friday. |
| Economy beats expectations as unemployment drops to 7.7% | Memphis Business Journal Online | 12/7/2012 | U.S. nonfarm employment grew more quickly than expected in November with 146,000 new jobs added, and the unemployment rate dropped to 7.7 percent on the jobs growth and as more Americans gave up looking for work. |
| United Kingdom : Norton Rose advising Barclays on combination of Barclays African operations with Absa Group | Mena Report | 12/7/2012 | International legal practice Norton Rose has fielded a team from its London and Johannesburg offices to advise Barclays on the combination of the majority of its African operations with Absa Group. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa, Barclays cement their African union | Business Day | 12/7/2012 | 'Unique' deal provides new group muscle to expand on the continent, writes ABSA group CEO Maria Ramos and Barclays CE Antony Jenkins yesterday repeatedly used the words & compelling& and & unique& to describe the landmark ... |
| Absa 's move on Barclays 'boosts drive into Africa' | Business Day | 12/7/2012 | New name in other countries, but brand will stay the same in SA Financial Services Editor A NEW frontier opened in the battle for bank market share in sub-Saharan Africa when Absa and Barclays yesterday combined assets in a deal worth valued ... |
| Barclays To Cut 2,000 I-Banking Jobs | Total Securitization and Credit Investment | 12/7/2012 | Barclays is planning to cut between 1,000 and 2,000 investment banking jobs, with most of the staff reduction in continental Europe and Asia. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/8/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Infosys revenue growth target of 5% could be at risk, says Barclays | Financial Express | 12/8/2012 | With delayed decision making and near-term challenges, Infosys' revenue growth target of 5% for FY13 could be at "risk", Barclays said in a report released on Friday. Barclays has cut its full-year growth forecast for the software services ... |
| Webster Financia: Warburg Pincus Prices Offering of Shares of Webster and Webster Authorizes $100 Million Share Repurchase Program | India Banking News | 12/8/2012 | New Delhi, Dec. 8 -- Webster Financial Corporation ("Webster") (NYSE: WBS), the holding company for Webster Bank, N.A., announced today the pricing of the previously announced underwritten secondary offering by Warburg Pincus Private Equity ... |
| Barclays to increase stake in Absa | TopNews.in | 12/8/2012 | UK based Barclays, which is the parent company of Absa, has said that it will increase its holding in the unit from 55.5 per cent to 62.3 per cent in a deal valued at R18.33 billion. |
| Barclays forms pan-African bank with Absa | Business Day | 12/8/2012 | 07 December 2012. Summit TV talks to Maria Ramos about the deal that will integrate Barclays' African assets with Absa's and increase Barclays' stake in Absa |
| Fitch Ratings; Fitch to Confirm S-T Rtg of 'F1'on Idaho Hsg & Fin Assoc S-F Mtge Class I VRBs, 2004 Ser D | Investment Weekly News | 12/8/2012 | 2012 DEC 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- On the effective date of Nov. 21, 2012, Fitch Ratings will confirm the short-term rating of 'F1' assigned to the $10,870,000 (current principal ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 8-K, Current Report (Nov. 16, 2012) | Investment Weekly News | 12/8/2012 | 2012 DEC 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays Kenya Bought By South African Bank Group | All Africa | 12/8/2012 | Dec 08, 2012 (The Star/All Africa Global Media via COMTEX) -- BARCLAYS Bank of Kenya will be majority owned by South African bank Absa in the first half of next year. |
| Question of Money: Kwik Fit blows its car cover;   Cracks appear in Nationwide;   Barclays offers a generous apology;   Not so nice in Nice with a Budget car | sundaytimes.co.uk | 12/8/2012 | JJ writes: My daughter had car insurance with Kwik Fit, which I paid for. The policy was due for renewal in August, but she did not want to renew as the car no longer worked. She applied for a statutory off road notice (SORN) and asked me ... |
| Barclays Agrees $2.1 Billion Absa Deal for Africa Operations | Mist News | 12/9/2012 | Barclays Plc. (BARC), the second-largest U.K. bank, said it will increase its stake in Absa Group Ltd. (ASA) to 62.3 percent and combine most of its African operations with the Johannesburg-based lender to boost growth across the continent. |
| Moody's assigns a (P)A2 rating to the USD 10bn Global Collateralised Medium Term Notes of Barclays Bank plc | Emerging Markets Business Information News | 12/9/2012 | Moody's has assigned a (P)A2 rating to the USD 10bn Global Collateralised Medium Term Notes of Barclays Bank plc ("Barclays"). The (P)A2 rating assigned to the programme is based |
| Capital move may trigger trade wars | The Sunday Times | 12/9/2012 | AN INTERNATIONAL trade war is looming over a US plan to force Barclays and Deutsche Bank to pump more cash into their Wall Street operations. |
| Barclays offers a generous apology | The Sunday Times | 12/9/2012 | IW writes: I paid £5,640 via Barclays internet banking to a Japan unit trust for my Isa. The purchase price was shown online as 102p per unit, but when I received the contract note it showed 103.5p. I demanded a full refund. The bank ... |
| Barclays hits back on swaps | The Sunday Telegraph | 12/9/2012 | BARCLAYS has fought back in its swaps mis-selling case against Guardian Care Homes, saying the company had sufficient "market sophistication" to understand the product it was being sold. |
| Kilroy Realty Amends Its $500 Million Unsecured Credit Facility | Wireless News | 12/9/2012 | Kilroy Realty Corp. announced that its operating partnership, Kilroy Realty, completed an amendment to its $500 million unsecured credit facility, which reduced the borrowing costs and extended the maturity date to April 3, 2017. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SATISFACTION STONES GIVE BROOKLYN WHAT IT NEEDS | New York Daily News | 12/9/2012 | IT STARTED with a flick of a riff. A fleet guitar lick from Keith Richards in "Get Off My Cloud" signaled to fellow guitarist Ron Wood to send back a sneaky run of his own. Bassist Daryl Jones fleshed out the framework from below, while ... |
| WSJ: Banking Industry Squirms Over European Rate Probe | Dow Jones News Service | 12/9/2012 | BRUSSELS--The scandal over banks' attempted manipulation of interest rates has mostly centered on the London interbank offered rate. But Libor's lesser known cousin, the euro interbank offered rate, or Euribor, is facing mounting attacks. |
| Your money, their business | Business Standard | 12/10/2012 | Family offices provide investment advice, plan succession and even help buy airplanes Would you like to acquire a small stake in a company? Or, do you have a succession plan to ensure your children do not squander your hard-earned wealth? ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 12/10/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Greeting cards' retailer makes acquisition with funding from Barclays ; Cardzone Limited today announced the acquisition of family-owned Special Occasion (Greetings) Limited alongside the launch of their 60 th retail outlet with funding from Barclays | M2 Presswire | 12/10/2012 | CardZone Limited, which also trade as Paper Kisses, is headquartered in Nottingham and has outlets across the UK. The acquisition of Special Occasion (Greetings) Limited will add a further 15 outlets across the Cotswolds and Welsh Borders. ... |
| Big Oil Spending to Eclipse Independents | Natural Gas Intelligence | 12/10/2012 | North American exploration and production spending in 2013 will be dominated by Big Oil, international oil companies (IOC) and national oil companies (NOC), according to an annual spending review by Barclays Capital. |
| Barclays Capital buys 11.6 lakh shares of Karnataka Bank | Press Trust of India | 12/10/2012 | Mumbai, Dec 10 (PTI) Barclays Capital Mauritius today acquired 11.60 lakh shares of private sector lender Karnataka Bank for Rs 22.54 crore. |
| Sirius XM Enters Into Revolving Credit Facility | Professional Services Close-Up | 12/10/2012 | Sirius XM Radio Inc. announced that it has entered into a new $1.25 billion five-year senior secured revolving credit facility with a syndicate of banks and other financial institutions. |
| Rosneft Completes Debut Eurobond Issue | RIA Oreanda-News | 12/10/2012 | Companies. Moscow. OREANDA-NEWS . December 10, 2012. Rosneft has successfully placed a debut issue of Eurobonds worth USD 3 billion on the international capital markets, reported the press-centre of Rosneft. |
| Credit Bank of Moscow Raised USD 308 mln Syndicated Loan | RIA Oreanda-News | 12/10/2012 | Companies. Moscow. OREANDA-NEWS . December 10, 2012. CREDIT BANK OF MOSCOW has signed a USD 308 mln syndicated loan, its twelfth loan and the largest transaction in CBM's history. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/10/2012 | TIDMVOD RNS Number : 0408T Vodafone Group Plc 10 December 2012 VODAFONE GROUP PLC SHARE PURCHASES Further to its announcement on 13 November 2012 regarding the commencement of a GBP1.5 billion share buyback programme, Vodafone Group Plc ... |
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 12/10/2012 | TIDM38AK RNS Number : 1269T Barclays Bank PLC 10 December 2012 Post-stabilisation Announcement 10 December 2012 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 12/10/2012 | TIDMBARC RNS Number : 1860T Barclays PLC 10 December 2012 TR-1 Notification of Major Interest in Shares ----------------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| NO DRAMATIC HOUSE PRICE GROWTH PREDICTED | SAPA (South African Press Association) | 12/10/2012 | Absa has predicted relatively low nominal house price growth for the next year. "Relatively low nominal house price growth is forecast for the next 12 months, and with headline consumer price inflation projected to average around 5.5 percent ... |
| MARKET TALK: J.P. Morgan Zigs Where Others Zag on Stocks -Barclays | Dow Jones News Service | 12/10/2012 | 14:56 EST - In the last decade or so, the business of facilitating stock trades for institutional investor clients has drained away from investment banks as markets have grown increasingly electronic. Citigroup (C), for one, focused layoffs ... |
| MARKET TALK: J.P. Morgan Zigs Where Others Zag on Stocks -Barclays | Dow Jones News Service | 12/10/2012 | 14:56 EST - In the last decade or so, the business of facilitating stock trades for institutional investor clients has drained away from investment banks as markets have grown increasingly electronic. Citigroup (C), for one, focused layoffs ... |
| WSJ BLOG/Deal Journal: Aircraft Leasing Goes Asian | Dow Jones News Service | 12/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Joanne Chiu and Prudence Ho |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HSBC Beefs Up Financial Crimefighting with Werner Promotion | Dow Jones Global News Select | 12/10/2012 | LONDON--Facing a record fine for breaking U.S. money laundering rules, HSBC Holdings PLC (HBC) Monday said it has beefed up efforts to avoid aiding criminals or committing financial crimes by expanding the remit of a former U.S. ... |
| Barclays : Sheikh Mansour No Longer has Direct 6.2% Stake | Dow Jones Global News Select | 12/10/2012 | LONDON--Bank Barclays PLC (BARC.LN) said Monday that Sheikh Mansour Bin Zayed Al Nahyan does not have any direct holding in any shares in the company, having previously had a direct holding in 758.44 million shares, or 6.2% of the company, ... |
| Judge allows FHFA to proceed with lawsuit against banks | SNL Bank Weekly - Southern Edition | 12/10/2012 | A federal judge's rulings allowed the Federal Housing Finance Agency to go ahead with its lawsuits against banks over allegations they misled Fannie Mae and Freddie Mac into purchasing risky MBS that caused them losses worth more than $200 ... |
| WSJ BLOG/Deal Journal: Chinese Banks Face Lehman "Minibond" Moment in Investment Default | Dow Jones News Service | 12/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Scenes of angry customers who lost money on an exotic structured product protesting outside a Shanghai bank ... |
| WSJ BLOG/MarketBeat: Barry Knapp: Stocks Will Slump, Then Finish 2013 Strong | Dow Jones News Service | 12/10/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo While Barclays strategist Barry Knapp is optimistic 2013 will turn out fine for stocks, the early part ... |
| WSJ BLOG/Private Equity Beat: Street to Borrowers: Keep Kicking That Can Further Down the Road | Dow Jones News Service | 12/10/2012 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By Shasha Dai |
| Wealth managers tap i-banks for talent | DNA Money | 12/10/2012 | Job-hunting investment bankers, please note: wealth managers want to hire you. Both foreign and Indian wealth management and private banking firms such as Barclays, India Infoline and Karvy are looking at sourcing talent from the investment ... |
| Banks' helpline 'sent customers to firm fined for £10m mis–elling' | The Daily Telegraph | 12/10/2012 | A HELPLINE number given to customers of banks including Barclays and Natwest was a call centre run by a card protection company in the middle of a mis–selling scandal, according to a Channel 4 investigation. |
| BOV wins Financial Innovation Award with BOV Mobile | ENP Newswire | 12/10/2012 | Release date - 06122012 Bank of Valletta, was bestowed with the prestigious Financial Innovation award for its mobile service, an impressive feat as it beat rivals like Barclays and RBS. |
| The Farm co-founders scoop Barclays Business Award at Women in Film and TV Awards | ENP Newswire | 12/10/2012 | Release date - 07122012 Nicky Sargent and Vikki Dunn, co-founders of The Farm - one of the world's leading post production houses - were today honoured with The Barclays Business Award at the prestigious Sky Women in Film and TV (WFTV) ... |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 12/10/2012 | Release date - 07122012 Mike Rigby, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'It's been a tough year for UK manufacturers as they continue to be battered by depressed domestic demand and weak ... |
| Wesco Aircraft completes new refinancing of USD825m | M2 EquityBites | 12/10/2012 | Wesco Aircraft Holdings Inc (NYSE:WAIR), a provider of comprehensive supply chain management services, completed a refinancing of its new USD825m senior secured credit facilities, it revealed on Friday. |
| Barclays keen to invest in Sareb - report | SeeNews Spain | 12/10/2012 | (SeeNews) - Dec 10, 2012 - UK financial services provider Barclays (LON:BARC) plans to invest in bad bank Sareb, Reuters said on Friday, without providing financial details. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738Q3V8) - (ISIN US06738Q3V89) | Moody's Investors Service Ratings Delivery Service | 12/10/2012 | CUSIP: 06738Q3V8 ISIN: US06738Q3V89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821625065 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JAD5) - (ISIN US06739JAD54) | Moody's Investors Service Ratings Delivery Service | 12/10/2012 | CUSIP: 06739JAD5 ISIN: US06739JAD54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821640601 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JBB8) - (ISIN US06739JBB89) | Moody's Investors Service Ratings Delivery Service | 12/10/2012 | CUSIP: 06739JBB8 ISIN: US06739JBB89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821655317 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JGP2) - (ISIN US06739JGP21) | Moody's Investors Service Ratings Delivery Service | 12/10/2012 | CUSIP: 06739JGP2 ISIN: US06739JGP21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821678941 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0116622) | Moody's Investors Service Ratings Delivery Service | 12/10/2012 | CUSIP: ISIN: AU3CB0116622 Common Code: 043458582 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821668128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0466335550) | Moody's Investors Service Ratings Delivery Service | 12/10/2012 | CUSIP: ISIN: XS0466335550 Common Code: 046633555 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821869085 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0532731063) | Moody's Investors Service Ratings Delivery Service | 12/10/2012 | CUSIP: ISIN: XS0532731063 Common Code: 053273106 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822194583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKY6) - (ISIN US06738KKY63) | Moody's Investors Service Ratings Delivery Service | 12/10/2012 | CUSIP: 06738KKY6 ISIN: US06738KKY63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822577693 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKX8) - (ISIN US06738KKX80) | Moody's Investors Service Ratings Delivery Service | 12/10/2012 | CUSIP: 06738KKX8 ISIN: US06738KKX80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822577694 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0784035270) | Moody's Investors Service Ratings Delivery Service | 12/10/2012 | CUSIP: ISIN: XS0784035270 Common Code: 078403527 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823200039 |
| EU To Accuse Barclays PLC And Several Banks Over Euribor Manipulation-Reuters | Reuters Significant Developments | 12/10/2012 | Date Announced: 20121210 Reuters reported that the European Union (EU) is expected soon to accuse several banks of attempted collusion in the setting of lending rate benchmark Euribor, the Wall Street Journal reported. Barclays PLC has ... |
| Report: Goldman names Saudi Arabia i-banking head | SNL Bank Weekly - Northeast Edition | 12/10/2012 | Goldman Sachs Group Inc. appointed Omar Mohammady head of its investment banking business in Saudi Arabia and an executive director, effective later in December, Reuters reported Dec. 3, citing "three banking sources." |
| Barclays Bankand four of its former traders say they will fight the Federal... | Electric Utility Week | 12/10/2012 | Barclays Bankand four of its former traders say they will fight the Federal Energy Regulatory Commission in a US district court if the commission rules that they have manipulated markets and it consequently penalizes them. FERC in late ... |
| Expansion: Barclays shows interest to invest in Sareb | Expansión | 12/10/2012 | UK banking group Barclays will invest in Spanish bad bank Sareb, Reuters said. Barclays is the only foreign bank showing interest in Sareb, Reuters said without providing details about the investment. |
| FORM 8-K: WESCO AIRCRAFT HOLDINGS FILES CURRENT REPORT | US Fed News | 12/10/2012 | WASHINGTON, Dec. 10 -- Wesco Aircraft Holdings Inc., Valencia, Calif., files Form 8-K (current report) with Securities and Exchange Commission on Dec. 7. |
| -Motorola STB auction closes | Inside Satellite TV | 12/10/2012 | Google is closing its auction of Motorola's set-top box business, reports The Wall Street Journal. The company had set a deadline of December 7 for the last round of bids, according to three people involved in the process. Google August ... |
| NEWSLV - ABSA BANK LIMITED - Listing of additional NewWave Silver Notes - NEWSLV | Johannesburg Stock Exchange | 12/10/2012 | Listing of additional NewWave Silver Notes - NEWSLV   ABSA BANK LIMITED - NEWWAVE SILVER EXCHANGE TRADED NOTES SHARE CODE: NEWSLV ISIN: ZAE000162566 ("Silver Notes" or the "ETNs") LISTING OF ADDITIONAL NEWWAVE SILVER NOTES Absa Bank ... |
| - GRT01 - Interest Rate Reset | Johannesburg Stock Exchange | 12/10/2012 | GRT01 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT01 ISIN Code: ZAG000082504 INTEREST RATE RESET: GRT01 Notice is hereby given that the 3 month JIBAR rate as at 10 December 2012 is 5.125% p.a. ("JIBAR"). ... |
| - Interest rate reset | Johannesburg Stock Exchange | 12/10/2012 | Interest rate reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code : ACL137 ISIN Code : ZAG000088899 NTEREST RATE RESET Notice is hereby given ... |
| PRESS DIGEST - Wall Street Journal - Dec 10 | Reuters News | 12/10/2012 | Dec 10 (Reuters) - The following are the top stories in the Wall Street Journal on Monday. Reuters has not verified these stories and does not vouch for their accuracy. |
| Arris, Pace make best offers for Google 's Motorola Home Business - report | M&A Navigator | 12/10/2012 | 10 December 2012 – US communications technology company Arris Group Inc (NASDAQ:ARRS) and UK set-top boxes manufacturer Pace Plc (LON:PIC) have presented Google Inc (NASDAQ:GOOG) with the best offers for its Motorola Home Business unit, ... |
| C2012/353/05; Prior notification of a concentration (Case COMP/M.6779 — Barclays /Goldman Sachs /TPG/Gardman) — Candidate case for simplified procedure Text with EEA relevance OJ C 353, 17.11.2012, p. 7–7 | EUR-Lex | 12/10/2012 | Prior notification of a concentration (Case COMP/M.6779 — Barclays/Goldman Sachs/TPG/Gardman) Candidate case for simplified procedure (Text with EEA relevance) |
| Report: Barclays to invest in SAREB | SNL European Financials Daily | 12/10/2012 | Barclays Plc will invest in Spain's SAREB, Reuters reported Dec. 7, citing a "person familiar with the matter." The level of investment is unknown, according to the report, which noted that the bank has 430 branches in Spain, where it ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Barclays offers former FSA chief new role | SNL European Financials Daily | 12/10/2012 | Former U.K. FSA chief Hector Sants is in advanced talks with Barclays Plc regarding joining the British bank's executive team, the Financial Times reported Dec. 7, citing "several people familiar with the situation." |
| Additional Demand from Nuclear Outages Becoming More Permanent | Natural Gas Week | 12/10/2012 | The unexpected always seems to pull the natural gas market back from the brink and this fall it was nuclear outages. Because of routine and unscheduled maintenance, the sector has been producing 29 gigawatts less than the 106-nuke fleet's ... |
| Banking Industry Squirms Over European Rate Probe | Dow Jones Top Global Market Stories | 12/10/2012 | BRUSSELS--The scandal over banks' attempted manipulation of interest rates has mostly centered on the London interbank offered rate. But Libor's lesser known cousin, the euro interbank offered rate, or Euribor, is facing mounting attacks. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 12/10/2012 | -- |
| Barclays to close Woolwich Plan Managers | Citywire | 12/11/2012 | Barclays is to close structured product provider Woolwich Plan Managers and offer all structured investments in an unbundled format through third party platforms and stockbrokers, as part of an overhaul of its distribution strategy . |
| WSJ 2nd UPDATE: U.K. Arrests Three Men in Libor Probe | Dow Jones News Service | 12/11/2012 | LONDON--British law-enforcement authorities arrested three men Tuesday as part of a widening criminal investigation into attempted manipulation of interest rates. |
| HEARD ON THE STREET: Another Fine Mess for British Banks | Dow Jones News Service | 12/11/2012 | A billion here, a billion there, and pretty soon you're talking real money. This week's roll of U.K. banking shame includes Standard Chartered's (STAN.LN) fine, which now totals $667 million, for helping Iranian customers evade U.S. ... |
| WSJ 2nd UPDATE: U.K. Arrests Three Men in Libor Probe | Dow Jones Institutional News | 12/11/2012 | LONDON--British law-enforcement authorities arrested three men Tuesday as part of a widening criminal investigation into attempted manipulation of interest rates. |
| WSJ BLOG/Deal Journal India: Bharti Infratel to Raise $119 Million From Anchor Investors | Dow Jones Global Equities News | 12/11/2012 | MUMBAI -- Bharti Infratel Ltd., the telecom tower unit of Bharti Airtel Ltd., allotted 28.34 million shares to 18 cornerstone investors to raise 6.52 billion rupees ($119.6 million) ahead of its initial public offering, the company said in ... |
| Vodafone Group Buys Back 7.5M Shares/161.4013P | Dow Jones Global Equities News | 12/11/2012 | LONDON--Vodafone Group PLC (VOD.LN) said Tuesday that it has purchased 7.5 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 161.4013 pence per share, which will be held in treasury. |
| London Police Arrest 3 In Libor Manipulation Investigation | Dow Jones Global Equities News | 12/11/2012 | LONDON (Dow Jones)--Three British men have been arrested as part of an investigation into the rigging of interest rates, the U.K. Serious Fraud Office said Tuesday. |
| Barron's Blog/Tech Trader Daily: AAPL: Lousy Sentiment Requires Another 'Big Thing,' Says Barclays ; Television? | Dow Jones Global Equities News | 12/11/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Ben Reitzes this evening writes that sentiment is so bad for Apple ( AAPL) is so bad of ... |
| Absa enters into agreement with thumbzup new plug-in device | MarketLine (a Datamonitor Company), Company News | 12/11/2012 | Absa Group Limited, a subsidiary of Barclays, has entered into an agreement with thumbzup, a provider of payment innovations, to launch The Absa Payment Pebble, a new plug-in device, to enable businesses and entrepreneurs on-the-go across ... |
| Greeting cards' retailer makes acquisition with funding from Barclays | ENP Newswire | 12/11/2012 | Release date - 10122012 Cardzone Limited today announced the acquisition of family-owned Special Occasion (Greetings) Limited alongside the launch of their 60th retail outlet with funding from Barclays. |
| Nuance Honors Barclays Bank , FedEx and Turkcell Global Bilgi for Excellence in Customer Service Innovation | ENP Newswire | 12/11/2012 | Release date - 10122012 ORLANDO, FL - Nuance Communications, Inc. today announced that Barclays Bank PLC, FedEx and Turkcell Global Bilgi won Customer Service Innovation Leadership Awards for their excellence in customer service innovation ... |
| Sequa raises $350 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/11/2012 | Deal In Brief According to Reuters, International Financing Review reported that Sequa Corporation has sold $350 million of senior unsecured notes in a private placement. |
| Williams and GIP enter $1.6B subscription agreement with Access | Theflyonthewall.com | 12/11/2012 | Global Infrastructure Partners and Williams (WMB) have entered into a subscription agreement to purchase an aggregate of up to $1.16B of additional limited partner interests, including $350M of paid in kind equity, demonstrating their ... |
| Corrections & Amplifications | The Wall Street Journal Online | 12/11/2012 | Barclays PLC in June settled rate-fixing allegations with the U.S. Commodity Futures Trading Commission, Justice Department and U.K. Financial Services Authority. A page-one article on Monday about investigations of attempted interest-rate ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Corporate Debt Sales Hit Record | The Wall Street Journal Online | 12/11/2012 | A bond deal served up by the maker of Jack Daniel's whiskey pushed high-grade corporate-debt issuance Monday to an annual record of $1.025 trillion. |
| EU reportedly to accuse HSBC HOLDINGS (00005.HK) on Euribor manipulation | AAStocks Financial News | 12/11/2012 | Wall Street Journal reported that at least 10 banks, including HSBC HOLDINGS (00005.HK), will be accused by the EU in the short term on suspicion of conspiracy to manipulate the European Interbank Offered Rate (Euribor). The investigation ... |
| NBC Reintroduces Group Loans | All Africa | 12/11/2012 | Dec 11, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) has reintroduced Group Loans offering to individual customers and groups loans for private purposes. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/11/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays to shut Woolwich PM in revamp of IFA strategy | Fundweb | 12/11/2012 | Barclays is to close Woolwich Plan Managers and offer all its structured investments for IFAs unbundled through third party platforms and stockbrokers in a revamp of its distribution strategy. |
| Big changes for European fixed income in 2013 | Futures | 12/11/2012 | The European fixed-income market is undergoing a radical transformation as major banks adjust their business models to new regulations and strict new capital requirements. However, these dramatic changes have yet to impact the competitive ... |
| BNP to move Russian consumer credit unit into joint venture | Global Banking News | 12/11/2012 | BNP Paribas (BNPP.PA) has announced a plan to move its consumer credit unit into its joint venture with Sberbank. The French bank said that it was planning to move its last remaining Russian consumer-credit business into a joint venture with ... |
| Spanish unit of Barclays fined for mis-rating bonds | Global Banking News | 12/11/2012 | According to Reuters, the Spanish unit of Barclays Plc (LSE: BARC) has been fined for mis-rating bonds. The stock market regulator on Tuesday fined the bank EUR600,000 for under-rating the risk of bonds it sold to clients in 2008. The fine ... |
| Corporate banking head | Grimsby Evening Telegraph | 12/11/2012 | DEBBIE Mullen, pictured, has taken on the role of head of the region for Barclays' corporate banking. She has more than 27 years banking experience, and was previously corporate director for Barclays in North Yorkshire. |
| Barclays Capital buys 11.60 lakh shares of Karnataka Bank | Accord Fintech | 12/11/2012 | India, Dec. 11 -- Barclays Capital Mauritius has bought 11.60 lakh shares, amounting to 0.61% stake of private sector lender Karnataka Bank for Rs 22.54 crore.The shares were purchased at Rs 194.31 apiece valuing the deal at Rs 22.54 crore. ... |
| IBRC rejects Barclays ' debt purchase offers. | The Irish Times | 12/11/2012 | The billionaire Barclay brothers, who are battling property developer Patrick McKillen for control of three London luxury hotels, have made repeated bids to buy his €300 million in personal debt held by Irish Bank Resolution Corporation. |
| Corrections & Amplifications | The Wall Street Journal | 12/11/2012 | Barclays PLC in June settled rate-fixing allegations with the U.S. Commodity Futures Trading Commission, Justice Department and U.K. Financial Services Authority. A page-one article on Monday about investigations of attempted interest-rate ... |
| - Interest rate reset ACL146 | Johannesburg Stock Exchange | 12/11/2012 | Interest rate reset ACL146 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ACL146 ISIN Code: ZAG000091448 INTEREST RATE RESET Notice is hereby ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a director | Johannesburg Stock Exchange | 12/11/2012 | Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A DIRECTOR In ... |
| TEXT-S&P takes rtg actions on Italian RMBS Mercurio Mortgage 2003-2 | Reuters News | 12/11/2012 | Since Nov. 29, 2011, our short-term rating on the swap provider, Barclays Bank PLC, has been 'A-1'. According to the swap documents drafted in line with our previous swap criteria, the counterparty (Barclays Bank) had either to post ... |
| Barclays Spanish unit fined for mis-rating bonds | Reuters News | 12/11/2012 | MADRID, Dec 11 (Reuters) - The Spanish stock market regulator on Tuesday fined the Spanish arm of British bank Barclays 600,000 euros ($775,600)for under-rating the risk of bonds it sold to clients in 2008. |
| Sutherland to buy Apollo Hospitals' BPO unit | M&A Navigator | 12/11/2012 | 11 December 2012 - US business process outsourcing (BPO) specialist Sutherland Global Services Inc said it had agreed to acquire Apollo Health Street Limited (AHS), the healthcare outsourcing unit of Indian Apollo Hospitals Enterprise ... |

# Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0540939856) | Moody's Investors Service Ratings Delivery Service | 12/11/2012 | CUSIP: ISIN: XS0540939856 Common Code: 054093985 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822234973 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWY6) - (ISIN US06738JWY62) | Moody's Investors Service Ratings Delivery Service | 12/11/2012 | CUSIP: 06738JWY6 ISIN: US06738JWY62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050826 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KB75) - (ISIN US06738KB758) | Moody's Investors Service Ratings Delivery Service | 12/11/2012 | CUSIP: 06738KB75 ISIN: US06738KB758 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068653 |
| Report: EU prepares to take action over EURIBOR manipulation | SNL Bank and Thrift Daily | 12/11/2012 | The EU is on the verge of accusing several banks of having attempted to collude in fixing EURIBOR, WSJProfessional reported Dec. 9, citing "people briefed on the probe." |
| Barclays Bank wants to join ERCOT retail market | Electric Power Daily | 12/11/2012 | In a sign that the Electric Reliability Council of Texas retail market offers opportunities for profit, Barclays Bank asked the Public Utility Commission of Texas for permission to operate as a retail electricity provider. |
| Private investors emerge for Spanish bad bank | Banking Newslink | 12/11/2012 | <p itemprop="description">Barclays Bank is reported to have agreed to put capital into SAREB, the newly formed Spanish Bad Bank with AXA said to be considering doing so. They join Sabadell, Santander, Mapfre and Mutua Madrilena who ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC Amendment | Business Wire Regulatory Disclosure | 12/11/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Fitch rates Barclays MTN Series Programme | Daily The Pak Banker | 12/11/2012 | Paris: The global rating agency Fitch has assigned programme ratings of 'A'/'F1' to the global collateralised medium term note (GCMTN) series issued by Barclays Bank plc (Barclays, 'A'/Stable/'F1'). |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/11/2012 | TIDMVOD RNS Number : 1927T Vodafone Group Plc 11 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 3/7 ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 12/11/2012 | TIDMBARC RNS Number : 2837T Barclays PLC 11 December 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| DJ BLOG/MarketBeat: Barry Knapp: Stocks Will Slump, Then Finish 2013 Strong | Dow Jones Newswires Chinese (English) | 12/11/2012 | While Barclays strategist Barry Knapp is optimistic 2013 will turn out fine for stocks, the early part of the year could be particularly problematic. |
| Williams Companies to acquire 50% stake in Access Midstream Partners GP | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/11/2012 | Deal In Brief The Williams Companies, Inc., a natural gas company, has agreed to acquire a 50% stake in Access Midstream Partners GP, L.L.C. (Access GP), an energy company, from Global Infrastructure Partners Fund I (GIP Fund I). All the ... |
| Citywire Top Stocks Daily News Digest | Citywire | 12/12/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| Ex-FSA chief Hector Sants joins Barclays | Citywire | 12/12/2012 | S & P code for assoc. stock..: E:BARC Barclays has appointed former Financial Services Authority (FSA) chief executive Hector Sants to the newly created role of head of compliance and government and regulatory relations. |
| THE DRUG BARONS' LOCAL BANK; COMMENT | Daily Mail | 12/12/2012 | BY and large it has been a ghastly week for British banks as regulators, on both sides of the Atlantic, clear their in-trays before their year end. |
| WSJ BLOG/Deal Journal: Deals of the Day: Freeport's $20 Billion Deal Stirs Backlash | Dow Jones News Service | 12/12/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| WSJ BLOG/The Source: Broker Note Briefing: Wednesday | Dow Jones Institutional News | 12/12/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source .) By Michele Maatouk Equity markets are trading in a calm fashion in Europe Wednesday, as investors look towards the U.S. Federal Open ... |
| German Govt Selling TLG to Lone Star for Gross EUR1.1B - Source | Dow Jones Global Equities News | 12/12/2012 | BERLIN--The German government will sell its commercial real estate arm TLG Immobilien for 1.1 billion euros to financial investor Lone Star (LSFLLC.XX), finalizing the privatization of real estate assets that followed the collapse of ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Hires Ex-FSA CEO Hector Sants To Head Compliance | Dow Jones Global Equities News | 12/12/2012 | LONDON--Barclays PLC (BCS) Wednesday said Hector Sants, the former chief executive of the U.K.'s Financial Services Authority, will join the bank next year in a new role as head of compliance, as the bank seeks to repair its reputation ... |
| HEARD ON THE STREET: New Barclays Gamekeeper is no Gamechanger | Dow Jones Global Equities News | 12/12/2012 | One of the world's most ineffectual gamekeepers joins the world's most accomplished poachers: is anyone impressed? No doubt Barclays boss Antony Jenkins is hoping the appointment of former Financial Services Authority chief Hector Sants ... |
| New Barclays Gamekeeper is no Gamechanger | Dow Jones Top Global Market Stories | 12/12/2012 | One of the world's most ineffectual gamekeepers joins the world's most accomplished poachers: is anyone impressed? No doubt Barclays boss Antony Jenkins is hoping the appointment of former Financial Services Authority chief Hector Sants ... |
| Another Fine Mess for U.K. Banks | Dow Jones Top Global Market Stories | 12/12/2012 | A billion here, a billion there, and pretty soon you're talking real money. This week's roll of U.K. banking shame includes Standard Chartered's fine, which now totals $667 million, for breaching sanctions against Iran and HSBC's ... |
| Kenya Airways and Barclays unveil KQ Msafiri Visa Credit Card | MarketLine (a Datamonitor Company), Company News | 12/12/2012 | Kenya Airways and Barclays Bank of Kenya have partnered with Visa to re-launch a co-branded credit card dubbed KQ Msafiri Visa credit card. The KQ Msafiri Visa credit card holders will benefit by earning miles on any purchase on Visa points ... |
| Platinum Group Metals Ltd . - WBJV Project 1 Senior Loan Facility Credit Approved | ENP Newswire | 12/12/2012 | Release date - 07122012 Platinum Group Metals Ltd., (PTM-TSX, PLG-NYSE.MKT) reports that a syndicate of lead arrangers has now obtained credit committee approval for a US $260 million senior loan facility for the construction of the WBJV ... |
| Wesco Aircraft Completes Refinancing | Entertainment Close-Up | 12/12/2012 | Wesco Aircraft Holdings, Inc., a provider of supply chain management services to the global aerospace industry, announced that it has completed a refinancing of its senior secured credit facilities. |
| Pakistan Mercantile Exchange BoD Appoints New Chairman | Exchange News Direct | 12/12/2012 | Shazad G Dada has been elected as the new Chairman of the Board of Pakistan Mercantile Exchange (PMEX). In its meeting held on December 5th, the Board unanimously elected Shazad G Dada as the new Chairman along with welcoming all the new ... |
| Barclays fined by Spain over 'low-risk' bond transactions | The Times | 12/12/2012 | Barclays Bank was fined €600,000 in Spain yesterday for under-rating the risk of bonds that it sold to clients four years ago. The Spanish stock market regulator, the CNMV, imposed the fine on the Spanish division of Barclays over four ... |
| Barclays chooses former FSA chief Hector Sants as compliance boss; Hector Sants, the former chief executive of the Financial Services Authority, has joined Barclays as head of compliance and government and regulatory relations. | The Telegraph Online | 12/12/2012 | Barclays has hired Hector Sants, the former chief executive of the Financial Services Authority, to lead the rehabilitation of its relations with regulators and governments in the wake of the Libor-rigging scandal. |
| Bold, decisive and imaginative? Barclays ' hiring of Hector Sants is none of those things; How the mighty fall. From Bank of England Deput... | The Telegraph Online | 12/12/2012 | Sants decided to leave the FSA twice, being persuaded to stay the first time. He should have quit when he was marginally ahead and he may have acquired the sort of role more fitting to his CV. A chief executive's post here. A chairman's ... |
| Ex-FSA chief Sants to join Barclays | thetimes.co.uk | 12/12/2012 | Barclays has appointed Hector Sants as its compliance chief six months after leaving the Financial Services Authority, the bank said today. Mr Sants, who was an investment banker for most of his career, left the FSA at the end of June, but ... |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 12/12/2012 | British Banks' Fine Mess A billion here, a billion there, and pretty soon you're talking real money. This week's roll of U.K. banking shame includes Standard Chartered's fine, which now totals $667 million, for helping Iranian customers ... |
| Barclays Scoops Top Banker Award | All Africa | 12/12/2012 | Dar es Salaam, Dec 12, 2012 (East African Business Week/All Africa Global Media via COMTEX) -- Barclays Bank Tanzania was last week announced the winner of the 2012 Bank of the Year Award. |
| Barclays comes into line with 3% growth forecast; Barclays expects the Bank of Israel to cut the interest rate to 1.75% during the first quarter of 2013. | Israel Business Arena | 12/12/2012 | Barclays Capital economists have cut its growth forecast for Israel for the fourth quarter of 2012 and first quarter of 2013, as well as its full-year forecast for 2013. The move follows reductions in growth forecasts for Israel by other ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BofA Merrill Lynch a significant buyer of European loans | SNL Bank and Thrift Daily | 12/12/2012 | Bank of America Merrill Lynch has bought at least €7.3 billion in European loans since late 2011, with purchases that make it one of the leading players in picking up these assets from deleveraging European banks, Reuters reported Dec. 10. |
| Records | The Coeur d'Alene Press | 12/12/2012 | CRIME REPORTS Kootenai County Sheriff Monday 6:49 a.m.: Damages of about $1,000 were reportedly done to the exterior of a white 2005 Ford Taurus parked in a business lot in the 8900 block of North Government Way in Hayden. |
| Former FSA chief Sants joins Barclays | Fundweb | 12/12/2012 | Barclays says Sants will oversee all compliance activities across Barclays and across all regions. It says this is the first time all compliance in the bank will report to one individual. |
| China Aviation Industrial Fund Co-acquires US Aircraft Leasing Firm | Greater China Private Equity Review Daily | 12/12/2012 | A consortium consisting of a Chinese state-backed aviation fund has backed the largest-ever Chinese acquisition of International Lease Finance Corporation (ILFC) (國際租賃財務公司), a US aircraft leasing company. |
| Barclays to spin off trading desk | Global Banking News | 12/12/2012 | Barclays Plc (LSE: BARC) has announced a plan to spin off its Los Angeles-based trading operation at the end of the year as Cloverfield Capital Management. |
| Barclays receives Bank of the Year award in Tanzania | Global Banking News | 12/12/2012 | The Tanzanian unit of Barclays Plc (LSE :BARC) has received a Bank of the Year award in the nation. The bank was named as the winner during the annual Bank of the Year Awards administered by The Banker Magazine. |
| Williams Companies Plans Public Offering Of 46.5 Million Shares | GlobalData Financial Deals Tracker | 12/12/2012 | The Williams Companies, Inc., an energy infrastructure company, plans to issue 46.5 million common shares in the public offering. In addition, the company has granted underwriters a 30-day option to purchase up to an additional 6,975,000 ... |
| At the table | The Guardian | 12/12/2012 | Jo Confino (Chair) Executive editor, the Guardian Steve McGuire Vice president and chief financial officer, Finca Michaela Kelly Head of programmes delivery unit, microfinance programme |
| Media: The magic of microfinance: The Guardian roundtable in association with Barclays : The lives of the world's poorest have been transfo... | The Guardian | 12/12/2012 | Having a bank account and credit card seems normal to many people, but for more than 2.5 billion people in the developing world, it is almost unimaginable. Excluded from the formal financial sector, they have no access to savings or current ... |
| Lloyds Bet Starts to Pay off for Lansdowne | HedgeWorld News | 12/12/2012 | LONDON (Reuters)—Lansdowne Partners, a European hedge fund which made millions betting against U.K. banks in the financial crisis, is starting to see the benefits of sticking with a big position in Lloyds Banking Group Plc. |
| GLD - NEW GOLD ISSUER LIMITED - GLD - Listing of additional NewGold debentures | Johannesburg Stock Exchange | 12/12/2012 | GLD - Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| UPDATE 1-Barclays names ex-FSA boss Sants as compliance chief | Reuters News | 12/12/2012 | * Sants will also oversee relations with governments, regulators * Sants will report directly to Chief Executive Antony Jenkins * CEO says compliance must be 'universally welcomed and observed' |
| Zambia : BARCLAYS Bank and Absa Group to combine the operations | Mena Report | 12/12/2012 | Barclays Bank Plc and its subsidiary Absa Group Limited will combine the majority of Barclays Africa operations with the group as part of expanding its portfolio. The combined business will bring a major pan-African financial services ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JNM1) - (ISIN US06739JNM17) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06739JNM1 ISIN: US06739JNM17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821748732 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFC0) - (ISIN US06741RFC07) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06741RFC0 ISIN: US06741RFC07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823271172 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHJ6) - (ISIN US06738JHJ60) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JHJ6 ISIN: US06738JHJ60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHQ0) - (ISIN US06738JHQ04) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JHQ0 ISIN: US06738JHQ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHW7) - (ISIN US06738JHW71) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JHW7 ISIN: US06738JHW71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH56) - (ISIN US06738JH567) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JH56 ISIN: US06738JH567 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494174 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH72) - (ISIN US06738JH724) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JH72 ISIN: US06738JH724 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH80) - (ISIN US06738JH807) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JH80 ISIN: US06738JH807 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH64) - (ISIN US06738JH641) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JH64 ISIN: US06738JH641 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494202 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCQ2) - (ISIN US06738KCQ22) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738KCQ2 ISIN: US06738KCQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822512208 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU93) - (ISIN US06738JU933) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JU93 ISIN: US06738JU933 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822702628 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU85) - (ISIN US06738JU859) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JU85 ISIN: US06738JU859 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703305 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUA0) - (ISIN US06738JUA05) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JUA0 ISIN: US06738JUA05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G522) - (ISIN US06738G5229) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738G522 ISIN: US06738G5229 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJF9) - (ISIN US06738KJF93) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738KJF9 ISIN: US06738KJF93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075978 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZR5) - (ISIN US06738KZR57) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738KZR5 ISIN: US06738KZR57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059956 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXF6) - (ISIN US06738JXF64) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JXF6 ISIN: US06738JXF64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXE9) - (ISIN US06738JXE99) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738JXE9 ISIN: US06738JXE99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KB67) - (ISIN US06738KB675) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738KB67 ISIN: US06738KB675 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068719 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6D8) - (ISIN US06738K6D81) | Moody's Investors Service Ratings Delivery Service | 12/12/2012 | CUSIP: 06738K6D8 ISIN: US06738K6D81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823159838 |
| Barclays Appoints Hector Sants as Head of Compliance and Government and Regulatory Relations | M2 Presswire | 12/12/2012 | Barclays has appointed Hector Sants to the newly created role of Head of Compliance and Government and Regulatory Relations. Mr Sants will join the Executive Committee of Barclays and report directly to the Group Chief Executive Antony ... |
| Barclays support expansion for Metro Metals (Burnley) Ltd | M2 Presswire | 12/12/2012 | Barclays has announced it has provided a £550k asset finance loan to scrap metal recycling specialist Metro Metals (Burnley) Ltd. Metro Metals (Burnley) Ltd is a family business, established in 1958 under the railway arches on Ashfield Road ... |
| Update:Links photo. With AP Photos. | The Canadian Press - Broadcast wire | 12/12/2012 | LONDON - Barclays has appointed the former chief of Britain's financial regulator to the new role of head of compliance at the scandal-hit U.K. bank. |
| Report: Spanish watchdog fines Barclays for misrepresenting risk | SNL European Financials Daily | 12/12/2012 | Spain's stock market regulator imposed a €600,000 fine on Barclays Plc's Spanish unit, Barclays Bank SA, for misrepresenting the risk profiles on certain bonds it sold in 2008, Reuters reported Dec. 11. |
| Report: Banks to inject €2.05B into SAREB | SNL European Financials Daily | 12/12/2012 | Healthy banks operating in Spain, with the exception of Banco Bilbao Vizcaya Argentaria SA, are set to invest a total of €2.05 billion into the country's bad bank, El Confidential reported Dec. 11. |
| QTEL International raises $1,000 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/12/2012 | Deal In Brief QTEL International Finance, Ltd., a Qatar-based business unit of Qatar Telecom Q.S.C (Qtel Q.S.C), a telecom service provider, has raised $1,000 million in a private placement of notes. The notes carry a coupon rate of 9.87% ... |
| NOVATEK placed Eurobonds. | AK&M (Russia) | 12/12/2012 | NOVATEK placed Eurobonds in the volume of $1bn at 4.422% ann., the company informed. The maturity period covers 10 years. The issue was released by Novatek Finance Limited and Barclays Bank plc and Goldman Sachs International as joint ... |
| Barclays appoints former head of UK financial watchdog Hector Sants as head of compliance | Associated Press Newswires | 12/12/2012 | LONDON (AP) - Barclays has appointed the former chief of Britain's financial regulator to the new role of head of compliance at the scandal-hit U.K. bank. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| News Summary: Barclays appoints ex-regulator Hector Sants as new head of compliance | Associated Press Newswires | 12/12/2012 | CLEANING HOUSE: Barclays has appointed the former chief of Britain's financial regulator to the new role of head of compliance at the scandal-hit U.K. bank. |
| CONTINENTAL COAL LIMITED; First Coal Sales from Penumbra Coal Mine | ASX ComNews (Text version of ASX Company Announcements) | 12/12/2012 | 12 December 2012 The Manager Company Announcements Australian Securities Exchange Limited Level 6, 20 Bridge Street Sydney NSW 2000 By e-lodgement |
| Corrections & Amplifications | The Wall Street Journal Asia | 12/12/2012 | Barclays PLC in June settled rate-fixing allegations with the U.S. Commodity Futures Trading Commission, Justice Department and U.K. Financial Services Authority. An In Depth article Tuesday about investigations of attempted interest-rate ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 12/12/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Capitec Bank Holdings director sells; shares at a six-day low | News Bites - Africa | 12/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director Mc Mehl sold 2,000 shares worth ZAR372,000 on December 10, 2012. The selling price was ZAR186.0. The shares hit a six-day low on the day. |
| SCOURGE OF BANKS TO HEAD UP BARCLAYS COMPLIANCE | London Evening Standard | 12/12/2012 | The former chief of the Financial Services Authority, Hector Sants, was today appointed head of compliance at Barclays in one of the swiftest turnarounds from regulator to regulated. |
| Barclays Names Former British Regulator as Head of Compliance | NYT Blogs | 12/12/2012 | LONDON — Barclays appointed Hector Sants, Britain's former top financial regulator, as head of compliance on Wednesday, as part of an effort to repair the bank's image after a rate-rigging scandal. |
| Barclays and Ravensbourne ink accord | Daily The Pak Banker | 12/12/2012 | London: Barclays and Ravensbourne have signed partnership that will allow the bank's staff to collaborate with Ravensbourne's students and academics on world class design and digital focused projects. Under the partnership the two ... |
| Barclays Bank PLC , FedEx and Turkcell Global Bilgi win Customer Service Innovation Leadership Awards | Daily The Pak Banker | 12/12/2012 | ORLANDO, Fla: Barclays Bank PLC, FedEx and Turkcell Global Bilgi won Customer Service Innovation Leadership Awards for their excellence in customer service innovation within their contact center solutions, announced Nuance Communications, ... |
| EX-CITY WATCHDOG SWITCHES SIDES | Press Association National Newswire | 12/12/2012 | Hector Sants - the former head of the City watchdog - is to switch sides as he becomes the first point of contact for regulators at controversy-hit bank Barclays. |
| UK police hold trio as interest rate inquiry continues | Pretoria News | 12/12/2012 | LONDON: British police have arrested three people as part of their investigation into the manipulation of a key benchmark interest rate - the first British arrests in a scandal that's had global ramifications. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/12/2012 | TIDMVOD RNS Number : 2978T Vodafone Group Plc 12 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 3/7 ... |
| Germany Sells Real Estate Unit TLG To Lone Star for EUR1.1 Billion | Dow Jones Global News Select | 12/12/2012 | BERLIN--The German government will sell its commercial real estate arm TLG Immobilien for 1.1 billion euros to financial investor Lone Star (LSFLLC.XX), finalizing the privatization of real estate assets that followed the collapse of ... |
| Barclays Hires Ex-FSA CEO Hector Sants as Head of Compliance | Dow Jones Global News Select | 12/12/2012 | LONDON--Barclays PLC (BCS) Wednesday said Hector Sants, the former chief executive of the U.K.'s Financial Services Authority, will join the bank next year in a new role as head of compliance, as the bank seeks to repair its reputation ... |
| MasterCard and Absa unveil new payment card for APMEA | MarketLine (a Datamonitor Company), Company News | 12/12/2012 | MasterCard Incorporated, a payments and technology company, in collaboration with Absa Bank Limited, has unveiled the Absa MasterCard Titanium card, a new payment card, for Asia/Pacific, Middle East and Africa, or APMEA. |
| News Summary: Barclays appoints compliance chief | Ventura County Star | 12/12/2012 | CLEANING HOUSE: Barclays has appointed the former chief of Britain's financial regulator to the new role of head of compliance at the scandal-hit U.K. bank. |
| FCI TAKES A Rs34-CRORE DERIVATIVES HIT (by entering into a complex foreign currency interest rate swap with Barclays Bank and UTI Bank in 2005) | Indian Business Insight | 12/12/2012 | Food Corporation of India (FCI) has lost about Rs34 crore in derivative deals that it had entered with Barclays Bank and UTI Bank in 2005, says a report by the Comptroller and Auditor General of India. According to the report, FCI had ... |
| Barclays recruits former FSA chief Sants for new compliance head role | Legal Week News | 12/12/2012 | Barclays has appointed Hector Sants, the former chief executive of the Financial Services Authority (FSA), to the newly created role of head of compliance and government and regulatory relations. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ: Barclays Is Set to Join Cost-Cutting Crowd | Dow Jones News Service | 12/12/2012 | Barclays PLC (BARC.LN) plans to eliminate as many as 2,000 jobs in its investment bank as part of a broad restructuring of the company, according to people familiar with the bank's plans, becoming the latest entry in a global banking ... |
| New Barclays Gamekeeper is no Gamechanger | Dow Jones Top Global Market Stories | 12/12/2012 | One of the world's most ineffectual gamekeepers joins the world's most accomplished poachers: is anyone impressed? No doubt Barclays boss Antony Jenkins is hoping the appointment of former Financial Services Authority chief Hector Sants ... |
| UPDATE 1-Market Chatter - Corporate finance press digest | Reuters News | 12/12/2012 | (Adds item on Barclays and Knight Capital) Dec 13 (Reuters) - The following corporate finance-related stories were reported by media on Thursday: |
| DJ MARKET TALK: USD/JPY May Rise Above 84.00 By End Of Friday - Barclays | Dow Jones Chinese Financial Wire | 12/12/2012 | 2351 GMT [Dow Jones] The USD/JPY may rise above 84.00 by the end of Friday, says Barclays Bank chief currency strategist Masafumi Yamamoto, as the pair finally rose above 83.00, which was previously a strong resistance level. "As we've ... |
| Thursday Papers: Fed links rates to US unemployment | Citywire | 12/13/2012 | Top stories Financial Times: The US Federal Reserve will keep interest rates at close to zero until unemployment falls below 6.5% in a historic change to monetary policy. Financial Times: Hector Sants, who stepped down as chief executive of ... |
| Citywire Top Stocks Daily News Digest | Citywire | 12/13/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA |
| NEW BROOM VOWS BARCLAYS CLEAN-UP | Daily Mail | 12/13/2012 | BARCLAYS is to announce a major overhaul of its businesses in the New Year in an ethical cleansing exercise aimed at regaining trust after its reputation was trashed by the Libor scandal. |
| Why Barclays has got it wrong in its choice of new compliance chief; Comment | The Daily Telegraph | 12/13/2012 | How the mighty fall. From Bank of England Deputy Governor–designate and chief executive of the Financial Services Authority to head of compliance at Barclays. Hector Sants' appointment to the lender just doesn't stack up. |
| Sants to help Barclays repair its reputation | The Daily Telegraph | 12/13/2012 | BARCLAYS has hired Hector Sants, the former chief executive of the Financial Services Authority and a critic of the bank's previous management, to help rehabilitate its reputation in the wake of the Libor–rigging scandal. |
| FCI's swap deal with Barclays , Axis went awry as it lost about Rs 34 crore: CAG | The Economic Times | 12/13/2012 | MUMBAI: Food Corporation of India (FCI) lost about Rs 34 crore in sharp derivative deals it had entered into with Barclays Bank and UTI Bank (now Axis) in 2005, going against regulatory compliance, according to a report by the Comptroller ... |
| Watchdog chief to ensure compliance at Barclays | The Times | 12/13/2012 | Barclays has appointed Hector Sants as its compliance chief six months after his departure from the Financial Services Authority, the bank said yesterday. |
| Barclays to feel 'chilling effect' | The Times | 12/13/2012 | Good luck to Barclays staff as they brace themselves for the arrival, in January, of Hector Sants, the former FSA chief executive, as the bank's grandly titled Head of Compliance and Government and Regulatory Relations. If he shows them the ... |
| Sants is hired to smarten up Barclays ' act | The Daily Express | 12/13/2012 | BARCLAYS has hired the former head of the Financial Services Authority to overhaul the bank's regulatory regime after a series of scandals. Hector Sants will join as head of compliance in January, just six months after stepping down as chief ... |
| Ex-chief of FSA joins bank | The Journal, Newcastle | 12/13/2012 | HECTOR Sants, the former chief executive of the Financial Services Authority, is to switch sides as he becomes the first point of contact for regulators at controversy-hit bank Barclays. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 12/13/2012 | New Barclays Gamekeeper Sants Is No Game-Changer One of the world's most ineffectual gamekeepers joins the world's most accomplished poachers. Is anyone impressed? |
| Financial: Former FSA boss becomes Barclays ' 'gamekeeper turned poacher': Sants will take charge of bank's regulatory relations: Questions over swift return to financial sector | The Guardian | 12/13/2012 | The former chief City watchdog is joining Barclays bank in a newly created role to overhaul the bank's compliance procedures following the Libor interest rate-rigging scandal and to rebuild its battered relationship with financial ... |
| Financial: Business analysis: Banking reform: Despite his FSA record, Sants may yet shake up Barclays , says Nils Pratley | The Guardian | 12/13/2012 | Hector Sants' record at the Financial Services Authority was, to put it mildly, chequered. Long after he became chief executive in July 2007 HBOS had its foot to the lending pedal. The FSA under Sants seems to have grumbled in private about ... |
| TKG - TELKOM SA SOC LIMITED - Appointment of Independent Non-executive Directors | Johannesburg Stock Exchange | 12/13/2012 | Appointment of Independent Non-executive Directors Telkom SA SOC Limited (Registration Number 1991/005476/06) ISIN number: ZAE000044897 JSE share code: TKG ("Telkom" or "the company") Appointment of Independent ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays may cut up to 2,000 investment banking jobs - WSJ | Reuters News | 12/13/2012 | Dec 13 (Reuters) - Barclays Plc plans to cut as many as 2,000 jobs in its investment bank as part of a broad restructuring of the company, the Wall Street Journal reported, citing people familiar with the British bank's plans. |
| MOVES-Barclays , ATP and Prudential | Reuters News | 12/13/2012 | (Adds Barclays and LPL Financial) Dec 13 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 4-UBS faces $1 billion fine for Libor rigging -source | Reuters News | 12/13/2012 | * Fine expected to land early next week -source * Penalty would be more than twice that on Barclays * More bad news for UBS after rogue trading, job cuts |
| EXCLUSIVE-Barclays loses three top technology bankers-sources | Reuters News | 12/13/2012 | NEW YORK, Dec 13 (Reuters) - Barclays Plc has lost three of its top technology investment bankers in New York this week to a rival, according to people familiar with the matter. |
| Ex-watchdog boss joins Barclays as trading watchdog | Metro | 12/13/2012 | THE former chief executive of the City watchdog has joined Barclays to rebuild relations with regulators and governments in the wake of the Libor rigging scandal. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GUZ1) - (ISIN US06738GUZ17) | Moody's Investors Service Ratings Delivery Service | 12/13/2012 | CUSIP: 06738GUZ1 ISIN: US06738GUZ17 Common Code: 032099831 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQ82) - (ISIN US06740PQ827) | Moody's Investors Service Ratings Delivery Service | 12/13/2012 | CUSIP: 06740PQ82 ISIN: US06740PQ827 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822398356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLZ2) - (ISIN US06738KLZ20) | Moody's Investors Service Ratings Delivery Service | 12/13/2012 | CUSIP: 06738KLZ2 ISIN: US06738KLZ20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089343 |
| Barclays said to cut up to 2,000 investment banking staff | AAStocks Financial News | 12/13/2012 | Barclays is planning to cut up to 2,000 staff from its investment banking unit, being part of its extensive restructuring program, The Wall Street Journal reported. The offloading, to be unveiled early next year, will mainly affect staff in ... |
| Shazad G Dada new chairman of PMEX Board | Business Recorder | 12/13/2012 | Shazad G Dada has been elected as the new Chairman of the Board of Pakistan Mercantile Exchange (PMEX). In its meeting held on December 05, the Board unanimously elected Shazad G Dada as the new Chairman along with welcoming all the new ... |
| Maxim Group names senior enterprise software analyst | SNL Bank and Thrift Daily | 12/13/2012 | Maxim Group LLC said Dec. 12 that it appointed Brad Sills senior enterprise software analyst. Prior to joining Maxim Group, Sills was a software coverage analyst at Barclays Plc's Barclays Capital Inc. and a senior analyst at ThinkEquity ... |
| Former FSA boss Hector Sants joins Barclays as head of compliance | Guardian.co.uk | 12/13/2012 | Sants to join after Financial Services Authority gardening leave is over and be responsible for bank's relationship with regulators Hector Sants, former boss of the Financial Services Authority, is joining Barclays in the newly created role ... |
| Now Barclays has Sants in place, will Ricci be in for the high jump? | i | 12/13/2012 | Business | Outlook Barclays has got its man. Hector Sants, the former head of the Financial Services Authority, became one of the City's hottest commodities when he quit his post. |
| Quick about-turn as Sants goes from FSA to Barclays | i | 12/13/2012 | Features | BANKING The former head of the Financial Services Authority Hector Sants was yesterday appointed head of compliance at Barclays in one of the swiftest turnarounds from regulator to regulated. |
| Now Barclays has its man, will Hector decide Rich is for the high jump? | The Independent | 12/13/2012 | Business | OUTLOOK Barclays has got its man. Hector Sants, the former head of the Financial Services Authority, became one of the City's hottest commodities when he quit the regulation game. |
| PRESS DIGEST - Wall Street Journal - Dec 13 | Reuters News | 12/13/2012 | Dec 13 (Reuters) - The following are the top stories in the Wall Street Journal on Thursday. Reuters has not verified these stories and does not vouch for their accuracy. |
| EUROPE RESEARCH ROUNDUP: Nestle , Barclays , Travis Perkins, Royal Bank Of Scotland | Reuters News | 12/13/2012 | Dec 13 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Deutsche Telekom, Royal Bank Of Scotland on Thursday. |
| Walmart reportedly discusses deal for BC Partner's stake in Turkish Migros | M&A Navigator | 12/13/2012 | 13 December 2012 - US retail giant Wal-Mart Stores Inc (NYSE:WMT), or Walmart, looking to grow in emerging markets, is negotiating a deal that would see it take the 80% in Turkish peer Migros Ticaret AS currently held by private equity firm ... |
| Don't give a fraudster a gift this Christmas | M2 Presswire | 12/13/2012 | With fraud against individuals estimated to cost around £6.1 billion a year [1] in the UK, Barclays is urging customers to take precautions to avoid becoming a victim this Christmas. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PMEX BoD appoints new Chairman | Pakistan Observer | 12/13/2012 | Shazad G Dada has been elected as the new Chairman of the Board of Pakistan Mercantile Exchange (PMEX). In its meeting held on December 5th, the Board unanimously elected Shazad G Dada as the new Chairman along with welcoming all the new ... |
| Group 1 Automotive Announces VW Credit, Inc . has Joined Existing Syndicated Credit Facility | India Banking News | 12/13/2012 | New Delhi, Dec. 13 -- Group 1 Automotive, Inc.(NYSE: GPI),a Fortune 500 automotive retailer, announced today that VW Credit, Inc. has signed on as a partner to its existing $1.35 billion revolving credit facility that expires in June 2016. |
| Tempur-Pedic Announces Pricing of $375 Million Senior Notes Offering and Entering into New $1.77 Billion Credit Facilities | India Retail News | 12/13/2012 | New Delhi, Dec. 13 -- Tempur-Pedic International Inc. (NYSE: TPX), a leading manufacturer, marketer and distributor of premium mattresses and pillows worldwide, today announced that it upsized and priced its offering of $375 million ... |
| Barclays Advises Investors to Continue Moving out the Risk Curve | Business Wire | 12/13/2012 | Global Outlook report recommends a continued shift in positioning from overvalued "safe" assets into somewhat riskier investments NEW YORK & LONDON--(BUSINESS WIRE)--December 13, 2012-- |
| NORTH DURHAM NEWS IN BRIEF | The Northern Echo | 12/13/2012 | Bank funds special ski trip STAFF at the Chester-le-Street branch of Barclays bank helped to raise £3,000 for Sunderland Adaptive Snowsports, which gives young people with disabilities and medical needs the chance to go skiing. It is ... |
| LONDON IS TIPPED TO DODGE THE 'JOBS AXE' AT BARCLAYS | London Evening Standard | 12/13/2012 | Barclays could slash up to 2000 jobs from its investment bank when its new chief executive Antony Jenkins reveals his strategic plans in the new year. |
| EX-REGULATOR WILL GUIDE BARCLAYS' COMPLIANCE | The New York Times Abstracts | 12/13/2012 | Barclays appoints Hector Sants, Britain's former top financial regulator, as head of compliance, as part of effort to repair bank's image after a rate-rigging scandal. Photo (M) |
| Barclays and Absa ink accord | Daily The Pak Banker | 12/13/2012 | London: Barclays Bank PLC and its subsidiary Absa Group Limited (Absa) announce their agreement to combine the majority of Barclays Africa operations with Absa. The proposed combination accelerates Barclays 'One Bank in Africa' strategy and ... |
| Willow no.2(Ireland) plc Partial Delisting | Regulatory News Service | 12/13/2012 | TIDMIRSH RNS Number : 4640T Willow no.2(Ireland) plc 13 December 2012 For Immediate Release 13 December, 2012 IRISH STOCK EXCHANGE |
| Barclays aims for ethical edge as it confirms Sants as compliance chief | The Scotsman | 12/13/2012 | BARCLAYS has confirmed that former financial services watchdog Hector Sants will be joining the bank in an effort to boost its regulatory compliance oversight in the wake of having to pay hundreds of millions in fines. |
| Corporate banking head | Scunthorpe Evening Telegraph | 12/13/2012 | DEBBIE Mullen, pictured, has taken on the role of head of the region for Barclays' corporate banking. She has more than 27 years banking experience, and was previously corporate director for Barclays in North Yorkshire. |
| Barclays names former UK FSA chief head of compliance | SNL European Financials Daily | 12/13/2012 | Barclays Plc said Dec. 12 that it appointed former U.K. FSA chief Hector Sants to the newly created role of head of compliance and government and regulatory relations, effective Jan. 21, 2013. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Asia | 12/13/2012 | New Hong Kong Rules Won't Fix Past IPOs In closing the door on some shoddy practices, Hong Kong's securities regulator is also highlighting how shaky initial public offerings have bolted past the city's financial gatekeepers. |
| Former regulator Sants takes up job at Barclays | City AM | 12/13/2012 | FORMER financial watchdog Hector Sants is joining Barclays as its head of compliance. Sants, who left the Financial Services Authority in June, had been scoping out new roles at both Barclays and Deloitte. |
| Hector Sants joins Barclays | NewsManagers | 12/13/2012 | The former CEO of the Financial Services Authority (FSA) until January 2012, Hector Sants, will on 21 January join Barclays Plc as head of compliance & government & regulatory relations. He will report directly to Antony Jenkins, ... |
| Tibor Loophole May Have Played Role In Libor Scandal | Nikkei Report | 12/13/2012 | LONDON (Nikkei)--The arrest of a former Tokyo trader in connection with the alleged manipulation of the London Interbank Offered Rate (Libor) is shining a spotlight on how Japan's interbank lending rate is calculated. |
| Police appeal for help | North Norfolk News | 12/13/2012 | Armed raiders, who terrorised staff and customers in an Aylsham bank, are still at large this week after their bungled attempt at robbery. Police have renewed their appeal for any information about the four, one of whom brandished a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ex-Regulator Will Guide Barclays' Compliance | The New York Times | 12/13/2012 | LONDON - Barclays appointed Hector Sants, Britain's former top financial regulator, as head of compliance on Wednesday, as part of an effort to repair the bank's image after a rate-rigging scandal. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/13/2012 | TIDMVOD RNS Number : 4097T Vodafone Group Plc 13 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| WSJ BLOG/Deal Journal: Barclays Struggles in Asia Investment Banking Expansion | Dow Jones News Service | 12/13/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger A possible move by Barclays PLC to cut as many as 2,000 jobs in its investment bank, with many of the cuts to ... |
| WSJ BLOG/Deal Journal: SolarCity and PBF Energy Show Mixed IPO Market | Dow Jones News Service | 12/13/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit After some relative quiet, the IPO market has two deals priced that have so far headed in opposite directions. |
| MARKET TALK: RF Micro Devices ' Many Roads to Rapid Growth | Dow Jones News Service | 12/13/2012 | 11:54 EST - RF Micro Devices (RFMD) jumps to an 8-month high, as Barclays boosts its rating on shares of the chip maker to overweight and ups its price target a buck to $6. Barclays says it sees several ways for RFMD to grow faster than the ... |
| WSJ: UBS Near Settling Interest-Rate Manipulation Case - Sources | Dow Jones News Service | 12/13/2012 | UBS AG (UBS) is close to finalizing a settlement with U.S. and British authorities in which the giant Swiss bank is likely to pay more than $1 billion to resolve allegations that it attempted to manipulate benchmark interest rates, ... |
| WSJ UPDATE: Lenders Take Stakes in Spain's Bad Bank | Dow Jones News Service | 12/13/2012 | MADRID--A group of five Spanish banks led by Banco Santander SA (SAN, SAN.MC) on Thursday agreed to invest 2.2 billion euros ($2.86 billion) in the country's so-called bad bank, a move that gives private investors a majority stake in the ... |
| WSJ BLOG/MarketBeat: Facebook in Nasdaq 100; S&P 500 Next? | Dow Jones News Service | 12/13/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo With Facebook joining the Nasdaq 100 earlier this week, one analyst is now setting his sights for the ... |
| Barclays Technology Bankers Carter, Katz, Molenaar Leaving Firm -Reuters | Dow Jones News Service | 12/13/2012 | Barclays Technology Bankers Carter, Katz, Molenaar Leaving Firm -Reuters |
| WSJ BLOG/Bankruptcy Beat: Appeals Court Ruling Not End of the Road for Asarco , Barclays , | Dow Jones News Service | 12/13/2012 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy .) By Jacqueline Palank |
| WSJ BLOG/Deal Journal: Banking Fines About to Pass $3 Billion Just This Month | Dow Jones News Service | 12/13/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit In a little over a week, U.K. banks have agreed to, or are about to agree to, paying $3 billion in collective ... |
| WSJ BLOG/The Source: Broker Note Briefing: Thursday | Dow Jones Institutional News | 12/13/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source .) By Peter Nurse Equity markets are trading lower Thursday, as investors digest the offsetting impact of further easing by the Federal ... |
| MARKET TALK: Barclays Cuts Heineken To Underweight | Dow Jones Global Equities News | 12/13/2012 | 0837 GMT [Dow Jones] Barclays downgrades Heineken (HEIA.AE) to underweight from equalweight and raises target to EUR48 from EUR45, to reflect the stock's outperformance in the past months. Barclays says Heineken shares were boosted by the ... |
| Vodafone Group Buys Back 6M Shares/161.3199P | Dow Jones Global Equities News | 12/13/2012 | LONDON--Vodafone Group PLC (VOD.LN) said Thursday that it purchased, on Dec. 12, 6 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd., at 161.3199 pence which it intends to hold in treasury. |
| WSJ BLOG/The Source: Broker Note Briefing: Thursday | Dow Jones Global Equities News | 12/13/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Peter Nurse Equity markets are trading lower Thursday, as investors digest the offsetting impact of further easing by the Federal ... |
| Barron's Blog/Tech Trader Daily: Microsoft : Barclays Cuts Windows Revenue View on Sluggish Surface Sales | Dow Jones Global Equities News | 12/13/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Another day, another dour PC note. |
| Barron's Blog/Tech Trader Daily: AVGO, RFMD Among Top Goldman, Barclays Wireless Picks | Dow Jones Global Equities News | 12/13/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Among today's top wireless chip picks are Avago Technologies ( AVGO) and RF Micro Devices ( RFMD), which both ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog/Tech Trader Daily: Tech Turning up in 2013, Says Barclays ; Capital Spending May Improve | Dow Jones Global Equities News | 12/13/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Tis the season to provide year outlook analyses, and the folks at Barclays Capital this morning offered up ... |
| Barclays to eliminate 2,000 investment banking jobs, WSJ reports | Theflyonthewall.com | 12/13/2012 | Barclays (BCS) plans to eliminate up to 2,000 jobs in its investment bank as part of a restructuring of the company, sources say, reports the Wall Street Journal. |
| Barclays names head of compliance | Global Banking News | 12/13/2012 | Barclays Plc (LSE: BARC) has announced that it has named a head of compliance. Hector Sants, formerly a top financial regulator in the UK, has been named by the bank as head of compliance. It is expected that the appointment would help the ... |
| Expansion did not help Barclays ' investment banking aspirations in Asia | Global Banking News | 12/13/2012 | Analysts believe that despite expanding its business in Asia last year, Barclays Plc (LSE: BARC) was not able to establish its investment banking business as desired on the continent. |
| Barclays could slash up to 2,000 jobs; Barclays could slash as many as 2,000 jobs from its investment banking arm as part of a broad restructuring of the company. | The Telegraph Online | 12/13/2012 | Antony Jenkins, the bank's new chief executive, announced in September that some parts of the bank would "shrink" as part of the overhaul, although he has ruled out a break-up of the scandal-hit lender. |
| Bank's party; IN BRIEF FALMOUTH | The West Briton | 12/13/2012 | BARCLAYS Bank in Falmouth is hosting its first Christmas party on Friday, December 21, with local traders running stalls. There will also be carols and a grotto. |
| Sants to run rule over Barclays ; business in brief | Belfast Telegraph | 12/13/2012 | HECTOR Sants — the former head of the City watchdog — is to switch sides as he becomes the first point of contact for regulators at controversy-hit bank Barclays. Mr Sants, who stepped down from the Financial Services Authority in June, ... |
| "Broad-based" commodities rally likely for early 2013, says Barclays | Business News Americas | 12/13/2012 | A "strong and broad-based" commodities price rally is likely to occur in the first part of 2013 similar to that seen at the beginning of 2011 and 2012, particularly if a resolution to the fiscal cliff in the US comes soon, according to ... |
| Maxim Group names senior enterprise software analyst | SNL Kagan Media & Communications Report | 12/13/2012 | Maxim Group LLC said Dec. 12 that it appointed Brad Sills senior enterprise software analyst. Prior to joining Maxim Group, Sills was a software coverage analyst at Barclays Plc's Barclays Capital Inc. and a senior analyst at ThinkEquity ... |
| Barclays plots campaign to rebuild trust | Marketing Week | 12/13/2012 | Bank to canvass customer opinion to help it regain trust and tailor future products around their needs By Russell ParsonsBarclays has promised to demonstrate a "relentless focus on customers" in future marketing initiatives for its retail ... |
| Barclays to shut Woolwich PM in IFA revamp | Money Marketing | 12/13/2012 | Barclays is closing Woolwich Plan Managers and offering all its structured investments for IFAs unbundled through third- party platforms and stockbrokers in a revamp of its distribution strategy. |
| Banking union costs could hit €80bn, says Barclays | Euroweek | 12/13/2012 | While the introduction of a single supervisor is capturing most attention around banking union, the fees associated with pre-funding a deposit guarantee fund and a recovery or resolution fund could be costly, Barclays equity analysts said ... |
| Intel drags dollar market to $1tr record | Euroweek | 12/13/2012 | Investors began to push back on price, however, as they started to stoop under the sheer weight of deals. Some market participants blamed the shrinking order books and rising new issue concessions on the flight of fast money at year end, ... |
| UK banks borrow £4.36bn from FLS, says BoE | Euroweek | 12/13/2012 | Barclays, Lloyds and Santander UK each borrowed £1bn from the FLS, while the Royal Bank of Scotland took £750m, Nationwide borrowed £510m and Leeds Building Society drew down £100m. |
| Madison Dearborn Partners acquires Sage Products | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/13/2012 | Deal In Brief Madison Dearborn Partners, LLC, a private equity firm, has acquired Sage Products, Inc., a manufacturer of healthcare products. Both the entities are based in the US. |
| Goldman Sachs , TPG Lundy and Barclays to acquire Kew Green Holdings | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/13/2012 | Deal In Brief Goldman Sachs Group, Inc., TPG Lundy Co., LP, and Barclays Bank PLC have received an approval from the European Commission to acquire Kew Green Holdings Limited, a UK-based owner and operator of hotels. |
| Judge Approves $1 Billion Lehman Settlement With Citibank | Dow Jones Top North American Equities Stories | 12/13/2012 | A federal judge Wednesday approved a settlement between the trustee unwinding Lehman Brothers Inc. and Citigroup Inc. (C) over more than $1 billion that Lehman deposited at the bank the week it filed for bankruptcy protection. |
| DJ NewPage Wins Confirmation of Chapter 11 Bankruptcy Exit Plan | Dow Jones Institutional News | 12/13/2012 | 13 Dec 2012 16:03 EDT DJ NewPage Wins Confirmation of Chapter 11 Bankruptcy Exit Plan By Peg Brickley NewPage Corp. won confirmation Thursday of a Chapter 11 plan that shakes billions of dollars in debt off its balance sheet. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UBS said to pay over US$1B of fines for Libor rigging | AAStocks Financial News | 12/14/2012 | Switzerland's largest bank UBS may be fined more than US$1 billion by US and UK regulators for Libor rigging, a source was quoted as saying by Bloomberg. If this is true, UBS will pay fines representing more than a double of what Barclays ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/14/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| DIAMONDS & DOGS. Diamond: Absa. Dog: Net1 | Financial Mail | 12/14/2012 | DIAMONDS & DOGS Diamond Absa Barclays may not have much of a reputation on home turf at present, but it certainly isn't short of scale. Combining the Barclays Africa franchise with Absa's strong SA presence must open up a breadth of ... |
| MEX appoints new Chairman | The Nation | 12/14/2012 | LAHORE: Shazad G Dada has been elected as the new Chairman of the Board of Pakistan Mercantile Exchange (PMEX). In its meeting held on December 5th, the Board unanimously elected Shazad G Dada as the new Chairman along with welcoming all ... |
| New Barclays Head of Compliance and Government and Regulatory Relations; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 12/14/2012 | Organisation: Barclays plc Description: Hector Sants becomes Head of Compliance and Government and Regulatory Relations, a newly-created role overseeing all compliance activities worldwide at the global banking and financial services ... |
| UBS facing pounds 630m fine over Libor scandal | The Guardian | 12/14/2012 | Banks face another big hit to their reputation as UBS of Switzerland prepares to pay a fine of around pounds 630m for rigging Libor - more than twice the amount Barclays paid for attempting to manipulate the key interest rate. |
| Barclays could axe upto 2,000 jobs | Asian News International | 12/14/2012 | London, Dec. 14 -- British multinational banking and financial Barclays could slash up to 2,000 jobs from its investment bank as the firm's new chief executive, Antony Jenkins reveals his strategic plans in the new year, a report has said. |
| Barclays may cut 2,000 jobs across Asia and Europe | i | 12/14/2012 | Business | BANKING Barclays could slash up to 2,000 jobs from its investment bank when its new chief executive, Antony Jenkins, reveals his strategic plans in the new year. |
| Irish developer McKillen lodges money to protect stake in three luxury London hotels. | The Irish Times | 12/14/2012 | Property developer Patrick McKillen has lodged the funds necessary to ensure that his stake in three luxury London hotels is not diluted in a rights issue pressed by the billionaire Barclay brothers to be held next week. Last night a ... |
| UBS in Talks Over $1 Billion Penalty | The Wall Street Journal | 12/14/2012 | UBS AG is close to an agreement to pay more than $1 billion to resolve allegations that it tried to rig interest-rate benchmarks to boost trading profits, said people briefed on the negotiations. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Quarterly disclosure in terms of Regulation 43 of the Bank?s Act 1990 (as amended) | Johannesburg Stock Exchange | 12/14/2012 | Quarterly disclosure in terms of Regulation 43 of the Bank's Act 1990 (as amended) Capitec Bank Holdings Limited Registration number: 1999/025903/06 Registered bank controlling company Incorporated in the Republic of South Africa JSE ... |
| UBS ' penalty over Libor scandal may top $1 billion | Los Angeles Times | 12/14/2012 | Swiss banking giant UBS may be fined more than $1 billion by U.S. and British regulators for trying to rig global interest rates, more than double the amount levied against Barclays, according to a person familiar with the probe. |
| UK stocks ease as weak oils counter firm miners | Reuters News | 12/14/2012 | * FTSE 100 down 0.1 percent, barely changed for the week * Energy stocks fall as cautious Barclays note weighs * Miners firm after China PMI manufacturing data |
| Madison Dearborn finalises Sage Products purchase | M&A Navigator | 12/14/2012 | 14 December 2012 – US private equity outfit Madison Dearborn Partners LLC announced the completion of its deal to acquire healthcare products company Sage Products Inc. |
| Barclays to cut 2 000 jobs | Cape Argus | 12/14/2012 | LONDON: Barclays Plc plans to cut as many as 2 000 jobs in its investment bank as part of a broad restructuring of the company, the Wall Street Journal reported. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFD8) - (ISIN US06741RFD89) | Moody's Investors Service Ratings Delivery Service | 12/14/2012 | CUSIP: 06741RFD8 ISIN: US06741RFD89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823271959 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/14/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809558463 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305686213) | Moody's Investors Service Ratings Delivery Service | 12/14/2012 | CUSIP: ISIN: XS0305686213 Common Code: 030568621 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458222 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0319388053) | Moody's Investors Service Ratings Delivery Service | 12/14/2012 | CUSIP: ISIN: XS0319388053 Common Code: 031938805 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820570506 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0434977152) | Moody's Investors Service Ratings Delivery Service | 12/14/2012 | CUSIP: ISIN: XS0434977152 Common Code: 043497715 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821716377 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JM64) - (ISIN US06740JM647) | Moody's Investors Service Ratings Delivery Service | 12/14/2012 | CUSIP: 06740JM64 ISIN: US06740JM647 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822035433 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQR0) - (ISIN US06740PQR00) | Moody's Investors Service Ratings Delivery Service | 12/14/2012 | CUSIP: 06740PQR0 ISIN: US06740PQR00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822249075 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMX1) - (ISIN US06740PMX14) | Moody's Investors Service Ratings Delivery Service | 12/14/2012 | CUSIP: 06740PMX1 ISIN: US06740PMX14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822249091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0431705622) | Moody's Investors Service Ratings Delivery Service | 12/14/2012 | CUSIP: ISIN: XS0431705622 Common Code: 043170562 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822280232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR65) - (ISIN US06740PR650) | Moody's Investors Service Ratings Delivery Service | 12/14/2012 | CUSIP: 06740PR65 ISIN: US06740PR650 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822406218 |
| IOU-K: Britons rack up £2.3bn in unpaid mate debt | M2 Presswire | 12/14/2012 | Barclays — Do you have a mate who refuses to shout a round in the pub? Or know someone who is always looking for handouts in the week before payday? Well you're not alone. According to new research released today by Barclays Pingit, the ... |
| UBS staring at $1bn fine for Libor rigging | Dion News Service | 12/14/2012 | Swiss bank, UBS faces USD 1 billion in Libor rigging charges, making it the second biggest bank after Barclays to be paying a hefty fine. Earlier in June, Barclays was asked to pay, what now seems a meager amount, USD450 million, for rigging ... |
| Barclays Bank Egypt Sponsors Exclusive Allegria Home Fair at Sodic | Islamic Finance News | 12/14/2012 | Dubai, Dec. 14 -- Barclays Bank Egypt sponsored the largest home fair event by Sodic, Allegria Home Fair, bringing together reputable and biggest home furnishing and appliance dealers in one place in November. |
| Sants join Barclays in compliance role | Banking Newslink | 12/14/2012 | <p itemprop="description">Hector Sants, former Financial Services Authority CEO, is appointed as Head of Compliance and Government and Regulatory Relations at Barclays Bank. The role reports directly to Group Chief Executive Antony ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 12/14/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| 2,000 staff to go in Barclays ' major review | City AM | 12/14/2012 | BARCLAYS is preparing to cut up to 2,000 investment banking jobs under a major review of how it does business, it emerged yesterday, joining the flood of investment banks cutting costs and closing down sub-scale businesses. |
| Fed Memo Outlines Proposed Rules for Foreign Banks Operating in U.S. | Dow Jones Global FX & Fixed Income News | 12/14/2012 | WASHINGTON--The Federal Reserve proposed far-reaching guidelines on Friday that would subject foreign banks operating in the United States to many of the same rules as their American competitors and squelch foreign firms' efforts to avoid ... |
| Barclays to join cost-cutting peers | SNL European Financials Daily | 12/14/2012 | Barclays Plc looks set to cut back its European and Asian equities business, but some would prefer to see its fixed-income, currencies and commodities business go first. |
| Report: Barclays may cut up to 2,000 i-bank jobs | SNL European Financials Daily | 12/14/2012 | Barclays Plc may cut up to 2,000 jobs at its investment bank as part of a company-wide restructuring aimed at reducing costs and salvaging its reputation, The Wall Street Journal reported Dec. 12, citing "people familiar with the bank's ... |
| Barclays sees $3.50/MMBtu gas for season if winter weather normal | Platts Commodity News | 12/14/2012 | Washington (Platts)--14Dec2012/444 pm EST/2144 GMT Natural gas prices need to average $3.50/MMBtu during the rest of the heating season to balance the market under normal winter weather conditions, Barclays Bank said Friday. |
| Barclays trims 2013 gold, platinum and palladium outlook | Prime Gold Mining News | 12/14/2012 | MOSCOW, Dec 14 (PRIME) -- Barclays PLC Friday trimmed its outlook on gold prices for 2013, but said it still expects the metal to start the year on a firm footing, Dow Jones Newswires reported. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/14/2012 | TIDMVOD RNS Number : 5111T Vodafone Group Plc 14 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Holding(s) in Company | Regulatory News Service | 12/14/2012 | TIDMBARC RNS Number : 6064T Barclays PLC 14 December 2012 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 12/14/2012 | TIDMBARC RNS Number : 6213T Barclays PLC 14 December 2012 14 December 2012 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| ABSA EXTENDS TRADING HOURS | SAPA (South African Press Association) | 12/14/2012 | Absa branches located within shopping malls would be offering extended trading hours over the festive season, the group said on Friday. Absa spokesman Arrie Rautenbach said customers would be able to make use of banking facilities on ... |
| Ashcourt Rowan appoints group head of marketing | Fundweb | 12/14/2012 | Ashcourt Rowan has appointed Emily Morris as group head of marketing. Morris will be responsible for developing the firm's marketing and business development activity. |
| Barclays may cut up to 2,000 jobs | Fundweb | 12/14/2012 | Barclays could cut as many as 2,000 jobs from its investment banking arm as part of a broad restructuring of the company. According to The Wall Street Journal, the job cuts could be announced early next year and would represent 10 per cent ... |
| Barclays Retains European Fixed-Income Lead | Derivatives Week | 12/14/2012 | Barclays remained as market-share leader in European fixed income at 13.3%, followed by Deutsche Bank (11.9%) and JPMorgan Chase (8.5%), according to Greenwich Associates. |
| Barclays to cut 2,000 jobs in restructure | Citywire | 12/14/2012 | Barclays is to cut up to 2,000 jobs in its investment arm as part of a restructure of the bank, according to the Wall Street Journal. It said the cuts were likely to fall within the bank's Asia and continental Europe divisions, as the bank ... |
| U.S. Fed targets foreign banks with new capital rules | Postmedia Breaking News | 12/14/2012 | More than two dozen foreign banks with at least US$50-billion of global assets would face stricter U.S. capital rules under a Federal Reserve plan that's aimed at lowering risks to the financial system. |
| UBS PREPARES TO PAY BN FINE FOR RIGGING LIBOR RATES | Daily Mail | 12/14/2012 | UBS is braced for a fine of more than $1bn (£625m) for rigging Libor interest rates. The penalty, which could be formally announced within days, will be the biggest so far in the global rate-fiddling scandal, dwarfing the £290m inflicted on ... |
| WSJ: U.K. Banks Bridle Over Risk Measure | Dow Jones News Service | 12/14/2012 | LONDON--Executives at some U.K. banks are bristling at a new requirement to reveal a simple measure of their risk that regulators hope will help restore investor confidence and make the financial system stronger. |
| DJ Barclays Lowers 2013 Price Forecast for Copper, Nickel | Dow Jones Chinese Financial Wire | 12/14/2012 | Barclays PLC (BCS) Friday trimmed its 2013 price forecast for both copper and nickel, citing weakening underlying supply-and-demand dynamics in both markets. |
| PRESS RELEASE: Fitch Affirms Barclays Public Sector Covered Bonds 'AAA'; Revises Outlook to Negative | Dow Jones Institutional News | 12/14/2012 | The following is a press release from Fitch Ratings: Fitch Ratings-London-14 December 2012: Fitch Ratings has affirmed Barclays Bank plc's (Barclays, 'A'/Stable/'F1') public sector covered bonds' ratings at 'AAA', and revised the ... |
| Vodafone Group Buys Back 6.5M Shares/162.3154P | Dow Jones Global Equities News | 12/14/2012 | LONDON--Vodafone Group PLC (VOD.LN) said Friday that on Dec. 13 it purchased 6.5 million of its Ordinary shares on the London Stock Exchange, from Barclays Capital Securities Ltd., at 162.3154 pence, to be held in treasury. |
| PRECIOUS METALS HIGHLIGHTS: Top Stories Of The Day | Dow Jones Global News Select | 12/14/2012 | TOP STORIES: Barclays Trims 2013 Gold, Platinum and Palladium Outlook Barclays PLC (BCS) Friday trimmed its outlook on gold prices for 2013, but said it still expects the metal to start the year on a firm footing. |
| Motherson Sumi may touch Rs 235: Barclays Capital | The Economic Times | 12/14/2012 | Barclays Capital has assigned an overweight rating on Motherson Sumi Systems with a price target of Rs 235 per share. The stock is currently trading at Rs 195.1. |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 12/14/2012 | Release date - 13122012 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'Latest tourist numbers offer little Christmas cheer as year on year figures continue to decrease. With weak ... |
| Barclays -Don't give a fraudster a gift this Christmas | ENP Newswire | 12/14/2012 | Release date - 13122012 With fraud against individuals estimated to cost around GBP6.1 billion a year [1] in the UK, Barclays is urging customers to take precautions to avoid becoming a victim this Christmas. |
| Barclays to cut 2,000 investment banking jobs | Global Banking News | 12/14/2012 | Barclays Plc (LSE: BARC) has announced a plan to cut about 2,000 investment banking jobs. The job cuts by the bank are part of a broader overhaul of operations. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Three top technology bankers said to have quit Barclays | Global Banking News | 12/14/2012 | According to Reuters, three top technology bankers are said to have quit Barclays Plc (LSE: BARC). Three technology bankers in New York - Michael Carter, Michal Katz and Erik-Jaap Molenaar - have left the bank to join another investment bank ... |
| UBS could be fined by US authorities | Global Banking News | 12/14/2012 | There are talks that UBS AG (NYSE: UBS) could settle Libor allegations for USD1bn. UBS AG is one of a number of banks that are under investigation for Libor manipulations. Barclays Plc (LSE: BARC) had earlier settled the allegations with a ... |
| UBS to be fined by US and UK regulators for alleged global interest rate rigging | Global Banking News | 12/14/2012 | According to a Bloomberg report, US and UK regulators are planning to fine UBS AG (NYSE: UBS) USD1bn for alleged rigging of global interest rates. |
| Review rolls on as 2,000 jobs are cut at Barclays | The Times | 12/14/2012 | Barclays is preparing a big cull at its investment bank, with as many as 2,000 jobs set to be cut. The knife, which is to be wielded by Antony Jenkins, the new chief executive, is likely to fall on Barclays Capital's Asian and continental ... |
| Banking & finance; Need to know | The Times | 12/14/2012 | Barclays: Antony Jenkins, the new chief executive of Barclays, is preparing the first cull at the investment bank, with up to 2,000 jobs set to be cut. The knife is likely to fall in Barclays Capital's Asian and continental Europe ... |
| Fed wants to force foreign banks in US to hold more capital; The Federal Reserve wants to force large foreign banks operating in the US to hold a larger financial cushion against unexpected losses. | The Telegraph Online | 12/14/2012 | The central bank has also proposed subjecting lenders such as Barclays to the same strict liquidity rules as their US counterparts and forcing them to undergo stress tests. |
| BARCLAYS is rumoured to be [...] | The Sun | 12/14/2012 | BARCLAYS is rumoured to be close to axing 2,000 investment bankers around the world, and brokers at DEUTSCHE BANK claim it's a good time to start picking up the shares. Barclays edged up 1.5p to 254.10p as Deutsche said they could hit 360p. |
| UBS faces $1bn fine for UK Libor rigging | TradeArabia | 12/14/2012 | Swiss bank UBS faces a fine of about $1 billion next week to settle charges of rigging the London interbank offered rate (Libor) interest rate benchmark, a person familiar with the situation said. |
| Barclays downgrades copper, nickel price forecasts on weaker fundamentals | Business News Americas | 12/14/2012 | Copper will enter a small surplus in 2013 leading Barclays Capital to revise down its price forecast for the red metal by 6%. "We expect copper to trade in a US$7,000-US$8,500/t range with any rallies to the upper end of this range an ... |
| Gold surrenders gains, silver to remain volatile | Business News Americas | 12/14/2012 | The US Federal Reserve's announcement of further QE measures to support economic recovery should have been bullish for gold, but the yellow metal surrendered its gains after Fed chairman Ben Bernanke warned that the new measures would not ... |
| Sirius XM Enters Into Revolving Credit Facility | Wireless News | 12/14/2012 | Sirius XM Radio announced that it has entered into a new $1.25 billion five-year senior secured revolving credit facility with a syndicate of banks and other financial institutions. |
| Interview: Uncertainty, weakness and politics -- key words for 2012 world economy | Xinhua News Agency | 12/14/2012 | BEIJING, Dec. 14 (Xinhua) -- "Uncertainty, weakness and politics" are the three words Sir David Wright, vice chairman of British bank Barclays, chose to describe the world economy in the outgoing year. |
| Barclays lowers 2013 copper market forecast | Platts Metals Daily | 12/14/2012 | London—Copper fundamentals have weakened, according to Barclays, leading the bank to bring its average price forecast for 2013 down to $7,925/mt from $7,946/mt in 2012, largely due to an abundance of material in China. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 12/14/2012 | -- |
| Barclays ; Barclays Launches Point(R) Quantitative Equity Scores across Global Equity Research | Investment Weekly News | 12/15/2012 | 2012 DEC 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays announced the launch of POINT(R) Quantitative Equity Scores ("POINT Scores") across the firm's global fundamental Equity Research ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Nov. 23, 2012) | Investment Weekly News | 12/15/2012 | 2012 DEC 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| FORM 8-K: B&G FOODS FILES CURRENT REPORT | US Fed News | 12/15/2012 | WASHINGTON, Dec. 15 -- B&G Foods Inc., Parsippany, N.J., files Form 8-K (current report) with Securities and Exchange Commission on Dec. 14. |
| UBS may face fine of over $1bn for global interest rate rigging. | The Irish Times | 12/15/2012 | UBS, Switzerland's biggest bank, may be fined more than $1 billion by US and UK regulators for trying to rig global interest rates, more than double the amount levied against Barclays, according to a person familiar with the probe. The ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cardzone announces acquisition of family-owned Special Occasion (Greetings) | Daily The Pak Banker | 12/15/2012 | London: Cardzone Limited today announced the acquisition of family-owned Special Occasion (Greetings) Limited alongside the launch of their 60th retail outlet with funding from Barclays CardZone Limited, which also trade as Paper Kisses, is ... |
| Be prepared for a flood | The Scotsman | 12/15/2012 | There was much foaming at the mouth in outrage and indignation at the news that Hector Sants is joining Barclays. You can understand why. Sants is the former chief executive of the Financial Services Authority (FSA), appointed in 2007 and ... |
| Barclays says $470m US energy manipulation case is 'baseless'; Barclays has described accusations from the US energy regulator that its s... | The Telegraph Online | 12/15/2012 | Barclays has described accusations from the US energy regulator that its staff attempted to manipulate the American electricity market at "baseless" and "hollow". |
| Wesco Aircraft Finalizes Refinancing | Wireless News | 12/15/2012 | Wesco Aircraft Holdings, Inc., a provider of supply chain management services to the global aerospace industry, announced that it has completed a refinancing of its senior secured credit facilities. |
| Barclays says FERC manipulation charges won't hold up | Reuters News | 12/16/2012 | * Proposed penalties would be record for energy regulator * Barclays says FERC case "inconsistent with the facts" * Alleged ringleader at Barclays faces "draconian" fine |
| Cisco may sell Linksys router business | Silicon Valley/San Jose Business Journal Online | 12/16/2012 | John Chambers may be ready to exit yet another consumer-focused business, with a report on Sunday saying he has hired a bank to help sell Cisco Systems' Linksys wireless router unit. |
| SFO takes the fight to America; COMMENT | The Sunday Telegraph | 12/16/2012 | The arrests earlier this week of a former banker and two inter-dealer brokers in relation to the Libor-fixing scandal represent the first public skirmishes on UK soil of what is becoming a hugely political international law enforcement ... |
| Inquiry MPs plan to call Hector Sants | The Sunday Telegraph | 12/16/2012 | SENIOR politicians are planning to call Hector Sants, the former chief executive of the Financial Services Authority, before the banking standards commission to explain how he plans to help overhaul Barclays' troubled culture. |
| Sants is a risky move for Barclays - and he knows it; Antony Jenkins ' new head of compliance will have to prove he has moved on from the failings of the FSA | The Sunday Telegraph | 12/16/2012 | Hector Sants is not an economist by education. Nor is he a banker or a politician. In fact, he studied psychology and philosophy at Oxford. Both could be useful when it comes to considering his new role as head of compliance, government and ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA35) - (ISIN US06738KA354) | Moody's Investors Service Ratings Delivery Service | 12/16/2012 | CUSIP: 06738KA35 ISIN: US06738KA354 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060618 |
| Cisco Hires Barclays To Sell Linksys Division -Bloomberg News | Dow Jones Global Equities News | 12/16/2012 | Computer networks systems manufacturer Cisco Systems Inc. (CSCO) has hired Barclays Plc. (BCS) to find a buyer for wireless routers maker Linksys, Bloomberg news said Monday in a report on its website, citing unnamed people with knowledge ... |
| London Dominance In Shipping Threatened | Manila Bulletin | 12/17/2012 | The Baltic Exchange, the London- based bourse whose data are used to set freight rates for about 75 percent of seaborne trade, said European moves to tighten controls over financial benchmarks may drive business abroad. |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 12/17/2012 | in association with Ashcourt Rowan Emily Morris has been appointed group head of marketing at the wealth management company. She has held a number of senior marketing roles in similar firms, and was marketing director at Rathbone Brothers ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 12/17/2012 | Canadian Miner Sweetens Hostile Bid Canadian miner First Quantum Minerals Ltd. Sunday made a new, hostile cash-and-stock bid for Inmet Mining Corp. that values the rival miner at 5.1 billion Canadian dollars (US $5.17 billion), ... |
| Kinver MP calls for change in Barclays business policy | Stourbridge News | 12/17/2012 | KINVER MP Gavin Williamson is holding Barclays to account for a policy which he says is bashing village business. The multi-national bank, which has a branch on the High Street, has stopped free money changing facilities for shops with an ... |
| Funeral company adds to its fleet | The Northern Echo | 12/17/2012 | A FAMILY-RUN funeral business has expanded its services following a significant investment. Darlington funeral directors Seaton Leng and Son secured finance from Barclays as well as assistance from the bank's area business manager, Keith ... |
| UBS faces $1 bln day of reckoning over interest rate rigging | Plus News Pakistan | 12/17/2012 | Karachi: UBS AG is expected to be hit with a $1 billion-plus fine to settle charges of rigging Libor interest rates this week, making it the second bank to be brought to book for its role in the global scandal. The fine, to be imposed by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The Zacks Analyst Blog Highlights: NasdaqOMX Group, Bank of America , Barclays Capital , JPMorgan Chase and POSCO | PR Newswire (U.S.) | 12/17/2012 | CHICAGO, Dec. 17, 2012 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Barclays Hires Stephen Liss and Alpa Patel as Directors to the New York and San Francisco Offices | PR Newswire (U.S.) | 12/17/2012 | NEW YORK, Dec. 17, 2012 /PRNewswire/ -- Barclays announces that it has hired Stephen Liss and Alpa Patel as Directors in the New York and San Francisco offices of the Wealth and Investment Management division. In these newly created roles, ... |
| Cisco Systems selling Linksys, but is it also secretly investing in WhipTail? | Triangle Business Journal Online | 12/17/2012 | Networking giant Cisco Systems Inc. (Nasdaq: CSCO) is selling off its Linksys consumer networking division. That's according to the folks at Bloomberg, who reported Sunday that Cisco has hired Barclays Plc to help it find a buyer. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/17/2012 | TIDMVOD RNS Number : 6276T Vodafone Group Plc 17 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| Willow no.2(Ireland) plc Cancellation of Listing of Notes | Regulatory News Service | 12/17/2012 | TIDMIRSH RNS Number : 6901T Willow no.2(Ireland) plc 17 December 2012 For Immediate Release 17 December, 2012 IRISH STOCK EXCHANGE |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 12/17/2012 | TIDMBARC RNS Number : 7339T Barclays PLC 17 December 2012 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Cisco looks to sell Linksys, hires Barclays | Dion News Service | 12/17/2012 | Cisco Systems Inc., designer, manufacturer and seller of networking products, has hired Barclays Plc to sell the maker of its home and small office networking equipments, Linksys. |
| Cisco may sell Linksys router business | Sacramento Business Journal Online | 12/17/2012 | Cisco CEO John Chambers may be ready to exit another consumer-focused business, with a report saying he has hired a bank to help sell Cisco Systems' Linksys wireless router unit, according to the Silicon Valley / San Jose Business Journal. |
| Report: 3 top technology bankers leave Barclays | SNL European Financials Daily | 12/17/2012 | Three top New York-based technology investment bankers left Barclays Plc for another investment bank, Reuters reported Dec. 13, citing "people familiar with the matter." |
| Former FSA man Sants joins Barclays | Fund Strategy | 12/17/2012 | Former FSA chief executive Hector Sants has joined Barclays as head of compliance and government and regulatory relations. Sants joins the bank's executive committee and reports directly to group chief executive Antony Jenkins. Barclays ... |
| WSJ BLOG/Deal Journal: Deals of the Day: Sprint in Deal to Buy Rest of Clearwire | Dow Jones News Service | 12/17/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| Regulator Sues J.P. Morgan Over Bear Stearns 's Sale of Mortgage Securities | Dow Jones News Service | 12/17/2012 | J.P. Morgan Chase & Co. (JPM) faces another lawsuit by the National Credit Union Administration, which alleges violations of securities laws in the sale of $3.6 billion of mortgage-backed securities to four credit unions. |
| Vodafone Group Buys Back 6M Shares/161.6876P | Dow Jones Global Equities News | 12/17/2012 | LONDON--Vodafone Group PLC (VOD.LN) said Monday that on Dec. 14 it bought 6 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 161.6876 pence which it intends to hold in treasury. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global Equities News | 12/17/2012 | Canadian Miner Sweetens Hostile Bid Canadian miner First Quantum Minerals Ltd. Sunday made a new, hostile cash-and-stock bid for Inmet Mining Corp. that values the rival miner at 5.1 billion Canadian dollars (US $5.17 billion), ... |
| Bharti Infratel IPO Priced at $4 a Share | Dow Jones Global Equities News | 12/17/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal India blog at http://blogs.wsj.com/dealjournalindia/.) By Raghavendra Upadhyaya |
| Debt Loads Climb in Buyout Deals | Dow Jones Top Global Market Stories | 12/17/2012 | Private-equity firms are using almost as much debt to fund acquisitions as they did before the financial crisis, as return-hungry investors rush to buy bonds and loans backing those takeovers. |
| U.K. Banks Bridle Over Risk Measure | Dow Jones Top North American Equities Stories | 12/17/2012 | LONDON--Executives at some U.K. banks are bristling at a new requirement to reveal a simple measure of their risk that regulators hope will help restore investor confidence and make the financial system stronger. |
| RBS Libor settlement to be agreed at £350m | The Herald | 12/17/2012 | ROYAL Bank of Scotland is reported to be on course to be hit with £350 million in fines relating to fixing of key interest rates, more than the penalty Barclays received for its part in the scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UBS Faces $1.5 Billion Day of Reckoning Over Rate Rigging | HedgeWorld News | 12/17/2012 | LONDON/ZÜRICH, Switzerland (Reuters)—UBS AG will pay around $1.5 billion to settle charges that a group of traders at its Japanese unit rigged LIBOR interest rates, a source familiar with the matter said on Monday [Dec. 17] as the Swiss ... |
| Portugal Telecom says Barclays now has over 2% share | Telecompaper Europe | 12/17/2012 | Portugal Telecom informed has been notified by Barclays that it now holds a qualified holding corresponding to more than 2 percent of the operator's share capital and voting rights. This change was a result of Barclays Capital Securities ... |
| SFO takes the fight to America; The arrests earlier this week of a former banker and two inter-dealer brokers in relation to the Libor... | The Telegraph Online | 12/17/2012 | Ever since Barclays entered into a Deferred Prosecution Agreement with the Department of Justice in the US in June this year, speculation has been rife as to when, where and how many bankers would end up being hauled before the courts on ... |
| Base metals market players cautiously optimistic for 1H13 | Business News Americas | 12/17/2012 | A total of 75% of players in the Chinese base metals market believe that 1H13 will see better economic conditions than the second half of 2012, according to a Barclays Capital survey of producers, consumers, traders and investors. |
| Cisco reportedly hires Barclays to sell home networking division | Business News Americas | 12/17/2012 | Cisco (Nasdaq: CSCO) has hired UK bank Barclays to find a buyer for its home networking division Linksys, newswire Bloomberg reported, citing anonymous sources. |
| Barclays says FERC lacks evidence of manipulation | Electric Power Daily | 12/17/2012 | Federal Energy Regulatory Commission enforcement staff has shown no evidence to prove its claims that Barclays Bank manipulated California power markets, the bank said Friday. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 12/17/2012 | Canadian Miner Sweetens Hostile Bid Canadian miner First Quantum Minerals Ltd. Sunday made a new, hostile cash-and-stock bid for Inmet Mining Corp. that values the rival miner at 5.1 billion Canadian dollars (US $5.17 billion), ... |
| NBC Supports Renovation of Six School Libraries | All Africa | 12/17/2012 | Dec 17, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) has handed over a library building to Angaza Secondary School's administration in Lindi Region as part of the bank's corporate ... |
| Bank makes a statement with refurbishment | Huddersfield Examiner | 12/17/2012 | BANKING giant Barclays has opened its doors to reveal the bank branch of the future - in Huddersfield. Barclays has completed a major refurbishment of the branch at Market Place to introduce innovative technology and a new-look design which ... |
| Cisco Reportedly Looks To Sell Linksys Router Unit | Investor's Business Daily | 12/17/2012 | Cisco Systems (CSCO) is willing to get out of the hardware for the home business, even if it means taking a hit on its financial chin in the process. |
| ON THE MOVE-Barclays adds two directors to U.S. wealth group | Reuters News | 12/17/2012 | Dec 17 (Reuters) - Barclays Plc said on Monday it hired two new directors for its wealth and investment management division as the British bank expands its presence in the United States. |
| Cisco eyes sale of Linksys unit - report | M&A Navigator | 12/17/2012 | 17 December 2012 – US networking equipment vendor Cisco Systems Inc (NASDAQ:CSCO) has tasked Barclays Plc (LON:BARC) with finding a buyer for its home router unit Linksys, knowledgeable sources have informed Bloomberg. |
| Moody's affirms Aa3 long-term letter of credit-backed rating of the Commonwealth of Puerto Rico Public Improvement Refunding Bonds Series ... | Moody's Investors Service Press Release | 12/17/2012 | $188.71 million of total debt affected. Long-term rating based on joint support from Barclays Bank PLC as provider of the letter of credit and the Commonwealth of Puerto Rico. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J889) - (ISIN US06739J8898) | Moody's Investors Service Ratings Delivery Service | 12/17/2012 | CUSIP: 06739J889 ISIN: US06739J8898 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821706582 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JMK6) - (ISIN US06739JMK69) | Moody's Investors Service Ratings Delivery Service | 12/17/2012 | CUSIP: 06739JMK6 ISIN: US06739JMK69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821727249 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305818907) | Moody's Investors Service Ratings Delivery Service | 12/17/2012 | CUSIP: ISIN: XS0305818907 Common Code: 030581890 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458187 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0541522305) | Moody's Investors Service Ratings Delivery Service | 12/17/2012 | CUSIP: ISIN: XS0541522305 Common Code: 054152230 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822341948 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GKG0) - (ISIN US06740GKG00) | Moody's Investors Service Ratings Delivery Service | 12/17/2012 | CUSIP: 06740GKG0 ISIN: US06740GKG00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822127345 Moodys Debt Number: 0822127347 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GKG0) - (ISIN US06740GKG00) | Moody's Investors Service Ratings Delivery Service | 12/17/2012 | CUSIP: 06740GKG0 ISIN: US06740GKG00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822127345 Moodys Debt Number: 0822127347 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLW4) - (ISIN US06740GLW41) | Moody's Investors Service Ratings Delivery Service | 12/17/2012 | CUSIP: 06740GLW4 ISIN: US06740GLW41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822405591 Moodys Debt Number: 0822405593 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLW4) - (ISIN US06740GLW41) | Moody's Investors Service Ratings Delivery Service | 12/17/2012 | CUSIP: 06740GLW4 ISIN: US06740GLW41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822405591 Moodys Debt Number: 0822405593 |
| Barclays appoints new Head of Cash Management for US | M2 Presswire | 12/17/2012 | Barclays has appointed Lincoln Fritz as Head of Cash Management US within its corporate banking team, a new role based in New York. At Barclays, Lincoln will be responsible for driving the delivery of cash management services to ... |
| BofA Merrill Lynch a significant buyer of European loans | SNL Bank M&A Weekly | 12/17/2012 | Bank of America Merrill Lynch has bought at least €7.3 billion in European loans since late 2011, with purchases that make it one of the leading players in picking up these assets from deleveraging European banks, Reuters reported Dec. 10. |
| Barclays to join cost-cutting peers | SNL Bank Weekly - Southern Edition | 12/17/2012 | Barclays Plc looks set to cut back its European and Asian equities business, but some would prefer to see its fixed-income, currencies and commodities business go first. |
| PHH units enter into separate amended master repurchase agreements | SNL Financial Services Daily | 12/17/2012 | PHH Corp. units PHH Mortgage Corp. and PHH Home Loans LLC entered into separate amended and restated master repurchase agreements with Wells Fargo Bank NA and Barclays Bank Plc to extend the term of their facilities, according to a Form 8-K ... |
| MARKET TALK: Barclays Stays Positive On China Banks; Hikes Targets | Dow Jones Global Equities News | 12/17/2012 | 0111 GMT [Dow Jones] Barclays says it's positive on China bank stocks despite their recent rallies. It raises its FY12-14 earnings forecasts primarily on improved bank loan pricing power and lower credit costs, and raises price targets by ... |
| Teva Signs New $3.0 Billion Syndicated Revolving Credit Facility | UAE Government News | 12/18/2012 | Dubai, Dec. 18 -- Teva Pharmaceutical Industries Ltd. (NYSE: TEVA) announced today that it has entered into a new five-year, $3.0 billion unsecured revolving credit facility, which replaces its existing $2.5 billion credit facility. |
| UBS reportedly close to $1 billion settlement; FROM THE COURTS | Broward Daily Business Review | 12/18/2012 | Reports that UBS AG is close to reaching a deal with authorities investigating the alleged manipulation of global interest rates could be good news for private plaintiffs already pursuing litigation against UBS and other institutions, ... |
| Opinion; Barclays may fight US energy trading fine | Banking Newslink | 12/18/2012 | <p itemprop="description">Barclays has described the Federal Energy Regulatory Commission (FERC) proposed fine of $470m for alleged manipulation of the US energy market as unjustified. In its court defence filings it commented that ... |
| Barclays : Malaysia's growth to stay strong | Business Times | 12/18/2012 | KUALA LUMPUR: Barclays Bank plc said Malaysia's growth will remain strong, with gross domestic product (GDP) likely to be above five per cent year-on-year in the fourth quarter and around that level in 2013. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/18/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 17-Dec-2012 TO 16-Jan-2013 HAS BEEN FIXED AT 1.043750 PCT   DAY BASIS: ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 12/18/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/18/2012 | London - As Agent Bank, please be advised of the following rate determined on: 17/12/2012 Issue Barclays Bank PLC - Series 132 EUR 40,000,000 SUB FRN due 19 Jun 2018 ... |
| Barclays hires ex-RBS man for Manchester office | Citywire | 12/18/2012 | Barclays has made the latest in a string of regional hires with a new private banker added to its Manchester office. Michael Egan joins the wealth and investment management office with a remit for advising clients across the north west. |
| UBS SET TO BE SECOND BANK FINED OVER LIBOR | Daily Mail | 12/18/2012 | UBS is braced for a fine of as much as £1bn for interest rate rigging, with about three dozen bankers expected to be implicated. The troubled Swiss banking giant is poised to become the second bank - after Barclays - to be fined over the ... |
| Bank branch will close in new year | The Northern Echo | 12/18/2012 | A BANKING group will shut a popular Darlington branch in the new year. Barclays bank is to close in West Auckland Road, Cockerton, on January 4, forcing hundreds of customers to make a four-mile round trip to use its recently-revamped branch ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PADDY'S POWER BOOSTED BY QATAR | London Evening Standard | 12/18/2012 | As the Barclay brothers' ownership of the Ritz comes under scrutiny on BBC1's Panorama, which last night claimed the hotel had paid no corporation tax for 17 years, there is other news involving their property dealings. The Barclays have ... |
| Barclays supports Metro Metals Burnley | Daily The Pak Banker | 12/18/2012 | London: Barclays bank has announced it has provided a £550k asset finance loan to scrap metal recycling specialist Metro Metals (Burnley) Ltd. Metro Metals (Burnley) Ltd is a family business, established in 1958 under the railway arches on ... |
| Fitch affirms PYME Valencia 1 FTA | Daily The Pak Banker | 12/18/2012 | London: Global rating agency Fitch has affirmed PYME Valencia 1, F.T.A.'s ratings and removed the senior class A2 notes from Rating Watch Negative (RWN), as follows: EUR90.0m Class A2 (ISIN ES0372241010): affirmed at 'Asf'; off RWN; Outlook ... |
| The Zacks Analyst Blog Highlights: UBS , Bank of America , JPMorgan Chase , Barclays and Royal Bank of Scotland Group | PR Newswire (U.S.) | 12/18/2012 | CHICAGO, Dec. 18, 2012 /PRNewswire/-- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Group 1 Automotive Adds VW Credit to Existing Syndicated Credit Facility | Professional Services Close-Up | 12/18/2012 | Group 1 Automotive, Inc., an automotive retailer, announced that VW Credit, Inc. has signed on as a partner to its existing $1.35 billion revolving credit facility that expires in June 2016. |
| Home Loan Servicing Solutions Announces Follow-On Offering of 22,000,000 Ordinary Shares | GlobeNewswire | 12/18/2012 | Home Loan Servicing Solutions Announces Follow-On Offering of 22,000,000 Ordinary Shares GEORGETOWN, Grand Cayman, Dec. 18, 2012 (GLOBE NEWSWIRE) -- Home Loan Servicing Solutions, Ltd. (Nasdaq:HLSS) announced today that it is commencing an ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/18/2012 | TIDMVOD RNS Number : 7379T Vodafone Group Plc 18 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 12/18/2012 | TIDMTTM RNS Number : 7781T Deutsche Bank AG London 18 December 2012 18/Dec/2012 International Finance Corporation Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that ... |
| Malaysia's economy on sound footing | Business Times Singapore | 12/18/2012 | MALAYSIA'S growth seems sustainable primarily because of domestic demand. A recent report by Barclays Capital emphasised the point. A team from the British bank paid a visit to Kuala Lumpur and "returned with a sense that growth appears ... |
| Manufacturing, Production; Platinum Group Metals Ltd .: WBJV Project 1 Senior Loan Facility Credit Approved | China Weekly News | 12/18/2012 | 2012 DEC 18 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- Platinum Group Metals Ltd., (TSX:PTM)(NYSE Amex:PLG)(NYSE MKT:PLG) (the "Company" or "Platinum Group") reports that a syndicate of lead arrangers has ... |
| Barclays appoints US head of cash management | SNL European Financials Daily | 12/18/2012 | Barclays Plc said Dec. 17 that it appointed Lincoln Fritz U.S. head of cash management, a new role within the bank's corporate banking team. |
| Report: Barclays says FERC allegations based on 'irrational theory' | SNL European Financials Daily | 12/18/2012 | Barclays Plc and four of its former traders denied the U.S. Federal Energy Regulatory Commission's charges of alleged manipulation of power markets in the western U.S. between late 2006 and 2008, Bloomberg News reported Dec. 15, citing the ... |
| Barclays Capital considers Eurohypo sale. | Estates Gazette Interactive | 12/18/2012 | Commerzbank has appointed Barclays Capital to explore a sale of its subsidiary Eurohypo, whose future was called into doubt in June. All options for the future of the bank's 50-strong team are under consideration, as part of a review ... |
| Barclays : FERC staff's allegations based on 'economically irrational theory' | SNL Energy Finance Daily | 12/18/2012 | Faced with the possibility of having to pay a record $469.9 million penalty for manipulating power markets, Barclays Bank Plc is claiming that the premise underlying FERC staff's allegations of market manipulation is "fatally flawed" ... |
| Report: Thai Life Insurance may sell at least 20% stake | SNL Insurance M&A | 12/18/2012 | Thai Life Insurance Co. Ltd. is considering selling a 20% or more stake in a deal that could value the company at US$2.5 billion, Reuters reported Dec. 4, citing "sources familiar with the matter." |
| WSJ BLOG/Deal Journal: AIG 's ILFC Sale To Chinese Buyers In Flux | Dow Jones News Service | 12/18/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) The buyers of AIG's aircraft leasing business appear to be changing. |
| Barron's Blog/Tech Trader Daily: AAPL: Wedge, Argus Defend; Correction or Slump? Asks Barclays | Dow Jones Global Equities News | 12/18/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray In addition to the note from Merrill Lynch that I mentioned earlier, several Apple ( AAPL) bulls were out ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Spain's bad bank to launch with capital from 14 private investors | dpa International Service in English | 12/18/2012 | Madrid (dpa) - Spain will create its bad bank Sareb with capital from 14 private investors - including Deutsche Bank and Barclays - and from the government's bank restructuring fund FROB, Sareb said Tuesday. |
| Barclays appoints new Head of Cash Management for US | ENP Newswire | 12/18/2012 | Release date - 17122012 Barclays has appointed Lincoln Fritz as Head of Cash Management US within its corporate banking team, a new role based in New York. |
| Barclays said to be planning to open new subsidiary in Kenya | Global Banking News | 12/18/2012 | UK-based Barclays Plc (LSE:BARC) is said to be looking to open a new branch in Kenya. The bank said that it was seeking permission from the central bank of Kenya to open a new subsidiary. The unit would handle back office operations for the ... |
| Cisco selects Barclays to help sell unit | Global Banking News | 12/18/2012 | Cisco has selected Barclays Plc (LSE: BARC) to sell its Linksys unit. On Sunday, the firm asked the bank to help it find a buyer for Linksys, its home WiFi networking division. TV manufacturers looking to integrate WiFi into their devices ... |
| Barclays hires two new directors | Global Banking News | 12/18/2012 | Barclays Plc (LSE: BARC) has hired two new directors. The bank said that it has hired two new directors for its wealth and investment management division in the US. The financial services firm said that Stephen Liss and Alpa Patel had joined ... |
| RBS in '£150m rate fine' | The Sun | 12/18/2012 | ROYAL BANK OF SCOTLAND is facing a Libor fine almost three times the size of the penalty slapped on rival bank BARCLAYS. Sources last night claimed RBS was thrashing out the terms of a £150million settlement with the Financial Services ... |
| Spain says Deutsche Bank , Barclays and Axa take stakes in 'bad bank' | Agence France Presse | 12/18/2012 | Germany's Deutsche Bank, Britain's Barclays and French insurer Axa have taken stakes in Spain's so-called bad bank SAREB, the institution said Tuesday. |
| Teva obtains new $3b revolving credit; The new facility replaces the company's existing $2.5 billion credit facility. | Israel Business Arena | 12/18/2012 | Teva Pharmaceutical Industries Ltd. (NYSE: TEVA; TASE: TEVA) announced today that it had entered into a new five-year, $3.0 billion unsecured revolving credit facility, which replaces its existing $2.5 billion credit facility. |
| FORM 8-K: AT&T FILES CURRENT REPORT | US Fed News | 12/18/2012 | WASHINGTON, Dec. 18 -- AT&T Inc., Dallas, files Form 8-K (current report) with Securities and Exchange Commission on Dec. 17. State or other jurisdiction of incorporation: Delaware |
| Cisco to sell off underperforming Linksys: insiders | ITP.net | 12/18/2012 | Cisco Systems Inc has secured the services of Barclays Plc to act as facilitator in the sale of loss-making router manufacturer Linksys, Bloomberg reported. |
| Ancestry.com Sells $300M in New Notes | High Yield Report | 12/18/2012 | Ancestry.com sold $300 million in 11% senior notes due 2020. The bonds priced at par and above their price talk of between 10.5% and 10.75%. |
| - ABFN05/ ABFN06/ ABFN07/ ABFN08/ ABFN09 - Interest Rate Resets | Johannesburg Stock Exchange | 12/18/2012 | ABFN05/ ABFN06/ ABFN07/ ABFN08/ ABFN09 - Interest Rate Resets Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABFN05 ISIN Code: ZAG000084708 Bond Code: ... |
| ASA - ABSA GROUP LIMITED - Posting of Circular and Notice of General Meeting | Johannesburg Stock Exchange | 12/18/2012 | Posting of Circular and Notice of General Meeting ABSA GROUP LIMITED (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000067237 JSE share code: ASA Issuer code: AMAGB (Absa Group, Absa or the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0869345230) | Moody's Investors Service Ratings Delivery Service | 12/18/2012 | CUSIP: ISIN: XS0869345230 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823274003 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0561878553) | Moody's Investors Service Ratings Delivery Service | 12/18/2012 | CUSIP: ISIN: XS0561878553 Common Code: 056187855 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822357746 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA50) - (ISIN US06738KA503) | Moody's Investors Service Ratings Delivery Service | 12/18/2012 | CUSIP: 06738KA50 ISIN: US06738KA503 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TKS5) - (ISIN US06741TKS59) | Moody's Investors Service Ratings Delivery Service | 12/18/2012 | CUSIP: 06741TKS5 ISIN: US06741TKS59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823262051 |
| Barclays Contends FERC Manipulation Case Raises 'Many Red Flags' | NGI's Daily Gas Price Index | 12/18/2012 | Confronted with the possibility of having to pay the largest penalty ever imposed by the Federal Energy Regulatory Commission for market manipultaion, Barclays Bank PLC Friday attempted to lay out its case that it had neither the intent nor ... |
| Barclays Denies Manipulation Charges | The Oil Daily | 12/18/2012 | Barclays Bank has denied that it manipulated electricity markets and predicted in a tersely worded regulatory filing that the US Federal Energy Regulatory Commission's case, and proposed record penalties, will not hold up in court. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sants' Barclays package worth as much as $4.8 mln -FT | Reuters News | 12/18/2012 | LONDON, Dec 19 (Reuters) - Hector Sants, the former head of Britain's Financial Services authority, will receive a remuneration package worth as much as 3 million pounds ($4.8 million) upon his move to Barclays Plc next month, the Financial ... |
| Switzerland's UBS becomes second bank to settle LIBOR rate-rigging probe | Associated Press Newswires | 12/19/2012 | GENEVA (AP) - Swiss bank UBS agreed Wednesday to pay $1.5 billion in fines for trying to manipulate a key interest rate that affects borrowers around the world. |
| UBS to pay 940 million to settle Libor manipulation charges | Domain-B | 12/19/2012 | Swiss banking giant UBS has agreed to pay 940 million to regulators to settle charges of manipulating Libor interest rates, fraud and bribing brokers. |
| DGAP-PVR: TAG Immobilien AG : Publication according to § 26 paragraph. 1 WpHG | AWP Original Press Releases | 12/19/2012 | TAG Immobilien AG 19.12.2012 13:01 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EquityStory AG. The issuer is solely responsible for the content of this ... |
| DGAP-PVR: TAG Immobilien AG : Publication according to § 26 paragraph. 1 WpHG | AWP Original Press Releases | 12/19/2012 | TAG Immobilien AG 19.12.2012 13:35 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EquityStory AG. The issuer is solely responsible for the content of this ... |
| Citywire Top Stocks Daily News Digest | Citywire | 12/19/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:GKN S & P code for assoc. stock..: E:HSBA |
| ING SAVERS SHUNTED TO BARCLAYS | Daily Mail | 12/19/2012 | NEARLY one and a half million ING Direct customers are set to have their accounts transferred to Barclays in March. The Dutch internet bank has written to 1.4 million savers and some 70,000 mortgage customers giving them details of the ... |
| EVENING STANDARD COMMENTS | London Evening Standard | 12/19/2012 | THE sheer scale of the UBS fine for its part in the Libor-fixing scandal is an indication of how seriously the financial authorities take the affair. Crucially, UBS profited from the fixing of Libor — the rate at which banks say they can ... |
| Moody's rates $10bn Medium Term Notes of Barclays Bank | Daily The Pak Banker | 12/19/2012 | London: Global rating agency Moody's has assigned a (P)A2 rating to the USD 10bn Global Collateralised Medium Term Notes of Barclays Bank plc. |
| LIBOR - THE INTERBANK LENDING RATE | Press Association National Newswire | 12/19/2012 | The interbank lending rate at the heart of the banking scandal was until recently relatively unknown outside the City. But Libor has been thrust into the spotlight since the rate- rigging at Barclays came to light. |
| BANKS SHOCKED BY RATE MANIPULATION | Press Association National Newswire | 12/19/2012 | Libor governs the price of more than 500 trillion US dollars worth of loans and transactions around the world, including household mortgages. |
| McKay Securities PLC McKAY INVESTS IN TECH CITY | Regulatory News Service | 12/19/2012 | TIDMMCKS RNS Number : 7861T McKay Securities PLC 19 December 2012 McKay Securities PLC McKAY INVESTS IN TECH CITY McKay Securities PLC ("McKay"), the Real Estate Investment Trust specialising in South East and central London business space, has ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/19/2012 | TIDMVOD RNS Number : 8529T Vodafone Group Plc 19 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 12/19/2012 | TIDMSTAN RNS Number : 9211T Deutsche Bank AG London 19 December 2012 19/Dec/2012 Standard Chartered PLC Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that no ... |
| DJ UBS to Pay CHF1.4B to Settle Libor Investigations | Dow Jones Newswires Chinese (English) | 12/19/2012 | UBS AG (UBS) became the second bank to settle accusations that it tried to rig benchmark interest rates, agreeing to pay roughly $1.5 billion in a deal with authorities in multiple countries. |
| European Financials Raised To Overweight By Credit Suisse | Dow Jones Global Equities News | 12/19/2012 | European Financials Raised To Overweight By Credit Suisse |
| European Banks Raised to Benchmark From Small Underweight By Credit Suisse | Dow Jones Global Equities News | 12/19/2012 | European Banks Raised to Benchmark From Small Underweight By Credit Suisse |
| Barron's Blog/Tech Trader Daily: NOK, RIMM, HTC: Simultaneous Rebounds 'Unsustainable,' Says Barclays | Dow Jones Global Equities News | 12/19/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital wireless analyst Jeff Kvaal tonight asks in a note to clients whether it is possible for ... |
| Barclays Executive to Collect up to GBP3 Million a year - FT | Dow Jones Global News Select | 12/19/2012 | LONDON -(Dow Jones)- Hector Sants will receive a total remuneration package worth as much as GBP3 million as part of his move to Barclays PLC (BARC.LN) next month, reports the Financial Times Wednesday, citing people familiar with the deal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK FSA Gives Its Biggest Ever Fine To UBS Over Libor Probe | Dow Jones Global News Select | 12/19/2012 | ZURICH--The U.K's Financial Services Authority handed out its largest ever fine when it ordered Swiss bank UBS AG (UBS) to pay 160 million pounds ($259 million) for its "extensive and widespread" role in fixing key interbank lending rates. |
| McKay buys Tech City office. | Estates Gazette Interactive | 12/19/2012 | McKay Securities has bought a 1980s City office building for £3.6m. The building, 66 Wilson Street, EC2, is entirely let to Gerrard Investment Management, a subsidiary of Barclays plc, at a passing rent of £375,000 a year until June 2013 and ... |
| Sants in line for up to £3m pay package at Barclays | Fundweb | 12/19/2012 | Former FSA chief executive Hector Sants is set to receive a pay package of up to £3m when he joins Barclays next month as head of compliance and government and regulatory relations. |
| Report Says Libor-Tied Losses at Fannie, Freddie May Top $3 Billion | The Wall Street Journal Online | 12/19/2012 | Fannie Mae and Freddie Mac may have lost more than $3 billion as a result of banks' alleged manipulation of a key interest rate, according to an internal report by a federal watchdog sent to the mortgage companies' regulator and reviewed by ... |
| UBS to pay $1.5 billion over rate-rigging scandal | Honolulu Star-Advertiser | 12/19/2012 | GENEVA » Switzerland's UBS AG agreed today to pay some $1.5 billion in fines to international regulators following a probe into the rigging of a key global interest rate. |
| DJ FSA Fines UBS GBP160M for Significant LIBOR, EURIBOR Failings | Dow Jones Chinese Financial Wire | 12/19/2012 | LONDON--The U.K. Financial Services Authority, or FSA, said Wednesday it has fined UBS AG (UBS) 160 million pounds for misconduct relating to the London Interbank Offered Rate, or LIBOR, and the Euro Interbank Offered Rate, or EURIBOR, the ... |
| WSJ BLOG/The Source: FSA: 'Interdealer Brokers Were Crucial to Attempts to Manipulate Libor Rates | Dow Jones Global Equities News | 12/19/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Margot Patrick The cozy links between bank traders and interdealer brokers look more suspect than ever after the U.K. FSA's ... |
| Hector Sants to be paid £3m in move to Barclays ; News Bulletin | The Daily Telegraph | 12/19/2012 | Hector Sants, the former boss of the Financial Services Authority, has reportedly secured a pay package of £3m as part of his move to Barclays next month. The package is expected to propel Mr Sants, who has been hired as the head of ... |
| Two high street banks have had applications to set up premises in... | Eastern Daily Press | 12/19/2012 | Two high street banks have had applications to set up premises in Great Yarmouth Market Place refused. In separate applications, Lloyds sought to move into the current Burtons building and Barclays sought to move into the former M&Co ... |
| Barclays to expand staff in Dubai | Global Banking News | 12/19/2012 | UK-based Barclays Plc (LSE: BARC) is looking to expand its staff in Dubai. The bank said that it was looking to hire bankers to help to boost its Dubai-based corporate banking division. The move will also help the bank to expand its presence ... |
| Barclays gives support to Madrid's financial clean up | The Times | 12/19/2012 | Barclays, Deutsche Bank and AXA were among 14 banks that became stakeholders in Spain's "bad bank" yesterday, enabling its Government to keep the debts off its books. |
| Banks 'need to up their game' on loans | The Times | 12/19/2012 | Ministers have expressed disappointment at the failure of Lloyds, Barclays and Royal Bank of Scotland to use the Government's loan guarantee scheme to help small and medium-sized businessess, revealing the rate of involvement of banks for ... |
| Group 1 Automotive Names VW Credit as Partner to Syndicated Credit Facility | Travel & Leisure Close-Up | 12/19/2012 | Group 1 Automotive, a Fortune 500 automotive retailer, announced that VW Credit has signed on as a partner to its existing $1.35 billion revolving credit facility that expires in June 2016. |
| - Distribution Finalisation Announcement | Johannesburg Stock Exchange | 12/19/2012 | Distribution Finalisation Announcement RMB Top 40 Exchange Traded Fund (Formerly Bips Top 40) A portfolio in the RMB Collective Investment Scheme ("the portfolio") registered in terms of the Collective Investment Schemes Control Act, 45 of ... |
| ASA - ABSA GROUP LIMITED - Non-Executive Director stepping down from ABSA Boards of Directors | Johannesburg Stock Exchange | 12/19/2012 | Non-Executive Director stepping down from ABSA Boards of Directors ABSA GROUP LIMITED ABSA BANK LIMITED (Incorporated in the (Incorporated in the Republic of South Africa) ... |
| UBS fined $1.5b for manipulating Libor | Khaleej Times | 12/19/2012 | LONDON - UBS, Switzerland's biggest bank, must pay about 1.4 billion Swiss francs ($1.5 billion) to US, UK and Swiss regulators for trying to rig global interest rates, triple the penalties levied against Barclays. |
| Swiss lack appetite for Barclays -style backlash against UBS | Reuters News | 12/19/2012 | ZURICH, Dec 19 (Reuters) - Unlike the outrage that hit Barclays after the British bank was fined for rigging a benchmark interest rate, reaction in Switzerland to UBS's |
| Kenya,United Kingdom : BARCLAYS expects CBK to allow it to set up a local arm | Mena Report | 12/19/2012 | London, UK-based multinational banking and financial services company Barclays Plc is expecting the Central Bank of Kenya (CBK) to allow it to set up of a local arm that will manage back office operations for the British bank's African ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's affirms at VMIG 1 the rating assigned to the Colorado Housing and Finance Authority Single Family Mortgage Class I Adjustable Rate Bonds, 2002 Series B-3 (non-AMT) & 2002 Series C-3 (AMT) | Moody's Investors Service Press Release | 12/19/2012 | $58.870 million in debt affected. Substitute standby bond purchase agreement provided by Barclays Bank PLC. Moody's Investors Service has affirmed the short term rating of VMIG 1 assigned to the Colorado Housing Finance Authority ("CHFA" or ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REE7) - (ISIN US06741REE71) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06741REE7 ISIN: US06741REE71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823243293 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TLU9) - (ISIN US06741TLU96) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06741TLU9 ISIN: US06741TLU96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823274007 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD42) - (ISIN US06739JD424) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06739JD42 ISIN: US06739JD424 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821791450 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JSD6) - (ISIN US06739JSD62) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06739JSD6 ISIN: US06739JSD62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821800364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLW2) - (ISIN US06738JLW26) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738JLW2 ISIN: US06738JLW26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLQ5) - (ISIN US06738JLQ57) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738JLQ5 ISIN: US06738JLQ57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK29) - (ISIN US06738JK298) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738JK29 ISIN: US06738JK298 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502358 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSL6) - (ISIN US06738KSL60) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738KSL6 ISIN: US06738KSL60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822692885 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUB8) - (ISIN US06738JUB87) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738JUB8 ISIN: US06738JUB87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822704352 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUD4) - (ISIN US06738JUD44) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738JUD4 ISIN: US06738JUD44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUE2) - (ISIN US06738JUE27) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738JUE2 ISIN: US06738JUE27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUC6) - (ISIN US06738JUC60) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738JUC6 ISIN: US06738JUC60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0272260430) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: ISIN: XS0272260430 Common Code: 027226043 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815077150 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0310202477) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: ISIN: XS0310202477 Common Code: 031020247 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820480395 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0336951529) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: ISIN: XS0336951529 Common Code: 033695152 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820810372 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0350233218) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: ISIN: XS0350233218 Common Code: 035023321 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820861383 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0556039872) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: ISIN: XS0556039872 Common Code: 055603987 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324406 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKQ3) - (ISIN US06738KKQ30) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738KKQ3 ISIN: US06738KKQ30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822577134 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVL2) - (ISIN US06738KVL24) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738KVL2 ISIN: US06738KVL24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057246 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZT1) - (ISIN US06738KZT14) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738KZT1 ISIN: US06738KZT14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059934 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXG4) - (ISIN US06738JXG48) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738JXG4 ISIN: US06738JXG48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXJ8) - (ISIN US06738JXJ86) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738JXJ8 ISIN: US06738JXJ86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065220 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXH2) - (ISIN US06738JXH21) | Moody's Investors Service Ratings Delivery Service | 12/19/2012 | CUSIP: 06738JXH2 ISIN: US06738JXH21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065221 |
| Sirius Xm Radio; Sirius XM Announces $1.25 Billion Revolving Credit Facility | Telecommunications Weekly | 12/19/2012 | 2012 DEC 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Telecommunications Weekly -- Sirius XM Radio Inc. (NASDAQ: SIRI) announced that it has entered into a new $1.25 billion five-year senior secured revolving credit facility ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/19/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| UBS AG to pay $1.5 billion for manipulating Libor | Inside Counsel | 12/19/2012 | Just when you thought the world's confidence in banks couldn't get any lower, another one decides to jump into the mud puddle of fraud and roll around a little bit. This time it's UBS AG, a large Swiss bank, which agreed Wednesday to pay ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold debentures | Johannesburg Stock Exchange | 12/19/2012 | Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| FACTBOX-UBS fined $1.5 billion over Libor | Reuters News | 12/19/2012 | Dec 19 (Reuters) - Swiss bank UBS was fined $1.5 billion to settle charges of rigging the Libor benchmark rate, the second biggest fine ever on a global bank and the second big fine over Libor manipulation. |
| Mckay Invests In Tech City | News Bites - United Kingdom | 12/19/2012 | NEWS BITES - UNITED KINGDOM [News Story] McKay Securities PLC ("McKay"), the Real Estate Investment Trust specialising in South East and central London business space, has announced that it has acquired 66 Wilson Street, London, EC2 for ... |
| ABSA Group : Posting of Circular and Notice of General Meeting | News Bites - Africa | 12/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] POSTING OF CIRCULAR AND NOTICE OF GENERAL MEETING POSTING OF CIRCULAR Further to the announcement released on SENS on 6 December 2012 relating to the proposed strategic combination of ... |
| ABSA Group : Posting of Circular and Notice of General Meeting | News Bites - Africa | 12/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] POSTING OF CIRCULAR AND NOTICE OF GENERAL MEETING POSTING OF CIRCULAR Further to the announcement released on SENS on 6 December 2012 relating to the proposed strategic combination of ... |
| ING Direct mortgage and savings customers set to have accounts transferred to Barclays in March | Mail Online | 12/19/2012 | ING Direct mortgage and savings customers set to have accounts transferred to Barclays in March Nearly one and a half million ING Direct customers are set to have their accounts transferred to Barclays in March. |
| WSJ BLOG/Deal Journal: The Best of UBS ' Libor Quotes: Think of Me On Your Yacht in Monaco | Dow Jones News Service | 12/19/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) UBS agreed to pay regulators in three countries roughly $1.5 billion to settle accusations that it tried to rig rig benchmark ... |
| WSJ BLOG/Deal Journal: FSA: Why You Shouldn't Trust Any Libor Rate UBS Touched | Dow Jones News Service | 12/19/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit If Libor didn't have enough holes in it after Barclays' scandal this summer, today should hammer home the doubts ... |
| WSJ UPDATE: U.S. Charges Former UBS Traders With Libor Conspiracy | Dow Jones News Service | 12/19/2012 | WASHINGTON--U.S. prosecutors charged two former traders at UBS AG (UBS) on Wednesday with conspiring to manipulate a key global interest rate to boost profits, in a rare case of senior bankers facing personal criminal liability for alleged ... |
| WSJ BLOG/MarketBeat: Big Banks Get Bullish On...Big Banks | Dow Jones News Service | 12/19/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) The outlook for big-bank stocks has grown more bullish in recent days, with Citigroup Inc. emerging as a new Wall Street ... |
| HEARD ON THE STREET: UBS Must Crack New Code | Dow Jones News Service | 12/19/2012 | Sometimes it seems the financial markets inhabit a parallel universe to ordinary folk. UBS's Swiss-traded shares ended Wednesday down just 0.3%, apparently unfazed by a $1.5 billion fine from U.S., U.K. and Swiss regulators for no less ... |
| WSJ: Rate-Rigging at UBS 'Routine' | Dow Jones News Service | 12/19/2012 | Authorities in the U.S., U.K. and Switzerland on Wednesday pulled back the curtain on a vast effort led by UBS AG (UBS, UBSN.VX) to rig a variety of key benchmark interest rates, showing that attempts to corrupt one of the world's most ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays : FERC staff's allegations based on 'economically irrational theory' | SNL FERC Power Report | 12/19/2012 | Faced with the possibility of having to pay a record $469.9 million penalty for manipulating power markets, Barclays Bank Plc is claiming that the premise underlying FERC staff's allegations of market manipulation is "fatally flawed" ... |
| Westpac raises $2bn through its own curve | Euroweek | 12/19/2012 | Westpac mandated joint leads Barclays, Citi, JP Morgan and itself for a 1.25% five year Reg-S/ 144A deal. After a few hours, leads attracted a $3.1bn book from a broad range of global investors, enabling the issuer to price the $2bn trade at ... |
| Newlon Housing's £100m PP is latest in growing trend | Euroweek | 12/19/2012 | The deal is the latest in a growing stream of PPs from the UK's non-profit social housing institutions, which have also greatly increased their public bond issuance this year. |
| Qtel books hit $13bn as global buyers queue for $1bn dollar return | Euroweek | 12/19/2012 | "Getting traction with investors was definitely not a problem," said one banker on the deal. "We had a roadshow that was literally chock-a-block in every stop we went to, which is a strong testament to how people think about this credit, ... |
| Barclays sets bar high for rivals with Sants hire | Euroweek | 12/19/2012 | Happily for Barclays, the bank could find itself pushed further down the bank scandal news agenda next week, if reports of an imminent $1bn Libor-related settlement involving UBS prove to be accurate. |
| Debt Investors Turn Page on Russia | The Wall Street Journal Online | 12/19/2012 | Russia's 1998 debt default left thousands of investors nursing huge losses and sealed off most of the country's bond markets from the outside world. Now, money managers are about to get a chance to re-enter a market that offers high returns ... |
| DJ MARKET TALK: BOJ Meet Outcome Less Of A Driver For USD/JPY - Barclays | Dow Jones Chinese Financial Wire | 12/19/2012 | 0158 GMT [Dow Jones] The recent yen weakening is driven by expectations for aggressive monetary and fiscal policies under a new Japanese administration led by LDP head Shinzo Abe next year, says Masafumi Yamamoto, chief FX strategist at ... |
| UBS fined $1.4b for Libor manipulation | The Sydney Morning Herald | 12/20/2012 | LIBOR PROBE THE Swiss investment bank UBS must pay about $US1.5 billion ($1.4 billion) to US, British and Swiss regulators for trying to rig global interest rates - triple the penalties levied against British bank Barclays. |
| UPDATE: HKMA Probes UBS 's Possible Interest Rate Rigging | Dow Jones Global Equities News | 12/20/2012 | -- The HKMA launches probe after receiving information from overseas regulators -- UBS says it will work with regulators (Recasts the first paragraph, adds details throughout.) |
| Citigroup Invests In Interest Rate Swap Trading Platform iSwap | Dow Jones Global Equities News | 12/20/2012 | Citigroup has taken an equity stake in iSwap, a trading platform for interest rate swaps, ICAP, the owner of iSwap, said in a statement Thursday. |
| Greg Kennedy, Formerly of Barclays , Will Lead UBS Financial Institutions Group in Americas -Reuters | Dow Jones Global News Select | 12/20/2012 | Greg Kennedy, previously the co-head of Barclays PLC's (BCS) depository group in the Americas, will join UBS AG (UBS) in March, Reuters reported Thursday, citing a UBS memo. |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 12/20/2012 | Release date - 19122012 Richard Lowe, Head of Retail & Wholesale at Barclays comment's on today's CBI Distributive Trades figures. 'While today's figures aren't as strong as some had hoped for, there are still five shopping days to go. ... |
| Expansion: Banesto hires Barclays , Goldman Sachs for fairness opinion | Expansión | 12/20/2012 | Spanish bank Banesto has hired investment banks Barclays and Goldman Sachs to carry out a fairness opinion within the buyback launched by parent Santander for Banesto. |
| Libor fines grow; UBS to pay $1.5-billion with more to come | National Post | 12/20/2012 | Another domino fell in the widening Libor scandal Wednesday as UBS AG admitted that dozens of its employees worked together to manipulate the global benchmark and agreed to pay a $1.5-billion fine. |
| Widow wins payout for lost savings | Western Daily Press | 12/20/2012 | Widow Margaret Shirbon has won £63,315.17 compensation from Barclays Bank for bad investment advice five years ago which led to her losing a huge chunk of her savings. |
| Barclays bullish on oil sector | Global Banking News | 12/20/2012 | Barclays Plc (LSE: BARC) has said that it is bullish on the oil sector for 2013 and beyond. Analysts at the bank said that investors had good reasons to invest in oil company shares. |
| ING Direct customers to have accounts transferred to Barclays in March | Global Banking News | 12/20/2012 | ING Direct mortgage and savings customers will have their accounts transferred to Barclays Plc (LSE: BARC) in March. It is expected that nearly one and a half million ING Direct customers will have their accounts switched to Barclays Plc ... |
| Diamond's rough deal in Barclays ' Libor punishment | i | 12/20/2012 | Editorial Was there just a hint of schadenfreude in the air at Barclays' HQ yesterday morning? After months of promises someone else finally got it in the neck for attempting to fix Libor (and Euribor) interest rates. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond got a rough deal as Barclays took first blow in punishment for Libor | The Independent | 12/20/2012 | Business \| OUTLOOK Was there just a hint of schadenfreude in the air at Barclays' HQ yesterday morning? After months of promises, someone else finally got it in the neck for attempting to fix Libor (and Euribor) interest rates. And how. |
| UBS admits rate fraud, will pay $1.5B fine Rare guilty plea by bank to criminal charge called 'kind of mind-blowing' | Chicago Tribune | 12/20/2012 | UBS has agreed to pay a fine of $1.5 billion to authorities and plead guilty to a felony count of wire fraud, the most recent developments in a probe of how banks manipulated interest rates. |
| Reforms ahead in wake of Libor scandal | The Western Mail | 12/20/2012 | LIBOR governs the price of more than $500tn worth of loans and transactions around the world, including household mortgages. So when Barclays was fined hundreds of millions of pounds for trying to rig the London Interbank Offered Rate ... |
| Barclays Zim Unaffected By Africa Deal | All Africa | 12/20/2012 | Dec 20, 2012 (Financial Gazette/All Africa Global Media via COMTEX) -- Barclays Bank (Zimbabwe) Limited's exclusion from a continental merger of Barclays Plc's African businesses with those of South Africa's ABSA Group are unlikely to ... |
| VEB raised syndicated credit. | AK&M (Russia) | 12/20/2012 | VEB signed agreement with several leading financial institutions of Europe, America and Asia to raise a syndicated credit in the volume of $800mln, the Bank informed. |
| The Libor Hammer | The Wall Street Journal | 12/20/2012 | American and British regulators dropped the Libor hammer on UBS Wednesday, to the tune of $1.5 billion -- or about three times the fine that Barclays paid to settle its Libor case this summer. That's a huge fine for an offense for which no ... |
| UBS to pay $1.5 billion over rate-rigging scandal | Jefferson City News-Tribune | 12/20/2012 | UBS agreed Wednesday to pay $1.5 billion in fines for trying to manipulate a key interest rate that affects borrowers around the world. The settlement with U.S., British and Swiss regulators caps a tough year for the company and the ... |
| - MFS1A1/ MFS1A2 - Interest Rate Reset | Johannesburg Stock Exchange | 12/20/2012 | MFS1A1/ MFS1A2 - Interest Rate Reset COMMISSIONER STREET NO. 1 (RF) LIMITED Bond Codes: ISIN Codes: MFS1A1 ZAG000082793 MFS1A2 ZAG000082801 INTEREST RATE RE-SETS Notice is hereby ... |
| UBS taps Barclays banker to head financial M&A in the Americas | Reuters News | 12/20/2012 | NEW YORK, Dec 20 (Reuters) - UBS has tapped a former Barclays Bank Plc investment banker to lead its financial institutions group in the Americas, according to a memo seen by Reuters that was sent to UBS employees Thursday. |
| Ex-FSA chief executive's move to Barclays dubbed 'outrageous' | Money Marketing | 12/20/2012 | Advisers have slammed former FSA chief executive Hector Sants' move to Barclays, which has had a string of regulatory failings in recent years. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TLY1) - (ISIN US06741TLY19) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06741TLY1 ISIN: US06741TLY19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823275313 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0537664046) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: ISIN: XS0537664046 Common Code: 053766404 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822217275 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0537663584) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: ISIN: XS0537663584 Common Code: 053766358 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822217276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0539513332) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: ISIN: XS0539513332 Common Code: 053951333 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822231377 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0539512524) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: ISIN: XS0539512524 Common Code: 053951252 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822231379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0335303409) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: ISIN: XS0335303409 Common Code: 033530340 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820796495 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0336951529) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: ISIN: XS0336951529 Common Code: 033695152 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820810372 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0545665225) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: ISIN: XS0545665225 Common Code: 054566522 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822265826 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR57) - (ISIN US06740PR577) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06740PR57 ISIN: US06740PR577 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822406216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKQ3) - (ISIN US06738KKQ30) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06738KKQ3 ISIN: US06738KKQ30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822577134 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWY6) - (ISIN US06738JWY62) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06738JWY6 ISIN: US06738JWY62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050826 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZR5) - (ISIN US06738KZR57) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06738KZR5 ISIN: US06738KZR57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059956 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXF6) - (ISIN US06738JXF64) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06738JXF6 ISIN: US06738JXF64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXE9) - (ISIN US06738JXE99) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06738JXE9 ISIN: US06738JXE99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXG4) - (ISIN US06738JXG48) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06738JXG4 ISIN: US06738JXG48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548456853) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: ISIN: XS0548456853 Common Code: 054845685 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA50) - (ISIN US06738KA503) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06738KA50 ISIN: US06738KA503 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXJ8) - (ISIN US06738JXJ86) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06738JXJ8 ISIN: US06738JXJ86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065220 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXH2) - (ISIN US06738JXH21) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06738JXH2 ISIN: US06738JXH21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065221 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6D8) - (ISIN US06738K6D81) | Moody's Investors Service Ratings Delivery Service | 12/20/2012 | CUSIP: 06738K6D8 ISIN: US06738K6D81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823159838 |
| Iconic North East Retailer Expands with Funding from Barclays | M2 Presswire | 12/20/2012 | Iconic furniture retailers Barker and Stonehouse today announced further expansion with the launch of their new flagship store which has been funded by Barclays. |
| Non-Executive Director stepping down from ABSA Boards of Directors | News Bites - Africa | 12/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] NON-EXECUTIVE DIRECTOR STEPPING DOWN FROM ABSA BOARDS OF DIRECTORS Absa Shareholders are hereby informed that Ivan Ritossa has resigned from the Boards of Absa Group and Absa Bank as a ... |
| Banks shocked by rate manipulation | theAustralian.com.au | 12/20/2012 | THE London Interbank Offered Rate governs the price of more than 500 trillion US dollars worth of loans around the world, including household mortgages. |
| Auction of Hereford's Golden Lion pub is halted | Hereford Times | 12/20/2012 | THE auctioning off of a Hereford pub owned by a city businessman has been halted. The Golden Lion on Grandstand Road was set to go under the hammer this week as the result of a long-running row between owner Guy Taylor and Barclays Bank. |
| PAIN FOR UBS , BUT BARCLAYS SUFFERED MORE BY 'FESSING UP FIRST | London Evening Standard | 12/20/2012 | Bob Diamond will not be having the best of Christmases. As he sits in front of the tree at the Diamond family pile, he could be forgiven for tweeting "UBS... HMD" in the manner of his foul-tweeting daughter Nellie's spirited defence of the ... |
| Fannie, Freddie may have lost $3B due to banks' LIBOR manipulation | SNL Bank and Thrift Daily | 12/20/2012 | Fannie Mae and Freddie Mac may have lost more than $3 billion due to the alleged manipulation by banks of LIBOR, The Wall Street Journal reported Dec. 19, citing an internal report from the inspector general of the Federal Housing Finance ... |
| Industrial-sector natural gas demand seen rising through 2020 | SNL Daily Gas Report | 12/20/2012 | Ample, affordable natural gas in the United States is leading to an "avalanche" of industrial capacity expansions however recent analysis from Barclays Capital Inc. suggests some estimates for spiking industrial-sector gas demand could be ... |
| Daily Briefing | Tampa Tribune | 12/20/2012 | GENEVA Swiss Bank UBS agreed Wednesday to pay $1.5 billion in fines for trying to manipulate a key interest rate that affects borrowers around the world. |
| UBS will pay $1.5B over scandal | The Hawk Eye | 12/20/2012 | GENEVA -- Swiss bank UBS agreed Wednesday to pay $1.5 billion in fines for trying to manipulate a key interest rate that affects borrowers around the world. |
| Shawbrook Bank names new CEO | Global Banking News | 12/20/2012 | Essex-based Shawbrook Bank has announced that it has appointed a new CEO. The bank has appointed Ian Henderson as its new chief executive officer. His appointment is to be effective from December 3. Henderson was previously with Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Libor rigging will cost UBS $1.5bn | The Australian Financial Review | 12/20/2012 | UBS, Switzerland's biggest bank, has agreed to pay about 1.4 billion Swiss francs ($1.46 billion) in fines and disgorgement of profits to US, British and Swiss regulators for trying to rig global interest rates, more than triple the amount ... |
| LINC ENERGY LTD; Sapex Arckaringa Basin Shale Update | ASX ComNews (Text version of ASX Company Announcements) | 12/20/2012 | ASX Announcement SAPEX ASX Code: LNC ... |
| DGAP-PVR: TAG Immobilien AG : Publication according to § 26 paragraph. 1 WpHG | AWP Original Press Releases | 12/20/2012 | TAG Immobilien AG 20.12.2012 09:09 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EquityStory AG. The issuer is solely responsible for the content of this ... |
| DGAP-PVR: TAG Immobilien AG : Correction of the Publication of 19 Dec 2012 | AWP Original Press Releases | 12/20/2012 | TAG Immobilien AG 20.12.2012 17:57 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EquityStory AG. The issuer is solely responsible for the content of this ... |
| UBS Pays $1.5 Billion Over Libor | The Wall Street Journal Asia | 12/20/2012 | UBS AG agreed to pay regulators in three countries roughly $1.5 billion to settle accusations that it tried to rig benchmark interest rates, deals that came as U.S. authorities filed criminal charges against two of the bank's former ... |
| FINANCE | Birmingham Post | 12/20/2012 | A round-up of news from the finance sector in the past week Cash injection for machinery Birmingham-based precision component manufacturer Brandauer has secured asset finance funding from Barclays to purchase new machinery. Brandauer, which ... |
| UBS to pay Rs 8,400 cr in fines to settle rate-rigging scandal | Business Line (The Hindu) | 12/20/2012 | UBS will pay around 1.4 billion Swiss francs (Rs 8,400 crore) in fines to British, the US and Swiss authorities to settle allegations that it attempted to manipulate key benchmark interest rates, becoming the second bank after Barclays to ... |
| USB to pay $1.5 billion fine in interest rate case | The Baltimore Sun | 12/20/2012 | \ UBS to pay $1.5 billion fine in interest rate case UBS has agreed to pay a fine of $1.5 billion to authorities and plead guilty to a felony count of wire fraud, the most recent developments in a probe of the way banks manipulated interest ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - XSTRATA PLC | Business Wire Regulatory Disclosure | 12/20/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Diamond's fall was less to do with Libor, more with image | City AM | 12/20/2012 | THOSE that care about such things have long suspected that the Barclays management led by Bob Diamond achieved little for themselves by being the first to settle allegations earlier this year that the bank manipulated a key interest rate. |
| TIMELINE: THE LIBOR SCANDAL | City AM | 12/20/2012 | TIMELINE: THE LIBOR SCANDAL 1984-1986 Libor developed by the British Bankers' Association to give a daily update on the rate at which banks were lending 2005 UBS, Barclays and other banks fiddled various rates around the world - in UBS's ... |
| HSB FP says Competition Bureau probing HSBC , others | Canada Stockwatch | 12/20/2012 | HSBC Bank Canada (TSX:HSB) Shares Issued 10,000,000 Last Close HSB.PR.E 12/19/2012 $26.54 Thursday December 20 2012 - In the News The Financial Post reports in its Thursday, Dec. 20, edition that the Libor scandal widened Wednesday as UBS AG ... |
| Barclays poaches Merrill Lynch banker for non-dom push | Citywire | 12/20/2012 | Barclays has poached a private banker from Merrill Lynch to boosts its resident non-dom team. Keshav Khanna joins from the ultra high net worth team at Merrill Lynch where he advised clients across asset classes. |
| Libor fines grow as UBS becomes latest domino to fall in widening scandal | Postmedia Breaking News | 12/20/2012 | Another domino fell in the widening Libor scandal Wednesday as UBS AG admitted that dozens of its employees worked together to manipulate the global benchmark and agreed to pay a $1.5-billion fine. |
| UBS ADMITS RATE FRAUD, WILL PAY $1.5B FINE | Daily Press | 12/20/2012 | UBS has agreed to pay a fine of $1.5 billion to authorities and plead guilty to a felony count of wire fraud, the most recent developments in a probe of how banks manipulated interest rates. |
| SHAME FOR THE SWISS GNOMES | Daily Mail | 12/20/2012 | If former Barclays chief executive Bob Diamond and other chieftains at the British bank didn't know it already, a fatal error was made when they took legal advice and decided to settle with authorities on both sides of the Atlantic over ... |
| Greg Kennedy, Former Co-Head of Barclays Depository Group , to Join UBS in March -Reuters | Dow Jones News Service | 12/20/2012 | Greg Kennedy, previously the co-head of Barclays PLC's (BCS) depository group in the Americas, will join UBS AG (UBS) in March, Reuters reported Thursday, citing a UBS memo. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ(12/20) UBS Admits Rigging Rates In 'Epic' Plot | Dow Jones Chinese Financial Wire | 12/20/2012 | "Great article in the WSJ today about the Libor problems," a UBS manager wrote to a trader, according to the U.K. Financial Services Authority. Two hours later, the regulator said, the manager asked the trader to boost the bank's Libor ... |
| DJ UPDATE: HKMA Probes UBS 's Possible Interest Rate Rigging | Dow Jones Chinese Financial Wire | 12/20/2012 | -- The HKMA launches probe after receiving information from overseas regulators -- UBS says it will work with regulators (Recasts the first paragraph, adds details throughout.) |
| Barclays Names Lincoln Fritz as Head of Cash Management US | Daily The Pak Banker | 12/20/2012 | London: Barclays has named Lincoln Fritz as Head of Cash Management US within its corporate banking team, a new role based in New York. Lincoln will be responsible for driving the delivery of cash management services to multi-national ... |
| BANKS TARNISHED BY MORE REVELATIONS | Press Association National Newswire | 12/20/2012 | As if the public needed further excuse to bash the banking industry, a series of jaw-dropping scandals over the summer has left the sector with an even greater mountain to climb to restore its tattered reputation. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/20/2012 | TIDMVOD RNS Number : 9675T Vodafone Group Plc 20 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 12/20/2012 | RNS Number : 0164U Deutsche Bank AG London 20 December 2012 20/Dec/2012 TeliaSonera AB Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that no stabilisation was ... |
| Markets : Banks are driving Santa's rally sleigh | The Scotsman | 12/20/2012 | Banking shares helped fuel a growing "santa rally" in London yesterday as broker Credit Suisse upgraded its view of the sector in Europe and despite more damaging news about the industry. |
| UBS to pay | The Daily Gazette | 12/20/2012 | UBS to pay $1.5 billion over rate-rigging GENEVA -- Swiss bank UBS agreed Wednesday to pay $1.5 billion in fines for trying to manipulate a key interest rate that affects borrowers around the world. |
| Barclays , Goldman Sachs to carry out fairness opinion for Banesto | SeeNews Spain | 12/20/2012 | (SeeNews) - Dec 20, 2012 - Investment banks Barclays (NYSE:BCS) and Goldman Sachs (NYSE:GS) will carry out a fairness opinion within the buyback launched by Spanish bank Santander (MCE:SAN) for its subsidiary Banesto (MCE:BTO), the latter ... |
| Industrial gas demand growth to be slow: Barclays | Gas Daily | 12/20/2012 | The uncertainty looming over a host of proposed US industrial projects will limit the sector's gas consumption growth to 2.4 Bcf/d by 2020, Barclays Capital predicted in a new report. |
| Bank cashier jailed for theft of customers' cash | Herts Advertiser | 12/20/2012 | A BANK cashier who swindled two elderly customers out of thousands of pounds has been jailed for 12 months. Marion Sullivan, 48, was working at Barclays Bank in St Peter's Street, St Albans, when she pocketed £12,800 in cash from the account ... |
| UBS to pay $1.5 billion in rate-rigging case | St. Louis Post-Dispatch | 12/20/2012 | GENEVA • Swiss bank UBS agreed Wednesday to pay $1.5 billion in fines for trying to manipulate a key interest rate that affects borrowers around the world. |
| PREVIEW-Singapore inflation likely held steady in November | Reuters News | 12/20/2012 | (Updates Dec 19 Poll to include estimates from Barclays, Merrill, Citi) * Nov CPI seen +4.0 pct y/y, unchanged from Oct * Data due Dec 24 at 0500 GMT |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 12/20/2012 | -- |
| Barclays Shifts Focus to Guiding Business Families Solve Internal Feud | The Economic Times - Kolkata Edition | 12/21/2012 | If demand patterns change, what can anyone do about that but to adapt to shifting trends? Apparently, wealthy business families are no longer interested in investment advice only, which is why Barclays, the wealth and investment management ... |
| Iconic North East Retailer Expands with Funding from Barclays | ENP Newswire | 12/21/2012 | Release date - 20122012 Iconic furniture retailers Barker and Stonehouse today announced further expansion with the launch of their new flagship store which has been funded by Barclays. |
| ONS Retail Sales - Barclays comment | ENP Newswire | 12/21/2012 | Release date - 20122012 ONS Retail Sales - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's ONS Retail Sales figures: |
| Barclays hires private banker | Global Banking News | 12/21/2012 | Barclays Plc (LSE: BARC) has announced that it has hired a private banker to service non-domiciled clients. Keshav Khanna is to join the bank from Merrill Lynch, where he was a part of the ultra-high net worth team. He would focus on South ... |
| Barclays opens refurbished bank branch | Global Banking News | 12/21/2012 | Barclays Plc (LSE: BARC) has announced that it has opened a refurbished bank branch in Huddersfield. The British bank said that it has completed a major refurbishment of the branch at Market Place to introduce innovative technology and a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UBS names head for FIB | Global Banking News | 12/21/2012 | UBS AG (NYSE: UBS) has announced that it has named a head to lead its Financial Institutions Banking in the US. Investment banker Greg Kennedy was appointed to the position by the bank. He is to join in March. |
| Barclays does not expect rate changes in 2013 in Taiwan | Global Banking News | 12/21/2012 | Barclays Plc (LSE: BARC) has said that it is not expecting the central bank of Taiwan to make any rate changes in 2013. The British bank said that the Taiwanese central bank was unlikely to make any rate changes throughout 2013 because it ... |
| Zambia caps lending rates for banks | Global Banking News | 12/21/2012 | The central bank of Zambia has announced that it has capped lending rates for banks. The central bank said that it has capped commercial lending rates of banks at 18.25 per cent. It is believed that the bank was acting on pressure from ... |
| Teva Secures New $3 Billion Syndicated Revolving Credit Facility | Health & Beauty Close-Up | 12/21/2012 | Teva Pharmaceutical Industries announced that it has entered into a new five-year, $3.0 billion unsecured revolving credit facility, which replaces its existing $2.5 billion credit facility. |
| FORM 8-K: CINEMARK USA FILES CURRENT REPORT | US Fed News | 12/21/2012 | WASHINGTON, Dec. 21 -- Cinemark USA Inc., Plano, Texas, files Form 8-K (current report) with Securities and Exchange Commission on Dec. 20. State or other jurisdiction of incorporation: Texas |
| Retailer in expansion | The Journal, Newcastle | 12/21/2012 | FURNITURE retailers Barker and Stonehouse have announced further expansion with the launch of a new store which has been funded by Barclays. |
| The Libor Hammer | The Wall Street Journal Europe | 12/21/2012 | American and British regulators dropped the Libor hammer on UBS Wednesday, to the tune of $1.5 billion -- or about three times the fine that Barclays paid to settle its Libor case this summer. That's a huge fine for an offense for which no ... |
| LINC ENERGY Bank adviser | The Advertiser | 12/21/2012 | LINC Energy has appointed Barclays Bank to advise it on maximising value from its Arckaringa Basin petroleum assets in central SA. Chief executive Peter Bond said Barclays Bank's appointment as a strategic adviser was a big step towards the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/21/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| - ABN39 - Interest rate Reset | Johannesburg Stock Exchange | 12/21/2012 | ABN39 - Interest rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ABN39 ISIN Code: ZAG000089319 INTEREST RATE ... |
| Libor cases lift UK FSA fines to record $507 mln | Reuters News | 12/21/2012 | LONDON, Dec 21 (Reuters) - Fines levied by Britain's financial regulator total a record 312 million pounds ($507 million) this year after Barclays and UBS were hit with hefty penalties for rigging a benchmark interest rate. |
| MOVES-UBS, JP Morgan Chase & Co | Reuters News | 12/21/2012 | Dec 21 (Reuters) - The following financial services industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| EC opens in-depth probe into Syniverse 's planned buy of Mach | M&A Navigator | 12/21/2012 | 21 December 2012 - The European Commission (EC) said it had launched an in-depth investigation into the planned EUR550m (USD727m) acquisition of Luxembourg-based mobile communications solutions provider Mach Sarl by US sector firm Syniverse ... |
| Moody's places on review for downgrade one UK RMBS note issued by Gosforth Funding No.1 plc | Moody's Investors Service Press Release | 12/21/2012 | Moody's Investors Service has placed on review for downgrade one note in Gosforth Funding No.1 plc due to insufficient back-up servicing arrangements. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0785284190) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: ISIN: XS0785284190 Common Code: 078528419 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823214043 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0806113741) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: ISIN: XS0806113741 Common Code: 080611374 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823219151 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0806113824) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: ISIN: XS0806113824 Common Code: 080611382 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823219153 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0833675472) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: ISIN: XS0833675472 Common Code: 083367547 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823269464 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0833685604) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: ISIN: XS0833685604 Common Code: 083368560 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823270869 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118628251) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: ISIN: CH0118628251 Common Code: 086691183 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823270929 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0263707365) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: ISIN: XS0263707365 Common Code: 026370736 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809827682 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406121227) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: ISIN: XS0406121227 Common Code: 040612122 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518763 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JNX7) - (ISIN US06739JNX71) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: 06739JNX7 ISIN: US06739JNX71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821808184 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUN9) - (ISIN US06738KUN98) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: 06738KUN9 ISIN: US06738KUN98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056944 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P734) - (ISIN US06740P7345) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: 06740P734 ISIN: US06740P7345 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414067 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548440691) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: ISIN: XS0548440691 Common Code: 054844069 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060423 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX97) - (ISIN US06738KX976) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: 06738KX97 ISIN: US06738KX976 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124223 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTW1) - (ISIN US06738KTW17) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: 06738KTW1 ISIN: US06738KTW17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124953 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TKV8) - (ISIN US06741TKV88) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: 06741TKV8 ISIN: US06741TKV88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823262040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TKU0) - (ISIN US06741TKU06) | Moody's Investors Service Ratings Delivery Service | 12/21/2012 | CUSIP: 06741TKU0 ISIN: US06741TKU06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823262050 |
| ABSA Group Non Executive Director will resign | News Bites - Africa | 12/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group Ivan Ritossa, Non Executive Director will resign. The effective date is December 31, 2012. |
| Carlyle expands natural resources investing platform | SNL Bank and Thrift Daily | 12/21/2012 | Carlyle Group LP on Dec. 19 entered into separate purchase agreements with ECM Capital LP and Barclays Natural Resource Investments, pursuant to which Carlyle agreed to invest in NGP Management Co. LLC, according to a Form 8-K filed Dec. ... |
| Carlyle gains $424M stake in Irving firm | The Dallas Morning News | 12/21/2012 | Calling it a "cornerstone move" in building its natural resources investment strategy, the Carlyle Group of Washington, D.C., acquired a $424 million stake Thursday in Irving-based NGP Energy Capital Management. |
| Investment Companies; WhiteHorse Finance, Inc . Prices Initial Public Offering | Economics Week | 12/21/2012 | 2012 DEC 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- WhiteHorse Finance, Inc. (the "Company") (NASDAQ: WHF) announced the pricing of the initial public offering of 6,666,667 shares of its common stock at a ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/21/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 20/12/2012 Issue ¦ Barclays Bank PLC - Series no 86 EUR 100,000,000 Subordinated FRN due 22 Mar 2021 ... |
| CNSX: 2012-1208-Delist-BBP.DB.A | Marketwire | 12/21/2012 | TORONTO, ONTARIO--(Marketwire - Dec. 21, 2012) - Barclays Bank PLC (the "Company") has notified CNSX that the maturity date of its 6 year Extendible Step-Up Note Series I-37 (the "Note") will not be extended. |
| Central bank unlikely to change key interest rates in 2013: Barclays | Central News Agency English News | 12/21/2012 | Taipei, Dec. 21 (CNA) Taiwan's central bank is likely to leave key interest rates unchanged throughout 2013 because it wants to keep domestic markets liquid and push the local economy on the road to recovery, British bank Barclays Plc said ... |
| WSJ BLOG/Deal Journal: Winners & Losers From the Week That Was | Dow Jones News Service | 12/21/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Winners & Losers for the week that was in business and deals, Deal Journal's weekly look back and grading ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/21/2012 | TIDMVOD RNS Number : 0854U Vodafone Group Plc 21 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 12/21/2012 | TIDMBARC RNS Number : 1933U Barclays PLC 21 December 2012 21 December 2012 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MARKET TALK: Fewer Credit-Card Offers Cluttered Mailboxes in November | Dow Jones News Service | 12/21/2012 | 11:36 EST - Credit-card issuers continued to dial down their use of direct mail in November, with volume declining 45% from a year earlier to 257M, according to Citi analysts, citing data from Mintel Comperemedia. Mail volume surged last ... |
| Carlyle Group acquires 47.5% stake in NGP Energy | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/21/2012 | Deal In Brief Global alternative asset manager The Carlyle Group has acquired a 47.5% revenue interest in NGP Energy Capital Management, LLC, an investment franchise focused on the natural resources industry, from Barclays Natural Resource ... |
| Punch International acquires vehicle-transmission factory from General Motors | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/21/2012 | Deal In Brief Punch International nv, a Belgium-based industrial group that provides electronic solutions, has acquired a vehicle-transmission factory in Strasbourg, France from the US-based General Motors Corporation (GM). |
| FSA winds down with fines bonanza | thetimes.co.uk | 12/21/2012 | The Libor rate-rigging scandal has helped the Financial Services Authority to collect record fines this year, according to new figures. Record fines against Barclays and UBS, after their bank traders were found to have manipulated the ... |
| Financial Service Companies; Warburg Pincus Prices Offering of Shares of Webster and Webster Authorizes $100 Million Share Repurchase... | Investment Weekly News | 12/22/2012 | 2012 DEC 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Webster Financial Corporation ("Webster") (NYSE:WBS), the holding company for Webster Bank, N.A., announced the pricing of the previously ... |
| Fitch Ratings; Fitch Affirms Preferred Share Ratings of 26 BlackRock Municipal Closed-End Funds | Investment Weekly News | 12/22/2012 | 2012 DEC 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Fitch Ratings affirms the 'AAA' ratings assigned to $2.3 billion in variable municipal term preferred shares (VMTP Shares) issued by 19 ... |
| Investment Companies; MGM Resorts International Prices $1.25 Billion In Senior Notes | Investment Weekly News | 12/22/2012 | 2012 DEC 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- MGM Resorts International (NYSE: MGM) announced that it has priced a public offering of $1.25 billion in aggregate principal amount of 6.625% ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 25-NSE, Notification Filed By National Security Exchange To Report The Removal From... | Investment Weekly News | 12/22/2012 | 2012 DEC 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays Wealth Advisor Series - Global Bond Fund L.P. Barclays Wealth Advisor Series - Global Bond Fund L.P. Files SEC Form D, Notice of... | Investment Weekly News | 12/22/2012 | 2012 DEC 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays shifts focus to guiding business families solve internal feud | The Economic Times | 12/22/2012 | KOLKATA: If demand patterns change, what can anyone do about that but to adapt to shifting trends? Apparently , wealthy business families are no longer interested in investment advice only, which is why Barclays, the wealth and investment ... |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0042695782) | Moody's Investors Service Ratings Delivery Service | 12/22/2012 | CUSIP: ISIN: XS0042695782 Common Code: 004269578 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000085976 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR24) - (ISIN US06740PR247) | Moody's Investors Service Ratings Delivery Service | 12/22/2012 | CUSIP: 06740PR24 ISIN: US06740PR247 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369644 |
| Ivan Ritossa Resigns from the Boards of Absa Group and Absa Bank as Barclays ' Representative | Daily The Pak Banker | 12/22/2012 | Johannesburg: Ivan Ritossa has resigned from the Boards of Absa Group and Absa Bank as a Barclays Bank PLC (Barclays) representative, effective 31 December 2012. Ivan, an Absa Board member since 21 September 2011, is leaving Barclays at the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/22/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Watchdog levies record fines in its final flurry | The Scotsman | 12/22/2012 | Fines handed out by the City watchdog reached a record GBP312 million this year as banking giants Barclays and UBS were punished over their part in the manipulation of key benchmark interest rates. |
| No holiday for bank | South Wales Evening Post | 12/22/2012 | BARCLAYS bank will be opening its branch in Swansea on New Year's Day for the first time after almost 40 years of the date being made a bank holiday. |
| FORM 8-K: AVALONBAY COMMUNITIES FILES CURRENT REPORT | US Fed News | 12/22/2012 | WASHINGTON, Dec. 22 -- Avalonbay Communities Inc., Arlington, Va., files Form 8-K (current report) with Securities and Exchange Commission on Dec. 21. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 12/23/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Group 1 Automotive : VW Credit Added to Existing Syndicated Credit Facility | Manufacturing Close-Up | 12/23/2012 | Group 1 Automotive, Inc., an automotive retailer, announced that VW Credit, Inc. has signed on as a partner to its existing $1.35 billion revolving credit facility that expires in June 2016. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0471277268) | Moody's Investors Service Ratings Delivery Service | 12/23/2012 | CUSIP: ISIN: XS0471277268 Common Code: 047127726 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822070213 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC58) - (ISIN US06738KC582) | Moody's Investors Service Ratings Delivery Service | 12/23/2012 | CUSIP: 06738KC58 ISIN: US06738KC582 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063649 |
| Bubbles, tulips, booms and busts: same story, different dates | The Observer | 12/23/2012 | Perhaps one of the most cheering moments of 2012 was when Sir Mervyn King summoned Barclays chairman Marcus Agius and told him that after the appalling revelations about Libor-fixing, the bank's chief executive Bob Diamond would have to go ... |
| 'EX-WATCHDOG TO OVERHAUL BARCLAYS' | Press Association National Newswire | 12/23/2012 | Scandal-hit Barclays has tasked former City watchdog boss Hector Sants with helping slash pay and overhauling bonus rules when he joins the bank next month, it was reported today. |
| Love, money and bad hair: best of 2012; prufrock@sunday-times.co.uk | The Sunday Times | 12/23/2012 | IN A YEAR that saw Olympic golds heaped on Britain's athletes, Prufrock is offering its own somewhat less desirable awards for 2012. Best comeback Just two months after Bob Diamond was hounded out of Barclays following the Libor trading ... |
| Barclays ' in crackdown on high pay; Former FSA chief, Hector Sants, to set new strategy Payouts to depend on 'social impact' of work done | The Sunday Telegraph | 12/23/2012 | BARCLAYS is to rewrite its rules on pay and multi-million pound bonuses in an attempt to drive down costs and stop criticisms that the bank incentivised its executives to take the wrong type of risks. |
| Barclays To Overhaul Pay And Bonus Under Sants - Report | Dow Jones Global Equities News | 12/23/2012 | LONDON (Dow Jones)--Incoming Barclays PLC (BARC.LN) compliance chief Hector Sants has been tasked with rewriting rules on salary and bonuses to drive down costs and stop criticism of executive pay policies, the Sunday Telegraph reported ... |
| (AESBM) St Barbara increases facility to provide flexibility | Ralph Wragg Australian Business News | 12/24/2012 | Sydney - Monday - December 24: (RWE Australian Business News) - St Barbara (ASX:SBM) has reached agreement with its financiers to change its bank debt facilities to better align the quantum and amortisation profile of debt with the working ... |
| Rosneft secures USD16.8bn in loans for TNK-BP deal with BP | M&A Navigator | 12/24/2012 | 24 December 2012 – Russian state-controlled oil and gas company Rosneft OAO (MCX:ROSN) announced today it had arranged USD16.8bn (EUR12.7bn) worth of funding for its planned purchase of the 50% stake in oil producer TNK-BP Holding OAO ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0229313696) | Moody's Investors Service Ratings Delivery Service | 12/24/2012 | CUSIP: ISIN: XS0229313696 Common Code: 022931369 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808716025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCX0) - (ISIN US06738JCX00) | Moody's Investors Service Ratings Delivery Service | 12/24/2012 | CUSIP: 06738JCX0 ISIN: US06738JCX00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264579 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568935802) | Moody's Investors Service Ratings Delivery Service | 12/24/2012 | CUSIP: ISIN: XS0568935802 Common Code: 056893580 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556519 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P502) - (ISIN US06740P5026) | Moody's Investors Service Ratings Delivery Service | 12/24/2012 | CUSIP: 06740P502 ISIN: US06740P5026 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823222077 |
| Carlyle expands natural resources investing platform | SNL Bank M&A Weekly | 12/24/2012 | Carlyle Group LP on Dec. 19 entered into separate purchase agreements with ECM Capital LP and Barclays Natural Resource Investments, pursuant to which Carlyle agreed to invest in NGP Management Co. LLC, according to a Form 8-K filed Dec. ... |
| Report: UBS hires FIG Americas head | SNL Bank and Thrift Daily | 12/24/2012 | UBS AG appointed Greg Kennedy head of its financial institutions group in the Americas, Reuters reported Dec. 20, citing a UBS memo. Kennedy will join UBS in March 2013, replacing Halle Bennett, who will retain his other role of overseeing ... |
| Barclays : FERC staff's allegations based on 'economically irrational theory' | SNL Power Week Canada | 12/24/2012 | Faced with the possibility of having to pay a record $469.9 million penalty for manipulating power markets, Barclays Bank Plc is claiming that the premise underlying FERC staff's allegations of market manipulation is "fatally flawed" ... |
| ST BARBARA LIMITED; Finance Facilities Increased | ASX ComNews (Text version of ASX Company Announcements) | 12/24/2012 | St Barbara Limited ACN 009 165 066 Level 10, 432 St Kilda Road, Melbourne VIC 3004 Locked Bag 9, Collins Street East, Melbourne VIC 8003 Tel +61 3 8660 1900 Fax +61 3 8660 1999 www.stbarbara.com.au Finance facility increased On 22 November ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 12/24/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Year-end rally unwinding due to US fiscal cliff: Barclays | CNBC-TV18 | 12/24/2012 | In an interview to CNBC-TV18, Nick Verdi, currency strategist, Barclays Capital says the market's rally has been a risk rally and it is now unwinding. "What we have seen over the past two months in the run-up to the end of the year, has ... |
| Sants to spearhead Barclays pay crackdown | Citywire | 12/24/2012 | S & P code for assoc. stock..: E:06GH Former Financial Services Authority chief executive Hector Sants is to spearhead a crackdown on high pay at Barclays in his new role as head of compliance at the bank, according to The Sunday ... |
| Citywire Top Stocks Daily News Digest | Citywire | 12/24/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:SN. |
| BARCLAYS ON TOP | Daily Mail | 12/24/2012 | BARCLAYS Capital has topped the deal-making league tables with the highest share of the market on record at the investment bank. The UK was the top European fee-paying nation in 2012 with $3.2bn. Barclays earned $297m in 2012 and won a 9.4pc ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/24/2012 | TIDMVOD RNS Number : 2128U Vodafone Group Plc 24 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| 'Social impact' and 'moral overhaul' to set tone at embattled banks next year | The Scotsman | 12/24/2012 | Barclays and Royal Bank of Scotland (RBS) are planning charm offensives for 2013 as they seek to rescue their tattered reputations following scandals over high pay and interest-rate rigging. |
| Hotrod of a Fee Opinion | Texas Lawyer | 12/24/2012 | Readers can glean all kinds of information about a federal judge's personality by the opinions that she writes. Before reading the Dec. 11 decision in ASARCO, et al. v. Barclays Capital, who would have guessed that 5th U.S. Circuit Court of ... |
| Industrial-sector natural gas demand seen rising through 2020 | SNL Energy Gas Utility Week | 12/24/2012 | Ample, affordable natural gas in the United States is leading to an "avalanche" of industrial capacity expansions however recent analysis from Barclays Capital Inc. suggests some estimates for spiking industrial-sector gas demand could be ... |
| Barclays Natural Resource sells 40% stake in NGP Energy to Carlyle | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/24/2012 | Deal In Brief Barclays Natural Resource Investments (BNRI), a UK-based private equity firm, has sold a 40% stake in NGP Energy Capital Management, LLC, an investment franchise focused on the natural resources industry, to The Carlyle Group, ... |
| 'Social impact' of new deals to decide Barclays ' bonuses | The Daily Telegraph | 12/24/2012 | THE size of Barclays' bonuses will be determined by the "social impact" of deals as well as their financial benefit to the bank, under the proposals in a radical new pay strategy. |
| Barclays recruits former FSA chief to help rewrite pay rules, Telegraph says | Theflyonthewall.com | 12/24/2012 | Barclays (BCS) has brought in Hector Sants, the former chief executive of the Financial Services Authority, to play a role in writing the bank's new compensation guidelines, which are expected to reduce pay levels and assess performance ... |
| Ixia announces four-year $150M revolving credit facility | Theflyonthewall.com | 12/24/2012 | Ixia has secured a four-year, $150M Senior Secured Revolving Credit Facility. The credit facility includes an accordion option, which allows the company to increase the size of the facility by up to $50M under certain circumstances, ... |
| Barclays staff call for anonymity in Libor case | Global Banking News | 12/24/2012 | The staff of Barclays Plc (LSE: BARC) have called for anonymity in the Libor case. The staff have asked a court for anonymity in the UK's first civil lawsuit related to manipulation of the London interbank offered rate. |
| UBS appoints banker to head M&A in the Americas | Global Banking News | 12/24/2012 | UBS AG (NYSE: UBS) has announced that it has hired a banker to lead M&A in the Americas. According to Reuters, the bank has hired a former Barclays Bank Plc (LSE: BARC) investment banker, Greg Kennedy, to lead its financial institutions ... |
| Want a PR challenge? Try Barclays | i | 12/24/2012 | Features Next week: Claire Beale on marketing and branding So who has the toughest job in PR going into 2013? In years past the gong regularly went to the communications director of British Airways, an airline with a historic adeptness for ... |
| Cinemark unit completes debt offering, amends credit agreement | SNL Kagan Media & Communications Report | 12/24/2012 | Cinemark Holdings Inc. unit Cinemark USA Inc. on Dec. 18 completed its offering of $400 million of 5.125% senior notes due 2022. The unit also entered into an amended and restated credit agreement with Cinemark Holdings, lenders and Barclays ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0321212762) | Moody's Investors Service Ratings Delivery Service | 12/25/2012 | CUSIP: ISIN: XS0321212762 Common Code: 032121276 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820621103 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0454369421) | Moody's Investors Service Ratings Delivery Service | 12/25/2012 | CUSIP: ISIN: XS0454369421 Common Code: 045436942 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , NEW YORK BRANCH - (CUSIP 06740MXN8) - (ISIN US06740MXN81) | Moody's Investors Service Ratings Delivery Service | 12/25/2012 | CUSIP: 06740MXN8 ISIN: US06740MXN81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600009717 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822561132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PAX4) - (ISIN US06740PAX42) | Moody's Investors Service Ratings Delivery Service | 12/25/2012 | CUSIP: 06740PAX4 ISIN: US06740PAX42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649339 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBM7) - (ISIN US06740PBM77) | Moody's Investors Service Ratings Delivery Service | 12/25/2012 | CUSIP: 06740PBM7 ISIN: US06740PBM77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PFE1) - (ISIN US06740PFE16) | Moody's Investors Service Ratings Delivery Service | 12/25/2012 | CUSIP: 06740PFE1 ISIN: US06740PFE16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649345 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMT5) - (ISIN US06738KMT50) | Moody's Investors Service Ratings Delivery Service | 12/25/2012 | CUSIP: 06738KMT5 ISIN: US06738KMT50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYC4) - (ISIN US06740PYC49) | Moody's Investors Service Ratings Delivery Service | 12/25/2012 | CUSIP: 06740PYC4 ISIN: US06740PYC49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822406220 |
| Royal Park Investments seeks more than $3B in damages on sale of RMBS | SNL Bank and Thrift Daily | 12/25/2012 | Royal Park Investments, created as the bad bank of Fortis Bank SA/NV, filed lawsuits against several investment banks alleging that the banks misrepresented facts on the sale of U.S. RMBS that led it to incur billions of dollars in losses. |
| Ubs Libor manipulation merits a shut-down penalty | Shanghai Daily | 12/25/2012 | THERE is no point in mincing words: UBS AG, the Swiss global bank, has been disgracing the banking profession for years and needs to be shut down. |
| Report: Barclays to reform pay structure | SNL European Financials Daily | 12/25/2012 | Barclays Plc is looking to limit pay and big bonuses to prevent public criticism and drive down costs, The (U.K.) Sunday Telegraph reported Dec. 23. |
| Barclays ; Barclays Advises Investors to Continue Moving out the Risk Curve | China Weekly News | 12/25/2012 | 2012 DEC 25 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- Aggressive monetary policy measures are reducing the systemic risks and ensuing swings in investor positioning that have dominated markets since the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0439676650) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: ISIN: XS0439676650 Common Code: 043967665 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821704780 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0439947788) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: ISIN: XS0439947788 Common Code: 043994778 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821786507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L6Y6) - (ISIN US06740L6Y64) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06740L6Y6 ISIN: US06740L6Y64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822122637 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQB5) - (ISIN US06740PQB57) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06740PQB5 ISIN: US06740PQB57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822262097 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCK8) - (ISIN US06738JCK88) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JCK8 ISIN: US06738JCK88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLC6) - (ISIN US06738JLC61) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JLC6 ISIN: US06738JLC61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264559 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBX1) - (ISIN US06738JBX19) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JBX1 ISIN: US06738JBX19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264565 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCR3) - (ISIN US06738JCR32) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JCR3 ISIN: US06738JCR32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264567 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCD4) - (ISIN US06738JCD46) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JCD4 ISIN: US06738JCD46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR24) - (ISIN US06740PR247) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06740PR24 ISIN: US06740PR247 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369644 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL44) - (ISIN US06738JL445) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JL44 ISIN: US06738JL445 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506264 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL51) - (ISIN US06738JL510) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JL51 ISIN: US06738JL510 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506272 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUJ1) - (ISIN US06738JUJ14) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JUJ1 ISIN: US06738JUJ14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718041 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUK8) - (ISIN US06738JUK86) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JUK8 ISIN: US06738JUK86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718044 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUL6) - (ISIN US06738JUL69) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JUL6 ISIN: US06738JUL69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEN7) - (ISIN US06738KEN72) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738KEN7 ISIN: US06738KEN72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052673 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PP34) - (ISIN US06740PP340) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06740PP34 ISIN: US06740PP340 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822365989 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXS8) - (ISIN US06738JXS85) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JXS8 ISIN: US06738JXS85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXT6) - (ISIN US06738JXT68) | Moody's Investors Service Ratings Delivery Service | 12/26/2012 | CUSIP: 06738JXT6 ISIN: US06738JXT68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069365 |
| Investment banks caught in a crossfire over ranking | Business Standard | 12/26/2012 | It's a secretive world; and the investment banking (i-banking) community seems to be caught in a crossfire over a million-dollar question: Who's the number one dealmaker? |
| Fitch Rates City of Philadelphia, PA Airport Revenue Commercial Paper Notes | Professional Services Close-Up | 12/26/2012 | Fitch rates $350,000,000 City of Philadelphia, Pennsylvania Airport Revenue Commercial Paper Notes, consisting of: series A, subseries A-1, A-2 and A-3 (Tax-Exempt Non-AMT), series B, subseries B-1, B-2 and B-3 (Tax-Exempt AMT), and series ... |
| Warning: personalised credit cards may damage your wealth | The Times | 12/26/2012 | Some put their kids on it, others have pictures of their pets, and there are those who prefer images of their teddy bear. The era of the personalised debit card has arrived and new evidence shows how attached customers have become to their ... |
| Store Cards Can Deliver Lump of Coal When No-Interest Period Ends | Dow Jones Global News Select | 12/26/2012 | By Andrew R. Johnson The credit cards that many Americans swiped to bring Christmas cheer this year could deliver a lump of coal in 2013. |
| GTCR sells ATI Physical to KRG Capital | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/26/2012 | Deal In Brief GTCR Golder Rauner, LLC has sold its stake in ATI Physical Therapy, Inc., a provider of physical therapy and operator of outpatient rehabilitation clinics, to KRG Capital Partners, LLC. All the entities are based in the US. |
| KRG Capital acquires ATI Physical from GTCR | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/26/2012 | Deal In Brief KRG Capital Partners, LLC has acquired ATI Physical Therapy, Inc., a provider of physical therapy and operator of outpatient rehabilitation clinics, from GTCR Golder Rauner, LLC. All the entities are based in the US. |
| WSJ: In South Africa, a Consumer Debt Bubble Is Forming | Dow Jones News Service | 12/26/2012 | PRETORIA, South Africa--Gerald Mopelong earns 15,000 rand, about $1,750, each month as an insurance salesman. But up to a third of his salary goes to repay debts he has racked up to pay for basics like gas and food as well as relative ... |
| WSJ BLOG/China Real Time: China Opens World's Longest High-Speed Rail Line | Dow Jones Global Equities News | 12/26/2012 | (This story has been posted on The Wall Street Journal Online's China Real Time Report blog at http://blogs.wsj.com/chinarealtime.) By Carlos Tejada |
| From bank to buffet | East Anglian Daily Times | 12/26/2012 | A CHAIN of Chinese buffet restaurants has applied to take over a Grade II-listed building in the heart of a west Suffolk town. According to plans submitted to St Edmundsbury Borough Council, HJ Tenger Holdings Ltd will convert the former ... |
| Bank open New Year's Day | Eastbourne Herald & Gazette Series | 12/26/2012 | Barclays Bank will take the historic step of opening on New Year's Day. Barclays in Terminus Road Eastbourne will open its doors from 10am to 2pm – the first time any branch of Barclays in England and Wales has opened on New Year's Day since ... |
| The business world has seen a number of exciting events in 2012 - test your knowledge of them; How closely have you been following the... | The Western Mail | 12/26/2012 | 1 In which of the following countries does St Mellons-based oil company Amerisur Resources not have exploration rights? ¦ A. Argentina ¦ B. Paraguay ¦ C. Colombia 2 Which bank did Peter Griffiths join after stepping down from his role as ... |
| Court Sentences Chitika to Death | All Africa | 12/27/2012 | Dec 27, 2012 (The Times of Zambia/All Africa Global Media via COMTEX) -- THE Lusaka High Court has sentenced to death a former Barclays Bank employee David Chitika for killing his wife. |
| From bad to worse as banks plunge into ethical crises over rate fixing and mis-selling | Liverpool Post | 12/27/2012 | AS IF the public needed any further excuse to bash the banking industry, a series of jaw-dropping scandals over the year left the sector with an even greater mountain to climb to restore its tattered reputation. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| China Starts Longest Bullet-Train Line, Attracting Air Travelers | Manila Bulletin | 12/27/2012 | China started its 2,298-kilometer (1,428-mile) high-speed train line, the longest in the world, as the nation boosts investment in rail networks, intensifying competition for airlines. |
| Barclays extends Post Office agreement to include Scotland and Northern Ireland | M2 Presswire | 12/27/2012 | Barclays today announces that its personal customers will be able to bank at Post Offices in Scotland and Northern Ireland with immediate effect. |
| Oil expected to average $110 a barrel in 2013 | Calgary Herald | 12/27/2012 | Brent crude is poised to trade above $100 a barrel for a third consecutive year in 2013 as tension in the Middle East threatens to disrupt supply and global demand is buoyed by Chinese imports. |
| Barclays forecasts 3.4% growth in 2013 for Taiwan | Central News Agency English News | 12/27/2012 | Taipei, Dec. 27 (CNA) British bank Barclays Plc forecast on Thursday that Taiwan's 2013 economic growth will stand at 3.4 percent, higher than the government's estimate of 3.15 percent, as a result of better economic indicators. |
| WSJ BLOG/Deal Journal: SeaWorld Going Public: Highlights From the IPO Filing | Dow Jones News Service | 12/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit SeaWorld Entertainment, the owner of famed theme-parks and elaborate aquariums, is going back into the open ... |
| WSJ BLOG/MarketBeat: Still Far Too Many People on the Dole for a Healthy Economy | Dow Jones News Service | 12/27/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Paul Vigna Jobless claims hit a five-year low! |
| WSJ BLOG/Deal Journal: Deals Year in Review: The Oil & Gas Industry Wins Most Active | Dow Jones News Service | 12/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Deal Journal is chronicling the deal activity in some of the biggest industries for 2012. Here's a recap of what ... |
| WSJ BLOG/Deal Journal: Dealpolitik: Three Trends for 2013 in the Corporate and Deal World | Dow Jones News Service | 12/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Many of the Deal Journal headlines of 2012 will likely turn into trends in 2013. Here are three. |
| SeaWorld goes public, files for IPO | Tampa Bay Business Journal Online | 12/27/2012 | Orlando-based SeaWorld Entertainment Inc. on Thursday filed for an initial public offering, Bloomberg reports. SeaWorld's portfolio includes Busch Gardens Tampa and the adjoining Adventure Islands. |
| Funds for new sports champion | Bath Chronicle | 12/27/2012 | Funding has been obtained for a new youth sports development officer in Bath. Bath and North East Somerset Council has secured a £12,500 grant from banking firm Barclays's Spaces for Sports scheme towards the cost of the post. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/27/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 24/12/2012 Issue Barclays Bank PLC - Series 78 EUR 100,000,000 Subordinated FRN due 28 Dec 2040 ... |
| Landmark opening to bargain hunters; Bank will open on New Year's Day for first time | Chester Chronicle | 12/27/2012 | SHOPPERS will be able to access their money during the post Christmas sales as a city bank opens its doors for the first time on New Year's Day. |
| Fiberweb Plc Refinancing Announcement | Regulatory News Service | 12/27/2012 | TIDMFWEB RNS Number : 3678U Fiberweb Plc 27 December 2012 27 December 2012 Fiberweb plc ("the Company") Refinancing Announcement Fiberweb plc, a leading international specialty materials producer, is today announcing a refinancing of its loan ... |
| 'Casino' puts Barclays top of UK investment bank league; Barclays has emerged as the top investment bank operating in Britain despite... | The Telegraph Online | 12/27/2012 | Barclays topped Dealogic's UK investment banking league tables, generating $297m (£184m) in revenues from providing British companies with a variety of financial services, such as bond underwriting and advice on takeovers. |
| In South Africa, a Consumer Debt Bubble Is Forming | Dow Jones Top Global Market Stories | 12/27/2012 | PRETORIA, South Africa--Gerald Mopelong earns 15,000 rand, about $1,750, each month as an insurance salesman. But up to a third of his salary goes to repay debts he has racked up to pay for basics like gas and food as well as relative ... |
| Store Cards Can Deliver Lump of Coal When No-Interest Period Ends | Dow Jones Top Global Market Stories | 12/27/2012 | The credit cards that many Americans swiped to bring Christmas cheer this year could deliver a lump of coal in 2013. Personal-finance experts are warning consumers that a failure to pay off just a few dollars of their purchases on some ... |
| FSA - Top 12 fines of 2012 | Fundweb | 12/27/2012 | The FSA issued a total of £311.6m in fines against over 50 firms over the last year, a massive 371 per cent increase on the £66.1m in fines issued in 2011. |
| Banking, Financial Services; Don't give a fraudster a gift this Christmas | Computer Weekly News | 12/27/2012 | 2012 DEC 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Computer Weekly News -- With fraud against individuals estimated to cost around (GBP)6.1 billion a year [1] in the UK, Barclays is urging customers to take precautions to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fiberweb Agrees New GBP40M Loan Facility | Dow Jones Global Equities News | 12/27/2012 | LONDON--Specialty materials producer Fiberweb PLC (FWEB.LN), Thursday announced a refinancing of its loan facility, which was due to expire at the end of its original three and a half-year term in July 2013, and said a new loan facility of ... |
| Barclays offers flood relief to customers | ENP Newswire | 12/27/2012 | Release date - 24122012 With flood warnings and flood alerts in place over large parts of the UK with heavy rain expected to cause significant disruption over Christmas and the New Year, Barclays is offering help to customers who have been ... |
| Barclays extends Post Office agreement to include Scotland and Northern Ireland | ENP Newswire | 12/27/2012 | Release date - 27122012 Barclays today announces that its personal customers will be able to bank at Post Offices in Scotland and Northern Ireland with immediate effect. |
| Barclays comes out on top of UK investment banks, the Telegraph says | Theflyonthewall.com | 12/27/2012 | Despite the Libor scandal, Barclays (BCS) is ranked as the top investment bank in the UK, bringing in approximately $297M in revenues. Additionally, this achievement occurred despite investors' requests to drop the investment, or "Casino", ... |
| Suspected bank cash box robbers taken to hospital after Gants Hill getaway collision | Ilford Recorder | 12/27/2012 | Three suspected robbers, who made off with a Barclays cash box, were taken to hospital after a collision with two vehicles in Gants Hill on Friday. |
| FORM 8-K: LEGACY RESERVES FILES CURRENT REPORT | US Fed News | 12/27/2012 | WASHINGTON, Dec. 27 -- Legacy Reserves LP, Midland, Texas, files Form 8-K (current report) with Securities and Exchange Commission on Dec. 26. |
| Bill Gross Bets Big On Big Apple | AdvisorOne | 12/27/2012 | Bill Gross hearts New York. The bond bigwig has more than doubled his holdings of municipal debt sold in New York, helping propel the world's largest bond fund to its biggest investment in local securities in six years, according to ... |
| Crestview takes over NEP from fellow buyout firm | M&A Navigator | 12/27/2012 | 27 December 2012 – US private equity firm Crestview Partners LP has bought outsourced teleproduction services provider NEP Broadcasting LLC from New York-based investor American Securities LLC, the parties announced today. |
| Ancestry.com shareholders get behind USD1.6bn deal with Permira shareholders get behind USD1.6bn deal with | M&A Navigator | 12/27/2012 | 28 December 2012 – US online genealogy information provider Ancestry.com Inc (NASDAQ:ACOM) said that its shareholders had voted in favour of the company's USD1.6bn (EUR1.2bn) acquisition by UK-based private equity major Permira Advisers ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738Q4D7) - (ISIN US06738Q4D72) | Moody's Investors Service Ratings Delivery Service | 12/27/2012 | CUSIP: 06738Q4D7 ISIN: US06738Q4D72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821620186 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0228770201) | Moody's Investors Service Ratings Delivery Service | 12/27/2012 | CUSIP: ISIN: XS0228770201 Common Code: 022877020 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808783821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323102227) | Moody's Investors Service Ratings Delivery Service | 12/27/2012 | CUSIP: ISIN: XS0323102227 Common Code: 032310222 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820543827 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323102227) | Moody's Investors Service Ratings Delivery Service | 12/27/2012 | CUSIP: ISIN: XS0323102227 Common Code: 032310222 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820556235 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0275747003) | Moody's Investors Service Ratings Delivery Service | 12/27/2012 | CUSIP: ISIN: XS0275747003 Common Code: 027574700 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815031426 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P734) - (ISIN US06740P7345) | Moody's Investors Service Ratings Delivery Service | 12/27/2012 | CUSIP: 06740P734 ISIN: US06740P7345 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414067 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTW1) - (ISIN US06738KTW17) | Moody's Investors Service Ratings Delivery Service | 12/27/2012 | CUSIP: 06738KTW1 ISIN: US06738KTW17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124953 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KME8) - (ISIN US06738KME81) | Moody's Investors Service Ratings Delivery Service | 12/27/2012 | CUSIP: 06738KME8 ISIN: US06738KME81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823144571 |
| Bank C.E.O.'s on Thinning Ice | NYT Blogs | 12/27/2012 | At least one of the three big bank chief executives to survive the financial crisis could be without a job by the end of 2013. Goldman Sachs's Lloyd Blankfein, JPMorgan Chase's Jamie Dimon and Brady Dougan at Credit Suisse have each suffered ... |
| Fiscal cliff will trump base metal market drivers - Barcap | Metal Bulletin News Alert Service | 12/27/2012 | A solution to the looming 'fiscal cliff' situation in the USA will raise London Metal Exchange base metals prices even against increasingly weak fundamentals, analysts at Barclays Capital said. Barclays remains bearish on copper and ... |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/28/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that January 28, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/28/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that January 29, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/28/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that January 18, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/28/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that January 04, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/28/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that January 21, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/28/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that February 01, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/28/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that February 01, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/28/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that February 25, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/28/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that January 05, 2013 has been fixed as the Record Date for the purpose Redemption of NCD. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 12/28/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| American Securities Sells NEP Broadcasting For More Than $800 Million | Dow Jones News Service | 12/28/2012 | American Securities cut its ties with NEP Broadcasting LLC, selling the television production company to Crestview Partners after roughly five years of ownership. |
| DJ CMS Energy Files 8K - Entry Into Definitive Agreement >CMS | Dow Jones Institutional News | 12/28/2012 | CMS Energy Corp. (CMS) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on December 21, 2012. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 12/28/2012 | TIDMVOD RNS Number : 4115U Vodafone Group Plc 28 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 12/28/2012 | TIDMBARC RNS Number : 4747U Barclays PLC 28 December 2012 28 December 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,242,633,551 ordinary ... |
| Bank customers will access accounts at the Post Office | The Scotsman | 12/28/2012 | BARCLAYS yesterday unveiled a major extension of its operations north of the Border after sealing a deal to give its customers access to their bank accounts at the Post Office. |
| The year of the cock-up; It has been a vintage year for scandals, cock-ups and debacles. Many chief executives, ministers and regulators... | The Times | 12/28/2012 | BARCLAYS AND LIBOR What happened? Barclays triggered outrage after being found guilty of attempting to rig interest rates at the heart of the financial system to line the pockets of its own traders and later to disguise its troubles at the ... |
| Branch opening; NORTH TODAY BANKING | The Journal, Newcastle | 12/28/2012 | BARCLAYS bank in Newcastle will open on New Year's Day. The Haymarket branch will be open from 10am until 2pm, the first time any Barclays has opened on New Year's Day since it became recognised as an official Bank Holiday in 1974. |
| MARKET TALK: Barclays Keeps Bank Of China, BOC HK At Overweight | Dow Jones Global Equities News | 12/28/2012 | 0546 GMT [Dow Jones] Barclays says it recently attended Bank Of China (3988.HK) and BOC HK's (2388.HK) corporate day in Shenzhen, which included discussion of the development of cross-border CNY business. It says while the cross-border CNY ... |
| Barker and Stonehouse announces opening of new flagship store | MarketLine (a Datamonitor Company), Company News | 12/28/2012 | Barker and Stonehouse, a online provider of contemporary and traditional furniture, has announced that it will launch a new flagship store supported by funding from Barclays. |
| Bob Diamond blamed a "series of unfortunate events" for his shock departure... | Eastern Daily Press | 12/28/2012 | Bob Diamond blamed a "series of unfortunate events" for his shock departure from Barclays as the former chief executive told MPs on the Treasury select committee that he felt "physically ill" when he heard the key Libor rate had been ... |
| Bank's new year first; IN BRIEF | The Evening Chronicle, Newcastle | 12/28/2012 | NEWCASTLE: BARCLAYS bank will open on New Year's Day for the first time. The Haymarket branch will be open from 10am until 2pm, the first time any Barclays has opened on New Year's Day since it became recognised as an official Bank Holiday ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays gears up for 'major' investment bank overhaul, Daily Mail reports | Theflyonthewall.com | 12/28/2012 | Barclays (BCS) is said to be gearing up for a "major" investment bank overhaul, and reports have suggested that 1,000-2,000 jobs could be cut across America and Europe, the Daily Mail reports. UBS (UBS) last month announced plans to cut ... |
| Post Office deal with Barclays | The Herald | 12/28/2012 | Barclays has confirmed its personal banking customers will now be able to bank at post offices in Scotland and Northern Ireland after extending an agreement over services. |
| You're fired! Okay, so those two words might never have been uttered (at least not in public), but it doesn't change the fact that these... | The Globe and Mail | 12/28/2012 | Jim Balsillie and Mike Lazaridis (Research In Motion, January) "There comes a time in the growth of every successful company when the founders recognize the need to pass the baton to new leadership." – e-mail to employees from Balsillie and ... |
| Barclays expecting growth in Taiwan | Global Banking News | 12/28/2012 | Barclays Plc (LSE: BARC) has said that it was expecting growth in Taiwan. On Thursday, the bank forecast that Taiwan's 2013 economic growth would increase to 3.4 percent, higher than the government's estimate of 3.15 percent. The bank also ... |
| Barclays boss must try to argue that investment banking is good for us | The Independent | 12/28/2012 | Business \| OUTLOOK For once Barclays could have done without the headline that proclaimed it the top bank in terms of UK investment banking revenues in 2012. But that's where Dealogic put it, with revenues of $297m (£184m), leapfrogging it ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/28/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| NEWSLV - ABSA BANK LIMITED - Listing of additional NEWWAVE Silver Notes - NEWSLV | Johannesburg Stock Exchange | 12/28/2012 | Listing of additional NEWWAVE Silver Notes - NEWSLV ABSA BANK LIMITED - NEWWAVE SILVER EXCHANGE TRADED NOTES SHARE CODE: NEWSLV ISIN: ZAE000162566 ("Silver Notes" or the "ETNs") LISTING OF ADDITIONAL NEWWAVE SILVER NOTES Absa Bank ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LAB1) - (ISIN US06740LAB18) | Moody's Investors Service Ratings Delivery Service | 12/28/2012 | CUSIP: 06740LAB1 ISIN: US06740LAB18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822091151 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0275747003) | Moody's Investors Service Ratings Delivery Service | 12/28/2012 | CUSIP: ISIN: XS0275747003 Common Code: 027574700 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815031426 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406858125) | Moody's Investors Service Ratings Delivery Service | 12/28/2012 | CUSIP: ISIN: XS0406858125 Common Code: 040685812 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518639 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC33) - (ISIN US06738KC335) | Moody's Investors Service Ratings Delivery Service | 12/28/2012 | CUSIP: 06738KC33 ISIN: US06738KC335 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075993 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KME8) - (ISIN US06738KME81) | Moody's Investors Service Ratings Delivery Service | 12/28/2012 | CUSIP: 06738KME8 ISIN: US06738KME81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823144571 |
| A Bank Complaint Made Every Seven Seconds, Says Claims Company PPI Reclaims | M2 Presswire | 12/28/2012 | Official figures from the Financial Services Authority (FSA) show that Britain's biggest banks received a complaint every seven seconds between January and June, the largest number of complaints to date, says claims company PPI Reclaims. |
| Fiberweb : Refinancing Announcement | News Bites - United Kingdom | 12/28/2012 | NEWS BITES - UNITED KINGDOM [News Story] Refinancing Announcement Fiberweb plc, a leading international specialty materials producer, is today announcing a refinancing of its loan facility, which was due to expire at the end of its original ... |
| Honours list: Why Hector Sants' knighthood rings hollow; Hector Sants' career can hardly have been laugh-a-minute, but the track record of... | The Telegraph Online | 12/28/2012 | The New Year Honours list is really the Government's New Year Favours Returned list and no knighthood reveals that more than Hector Sants', the final chief executive of the Financial Services Authority now turned banker once again with ... |
| Sensata Technologies Holding N.V. Sensata Technologies Holding N.V. Announces Offering of 10,000,000 Ordinary Shares by Selling Shareholders | Investment Weekly News | 12/29/2012 | 2012 DEC 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Sensata Technologies Holding N.V. (NYSE: ST) announced the commencement of an underwritten public offering of 10,000,000 ordinary shares by ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Dec. 10, 2012) | Investment Weekly News | 12/29/2012 | 2012 DEC 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Group 1 Automotive, Inc . Group 1 Automotive Announces VW Credit, Inc . Has Joined Existing Syndicated Credit Facility | Journal of Transportation | 12/29/2012 | 2012 DEC 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Transportation -- Group 1 Automotive, Inc.(NYSE: GPI),a Fortune 500 automotive retailer, announced that VW Credit, Inc. has signed on as a partner to its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Teva Gets New $3 Billion Syndicated Revolving Credit Facility | Professional Services Close-Up | 12/29/2012 | Teva Pharmaceutical Industries announced that it has entered into a new five-year, $3.0 billion unsecured revolving credit facility, which replaces its existing $2.5 billion credit facility. |
| No holiday for bankers as city branch to open | The Sentinel | 12/29/2012 | A BANK branch in Stoke-on-Trent is to open on New Year's Day for the first time in nearly 40 years. Barclays in Hanley will open from 10am to 2pm on Tuesday - one of 67 branches across the country to do so. The bank says it is opening to ... |
| Finance Knighthood for Sants before Barclays move | The Guardian | 12/29/2012 | Hector Sants, Britain's top financial regulator during the 2008 banking crisis, has been awarded a knighthood, weeks before he takes up a new post at Barclays bank on a pay package worth a reputed pounds 3m. |
| No bank holiday at Barclays | Huddersfield Examiner | 12/29/2012 | A HUDDERSFIELD bank will break with tradition and open on New Year's Day. Barclays at Market Place, Huddersfield town centre, will be the only bank opening on January 1. Stuart Ambler, manager at the branch, said: "In response to customers' ... |
| FORM 8-K: CMS ENERGY , CONSUMERS ENERGY FILE CURRENT REPORT | US Fed News | 12/29/2012 | WASHINGTON, Dec. 29 -- CMS Energy Corp. and Consumers Energy Co., Jackson, Mich., file Form 8-K (current report) with Securities and Exchange Commission on Dec. 28. |
| FORM 8-K: ENSTAR GROUP FILES CURRENT REPORT | US Fed News | 12/29/2012 | WASHINGTON, Dec. 29 -- Enstar Group Ltd., Hamilton, Bermuda, files Form 8-K (current report) with Securities and Exchange Commission on Dec. 28. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CB24) - (ISIN US06738CB243) | Moody's Investors Service Ratings Delivery Service | 12/29/2012 | CUSIP: 06738CB24 ISIN: US06738CB243 Common Code: 029246912 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0303042179) | Moody's Investors Service Ratings Delivery Service | 12/29/2012 | CUSIP: ISIN: XS0303042179 Common Code: 030304217 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820383834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JEH9) - (ISIN US06740JEH95) | Moody's Investors Service Ratings Delivery Service | 12/29/2012 | CUSIP: 06740JEH9 ISIN: US06740JEH95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821955756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KE23) - (ISIN US06738KE232) | Moody's Investors Service Ratings Delivery Service | 12/30/2012 | CUSIP: 06738KE23 ISIN: US06738KE232 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823070700 |
| Barclays Bank Egypt Launches Premier Referral Programme | Islamic Finance News | 12/31/2012 | Dubai, Dec. 31 -- Barclays Bank Egypt is awarding its Premier customers with Gold Coins through the newly launched Premier Referral Programme, for referring new clients to join the Barclays Premier family. |
| G FP says Barclays upbeat on Goldorp, Crescent Point | Canada Stockwatch | 12/31/2012 | Goldcorp Inc (2) (TSX:G) Shares Issued 811,467,591 Last Close 12/28/2012 $35.45 Monday December 31 2012 - In the News Also Crescent Point Energy Corp (TSX:CPG) In the News |
| Vodafone Group Plc Transaction in Own Shares & Total Voting Rights | Regulatory News Service | 12/31/2012 | TIDMVOD RNS Number : 5034U Vodafone Group Plc 31 December 2012 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| British Sky Broadcasting Group PLC Share Buyback - Close Period | Regulatory News Service | 12/31/2012 | TIDMBSY RNS Number : 5566U British Sky Broadcasting Group PLC 31 December 2012 BRITISH SKY BROADCASTING GROUP PLC - SHARE BUYBACK - CLOSE PERIOD |
| Matter of Record (Dec. 31) | Times Record News | 12/31/2012 | ABSTRACT OF JUDGMENT CACV of Colorado vs. Anthony E. Kitchen, 1414 Gunnison Dr., $6,490.82, V3808 P3. FIA Card Services vs. Paula Melinda Zilem, 211 W. Glisson, Electra, $3,194.35, V3808 P24. |
| St Barbara Limited - Finance facility increased | ENP Newswire | 12/31/2012 | Release date - 24122012 On 22 November 2012, the Company advised progress on improving the performance of its Pacific Operations and recently released detailed guidance for 2H FY13. |
| American Securities sells stake in NEP Broadcasting to Crestview Partners | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/31/2012 | Deal In Brief Private equity firm American Securities Capital Partners, LLC has sold its stake NEP Broadcasting, LLC, a provider of outsourced tele-production services, and its affiliates from a Private equity firm Crestview Partners. All ... |
| Equifax Information acquires credit services business and operations from CSC Credit Services | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/31/2012 | Deal In Brief Equifax Information Services LLC, a subsidiary of Equifax, Inc., a provider of consumer and commercial information solutions to businesses, has acquired certain credit services business assets and operations from CSC Credit ... |
| Crestview Partners acquires NEP Broadcasting | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/31/2012 | Deal In Brief Private equity firm Crestview Partners has acquired NEP Broadcasting, LLC, a provider of outsourced tele-production services, and its affiliates from American Securities Capital Partners, LLC, a private equity firm. All the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Egyptian unit of Barclays launches referral programme | Global Banking News | 12/31/2012 | The Egyptian unit of Barclays Plc (LSE: BARC) is launching a referral programme. The bank said that it would award its Premier customers gold coins through the Premier Referral Programme for referring new clients. |
| CEO moves through December 2012 | SNL Bank Weekly - Northeast Edition | 12/31/2012 | SNL presents an overview of select CEO hires and fires at European institutions throughout 2012. Arguably the most high-profile changes involved Barclays Plc and Deutsche Bank AG. |
| Royal Park Investments seeks more than $3B in damages on sale of RMBS | SNL Bank Weekly - Northeast Edition | 12/31/2012 | Royal Park Investments, created as the bad bank of Fortis Bank SA/NV, filed lawsuits against several investment banks alleging that the banks misrepresented facts on the sale of U.S. RMBS that led it to incur billions of dollars in losses. |
| Dar es Salaam Banks Fix Security Devices to Cut ATM Theft | All Africa | 12/31/2012 | Dec 31, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- SEVERAL banks in the country have placed additional security measures in their Automated Teller Machines in order to protect their customers from ATM theft. |
| NBC to Name New CEO Soon | All Africa | 12/31/2012 | Dec 31, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE Board of the National Bank of Commerce (NBC) said over the weekend that it would soon announce the replacement of Lawrence Mafuru as managing director of the ... |
| Barclays Bank Egypt launches Premier Referral Programme | Middle East Company News | 12/31/2012 | Barclays Bank Egypt is awarding its Premier customers with Gold Coins through the newly launched Premier Referral Programme, for referring new clients to join the Barclays Premier family. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0566769021) | Moody's Investors Service Ratings Delivery Service | 12/31/2012 | CUSIP: ISIN: XS0566769021 Common Code: 056676902 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822375855 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0566768726) | Moody's Investors Service Ratings Delivery Service | 12/31/2012 | CUSIP: ISIN: XS0566768726 Common Code: 056676872 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822376428 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMA6) - (ISIN US06738KMA69) | Moody's Investors Service Ratings Delivery Service | 12/31/2012 | CUSIP: 06738KMA6 ISIN: US06738KMA69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822599101 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTP6) - (ISIN US06738KTP65) | Moody's Investors Service Ratings Delivery Service | 12/31/2012 | CUSIP: 06738KTP6 ISIN: US06738KTP65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822609512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KML2) - (ISIN US06738KML25) | Moody's Investors Service Ratings Delivery Service | 12/31/2012 | CUSIP: 06738KML2 ISIN: US06738KML25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823147337 |
| Newport bank will be first to open on New Year's Day | South Wales Argus | 12/31/2012 | BARCLAYS on Commercial Street, Newport, will welcome in the New Year by opening its doors from 10am to 2pm on New Year's Day. The move is part of a programme to extend opening hours across the bank holiday calendar and meet customer demand. |
| Balance sheets: Making CoCos popular | Euromoney | 12/31/2012 | After the past few tumultuous months that Barclays has had, the bank may not be considered in the fittest of states to show other banks a way forward. |
| Barclays ' fat finger email | Euromoney | 12/31/2012 | Some of us have been there before, but all of us have derived a certain childish pleasure from people mistakenly pressing 'reply all' to an email, or sending one to everybody asking the most banal of questions. |
| Federal Energy Regulatory Commission enforcement staff has provided no evidence... | Electric Utility Week | 12/31/2012 | Federal Energy Regulatory Commission enforcement staff has provided no evidence to back up allegations that Barclays Bankmanipulated California power markets, the bank says. The Office of Enforcement "has failed to demonstrate by any ... |
| CEO moves through December 2012 | SNL Insurance Weekly Life & Health Edition | 12/31/2012 | SNL presents an overview of select CEO hires and fires at European institutions throughout 2012. Arguably the most high-profile changes involved Barclays Plc and Deutsche Bank AG. |
| Reports: Cisco Seeks Sale of Linksys | Orange County Business Journal | 12/31/2012 | The rumors are swirling once again in technology circles with a host of potential suitors in the mix, including giants Dell Inc., Microsoft Corp. and Netgear Inc., along with local suitors such as Fountain Valleybased networking equipment ... |
| DEAL ANALYSIS: GWF Energy | Project Finance | 12/31/2012 | Highstar Capital is near close on a six-year $173.5 million term loan B that helps fund its acquisition of the 530MW GWF Energy Holdings gas-fired portfolio. The term loan is part of a larger $202.9 million package, which also includes a ... |
| Prosperous New Year? Unlikely in Treasurys | The Wall Street Journal Online | 1/1/2013 | Economic and political uncertainties continued to hang over the markets, driving Treasury yields down to the lowest levels in history as investors clung to haven bets. |
| Housing on Tap for Wharf | The Wall Street Journal Online | 1/1/2013 | Canary Wharf and many of the bankers, lawyers, publishers and other professionals who work in that London financial hub could soon be seeing a lot more of each other. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ocwen Financial acquires Homeward Residential Holdings | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/1/2013 | Deal In Brief Ocwen Financial Corporation, a provider of asset management services, through its subsidiary O&H Acquisition Corp., has completed the acquisition of Homeward Residential Holdings, Inc., a mortgage company, from WL Ross ... |
| WL Ross sells Homeward Residential Holdings to Ocwen Financial | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/1/2013 | Deal In Brief WL Ross & Co. LLC, a private equity firm, has completed the sale of Homeward Residential Holdings, Inc., a mortgage company, to O&H Acquisition Corp., a subsidiary Ocwen Financial Corporation, a provider of asset ... |
| Archbishop admits Wonga stake has not been sold: Church faces big losses if it sells payday lender shares Some bankers are still in denial... | The Guardian | 1/1/2013 | Six months after pledging to put payday lenders out of business by setting up credit unions in churches, the archbishop of Canterbury admitted yesterday that the Church of England has yet to sell off its controversial pounds 80,000 stake in ... |
| Simon Goodley: Sketch Thought for Today: no more Barclays ads | The Guardian | 1/1/2013 | It has become a Christmas tradition to criticise the BBC for airing repeats, but rarely does it get slammed for broadcasting commercials. Yesterday morning, Radio 4 managed both. |
| Distributors: Barclays poaches EFG exec for wealth role | Asian Investor | 1/1/2013 | The private banking arm of Barclays has hired Adeline Chien as a managing director to cover ultra-high-net-worth individuals (UHNWIs) in Hong Kong from Swiss firm EFG Bank. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/1/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| FLEXING NEW MUSCLES; Bolstered by Dodd-Frank, a once obscure regulator emerges from the shadows. | Corporate Counsel | 1/1/2013 | FOR DECADES, MOST COMPANIES DIDN'T worry much about the Commodity Futures Trading Commission, an obscure regulatory backwater whose lawyers brought a few dozen enforcement actions a year. Now, the mouse is starting to roar. |
| The MT Interview: Antony Jenkins | Management Today | 1/1/2013 | Having taken over from Bob Diamond in the midst of last year's Libor crisis, the new CEO of Barclays says he wants to put the ethics back into British banking. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFR0) - (ISIN US06738JFR05) | Moody's Investors Service Ratings Delivery Service | 1/1/2013 | CUSIP: 06738JFR0 ISIN: US06738JFR05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283565 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXM1) - (ISIN US06738JXM16) | Moody's Investors Service Ratings Delivery Service | 1/1/2013 | CUSIP: 06738JXM1 ISIN: US06738JXM16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065218 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXU3) - (ISIN US06738JXU32) | Moody's Investors Service Ratings Delivery Service | 1/1/2013 | CUSIP: 06738JXU3 ISIN: US06738JXU32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069954 |
| Bond Returns To Stay Positive In 2013 | Global Finance | 1/1/2013 | Analysts expect another year of positive returns for the fixed-income markets in 2013, although gains will be harder to com e by than in 2012, owing to narrower spreads. Emerging markets corporate bonds and lower-rated credits could attract ... |
| Analysis of Barclays plc | MarketResearch.com | 1/1/2013 | Published By: Aruvian's R'search <span style="font-weight: bold;" id="ctl00_ContentPlaceholder1_f_Title">Analysis of Barclays plc</span> |
| Barclays Bank PLC - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 1/1/2013 | Published By: MarketLine Project Synopsis: Company Mergers & Acquisitions (M&A), Partnerships & Alliances and Investments reports offer a comprehensive breakdown of the organic and inorganic growth activity undertaken by an ... |
| Absa Group Limited - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 1/1/2013 | Published By: MarketLine Project Synopsis: Company Mergers & Acquisitions (M&A), Partnerships & Alliances and Investments reports offer a comprehensive breakdown of the organic and inorganic growth activity undertaken by an ... |
| Absa Bank Limited - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 1/1/2013 | Published By: MarketLine Project Synopsis: Company Mergers & Acquisitions (M&A), Partnerships & Alliances and Investments reports offer a comprehensive breakdown of the organic and inorganic growth activity undertaken by an ... |
| Strong Start to 2013 for Corporate Bonds | Dow Jones Global FX & Fixed Income News | 1/2/2013 | Coming off a banner 2012, corporate debt started the new year strong. Safe-haven U.S. Treasurys came under heavy selling pressure Wednesday following the budget deal in Congress, but corporate bonds fared better. Their prices declined a ... |
| Firms Begin Reporting Swaps to CFTC | Dow Jones Global FX & Fixed Income News | 1/2/2013 | WASHINGTON--Dozens of large financial firms registered with the Commodity Futures Trading Commission Monday and began reporting their swaps transactions, a milestone in the battle to increase scrutiny of these complex financial ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Phone-tablet hybrid handset sales to increase: Barclays bank | Central News Agency English News | 1/2/2013 | Taipei, Jan. 2 (CNA) Hybrid mobile devices, including smartphones and tablet computers sized between 5 an 7 inches, are forecast to gain strong growth in volume during the next three years, British bank Barclays Plc said Wednesday. |
| MARKET TALK: Barclays Sees Range-Bound LinkedIn's For Now | Dow Jones News Service | 1/2/2013 | 11:42 EST - Bullish on LinkedIn (LNKD) for more than a year, Barclays finds no reason to boost its $125 price target further and hence downgrades the professional-networking service to equal weight. Wall Street's 2013 revenue estimate is ... |
| MARKET TALK: Barclays Sees Range-Bound LinkedIn's For Now | Dow Jones News Service | 1/2/2013 | 11:42 EST - Bullish on LinkedIn (LNKD) for more than a year, Barclays finds no reason to boost its $125 price target further and hence downgrades the professional-networking service to equal weight. Wall Street's 2013 revenue estimate is ... |
| MARKET TALK: Discover Launches Card to Woo Fee-Wary Consumers | Dow Jones News Service | 1/2/2013 | 13:11 EST - Discover Financial (DFS) is the latest credit-card lender trying to appeal to fee-wary consumers. DFS has rolled out its new "Discover it" card, which allows a borrower to make one late payment without incurring a late fee and ... |
| WSJ BLOG/MarketBeat: LinkedIn Slumps After Barclays Downgrade | Dow Jones News Service | 1/2/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo With a sea of green filling our screens LinkedIn Corp. is one stock in the red that caught our ... |
| WSJ BLOG/Deal Journal: Is Japan Teeing Off for Hostile-Deal Era? | Dow Jones News Service | 1/2/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Kana Inagaki A rare unsolicited takeover battle in Japan is drawing the scrutiny of bankers, as they watch whether hostility ... |
| DJ ADR Shares End Higher After U.S. Budget Deal; Financials Jump | Dow Jones Chinese Financial Wire | 1/2/2013 | International companies trading in New York closed higher Wednesday after Washington policymakers passed a last-minute deal to avert the so-called "fiscal cliff," which was widely seen as threatening a U.S. recession. |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 1/2/2013 | TIDMNU.P RNS Number : 6760U Lake Acquisitions Limited 02 January 2013 2 January 2013 Lake Acquisitions Limited Monthly information statement for December 2012 |
| Barron's Blog/Tech Trader Daily: Samsung , Apple to Battle for Phablet Market, says Barclays | Dow Jones Global Equities News | 1/2/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Asia-based wireless technology analysts, including Dale Gai and colleagues SC Bae, Yuji ... |
| Financial worries a Christmas concern | Daily Post | 1/2/2013 | FORGET Brussels sprouts and parsnips, it was all about hot potatoes over the festive season. According to a study of 2,058 by Barclays bank, Christmas Day is seen as the perfect soap box for asking the family for a substantial cash ... |
| Essar Engery in talks with lenders for crude inventory management deal | The Economic Times | 1/2/2013 | MUMBAI: The Ruia brothers and their bankers are trying to cobble together a complex deal, to be signed on the high seas, to bring down the borrowing requirement of Essar Energy's Jamnagar refinery by $600 million. If it fructifies, the ... |
| Vodafone Group Plc Transaction in Own Shares & Total Voting Rights | Regulatory News Service | 1/2/2013 | TIDMVOD RNS Number : 5814U Vodafone Group Plc 02 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES- Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 1/2/2013 | TIDMBARC RNS Number : 6685U Barclays PLC 02 January 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 1/2/2013 | TIDMGPOR RNS Number : 7032U Great Portland Estates PLC 02 January 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 2 January 2013 |
| - Interest reate reset - ABCL1 | Johannesburg Stock Exchange | 1/2/2013 | Interest reate reset - ABCL1 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ABCL1 INTEREST RATE RESET: Bond Code: ABCL1 ISIN Code: ZAG000036047 Notice ... |
| EUROPE RESEARCH ROUNDUP: Akzo Nobel , Barclays , Domino's Pizza, TUI AG | Reuters News | 1/2/2013 | Jan 2(Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Akzo Nobel, Barclays and WM Morrison Supermarkets on Wednesday. |
| Barclays : New NAIC Rules Impact MBS | Asset Securitization Report | 1/2/2013 | Analysts from Barclays Capital on Jan. 2 weighed in on the effects of updated valuations for residential mortgage-backed securities (RMBS) and commercial mortgage backed securities (CMBS) held by U.S. insurers. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 1/2/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Egypt : Premier Referral Programme from Barclays Bank Egypt | Mena Report | 1/2/2013 | Barclays Bank Egypt launches Premier Referral Programme and offering Gold Coins for its Premier customers for referring new clients to join the Barclays Premier family. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUQ5) - (ISIN US06738JUQ56) | Moody's Investors Service Ratings Delivery Service | 1/2/2013 | CUSIP: 06738JUQ5 ISIN: US06738JUQ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0303042179) | Moody's Investors Service Ratings Delivery Service | 1/2/2013 | CUSIP: ISIN: XS0303042179 Common Code: 030304217 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820383834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406858125) | Moody's Investors Service Ratings Delivery Service | 1/2/2013 | CUSIP: ISIN: XS0406858125 Common Code: 040685812 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518639 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JEH9) - (ISIN US06740JEH95) | Moody's Investors Service Ratings Delivery Service | 1/2/2013 | CUSIP: 06740JEH9 ISIN: US06740JEH95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821955756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC41) - (ISIN US06738KC418) | Moody's Investors Service Ratings Delivery Service | 1/2/2013 | CUSIP: 06738KC41 ISIN: US06738KC418 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD81) - (ISIN US06738KD812) | Moody's Investors Service Ratings Delivery Service | 1/2/2013 | CUSIP: 06738KD81 ISIN: US06738KD812 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY24) - (ISIN US06738JY240) | Moody's Investors Service Ratings Delivery Service | 1/2/2013 | CUSIP: 06738JY24 ISIN: US06738JY240 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078880 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KML2) - (ISIN US06738KML25) | Moody's Investors Service Ratings Delivery Service | 1/2/2013 | CUSIP: 06738KML2 ISIN: US06738KML25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823147337 |
| Wiltshire cash machine thief is jailed | Swindon Advertiser | 1/2/2013 | THE mastermind behind a gang of Romanian cash machine thieves has been jailed for three years. Vasile Braeban recruited the rest of the gang of four to come to Wiltshire and target holes in the wall at Co-op and Barclays banks. |
| Royal Hospital for Neuro Disability awarded £900 | Your Local Guardian | 1/2/2013 | A charity supporting people with brain injury was donated £900 by Barclays Bank. The money was awarded to the Royal Hospital for Neuro Disability, in West Hill, Putney, after bank staff held a charity evening. |
| Barker and Stonehouse announced further expansion | Daily The Pak Banker | 1/2/2013 | London: With the launch of their new flagship store, Barker and Stonehouse, furniture retailers, announced further expansion. The new flagship store has been funded by Barclays. |
| SHALE-GAS REVOLUTION SPURS WAVE OF NEW U.S. STEEL PLANTS | Pittsburgh Post-Gazette | 1/2/2013 | The U.S. shale-gas revolution, which has revitalized chemicals companies and prompted talk of domestic energy self-sufficiency, is attracting a wave of investment that may revive profits in the steel industry. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/2/2013 | -- |
| Investors should take "indiosyncratic approach" to risk rally: Barclays | Postmedia Breaking News | 1/3/2013 | The U.S. fiscal cliff deal brokered earlier this week is paving the way for riskier assets to outperform - at least in the short term - with the best opportunities likely to be found on the margins of this latest risk-on trade, says a new ... |
| WSJ BLOG/Deal Journal: Hormel Looks to Dominate Lunch: Adds Skippy Peanut Butter to its Lunchbox | Dow Jones News Service | 1/3/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit The market apparently wasn't giving Skippy peanut butter its due. But lunch-giant Hormel was. |
| MARKET TALK: Barclays Bullish on Bank Credit | Dow Jones News Service | 1/3/2013 | 14:53 EST - Equity analysts aren't the only ones bullish about the banking sector--bond analysts are getting in on the act, too. Barclays lifted bank credit to "overweight" from "market weight," and upgraded Bank of America (BAC), Goldman ... |
| MARKET TALK: Barclays Bullish on Bank Credit | Dow Jones News Service | 1/3/2013 | 14:53 EST - Equity analysts aren't the only ones bullish about the banking sector--bond analysts are getting in on the act, too. Barclays lifted bank credit to "overweight" from "market weight," and upgraded Bank of America (BAC), Goldman ... |
| Vodafone Group Buys Back 8M Shares/157.3322P | Dow Jones Global Equities News | 1/3/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Thursday it has purchased 8 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd., at 157.3322 pence, which will be held in treasury. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/The Source: Bank Stocks Shine in Turbulent 2012 | Dow Jones Global Equities News | 1/3/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) Financial News has taken a detailed look at the 2012 share price performance of the world's largest banks. Its research took in the ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/3/2013 | TIDMVOD RNS Number : 7129U Vodafone Group Plc 03 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| Project Transform set to promise AP little change at Barclays Capital | The Times | 1/3/2013 | There is unlikely to be a "material change" to Barclays' investment banking operations when the bank announces its strategic overhaul next month, according to a leading analyst. |
| Carney stepping into minefield; David Olive's 5 to watch in 2013 | The Toronto Star | 1/3/2013 | Starting today and for the rest of this week, Star business columnist David Olive runs through the people who will shape the business world this year. |
| Massachusetts Mutual acquires retirement plans business of Hartford Financial Services Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/3/2013 | Deal In Brief Massachusetts Mutual Life Insurance Company, a mutually owned financial protection, accumulation and income management company, has acquired the retirement plans business of The Hartford Financial Services Group, Inc., a ... |
| BDT Capital Partners and General Atlantic to invest in Tory Burch | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/3/2013 | Deal In Brief Investment firms BDT Capital Partners, LLC and General Atlantic LLC have agreed to make minority investments in Tory Burch, LLC, a designer and manufacturer of sportswear and accessories for women. All the entities are based in ... |
| Barclays says potential for phablets to grow | Global Banking News | 1/3/2013 | Barclays Plc (LSE: BARC) has said that the popularity of phablets, hybrids between smart phones and tablet PCs, are set to grow. The bank's analysts said that the popularity of such devices would increase in the next three years because of ... |
| £20bn from bank of mum and dad | Gloucestershire Echo | 1/3/2013 | The bank of mum and dad has added more than £20billion to the first-time buyer housing market over the past three years, according to new research. |
| Financial Briefing Book: Jan. 3 | The Wall Street Journal | 1/3/2013 | MALAYSIAN IPOS Iskandar Waterfront Plans Up to $300 Million Deal Malaysia looks set to continue as one of the world's hottest spots for initial public offerings in 2013, with Iskandar Waterfront Holdings Sdn. Bhd. being the latest to join the ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of Additional Newgold Debentures | Johannesburg Stock Exchange | 1/3/2013 | Listing of Additional Newgold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| EUROPE RESEARCH ROUNDUP: Barclays , Aberdeen, Alcatel , Next | Reuters News | 1/3/2013 | Jan 3 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Aberdeen Asset Management, Babcock International and Alcatel Lucent on Thursday. |
| A share of success for top tipster | Birmingham Post | 1/3/2013 | Ryan Crocombe has been named the region's top tipster for 2012 after his Birmingham Post Share Tips selection saw a return of more than 218 per cent. |
| Today's Transactions: Hormel Foods Buys Skippy Peanut Butter for $700M; The deal continues the food M&A trend from 2012 | Mergers & Acquisitions | 1/3/2013 | Hormel Foods Corp. (NYSE: HRL) will buy the Skippy peanut butter brand from Unilever United States Inc. for $700 million. Skippy peanut butter makes 11 peanut butter products, including super chunk and honey nut creamy peanut butter, and is ... |
| Hormel Foods to pay USD700m for Skippy | M&A Navigator | 1/3/2013 | 3 January 2013 – US food manufacturer Hormel Foods Corporation (NYSE:HRL) said on Thursday it had inked a final accord to take over Unilever United States Inc's Skippy peanut butter business for some USD700m (EUR534.3m). |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD83) - (ISIN US06739JD838) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06739JD83 ISIN: US06739JD838 Common Code: 045343405 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNJ1) - (ISIN US06740PNJ11) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06740PNJ1 ISIN: US06740PNJ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229214 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQL3) - (ISIN US06740PQL30) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06740PQL3 ISIN: US06740PQL30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822239604 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQM1) - (ISIN US06740PQM13) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06740PQM1 ISIN: US06740PQM13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822239614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVC7) - (ISIN US06740PVC75) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06740PVC7 ISIN: US06740PVC75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822274396 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JER1) - (ISIN US06738JER14) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738JER1 ISIN: US06738JER14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283557 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEX8) - (ISIN US06738JEX81) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738JEX8 ISIN: US06738JEX81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283559 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFD1) - (ISIN US06738JFD19) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738JFD1 ISIN: US06738JFD19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM35) - (ISIN US06738JM351) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738JM35 ISIN: US06738JM351 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822517174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM27) - (ISIN US06738JM278) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738JM27 ISIN: US06738JM278 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518759 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM43) - (ISIN US06738JM435) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738JM43 ISIN: US06738JM435 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUR3) - (ISIN US06738JUR30) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738JUR3 ISIN: US06738JUR30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822720109 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUT9) - (ISIN US06738JUT95) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738JUT9 ISIN: US06738JUT95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822725996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUU6) - (ISIN US06738JUU68) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738JUU6 ISIN: US06738JUU68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822726014 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUS1) - (ISIN US06738JUS13) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738JUS1 ISIN: US06738JUS13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822726015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVS7) - (ISIN US06738KVS76) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738KVS7 ISIN: US06738KVS76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822731199 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLS8) - (ISIN US06738KLS86) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06738KLS8 ISIN: US06738KLS86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057748 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JFK1) - (ISIN US06740JFK16) | Moody's Investors Service Ratings Delivery Service | 1/3/2013 | CUSIP: 06740JFK1 ISIN: US06740JFK16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987506 |
| £2m arts centre on track for girls' school | Bury Times | 1/3/2013 | A NEW £2 million arts centre development is on track for Bury Grammar School for Girls. Barclays has revealed it is backing the project with a "revolving credit facility" to enable completion of the new building in time for the academic year ... |
| The Zacks Analyst Blog Highlights: Duff & Phelps, Carlyle Group , Credit Suisse Group , Barclays and Royal Bank of Canada | PR Newswire (U.S.) | 1/3/2013 | CHICAGO, Jan. 3, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Barclays extends banking services to post offices in Scotland and Northern Ireland | The Asian Banker | 1/3/2013 | December 27th 2012 - Barclays today announces that its personal customers will be able to bank at Post Offices in Scotland and Northern Ireland with immediate effect. |
| MARKET EYE-Indian bond yields fall; Barclays says go long on 10-year | Reuters News | 1/3/2013 | * India's benchmark 10-year bond yield 1 basis point lower at 7.96 pct ahead of RBI's open market operation (OMO) later in the session. * RBI will buy up to 80 billion rupees of bonds, its fifth OMO since December. The papers include the ... |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 1/3/2013 | -- |
| Relative Call - Extending BARC.L and RBS.L | Citi | 1/3/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 1/3/2013 | -- |
| 'Junk' Bond Yields Break Through 6% Barrier | Dow Jones Global FX & Fixed Income News | 1/4/2013 | Investors' chase for yields has given "junk" bonds a record-breaking start to 2013. The average yield on bonds rated below investment grade broke through the 6% barrier for the first time ever this week, falling to 5.90% on Thursday. ... |
| Credit-Union Regulator Sues J.P. Morgan Over WaMu Mortgage Securities | Dow Jones News Service | 1/4/2013 | By Andrew R. Johnson J.P. Morgan Chase & Co. (JPM) was sued again by the National Credit Union Administration over $2.2 billion of mortgage-backed securities sold by Washington Mutual Bank to three credit unions, the NCUA said ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/4/2013 | TIDMVOD RNS Number : 8089U Vodafone Group Plc 04 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| JP Morgan leads the world in earning fees, but is smaller better?; Business briefing | The Times | 1/4/2013 | JP Morgan topped the global investment banking league table again last year, taking $5.6 billion in fees, according to Thomson Reuters. Bank of America Merrill Lynch maintained second place, while Goldman Sachs swapped with Morgan Stanley to ... |
| Barclays expects "decent" results from Bradesco in Q4 | Business News Americas | 1/4/2013 | Investors should expect Brazil's second largest private sector bank Bradesco (NYSE: BBD) to report a "decent, in-line with consensus" 4Q12 profit on January 28, according to Barclays Capital. |
| Brambles acquires CEVA Pallecon | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/4/2013 | Deal In Brief Brambles Limited, a provider of supply chain and information management solutions, has acquired CEVA Pallecon, a provider of intermediate bulk container (IBC) solutions for the storage, distribution and handling of raw ... |
| Barclays analysts boost price targets on Visa and MasterCard | Global Banking News | 1/4/2013 | Barclays Plc (LSE: BARC) has announced that it has boosted its price targets on Visa Inc (NYSE: V) and MasterCard (NYSE: MA). The bank is of the view that both the credit-card processing companies will perform well in 2013 because of a ... |
| STXRAF - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution and re-investment announcement for December 2012 and salient dates for January... | Johannesburg Stock Exchange | 1/4/2013 | Distribution and re-investment announcement for December 2012 and salient dates for January 2013 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as such in ... |
| STXRAF - SATRIX COLLECTIVE INVESTMENT SCHEME - CANCELLATION OF S327169 Distribution and re-investment announcement for December 2012 and... | Johannesburg Stock Exchange | 1/4/2013 | CANCELLATION OF S327169 Distribution and re-investment announcement for December 2012 and salient dates for January 2013 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ... |
| EUROPE RESEARCH ROUNDUP: Colruyt , Next Plc , BNP Paribas | Reuters News | 1/4/2013 | Jan 4 (Reuters) - Securities analysts revised their ratings and price targets on several European companies including Next Plc, Colruyt and STMicroelectronics on Friday. |
| Merger omits Zimbabwe unit | Business Day | 1/4/2013 | Harare Correspondent ZIMBABWE's continuing & indigenisation& programme has been singled out by economic observers as the underlying reason for the exclusion of Barclays' Zimbabwean unit from the merger of the group's African ... |
| Merger omits Barclays Zimbabwe over investor anxiety | Business Day | 1/4/2013 | A DECISION to exclude Barclays Zimbabwe from the merger of Barclays Africa and Absa Group has been blamed on investor anxiety about Zimbabwe's indigenisation of foreign-owned businesses. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/4/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Ford issues USD2bn bonds | Auto Business News | 1/4/2013 | Ford Motor Company (NYSE: F), a United States-based automaker, has issued USD2bn of bonds in the first sale since 1999 of fixed-rate debt maturing in around 30 years. |
| I-T dept looking into Barclays ' link in TN broker's deals | Business Standard | 1/4/2013 | The Income Tax (I-T) Department, which seized US bonds worth $5 billion (around ~27,000 crore) from Tamil Nadu-based commodity trader T M Ramalingam, was looking into the Barclays Bank's link, since documents hinted at its involvement in ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore Intl Plc | Business Wire Regulatory Disclosure | 1/4/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Launches iPath(R) S&P MLP Exchange Traded Note | Business Wire | 1/4/2013 | New iPath(R) S&P MLP ETN (ticker: IMLP) provides investors with exposure to the MLP market NEW YORK--(BUSINESS WIRE)--January 04, 2013-- |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TMM6) - (ISIN US06741TMM61) | Moody's Investors Service Ratings Delivery Service | 1/4/2013 | CUSIP: 06741TMM6 ISIN: US06741TMM61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823282307 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318942983) | Moody's Investors Service Ratings Delivery Service | 1/4/2013 | CUSIP: ISIN: XS0318942983 Common Code: 031894298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820592850 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318779898) | Moody's Investors Service Ratings Delivery Service | 1/4/2013 | CUSIP: ISIN: XS0318779898 Common Code: 031877989 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820593273 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0311197155) | Moody's Investors Service Ratings Delivery Service | 1/4/2013 | CUSIP: ISIN: XS0311197155 Common Code: 031119715 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615104 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JC76) - (ISIN US06739JC764) | Moody's Investors Service Ratings Delivery Service | 1/4/2013 | CUSIP: 06739JC76 ISIN: US06739JC764 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821828017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PPZ3) - (ISIN US06740PPZ35) | Moody's Investors Service Ratings Delivery Service | 1/4/2013 | CUSIP: 06740PPZ3 ISIN: US06740PPZ35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822285928 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWG7) - (ISIN US06740PWG70) | Moody's Investors Service Ratings Delivery Service | 1/4/2013 | CUSIP: 06740PWG7 ISIN: US06740PWG70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822285934 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G589) - (ISIN US06738G5898) | Moody's Investors Service Ratings Delivery Service | 1/4/2013 | CUSIP: 06738G589 ISIN: US06738G5898 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056407 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329068265) | Moody's Investors Service Ratings Delivery Service | 1/4/2013 | CUSIP: ISIN: XS0329068265 Common Code: 032906826 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821430965 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JFK1) - (ISIN US06740JFK16) | Moody's Investors Service Ratings Delivery Service | 1/4/2013 | CUSIP: 06740JFK1 ISIN: US06740JFK16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987506 |
| MARKET TALK: Canada Card Fee Hikes May Beckon Scrutiny | Dow Jones News Service | 1/4/2013 | 9:59 EST - Recent decisions by Visa (V) and MasterCard (MA) to increase fees charged to merchants' banks in Canada may lead to "increased regulatory scrutiny," Barclays says. Barclays says MA is raising an assessment fee--often passed along ... |
| MARKET TALK: Canada Card Fee Hikes May Beckon Scrutiny | Dow Jones News Service | 1/4/2013 | 9:59 EST - Recent decisions by Visa (V) and MasterCard (MA) to increase fees charged to merchants' banks in Canada may lead to "increased regulatory scrutiny," Barclays says. Barclays says MA is raising an assessment fee--often passed along ... |
| MARKET TALK: Citigroup Raises Barclays Target Price | Dow Jones Global Equities News | 1/4/2013 | 1534 GMT [Dow Jones] Citigroup raises its target price for Barclays (BARC.LN) to 400p from 370p. "We think the investor day [Feb. 12], alongside a seasonal pickup in capital market revenues, should act as positive catalysts for the stock," ... |
| Vodafone Group Buys Back 6 Million Shares/156.9419P | Dow Jones Global News Select | 1/4/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Friday it has purchased 6 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 156.9419 pence, which it intends to hold in treasury. |
| Credit-Union Regulator Sues J.P. Morgan Over WaMu Mortgage Securities | Dow Jones Global News Select | 1/4/2013 | By Andrew R. Johnson J.P. Morgan Chase & Co. (JPM) was sued again by the National Credit Union Administration over $2.2 billion of mortgage-backed securities sold by Washington Mutual Bank to three credit unions, the NCUA said ... |
| Barclays extends post office agreement in Scotland and Northern Ireland | MarketLine (a Datamonitor Company), Company News | 1/4/2013 | Barclays plc, a provider of retail banking, credit cards, wholesale banking, investment banking, wealth management and investment management services, has extended post office agreement which enables personal customers to bank at Post ... |
| ADR -- BCS: Jenkins' To Do List | Citi | 1/4/2013 | -- |
| Barclays PLC (BARC.L): Jenkins' To Do List | Citi | 1/4/2013 | -- |
| 'Fiscal cliff' deal already shrinking your paycheck | The State (Columbia, SC) | 1/5/2013 | WASHINGTON The biggest hit to the economy and to taxpayers from the "fiscal cliff" package probably will come from the expiration of the payroll tax cut. Designed as a temporary measure to boost the economy in 2011, the reduction was ... |
| Barclays ; Barclays Hires Stephen Liss and Alpa Patel as Directors to the New York and San Francisco Offices | Investment Weekly News | 1/5/2013 | 2013 JAN 5 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays announces that it has hired Stephen Liss and Alpa Patel as Directors in the New York and San Francisco offices of the Wealth and ... |
| RAIT Financial Trust ; RAIT Financial Trust Announces Pricing of Public Offering of Common Stock | Investment Weekly News | 1/5/2013 | 2013 JAN 5 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- RAIT Financial Trust (NYSE:RAS) (the "Company") announced that it has priced an underwritten public offering of 9,000,000 common shares at a ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Dec. 13, 2012) | Investment Weekly News | 1/5/2013 | 2013 JAN 5 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0324446102) | Moody's Investors Service Ratings Delivery Service | 1/5/2013 | CUSIP: ISIN: XS0324446102 Common Code: 032444610 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615111 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNB3) - (ISIN US06738KNB34) | Moody's Investors Service Ratings Delivery Service | 1/5/2013 | CUSIP: 06738KNB3 ISIN: US06738KNB34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153809 |
| Bank closes town branch | The Northern Echo | 1/5/2013 | A BANKING group closed a town branch yesterday. Barclays bank shut its branch in West Auckland Road, Cockerton, leaving hundreds of customers to make a four-mile round trip to its bank in High Row, Darlington. |
| Banks to teach children how to manage money | The Daily Telegraph | 1/5/2013 | HIGH street banks responsible for consumer mis–selling scandals will be invited into schools to help teach financial education, under plans to improve children's understanding of the subject. |
| Barclays left more than £900 of my money in Zambia; Jessica investigates Many readers complain that the financial institutions that are kee... | The Daily Telegraph | 1/5/2013 | The Financial Ombudsman and Barclays head office have washed their hands of my problem so I come to you to ask for some assistance in getting my money back. I deposited 8,190,000 Zambian kwachas in an account with Barclays Zambia nearly two ... |
| Barclays Capital to explore Eurohypo sale | Estates Gazette | 1/5/2013 | Barclays Capital to explore Eurohypo sale Commerzbank has appointed Barclays Capital to explore a sale of its subsidiary Eurohypo, whose future was called into doubt in June. |
| McKay Securities has bought a 1980s City office building for £3.6m. | Estates Gazette | 1/5/2013 | McKay Securities has bought a 1980s City office building for £3.6m. The building, 66 Wilson Street, EC2, is entirely let to Gerrard Investment Management, a subsidiary of Barclays plc, at a passing rent of £375,000 a year until June 2013 and ... |
| Agenda: Morrisons, save yourself with this shopping list; Barclays to the rescue;  Delta, a hopeful Virgin | sundaytimes.co.uk | 1/5/2013 | Tesco had a Christmas horribilis in 2011, and now it's Morrisons' turn. Tomorrow the chain is expected to say Christmas trading — the six weeks to the end of December — was sharply down on last year, with some analysts expecting a 2.8% fall ... |
| Barclays Bank PLC automatically redeems its Short C Leveraged Exchange Traded Notes | Daily The Pak Banker | 1/6/2013 | NEW YORK: Barclays Bank PLC has automatically redeemed its Short C Leveraged Exchange Traded Notes linked to the Inverse Performance of the S&P 500 Total Return, as a result of a stop loss termination event occurring on January 4, 2013. |
| Abreast of the Market: How Much Higher Can Junk Bonds Go? | Dow Jones News Service | 1/6/2013 | Junk bonds started 2013 much like they finished 2012--on fire. In just three trading days this year, bonds of low-rated companies delivered returns of almost three-quarters of a percent, even as most other types of bonds lost value. |
| Barclays snubs tech titans to save billions | The Sunday Times | 1/6/2013 | BARCLAYS will slash billions of pounds from its annual bill for computer systems in a move that could upset technology giants such as Microsoft, Google, Oracle and SAP. |
| Barclays to the rescue | The Sunday Times | 1/6/2013 | ONE MAN holds the key to the fate of the taxpayer's £66bn investment in British banks. It's not Stephen Hester, chief executive of Royal Bank of Scotland. Nor is it Antonio Horta-Osorio, chief executive of Lloyds Banking Group. |
| WSJ BLOG/Deal Journal Australia: Barclays Promotes Boggiano, Aagaard to Managing Director | Dow Jones Global Equities News | 1/6/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Gillian Tan |
| Barclays making financial gains from internal cloud | Global Banking News | 1/7/2013 | Barclays Plc (LSE: BARC) is said to be making financial gains from an 'internal cloud.' The bank is said to have been successful in reducing its IT spending significantly after developing its own cloud-based technology. |
| Barclays promotes directors in Australia | Global Banking News | 1/7/2013 | UK-based Barclays Plc (LSE: BARC) has announced that it has promoted two bankers in Australia to the role of MDs. Sydney-based investment bankers, Steven Boggiano and Lars Aagaard, were promoted to managing-director roles. |
| Barclays launches new ETN on NYSE | Global Banking News | 1/7/2013 | Barclays Bank (LSE :BARC) has launched its iPath S&P MLP exchange traded note (ETN) on the NYSE Arca stock exchange. The notes have been designed to provide investors with exposure to the Master Limited Partnership (MLP) market. |
| Junk Bonds' Fire Is Poised to Fade | The Wall Street Journal | 1/7/2013 | Junk bonds started 2013 much like they finished 2012 -- on fire. In just three trading days this year, bonds of low-rated companies delivered returns of almost three-quarters of a percent, even as most other types of bonds lost value. |
| - BMWF03 - Interest Rate Reset | Johannesburg Stock Exchange | 1/7/2013 | BMWF03 - Interest Rate Reset BMW FINANCIAL SERVICES (SOUTH AFRICA) PROPRIETARY LIMITED Registration number 1990/004670/07 Bond Code : BMWF03 ISIN No : ZAG000078155 Interest Rate Reset: BMWF03 Notice is hereby given that the ... |
| - DRD03; DRD04 and DRD05 - Interest Rate Reset | Johannesburg Stock Exchange | 1/7/2013 | DRD03; DRD04 and DRD05 - Interest Rate Reset DRDGOLD LIMITED Bond Code: DRD03 ISIN Code: ZAG000096520 Bond Code: DRD04 ISIN Code: ZAG000096538 JSE Code: DRD05 ISIN No: ZAG000099599 INTEREST RATE RE-SETS: DRD03; DRD04 and DRD05 Notice ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Bank Shares Open Higher After Easing of Basel Rules | Dow Jones Asian Equities Report | 1/7/2013 | UK Bank Shares Open Higher After Easing of Basel Rules |
| Banking Business Starts Slowly After New Year Celebration | All Africa | 1/7/2013 | Jan 07, 2013 (Ghanaian Chronicle/All Africa Global Media via COMTEX) -- Activities at the various banks on the Accra High Street have started slowly after the New Year break as few customers trooped in to conduct business, the Ghana News ... |
| MarkWest Energy Partners Announces Pricing of an Offering of $1.0 Billion of 4.5% Senior Notes Due 2023 | India Energy News | 1/7/2013 | New Delhi, Jan. 7 -- MarkWest Energy Partners, L.P. (NYSE: MWE) (the "Partnership") and its subsidiary MarkWest Energy Finance Corporation announced today that they have priced at par an offering of $1,000,000,000 in aggregate principal ... |
| Cerberus to offload most of Aozora Bank interest | M&A Navigator | 1/7/2013 | 7 January 2013 – US buyout firm Cerberus Capital Management LP intends to shed up to 632.5m shares in Japan's Aozora Bank Ltd (TYO:8304), a move that would lower its voting stake to 7.7% from 57.8%, the lender said in a statement today. |
| Absa tipped for comeback year in 2013 | Business Day | 1/7/2013 | Barclays' Africa transaction seen as 'positive for shareholders' Financial Services Correspondent ABSA, whose share price showed the smallest growth in percentage terms of the big four banks last year, is expected to be a strong performer ... |
| Global regulators water down bank liquidity rules | MarketWatch | 1/7/2013 | FRANKFURT (MarketWatch) — Bank shares were poised to gain some ground Monday after global regulators watered down new rules on how much capital lenders have to set aside and delayed their implementation until 2019 in order to avoid crimping ... |
| Superbanks shrink as power shifts From The Economist | The New Zealand Herald | 1/7/2013 | Universal financiers will narrow their focus as Asian infrastructure lenders grow in size and importance Before the great crash of 2008, the universal banks swaggered around London, Hong Kong and New York. Barclays, Citigroup, Credit Suisse, ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/7/2013 | TIDMVOD RNS Number : 9038U Vodafone Group Plc 07 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/7/2013 | TIDMIESP RNS Number : 9267U iShares V Spain Treasury EUR 05 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 4-Jan-13 NAV PER SHARE: Official NAV EUR 131.511345 ... |
| Barclays PLC Blocklisting Interim Review | Regulatory News Service | 1/7/2013 | TIDMBARC RNS Number : 9853U Barclays PLC 07 January 2013 BLOCK LISTING SIX MONTHLY RETURN Date: 7 January 2013 Name of BARCLAYS PLC applicant: ... |
| Barclays : Fed Won't Slow MBS Purchases | Asset Securitization Report | 1/7/2013 | The release of the December FOMC minutes hint that some members think that slowing or stopping asset purchases under QE3 before the end of 2013 may be warranted; but it's likely that MBS purchases will continue at the projected pace. |
| Metropolitan Life Global Funding I raises $750 million in placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/7/2013 | Deal In Brief Metropolitan Life Global Funding I, a subsidiary of US-based insurance and financial services provider MetLife, Inc., has raised $750 million in a private placement of notes. The notes carry a coupon rate of 2.375%, and are due ... |
| Kilroy Realty, L.P . Prices $300.0 Million of 3.800% Senior Unsecured Notes Due 2023 | Business Wire | 1/7/2013 | LOS ANGELES--(BUSINESS WIRE)--January 07, 2013-- Kilroy Realty Corporation (NYSE:KRC) today announced that its operating partnership, Kilroy Realty, L.P., has priced the underwritten public offering of $300.0 million aggregate principal ... |
| UK Bank Shares Open Higher After Easing of Basel Rules | Dow Jones Global FX & Fixed Income News | 1/7/2013 | UK Bank Shares Open Higher After Easing of Basel Rules |
| Commerzbank Plans Investor Meeting Ahead of Covered Bond | Dow Jones Global FX & Fixed Income News | 1/7/2013 | Commerzbank has planned a series of investor meetings in the week of Jan 14th to introduce their new Small and Medium-sized Enterprise Structured Covered Bond program, one of the banks organizing the meetings said Monday. A capital market ... |
| Barclays expands Liverpool private bank team with Icap hire | Citywire | 1/7/2013 | Barclays has bolstered its Liverpool office with a new private banker, bringing its team to 20. Jamie Mornington worked as an inter-dealer broker on Icap's commodities floor in London and is relocating to the north-west to take up the post ... |
| UK Bank Shares Open Higher After Easing of Basel Rules | Dow Jones News Service | 1/7/2013 | UK Bank Shares Open Higher After Easing of Basel Rules |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/MarketBeat: 'Irrational Exuberance' Flooding Markets Beyond the Cliff | Dow Jones News Service | 1/7/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Barry Knapp isn't overly impressed by the deal in Washington that averted the fiscal cliff. |
| WSJ BLOG/Deal Journal: RBC Has Also Hired Tech Team From Barclays | Dow Jones News Service | 1/7/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) RBC Capital Markets' hiring of superstar technology analyst Mark Mahaney is the latest bolstering of the bank's U.S. investment ... |
| *DJ Stoxx 600 Banks Index Opens Up 0.8% After Easing Of Basel Rules | Dow Jones Chinese Financial Wire | 1/7/2013 | - - Copyright (c) 2013 Dow Jones & Company, Inc. |
| *DJ UK Bank Shares Open Higher After Easing of Basel Rules | Dow Jones Chinese Financial Wire | 1/7/2013 | - - Copyright (c) 2013 Dow Jones & Company, Inc. |
| *DJ Commerzbank Plans Investor Meeting Ahead of Covered Bond | Dow Jones Institutional News | 1/7/2013 | 7 Jan 2013 08:17 EDT DJ Commerzbank Plans Investor Meeting Ahead of Covered Bond By Sarka Halas Commerzbank has planned a series of investor meetings in the week of Jan 14th to introduce their new Small and Medium-sized Enterprise ... |
| UK Bank Shares Open Higher After Easing of Basel Rules | Dow Jones Global Equities News | 1/7/2013 | UK Bank Shares Open Higher After Easing of Basel Rules |
| MARKET TALK: Bank Stocks Gain On Easing Of Basel Rules | Dow Jones Global Equities News | 1/7/2013 | 0809 GMT [Dow Jones] UK and European bank stocks are on the front foot Monday, after the Basel Committee on Banking supervision announced a relaxation of its proposals on global bank liquidity requirements. "Overall the relaxation of Basel ... |
| MARKET TALK: Bank Liquidity Rules Aid Earnings - Espirito | Dow Jones Global Equities News | 1/7/2013 | 0900 GMT [Dow Jones] A relaxation of planned liquidity rules announced by bank regulators over the weekend should boost bank earnings, say analysts at Espirito Santo. The revised rules allow banks to apply higher-yielding assets toward ... |
| MARKET TALK: UK Banks Get Only Small Benefit From Basel -Shore | Dow Jones Global Equities News | 1/7/2013 | 0919 GMT [Dow Jones] UK bank shares will benefit only slightly from the new Basel liquidity rules says Shore Capital analyst Gary Greenwood. He says British lenders had already been forced to build large stocks of liquid assets by the local ... |
| MARKET TALK: Barclays Boost Seen From The Basel Changes -Oriel | Dow Jones Global Equities News | 1/7/2013 | 0940 GMT [Dow Jones] Of the UK banks, Barclays (BCS) will benefit most from the relaxation of Basel liquidity rules, says Vivek Raja at Oriel Securities. The bank has less liquidity stock than peers Lloyds Banking Group (LYG) and Royal Bank ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 1/7/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| MARKET TALK: Relaxing Banking Rules a Sensible Move - Liberum | Dow Jones Global Equities News | 1/7/2013 | 1046 GMT [Dow Jones] UK banks rise following a move by global banking regulators to relax liquidity rules. Barclays (BARC.LN) rises 3.5% to 286p, Lloyds Banking (LLOY.LN) adds 1.4% to 51p and HSBC (HSBA.LN) gains 0.7% to 672p. Liberum ... |
| Barron's Blog/Tech Trader Daily: AAPL: Barclays Cuts Target to $740; Critical Year for Services, Payments | Dow Jones Global Equities News | 1/7/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Ben Reitzes this morning reiterated an Overweight rating on shares of Apple ( AAPL) while ... |
| UK Bank Shares Open Higher After Easing of Basel Rules | Dow Jones Emerging Markets Report | 1/7/2013 | UK Bank Shares Open Higher After Easing of Basel Rules |
| Bank shares spurred by new Basel rules | thetimes.co.uk | 1/7/2013 | Barclays spearheaded a share price surge by Britain's big banks today as investors welcomed the news that tough liquidity rules will be relaxed. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/7/2013 | -- |
| Barclays plc (BCS) Profile and Financials, plus Investments Industry Trends Analysis, Operating Ratios and Financial Averages | Plunkett Research, Ltd. | 1/7/2013 | -- |
| Expansion: Barclays sees sharp stock market drop for Spanish banks | Expansión | 1/8/2013 | Barclays predicts that the Spanish banks listed on the stock exchange will register significant declines in the following months. The UK bank sees potential for declines of between 20% and 30% for BBVA and Santander. Barclays increased its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Zimbabwe kept out of Barclays ' Absa deal | Global Banking News | 1/8/2013 | Zimbabwe has been kept out of a merger deal between Barclays Plc (LSE: BARC) and Absa, its unit. Barclays Zimbabwe will not be part of the USD2.1bn merger between Barclays and Absa Group. The deal is expected to create Africa's largest ... |
| Gardman in restructure | Horticulture Week | 1/8/2013 | Gardman has undergone a financial restructuring. Its four operating companies in the UK, the USA and Australia have been acquired by GGML, which is in turn owned by Gardman Group. Chief executive Mark Pearson said after Gardman was sold to ... |
| Barclays Talks Price on NEP Broadcasting Loan | High Yield Report | 1/8/2013 | Barclays Capital has announced price guidance for Pittsburgh, Pa.-based NEP Broadcasting's $455 million first lien and $165 million second lien, according to KDP Investment Advisors. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing In Securities By An Associate Of A Director | Johannesburg Stock Exchange | 1/8/2013 | Dealing In Securities By An Associate Of A Director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY AN ... |
| Audio ATMs introduced | Leicester Mercury | 1/8/2013 | BARCLAYS bank has introduced audio ATMs to help blind people. Spoken support is now available at more than 3,000 Barclays cash machines across England and Wales. The chain is the first major high street bank to provide the facility. |
| Engage Mutual Assurance: Non Executive Appointment at Engage Mutual | India Insurance News | 1/8/2013 | New Delhi, Jan. 8 -- With almost 20 years' experience in executive positions, Paul is chief executive at Traidcraft plc, the UK's leading fair trade organisation, and one of the pioneers driving the expansion of fair trade in UK and Europe. ... |
| UK Banks Set to Cap Cash Bonuses in Wake of 2012 Troubles | Dow Jones Asian Equities Report | 1/8/2013 | LONDON-Under pressure from regulators to hold more capital against their assets and show a contrite face to society for past misconduct, U.K. banks are setting cash caps on year-end employee bonuses due to paid over the coming weeks. |
| High-flyers' investment venture fails | The Australian Financial Review | 1/8/2013 | A boutique equity funds manager established and backed by leading industry figures has closed after failing to raise money from institutional investors. |
| Zimbabwe asks banks to curb lending rates | The Mercury | 1/8/2013 | Barclays and Standard Chartered are among banks being asked to curb lending rates in Zimbabwe as the government puts pressure on the financial services industry to aid economic recovery. |
| Banking on workplace | Money Marketing | 1/8/2013 | Barclays is looking to take on the big global EBCs at their own game. Former rower Richard Phelps is the man charged with this Olympian task. Interview by John Greenwood |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0456512663) | Moody's Investors Service Ratings Delivery Service | 1/8/2013 | CUSIP: ISIN: XS0456512663 Common Code: 045651266 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821812734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFJ5) - (ISIN US06738KFJ51) | Moody's Investors Service Ratings Delivery Service | 1/8/2013 | CUSIP: 06738KFJ5 ISIN: US06738KFJ51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329068265) | Moody's Investors Service Ratings Delivery Service | 1/8/2013 | CUSIP: ISIN: XS0329068265 Common Code: 032906826 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821430965 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN IT0006710880) | Moody's Investors Service Ratings Delivery Service | 1/8/2013 | CUSIP: ISIN: IT0006710880 Common Code: 048667520 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822495904 |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/8/2013 | TIDMVOD RNS Number : 0130V Vodafone Group Plc 08 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/8/2013 | TIDMIESP RNS Number : 0314V iShares V Spain Treasury EUR 08 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 7-Jan-13 NAV PER SHARE: Official NAV EUR 131.240628 ... |
| Barclays launches massive Manchester search. | Estates Gazette Interactive | 1/8/2013 | Barclays Bank has launched a requirement for as much as 250,000 sq ft in Manchester. The bank occupies around 125,000 sq ft in the city and is looking to consolidate its operations in the North West, potentially doubling its office ... |
| Belgium Hires Banks for June 2023-Dated Government Bond Issuance | Dow Jones Global News Select | 1/8/2013 | Belgium has hired Barclays PLC (BCS), Citigroup Inc. (C), Royal Bank of Scotland PLC (RBS.LN) and Societe Generale SA (GLE.FR) as joint bookrunners for a planned syndicated issuance of a 10-year benchmark bond, maturing June 22, 2023, the ... |
| Aviva sells remaining 19.4% stake in Delta Lloyd in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/8/2013 | Deal In Brief Aviva plc has sold the remaining 34.28 million shares, representing a 19.4% stake, in Delta Lloyd N.V., a Netherlands-based provider of income protection, wealth creation and risk insurance services, at a EUR12.65 per share in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 1/8/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Chatham Lodging Trust Launches Public Offering of Common Shares | Business Wire | 1/8/2013 | PALM BEACH, Fla.--(BUSINESS WIRE)--January 08, 2013-- Chatham Lodging Trust (the "Company") (NYSE: CLDT) today announced that it is offering 3,500,000 common shares of beneficial interest, $0.01 par value per share in a public offering. ... |
| Zimbabwe asks banks to curb lending rates | Cape Times | 1/8/2013 | Barclays and Standard Chartered are among banks being asked to curb lending rates in Zimbabwe as the government puts pressure on the financial services industry to aid economic recovery. |
| UK Banks Set to Cap Cash Bonuses in Wake of 2012 Troubles | Dow Jones Global FX & Fixed Income News | 1/8/2013 | LONDON-Under pressure from regulators to hold more capital against their assets and show a contrite face to society for past misconduct, U.K. banks are setting cash caps on year-end employee bonuses due to paid over the coming weeks. |
| Barclays bank boss with convictions for dishonesty stole £10,000 from a millionaire customer hoping he would not notice the money had vanished | Mail Online | 1/8/2013 | * Barclays manager Shaikh Khan, 26, stole £20,000 from wealthy customers * Court heard Khan lied on his CV to get his job at a Barclays branch on Oxford Street in London |
| Belgium Plans 10-Year Syndicated Bond Issuance | Dow Jones News Service | 1/8/2013 | Belgium has hired Barclays PLC (BCS), Citigroup Inc. (C), Royal Bank of Scotland PLC (RBS.LN) and Societe Generale SA (GLE.FR) as joint bookrunners for a planned syndicated issuance of a 10-year benchmark bond, maturing June 22, 2023, the ... |
| WSJ BLOG/Deal Journal: J.P. Morgan 's Jes Staley Leaves for Firm That Profited on London Whale | Dow Jones News Service | 1/8/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Big news out of J.P. Morgan this morning: Jes Staley, long-time confidant and ally of CEO Jamie Dimon is officially leaving. |
| WSJ BLOG/Deal Journal: RBC Also Hired Tech Team From Barclays | Dow Jones News Service | 1/8/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) RBC Capital Markets' hiring of superstar technology analyst Mark Mahaney is the latest bolstering of the bank's U.S. investment ... |
| WSJ BLOG/MarketBeat: Alcoa Earnings Preview: Some Caveats to Consider | Dow Jones News Service | 1/8/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Alcoa is set to kick off the earnings festivities later today after the closing bell. |
| Vodafone Group Buys Back 3M Shares/160.2782P | Dow Jones Global Equities News | 1/8/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Tuesday that on Jan. 7 it purchased 3 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 160.2782 pence, which it intends to hold in treasury. |
| WSJ BLOG/The Source: UBS Tipped for Success | Dow Jones Global Equities News | 1/8/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) UBS, whose widely-praised investment banking restructuring was overshadowed late last year by the Kweku Adoboli and Libor-fixing ... |
| Movers & Shakers: Ann Brabyn appointed branch manager for Barclays in Colchester | East Anglian Daily Times | 1/8/2013 | n SARA Cullis and Hannah Marshallsay have joined Mackman as client leads to provide dedicated strategic marketing support for the firm's growing portfolio of regional clients. |
| Rupee to appreciate to Rs 54 against USD in 1 month: Barclays | The Economic Times | 1/8/2013 | NEW DELHI: The Indian rupee is likely to get support in the first half of 2013, backed by long-overdue interest rate cuts by the Reserve Bank of India (RBI) and foreign equity inflows, a significant factor in driving INR returns, Barclays ... |
| Mexico economy: Quick View - Mexico opens 2013 with lowest-cost bond issue | Economist Intelligence Unit - ViewsWire | 1/8/2013 | Event In a reopening of its 2044 bond, Mexico placed 30-year global bonds worth US$1.5bn at the lowest cost in its history on January 7th. Analysis |
| SMMT Statistics - Barclays comment | ENP Newswire | 1/8/2013 | Release date - 07012013 SMMT Statistics - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics: |
| Banrisul seen facing margin compression risks | Business News Americas | 1/8/2013 | Margin compression risks have significantly increased for Brazilian bank Banrisul as a result of a shift in commercial strategies prompted by government interference on credit spreads, according to Barclays Capital. |
| Barclays claims 90 percent software cost savings with open source drive | VNUNet United Kingdom | 1/8/2013 | Barclays has said it has reduced its IT spending for the development of new software and applications by 90 percent after moving to an internal private cloud environment and using open source Linux software. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Shanks closes Wakefield waste PFI | Project Finance | 1/8/2013 | Shanks has closed the financing for the 25-year Wakefield waste PFI deal. The debt financing is split between £30.4 million ($40 million) from the Green Investment Bank and £121.7 million from a group of commercial banks comprising ... |
| *DJ Commonwealth Bank Of Australia To Offer US Dollar Covered Bond | Dow Jones Institutional News | 1/8/2013 | 8 Jan 2013 21:12 EDT *DJ Commonwealth Bank Of Australia Mandates Barclays, RBC To Lead Bond Issue 8 Jan 2013 21:51 EDT DJ Commonwealth Bank Of Australia To Offer US$ Covered Bond |
| Flats planned for former Barclays bank in Belford | Berwick Advertiser | 1/9/2013 | PLANS to convert the former Barclays Bank building in Belford into three flats have been submitted. The property was gifted to the community as a gesture of goodwill when Barclays closed its Belford branch around 2000. |
| Barclays Bank to redeem exchange traded notes | M2 Banking & Credit News | 1/9/2013 | 9 January 2013 -- UK-based investment banking firm Barclays Bank PLC (NYSE; BCY) has announced the automatic redemption of its Short C Leveraged Exchange Traded notes linked to the inverse performance of the S&P 500 Total Return. |
| Lenders pulled up short on US power frontier | The Australian Financial Review | 1/9/2013 | Most people think about banks when they borrow or save money, not when they flip a light switch. But a recent set of investigations by an obscure energy watchdog highlights how some of the world's biggest lenders stand in the middle of the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/9/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0874838864) | Moody's Investors Service Ratings Delivery Service | 1/9/2013 | CUSIP: ISIN: XS0874838864 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823285489 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0874838609) | Moody's Investors Service Ratings Delivery Service | 1/9/2013 | CUSIP: ISIN: XS0874838609 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823285493 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265708320) | Moody's Investors Service Ratings Delivery Service | 1/9/2013 | CUSIP: ISIN: XS0265708320 Common Code: 026570832 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809743411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323344316) | Moody's Investors Service Ratings Delivery Service | 1/9/2013 | CUSIP: ISIN: XS0323344316 Common Code: 032334431 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615011 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVF5) - (ISIN US06738KVF55) | Moody's Investors Service Ratings Delivery Service | 1/9/2013 | CUSIP: 06738KVF5 ISIN: US06738KVF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCZ2) - (ISIN US06738KCZ21) | Moody's Investors Service Ratings Delivery Service | 1/9/2013 | CUSIP: 06738KCZ2 ISIN: US06738KCZ21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056156 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KDX6) - (ISIN US06738KDX63) | Moody's Investors Service Ratings Delivery Service | 1/9/2013 | CUSIP: 06738KDX6 ISIN: US06738KDX63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056194 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS042695782) | Moody's Investors Service Ratings Delivery Service | 1/9/2013 | CUSIP: ISIN: XS0042695782 Common Code: 004269578 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000085976 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN SE0002689463) | Moody's Investors Service Ratings Delivery Service | 1/9/2013 | CUSIP: ISIN: SE0002689463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518699 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN SE0002689471) | Moody's Investors Service Ratings Delivery Service | 1/9/2013 | CUSIP: ISIN: SE0002689471 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY32) - (ISIN US06738JY323) | Moody's Investors Service Ratings Delivery Service | 1/9/2013 | CUSIP: 06738JY32 ISIN: US06738JY323 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076351 |
| Create Strategic Advantage by Leveraging Data Centre Assets - DCD Intelligence Seminar Series Announced | M2 Presswire | 1/9/2013 | High level speakers from Barclays, Tesco, Ernst & Young, BMW, Microsoft Telx, Datasift, and DatacenterDynamics Intelligence will converge on CBRE's client entertainment suite on 21st February to offer their best advice in the first of a ... |
| Capitec Bank Holdings director buys; shares at seven-day high | News Bites - Africa | 1/9/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director G Pretorius bought 2,392 shares worth ZAR450,414 on January 07, 2013. The purchase price was ZAR188.30. The shares hit seven-day high on the day. |
| A few areas expected to lift US gas output slightly in 2013: Barclays Capital | Platts Commodity News | 1/9/2013 | Houston (Platts)--9Jan2013/405 pm EST/2105 GMT US natural gas production is expected to climb slightly in 2013 -- rising by 180,000 Mcf/d from 2012 to average 64.95 Bcf/d -- buoyed by gas from the Marcellus and Fayetteville shales and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EUROPE RESEARCH ROUNDUP: Barclays , Deutsche Post , Next, Trigano | Reuters EU Highlights | 1/9/2013 | Jan 9 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including, Barclays, Deutsche Post, The Swatch Group SA, Next Plc and Trigano, on Wednesday. |
| Junk Bond Prices at Highest on Record, $105.479 -Barclays | Dow Jones Global FX & Fixed Income News | 1/9/2013 | Junk bonds set records for both yields and prices in the latest daily data, as investors continued to flock to the sector in their chase for high-yielding investments. |
| Coutts hires Lloyds' Hart for ultra high net worth role | Citywire | 1/9/2013 | Coutts Private Office has appointed Oliver Hart as a director to look after ultra high net worth clients. In his London-based role, Hart will report to Camilla Stowell and will take on clients whose assets exceed £30 million or who have more ... |
| MARKET TALK: Double-Digit ROE Still Elusive for Goldman, M Stanley | Dow Jones News Service | 1/9/2013 | 14:44 EST - Bank investors need to wait at least another year for double-digit returns-on-equity from Goldman Sachs (GS) and Morgan Stanley (MS), Barclays says. Firm projects GS will post a 9% ROE in 2013, while MS will come in at 6%. Those ... |
| MARKET TALK: Double-Digit ROE Still Elusive for Goldman, M Stanley | Dow Jones News Service | 1/9/2013 | 14:44 EST - Bank investors need to wait at least another year for double-digit returns-on-equity from Goldman Sachs (GS) and Morgan Stanley (MS), Barclays says. Firm projects GS will post a 9% ROE in 2013, while MS will come in at 6%. Those ... |
| MARKET TALK: UBS Upgrades Lloyds To Buy From Neutral | Dow Jones Global Equities News | 1/9/2013 | 0722 GMT [Dow Jones] UBS upgrades Lloyds Banking Group (LLOY.LN) to buy from neutral, and raises its price target to 60p from 50p. "Lloyds is clearly going to deliver rising margins, falling costs and falling provisions which should provide ... |
| WSJ BLOG/The Source: Broker Note Briefing: Wednesday | Dow Jones Global Equities News | 1/9/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Andrea Tryphonides The fourth-quarter U.S. earnings season got off to a positive start with Alcoa's better-than-expected results, ... |
| UBS Rooting Out "Negative Elements" After Libor, Rapid Growth | Dow Jones Global Equities News | 1/9/2013 | LONDON--UBS AG (UBS) lost sight of its historic culture and principles on a rapid growth spree in the 2000s, setting a backdrop for the interest-rate fixing scandal that has cost the bank $1.5 billion, Andrea Orcel, chief executive of UBS' ... |
| HIT THE BANKS WHERE IT HURTS; Customers switch from big five after scandals | The Daily Mirror | 1/9/2013 | CONFIDENCE in the big banks continues to collapse as scandal after scandal unfolds. Hundreds of thousands of customers moved their current accounts from the big five banks - Barclays, Lloyds, HSBC, RBS and Santander - last year. And a recent ... |
| Barclays worker stole £20,000 from rich clients; In Brief | The Daily Telegraph | 1/9/2013 | A Barclays bank employee was jailed yesterday for stealing £10,000 from a millionaire customer, hoping he would not notice. Shaikh Khan, 26, went after Jack Mautner, a "particularly old and vulnerable" client at the Oxford Street, central ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/9/2013 | TIDMVOD RNS Number : 1113V Vodafone Group Plc 09 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/9/2013 | TIDMIESP RNS Number : 1347V iShares V Spain Treasury EUR 09 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 8-Jan-13 NAV PER SHARE: Official NAV EUR 131.46146 ... |
| BP PLC Director/PDMR Shareholding | Regulatory News Service | 1/9/2013 | TIDMBP. RNS Number : 1822V BP PLC 09 January 2013 BP p.l.c. Notification of transactions of persons discharging managerial responsibility or connected persons |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 1/9/2013 | TIDMBARC RNS Number : 1969V Barclays PLC 09 January 2013 9 January 2013 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Crowd funding alternative: Start-ups and entrepreneurs continue to raise business funding through Venture Giant. £1.6m worth of deals... | PR Newswire Europe | 1/9/2013 | LONDON, January 9, 2013 /PRNewswire/ -- According to a recent poll conducted by Venture Giant, an online matching service that connects vetted business investors with entrepreneurs and start-ups revealed that over 72% of its network of ... |
| Mince pies and mulled wine for RABI | Western Morning News | 1/9/2013 | Barclays Bank employees raised £104 to support RABI after organising mince pies, mulled wine and other treats to be handed out at Exeter and Truro Livestock markets in December. The donation was boosted to £208 by Barclays, which supports ... |
| Northlander hires executive | Global Banking News | 1/9/2013 | Hedge fund, Northlander Commodity Advisors LLC, has hired an executive. Luis Adrian Mancebo Lomeli has joined hedge fund, Northlander Commodity Advisors LLC. Mancebo was a power and energy trader at Vattenfall AB. Ulf Ek a former power ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays downplays iron ore, met coal price increase potential | Platts Coal Trader International | 1/9/2013 | London — The increase in iron ore prices recently is unlikely to be maintained for the rest of 2013, while hard coking coal may fall below first-quarter contract prices of $165/mt FOB Australia, Barclays said in a report. |
| Emerging-Market Bonds, With Higher-Yielding Securities, Offer a Lure for Those Chasing Returns | Dow Jones News Service | 1/9/2013 | Investors have been quick to snap up emerging-market debt at the start of 2013. The strong demand has sparked a burst of issuance, enabling Mexico and Turkey to sell dollar-denominated bonds at record-low yields. A flurry of Asian ... |
| WSJ BLOG/All Things D: Phablets the New Hotness in Mobile Devices? Not So Fast. | Dow Jones News Service | 1/9/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By Bonnie Cha It looks like something that belongs in a "Saturday Night Live" skit. A phone the size of steno notebook that ... |
| Long knives come out for the knight | thetimes.co.uk | 1/9/2013 | Was the Government "asleep at the wheel" when it put forward Hector Sants for a knighthood? For George Osborne, it might have seemed a fitting reward for the former head of the Financial Services Authority-turned-clear-up merchant at ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/9/2013 | -- |
| Rosneft concludes $12.74 billion loan take-out deal | AK&M (Russia) | 1/10/2013 | On December 21 Rosneft Oil Company concluded a deal to borrow $12.74 billion, the company informed. The loan shall mature in two years. The funds will be used to acquire 50% in TNK-BP Limited from BP Russian Investments Limited. |
| Barclays confirmed $5-billion international bills are bogus: I-T | Business Standard | 1/10/2013 | The income tax (I-T) department has got verbal confirmation from Barclays Bank that the international bills, claimed to be worth $5 billion held by T M Ramalingam, are bogus. |
| Share grab 'not behind Barclays ' exclusion' | Business Day | 1/10/2013 | Share grab 'not behind Barclays' exclusion' TAWANDA KAROMBO and RAY NDLOVU Harare ZIMBABWE Empowerment Minister Saviour Kasukuwere has dismissed analysts' views that the exclusion of the Barclays unit in the country from Absa's deal to acquire ... |
| Sir Hector Sants defends decision to join Barclays | Money Marketing | 1/10/2013 | Former FSA chief executive Sir Hector Sants has defended his decision to join Barclays just six months after leaving the regulator. Sants came under fire giving evidence to the Parliamentary Commission on Banking Standards today about ... |
| Moody's Updates on Brunel Residential Mortgage Securitisation No 1 PLC following downgrades of account banks | Moody's Investors Service Press Release | 1/10/2013 | Moody's has determined that the proposed action to, switch to BNP Paribas Securities Services, London Branch "BNP Paribas" (A2/P-1) as GIC Provider instaed of Citibank NA, London Branch (A3/(P)P-2) and to introduce Barclays Bank plc ... |
| Moody's : AyT Cedulas Cajas Global ratings unaffected by guarantee agreement with EIF | Moody's Investors Service Press Release | 1/10/2013 | Moody's Investors Service has determined that AyT Cedulas Cajas Global FTA 's (the "Issuer") entry into a guarantee agreement with the European Investment Fund (EIF, rated Aaa) on 9 January 2013 (the "Guarantee") and performance of the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H641) - (ISIN US06740H6412) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: 06740H641 ISIN: US06740H6412 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823284420 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFE6) - (ISIN US06741RFE62) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: 06741RFE6 ISIN: US06741RFE62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823285572 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFF3) - (ISIN US06741RFF38) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: 06741RFF3 ISIN: US06741RFF38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823285574 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TMU8) - (ISIN US06741TMU87) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: 06741TMU8 ISIN: US06741TMU87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823286194 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0EFG2) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: ISIN: DE000BC0EFG2 Common Code: 025606361 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809692155 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738RBT2) - (ISIN US06738RBT23) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: 06738RBT2 ISIN: US06738RBT23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821062836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0456935112) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: ISIN: XS0456935112 Common Code: 045693511 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821855331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0339199480) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: ISIN: XS0339199480 Common Code: 033919948 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820748128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0339432709) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: ISIN: XS0339432709 Common Code: 033943270 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820779789 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PW51) - (ISIN US06740PW510) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: 06740PW51 ISIN: US06740PW510 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822422244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEY3) - (ISIN US06738KEY38) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: 06738KEY3 ISIN: US06738KEY38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058347 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KB83) - (ISIN US06738KB832) | Moody's Investors Service Ratings Delivery Service | 1/10/2013 | CUSIP: 06738KB83 ISIN: US06738KB832 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068672 |
| Funding from Barclays enables Solar Communications Group acquisition | M2 Presswire | 1/10/2013 | Solar Communications Group, which has offices in Wiltshire and London, has announced the acquisition of Manchester based Armstrong Communications for an undisclosed sum with funding from Barclays. |
| Capitec Bank Holdings Limited - Change Of Psg Shareholding In Capitec | News Bites - Africa | 1/10/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] CHANGE OF PSG SHAREHOLDING IN CAPITEC Shareholders of both Capitec and PSG are notified that PSG Financial Services Limited ("PSG Financial Services"), a wholly owned subsidiary of PSG ... |
| RBS close to settling on amount of fine for role in Libor scandal | London Evening Standard | 1/10/2013 | ROYAL Bank of Scotland is reported to be close to settling with UK and US regulators the size of the multi-million pound fine it will pay for its role in the Libor rigging scandal. |
| 'Bills of exchange seized from TN businessman fake' | Press Trust of India | 1/10/2013 | Chennai, Jan 10 (PTI) The international bills of exchange with a face value of Rs 28,000 crore seized from a Tamil Nadu businessman seem to be "fake", according to a senior Income Tax official. |
| Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 75600 | Dow Jones News Service | 1/10/2013 | Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 75600 |
| Ex-UBS Executives Say They Didn't Know of Libor Probe | Dow Jones Global News Select | 1/10/2013 | LONDON--Former UBS AG (UBS) chief executive Marcel Rohner and other former executives said Thursday problems around interest-rate submissions that led to a $1.5 billion settlement with authorities were never brought to their attention while ... |
| RBS Weighs Departures of Key Staff in Libor Talks | Dow Jones Global News Select | 1/10/2013 | --Discussions focus on John Hourican, chief of investment banking, and Peter Nielsen, head of markets -- RBS is closing in on finalizing a settlement with U.S. and U.K regulators over rate-rigging allegations |
| SWIP banks £10.8m Kingston asset. | Estates Gazette Interactive | 1/10/2013 | Scottish Widows Investment Partnership has acquired a Barclays Bank branch in Kingston-upon-Thames, Surrey, for £10.8m. SWIP bought 4, 6 and 6a Clarence Street, 2 Wood Street and 29 Church Street on behalf of the Clerical Medical Managed ... |
| Deutsche Telekom Plans Two-Part Euro Bond Issue | Dow Jones Global FX & Fixed Income News | 1/10/2013 | Deutsche Telekom AG (DTE.XE) is planning a benchmark-size, euro-denominated, two-part bond, one of the banks running the deal said Thursday. |
| TSMC sales seen to drop 5-10% in Q1: Barclays bank | Central News Agency English News | 1/10/2013 | Taipei, Jan. 10 (CNA) Taiwan Semiconductor Manufacturing Co. (TSMC), the world's top contract chip maker, could post lower-than-expected revenue in the current quarter despite hitting record-high sales in 2012, a British bank predicted ... |
| Sants defends decision to join Barclays | Citywire | 1/10/2013 | Newly-knighted Hector Sants has defended his decision to join Barclays, claiming he is not compromised by his latest role. The former Financial Services Authority boss launched his defence while speaking to MPs. |
| Canadian version of Libor needs reform: IIROC | Postmedia Breaking News | 1/10/2013 | No regulator has direct responsibility for Cdor, banks involved in setting the benchmark rate don't all employ the same methodology and transparency is lacking. |
| WSJ BLOG/All Things D: Apple's Next Battleground Isn't TV; It's Web Services | Dow Jones News Service | 1/10/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By John Paczkowski Apple does hardware and software well, and it's at the top of its game when it does them together. But when ... |
| WSJ BLOG/Deal Journal: Supervalu's Deal With Cerberus: What You Need to Know | Dow Jones News Service | 1/10/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Supervalu, the struggling supermarket chain, has a deal with private-equity firm Cerberus Capital Management ... |
| Deutsche Bank Made Huge Bet, and Profit, on Libor | Dow Jones Global Equities News | 1/10/2013 | Deutsche Bank AG (DB) made at least 500 million euros ($654 million) in profit in 2008 from trades pegged to interest rates that are under investigation by regulators world-wide, internal bank documents show. |
| Jenkins hopes his days at the zoo will pay off at Barclays ; City Diary | The Daily Telegraph | 1/10/2013 | BARCLAYS boss Antony Jenkins, parachuted in to fix the damage left by the Libor bomb, is still shell–shocked. "I do occasionally find it strange when someone introduces me as the CEO of Barclays," Jenkins has disclosed on the eve of his ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/10/2013 | TIDMVOD RNS Number : 2141V Vodafone Group Plc 10 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/10/2013 | TIDMIESP RNS Number : 2361V iShares V Spain Treasury EUR 10 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 9-Jan-13 NAV PER SHARE: Official NAV EUR 131.172848 ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 1/10/2013 | RNS Number : 2502V Deutsche Bank AG London 10 January 2013 10/01/2013 Deutsche Telekom International Finance B.V. Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 1/10/2013 | RNS Number : 2819V Deutsche Bank AG London 10 January 2013 10/Jan/2012 The Republic of Latvia, acting through the Treasury Post-Stabilisation Notice |
| First-time buyers gain in mortgage price war; As the cost of fixed-rate mortgage deals continues to fall, lenders are slowly starting to... | The Telegraph Online | 1/10/2013 | Barclays and Yorkshire Building Society – two of the UK's biggest lenders – have both slashed the cost of their mortgage deals, although the majority of these reductions will only apply to those who have significant equity in their home. |
| Sants sets out to change Barclays culture; The former chief of Britain's banking watchdog said he was "going to do what I do best" and drive operational change at Barclays when he assumes his role as the bank's head of compliance this month. | The Telegraph Online | 1/10/2013 | Sir Hector Sants, who received a knighthood in the recent New Year Honours list, was appointed by the banking giant in December. He will report directly to Barclays chief executive, Anthony Jenkins, and will join the bank's executive ... |
| Outlook 2013: Gold to average US$1,778/oz, silver volatile on investment dependence | Business News Americas | 1/10/2013 | Gold will average US$1,778/oz in 2013, Barclays Capital said, revising down an already downgraded mid-December projection of US$1,815/oz. The metal is facing increasing challenges, including a stronger dollar and a weaker physical market, ... |
| Colombian coal output seen rising to 120Mt in 2014 - Barclays | Business News Americas | 1/10/2013 | Colombian coal production is likely to increase by 14Mt in 2013 and another 15Mt in 2014 to reach some 120Mt, as compared to the 90M-91Mt expected for 2012, though "production instability risks remain," according to analysts with Barclays ... |
| Bank Made Huge Bet, and Profit, on Libor | The Wall Street Journal Online | 1/10/2013 | Deutsche Bank AG made at least €500 million ($654 million) in profit in 2008 from trades pegged to the interest rates under investigation by regulators world-wide, internal bank documents show. |
| FX Markets Start New Year with Bang | The Wall Street Journal Online | 1/10/2013 | The year has started with bumper trading in foreign exchange. The end of 2012 was sleepy; trading volumes slumped, leading some to wonder whether the market's boom times were over. |
| RBS in Libor Talks | The Wall Street Journal Online | 1/10/2013 | LONDON—Royal Bank of Scotland Group PLC's board has held discussions with British regulators over whether two key executives should quit in connection with the bank's alleged attempt to rig interest-rate benchmarks, people briefed on the ... |
| Barclays serves as template for KBC CoCo | Reuters News | 1/10/2013 | By Christopher Whittall LONDON, Jan 10 (IFR) - KBC Bank will seek to emulate Barclays' hugely successful contingent convertible (CoCo) bond of last year, as it prepares to embark on a roadshow for a US dollar benchmark deal that closely ... |
| Associated gas will lift 2013 production: Barclays | Gas Daily | 1/10/2013 | US natural gas production is expected to grow by a modest 180,000 Mcf/d in 2013 to average 64.95 Bcf/d, buoyed by drilling in Marcellus and Fayetteville shales and associated gas produced from oil and liquids plays in Texas and North ... |
| Sir Hector Sants defends decision to join Barclays | Fundweb | 1/10/2013 | Former FSA chief executive Sir Hector Sants has defended his decision to join Barclays just six months after leaving the regulator. Sants came under fire giving evidence to the Parliamentary Commission on Banking Standards today about ... |
| Power Grid Corporation Plans Public Offering Of Bonds Due 2023 For $500 Million | GlobalData Financial Deals Tracker | 1/10/2013 | Power Grid Corporation of India Limited, a power transmission company, intends to issue unsecured bonds, due 2023, for gross proceeds of $500m, in a public offering. The company expects to price the bonds at about 245 basis points over ... |
| Halcon Resources Prices Private Placement Of 8.875% Notes Due 2021 For $600 Million | GlobalData Financial Deals Tracker | 1/10/2013 | Halcon Resources Corporation, an oil and gas exploration and production company, priced the private placement of 8.875% senior unsecured notes, due 2021, for gross proceeds of $600m. The notes are priced at 105% of the principal amount. The ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NEWSLV - ABSA BANK LIMITED - Listing of additional NewWave Silver Notes - NEWSLV | Johannesburg Stock Exchange | 1/10/2013 | Listing of additional NewWave Silver Notes - NEWSLV ABSA BANK LIMITED - NEWWAVE SILVER EXCHANGE TRADED NOTES SHARE CODE: NEWSLV ISIN: ZAE000162566 ("Silver Notes" or the "ETNs") LISTING OF ADDITIONAL NEWWAVE SILVER NOTES Absa Bank ... |
| - BAW10 - Interest Rate Reset | Johannesburg Stock Exchange | 1/10/2013 | BAW10 - Interest Rate Reset BARLOWORLD LIMITED Bond Code: BAW10 ISIN Code: ZAG000086471 Interest Rate Reset: BAW10 Notice is hereby given that the 3 month JIBAR rate as at 2 January 2013 is 5.119% p.a. ("JIBAR"). Accordingly, the next ... |
| William Hill takes loan for £454m Sportingbet bid | Euroweek | 1/10/2013 | The two have made a recommended offer in cash and GVC shares that values Sportingbet's shares at 56.1p, an 8.4% premium to Wednesday's 51.8p close. The deal values Sportingbet at around £485m. William Hill will then buy the bulk of ... |
| MTN Leagues Tables 1286: Barclays wins, JPM top in structured | Euroweek | 1/10/2013 | Dealers of private EMTNs — 2012 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 23,166 368 6.43 2 JP Morgan 18,575 389 5.15 3 Citi ... |
| Market forces to keep platinum in check: BarCap | Platts Metals Daily | 1/10/2013 | Washington—Competing market forces of soft demand and supply disruptions are likely to keep platinum prices in check until existing inventories are drawn down, UK-based Barclays Capital said on January 10. |
| Power Grid Corp raises $500 mln via first overseas bonds issue in Singapore | India Energy News | 1/11/2013 | New Delhi: India's state-run power transmission utility Power Grid Corp of India Ltd Friday said it has garnered $500 million in its maiden overseas debt offering at a coupon of 3.87% per annum. |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 1/11/2013 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Missed a Card Payment? Your Lender May Be More Forgiving | Dow Jones News Service | 1/11/2013 | By Andrew R. Johnson Missed a credit-card payment? Until recently, that would have led to extra fees on your monthly statement and higher interest rates--as much as 30%--on your balance. |
| WSJ BLOG/Deal Journal: Winners & Losers From the Week That Was | Dow Jones News Service | 1/11/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Winners & Losers for the week that was in business and deals, Deal Journal's weekly look back and grading ... |
| Vodafone Group Buys Back 5.65 Million Shares/164.2678P | Dow Jones Global News Select | 1/11/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Friday that on Jan. 10 it purchased 5.65 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 164.2678 pence, which it intends to hold in treasury. |
| Cost of building iPhone 5 is $215: Barclays Report | CIOL | 1/11/2013 | Wireless components account about 16 per cent of iPhone 5 material cost and display costs about 20 per cent of the total, according to Barclays approximations |
| Banks club together with £250m King's Cross package. | Property Week | 1/11/2013 | Barclays, Deutsche Postbank, HSBC and Hypothekenbank Frankfurt will unlock further Argent development. Four banks have provided £250m of loans to the developer of London's King's Cross Central, crucially allowing it to retain ownership of ... |
| Manchester gears up to host Barclays . | Property Week | 1/11/2013 | Document reveals bank is considering options for big north-west office. Barclays has become the latest high street bank to fire up Manchester's property market with the prospect of a large design-and-build regional headquarters in the city. |
| INTERESTING to see Bob Diamond [...]; City Diary | The Daily Telegraph | 1/11/2013 | INTERESTING to see Bob Diamond is still loyal to Barclays in one respect, after a rocky ride that left him taking extended time out in the States to plot his next move. His charity's net assets of $2m (£1.2m), as of March 31 2012, are ... |
| Funding from Barclays enables Solar Communications Group acquisition | ENP Newswire | 1/11/2013 | Release date - 10012013 Solar Communications Group, which has offices in Wiltshire and London, has announced the acquisition of Manchester based Armstrong Communications for an undisclosed sum with funding from Barclays. |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 1/11/2013 | Release date - 10012013 ONS Travel and Tourism figures - Barclays comment. Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures: |
| CCG upsizes and amends unsecured credit facility to USD300m | M2 EquityBites | 1/11/2013 | Campus Crest Communities Inc (NYSE:CCG), a real estate investment trust, stated on Thursday that it has amended and restated its unsecured credit facility which consists of a USD250m revolver and a USD50m term loan. |
| Don't miss the home loan bonanza | thetimes.co.uk | 1/11/2013 | Bargain hunters should look beyond the high street in the January sales, as mortgage lenders are also discounting their rates and launching tempting new offers to home-loan shoppers. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| November data confirms strong momentum for auto premiums | Business News Americas | 1/11/2013 | Data published by Brazil's insurance regulator Susep for auto insurance in November corroborates the strong momentum for premium growth, with the industry expanding 21% year-on-year to accumulate a 24% expansion so far in 4Q12. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/11/2013 | TIDMVOD RNS Number : 3137V Vodafone Group Plc 11 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/11/2013 | TIDMIESP RNS Number : 3323V iShares V Spain Treasury EUR 11 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 10-Jan-13 NAV PER SHARE: Official NAV EUR 132.645261 ... |
| Deutsche Bank AG London Stabilisation Notice *Amendment* | Regulatory News Service | 1/11/2013 | RNS Number : 3518V Deutsche Bank AG London 11 January 2013 11/01/2013 Deutsche Telekom International Finance B.V. Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the ... |
| Willow no.2(Ireland) plc Partial Redemption | Regulatory News Service | 1/11/2013 | TIDMIRSH RNS Number : 3731V Willow no.2(Ireland) plc 11 January 2013 For Immediate Release 11 January, 2013 IRISH STOCK EXCHANGE |
| Willow no.2(Ireland) plc Partial Redemption | Regulatory News Service | 1/11/2013 | TIDMIRSH RNS Number : 3743V Willow no.2(Ireland) plc 11 January 2013 For Immediate Release 11 January, 2013 IRISH STOCK EXCHANGE |
| Willow no.2(Ireland) plc Partial Redemption | Regulatory News Service | 1/11/2013 | TIDMIRSH RNS Number : 3749V Willow no.2(Ireland) plc 11 January 2013 For Immediate Release 11 January, 2013 IRISH STOCK EXCHANGE |
| Willow no.2(Ireland) plc Partial Redemption | Regulatory News Service | 1/11/2013 | TIDMIRSH RNS Number : 3752V Willow no.2(Ireland) plc 11 January 2013 For Immediate Release 11 January, 2013 IRISH STOCK EXCHANGE |
| Willow no.2(Ireland) plc Partial Redemption | Regulatory News Service | 1/11/2013 | TIDMIRSH RNS Number : 3755V Willow no.2(Ireland) plc 11 January 2013 For Immediate Release 11 January, 2013 IRISH STOCK EXCHANGE |
| Willow no.2(Ireland) plc Partial Redemption | Regulatory News Service | 1/11/2013 | TIDMIRSH RNS Number : 3770V Willow no.2(Ireland) plc 11 January 2013 For Immediate Release 11 January, 2013 IRISH STOCK EXCHANGE COMPANY ANNOUNCEMENT |
| Willow no.2(Ireland) plc Partial Redemption | Regulatory News Service | 1/11/2013 | TIDMIRSH RNS Number : 3774V Willow no.2(Ireland) plc 11 January 2013 For Immediate Release 11 January, 2013 IRISH STOCK EXCHANGE |
| Willow no.2(Ireland) plc Partial Redemption | Regulatory News Service | 1/11/2013 | TIDMIRSH RNS Number : 3777V Willow no.2(Ireland) plc 11 January 2013 For Immediate Release 11 January, 2013 IRISH STOCK EXCHANGE |
| India to grow at 6.6% in FY14: Barclays | Dion News Service | 1/11/2013 | Barclays expects Indian economy to grow at 6.6 per cent in FY14 on the back of a likely monetary easing by the Reserve Bank of India (RBI) coupled with the possible policy initiatives by the government. |
| M'sia 2012 growth revised up at 5.5% | Business Times Singapore | 1/11/2013 | Barclays Capital's upward revision based on Nov's unexpectedly-strong 7.5% rise in industrial production A BANKING research house has raised its estimate of Malaysia's economic growth for 2012 to 5.5 per cent, up from 5.2 per cent ... |
| Barclays not overly positive on Q4 data on China | Global Banking News | 1/11/2013 | Barclays Plc (LSE: BARC) has said that China's economic data for the fourth quarter could be mixed. The bank hinted that Chinese economic recovery is still not on a solid footing. |
| Barclays Changes Terms on NEP Broadcasting TL | High Yield Report | 1/11/2013 | Barclays Capital has changed the terms for Pittsburgh, Pa.-based NEP Broadcasting's senior secured credit facilities, according to a person familiar with the offering. |
| Report: RBS to pay several hundred million pounds over LIBOR rigging | SNL Bank and Thrift Daily | 1/11/2013 | Royal Bank of Scotland Group Plc could end up paying several hundred million pounds to U.S. and U.K. regulators in a settlement over LIBOR rigging, BBC News reported Jan. 10. |
| Metropolitan Life Global Funding I raises $562.49 million in placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/11/2013 | Deal In Brief Metropolitan Life Global Funding I, a subsidiary of US-based insurance and financial services provider MetLife, Inc., has raised GBP350 million in a private placement of notes. The notes carry a coupon rate of 2.875%, and are ... |
| Barclays May Tap Bonuses To Pay LIBOR Fine | Total Securitization and Credit Investment | 1/11/2013 | Barclays is said to be considering following the example of the Royal Bank of Scotland, and tap its bonus pool to help pay its £290 million ($460.35 million) fine for manipulating the London Interbank Offered Rate. |
| Sants pledges to help Barclays turn a new chapter | Global Banking News | 1/11/2013 | Sir Hector Sants, a former regulator who is to join Barclays Plc (LSE: BARC) as chief of compliance, said that he would help the bank with a fresh start following allegations against it of fraud and cheating. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| More executives might have to leave RBS because of the Libor scandal | Global Banking News | 1/11/2013 | More executives are expected to leave Royal Bank of Scotland (LSE: RBS) because of the Libor scandal. The firm is preparing to be hit with a multi million-pound fine over the Libor rate-fixing scandal, and top executives, though not directly ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/11/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| MR R Schofield has applied to build a detached garage and associated... | Manchester Evening News | 1/11/2013 | MR R Schofield has applied to build a detached garage and associated hard-standing at land adjacent to 101 Bankside Close, Bacup. Other applications submitted to Rossendale council for consideration include: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC09861) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: ISIN: DE000BC09861 Common Code: 032436218 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820841125 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323613074) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: ISIN: XS0323613074 Common Code: 032361307 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821512822 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0542990527) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: ISIN: XS0542990527 Common Code: 054299052 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822247976 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0542991335) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: ISIN: XS0542991335 Common Code: 054299133 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822247980 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0547846864) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: ISIN: XS0547846864 Common Code: 054784686 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822277947 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHX5) - (ISIN US06738JHX54) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: 06738JHX5 ISIN: US06738JHX54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289186 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJD7) - (ISIN US06738JJD72) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: 06738JJD7 ISIN: US06738JJD72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289190 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJK1) - (ISIN US06738JJK16) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: 06738JJK1 ISIN: US06738JJK16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN67) - (ISIN US06738JN672) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: 06738JN67 ISIN: US06738JN672 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525988 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN75) - (ISIN US06738JN755) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: 06738JN75 ISIN: US06738JN755 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822526004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUZ5) - (ISIN US06738JUZ55) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: 06738JUZ5 ISIN: US06738JUZ55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUY8) - (ISIN US06738JUY80) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: 06738JUY8 ISIN: US06738JUY80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735744 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV27) - (ISIN US06738JV279) | Moody's Investors Service Ratings Delivery Service | 1/11/2013 | CUSIP: 06738JV27 ISIN: US06738JV279 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735778 |
| OLDER PEOPLE OFFERED WINTER ADVICE | Press Association Regional Newswire - East Anglia | 1/11/2013 | Older people will be given advice about how to stay warm as part of a winter campaign in Norfolk. Winter Warmth Awareness Days are being staged by Age UK Norfolk and Age UK Norwich at a branch of Barclays. |
| Barclays Capital looks for gold to average $1,778/oz in 2013 | Prime Gold Mining News | 1/11/2013 | MOSCOW, Jan 11 (PRIME) -- Barclays Capital looks for gold to rise in 2013 although at an average price of $1,778 an ounce that is less than what the bank was calling for prior to Christmas, Kitco News reported. |
| Willow no.2(Ireland) plc Partial Redemption - Replacement | Regulatory News Service | 1/11/2013 | TIDMIRSH RNS Number : 4125V Willow no.2(Ireland) plc 11 January 2013 The following replaces the announcement released on the 11 January 2013 at 12.15, RNS number 3774V. The amount of Notes being surrendered should have read 111,000 and not ... |
| Report: KBC to follow Barclays ' lead with CoCo issue | SNL European Financials Daily | 1/11/2013 | KBC Group NV is planning to issue a contingent convertible bond, Reuters reported Jan. 10. In an echo of Barclays Plc's November 2012 contingent issue, the Belgian lender is readying for a roadshow for the U.S. dollar benchmark deal, Reuters ... |
| Report: RBS i-bank head could resign over LIBOR | SNL European Financials Daily | 1/11/2013 | Royal Bank of Scotland Group Plc head of investment banking John Hourican may leave the company as part of its settlement with regulators over LIBOR rigging, BBC News reported Jan. 10. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , StanChart play the waiting game in Africa | SNL European Financials Daily | 1/11/2013 | A long-standing presence in Africa is poised to produce sizable fruit for Barclays Plc and Standard Chartered Plc, but other international giants cannot be assured of similar results, despite the continent's burgeoning economy and rising ... |
| Campus Crest boosts credit facility size, lands $18.1M financing | SNL Real Estate Securities Daily: North America Edition | 1/11/2013 | Campus Crest Communities Inc. amended its unsecured credit facility to increase the facility size to $300 million from $200 million and extended the initial term to four years, the company said Jan. 10. |
| SCG Financial Acquisition to acquire RMG Networks | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/11/2013 | Deal In Brief SCG Financial Acquisition Corp. (SCG), a special purpose acquisition company, has entered into an agreement and plan of merger to acquire Reach Media Group Holdings, Inc. (RMG Networks), a digital signage media and technology ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/11/2013 | -- |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Dec. 20, 2012) | Investment Weekly News | 1/12/2013 | 2013 JAN 12 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| BARCLAYS BOSS SET TO FACE A PPI GRILLING | Daily Mail | 1/12/2013 | THE new chief executive of Barclays bank may be in line for a bruising public inquisition over the multi-billion pound PPI loan scandal. Antony Jenkins, who took over from disgraced former boss Bob Diamond with a mandate to clean up the bank ... |
| DOGBERRY | Daily Mail | 1/12/2013 | The accused: Antony Jenkins, chief executive of Barclays bank. What he said: 'I am requiring people to examine the consequences of their decisioning through the lens of the impact of those decisions on society.' |
| I put £10,000 in an Isa but no one knows where the money is; Jessica investigates Many readers complain that the financial institutions that... | The Daily Telegraph | 1/12/2013 | Several years ago I went into Barclays Bank where I have had an account since 1947 to arrange an Isa between £8,000 and £10,000. They set it up with Legal & General. |
| Credit Suisse , Citigroup , Barclays , UBS and Jefferies to lead CVR Refining IPO | M2 Banking & Credit News | 1/12/2013 | 11 January 2013 -- Texas-based downstream energy firm CVR Refining LP said it has launched its initial public offering of 20m common units representing limited partner interests. Credit Suisse (NYSE: CS), Citigroup (NYSE: C), Barclays ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0172806605) | Moody's Investors Service Ratings Delivery Service | 1/12/2013 | CUSIP: ISIN: XS0172806605 Common Code: 017280660 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806770080 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GFD7) - (ISIN US06738GFD79) | Moody's Investors Service Ratings Delivery Service | 1/12/2013 | CUSIP: 06738GFD7 ISIN: US06738GFD79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820461306 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312763815) | Moody's Investors Service Ratings Delivery Service | 1/12/2013 | CUSIP: ISIN: XS0312763815 Common Code: 031276381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820526889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC098S2) | Moody's Investors Service Ratings Delivery Service | 1/12/2013 | CUSIP: ISIN: DE000BC098S2 Common Code: 032199534 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820841128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVP3) - (ISIN US06738KVP38) | Moody's Investors Service Ratings Delivery Service | 1/12/2013 | CUSIP: 06738KVP3 ISIN: US06738KVP38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057982 |
| Barclays Bank has launched a requirement for as much as 250,000 sq ft in... | Estates Gazette | 1/12/2013 | Barclays Bank has launched a requirement for as much as 250,000 sq ft in Manchester. The bank occupies around 125,000 sq ft in the city and is looking to consolidate its operations in the North West, potentially doubling its office ... |
| Scottish Widows Investment Partnership has acquired a Barclays Bank branch in... | Estates Gazette | 1/12/2013 | Scottish Widows Investment Partnership has acquired a Barclays Bank branch in Kingston-upon-Thames, Surrey, for £10.8m. SWIP bought 4, 6 and 6a Clarence Street, 2 Wood Street and 29 Church Street on behalf of the Clerical Medical Managed ... |
| Barclays bank identifies top trends at CES | Central News Agency English News | 1/13/2013 | Taipei, Jan. 13 (CNA) British bank Barclays Plc has listed its observations for the top trends and products at the Jan. 8-11 Consumer Electronics Show (CES), an annual tech fair in Las Vegas, from an Asian-technology hardware perspective. |
| Summing Up : Banks go back to old bad behaviour | Scotland on Sunday | 1/13/2013 | THE banks are riding high again, in the markets at least. If you're an investor you'll welcome the strong start to 2013 that bank shares have made, led by Lloyds Banking Group and Barclays. |
| Blair widens his web via the stock markets | The Sunday Telegraph | 1/13/2013 | TONY BLAIR has set up his own stock market trading desk at his Mayfair headquarters. His investment unit, headed by a former senior banker at Barclays, reflects the former prime minister's growing business empire, worth tens of millions of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Blair widens his | The Sunday Telegraph | 1/13/2013 | TONY BLAIR has set up his own stock market trading desk at his Mayfair headquarters. His investment unit, headed by a former senior banker at Barclays, reflects the former prime minister's growing business empire, worth tens of millions of ... |
| Barclays leaves Zim out in the cold | The Sunday Times | 1/13/2013 | THE exclusion of the Zimbabwe unit of banking group Barclays from a deal that is to merge South Africa's Absa Bank with Barclays International's Africa operations, cannot be blamed on the indigenisation policy, Empowerment Minister Saviour ... |
| QTHE Libor scandal is [...] | The Sun | 1/13/2013 | QTHE Libor scandal is news again. This is where the world's biggest banks rigged lending rates to hide losses and boost profits, with trillions of pounds of loans relying on "made up" numbers. Ordinary people paid the price for the fraud ... |
| What are the hottest investments for 2013? | The Sunday Independent | 1/13/2013 | WHAT will be the hot tips of 2013? Last year investors made big money from Irish oil stocks, peripheral European sovereign bonds and niche markets, investments may become less exotic this year. |
| IPOs | Buffalo News | 1/13/2013 | CVR Refining LP - Sugar Land, Texas, 20 million common units, priced $24 to $26, managed by Credit Suisse, Citigroup, and Barclays. Proposed NYSE symbol CVRR. Business: Limited partnership formed to own and operate petroleum refining and ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TMN4) - (ISIN US06741TMN45) | Moody's Investors Service Ratings Delivery Service | 1/13/2013 | CUSIP: 06741TMN4 ISIN: US06741TMN45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823284712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF30) - (ISIN US06738KF304) | Moody's Investors Service Ratings Delivery Service | 1/13/2013 | CUSIP: 06738KF30 ISIN: US06738KF304 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076788 |
| J.P.Morgan , Barclays upgrade India's Infosys to 'overweight' | Reuters News | 1/13/2013 | MUMBAI, Jan 14 (Reuters) - J.P.Morgan and Barclays Capital upgraded their ratings on Infosys to "overweight", citing an expected improvement in earnings after the Indian software services exporter posted better-than-expected results and ... |
| India's Infosys rallies for 2nd day on brokerage upgrades | Reuters News | 1/13/2013 | MUMBAI, Jan 14 (Reuters) - Infosys rose as much as 3 percent to a nine-month high on Monday after brokerages including Barclays upgraded their ratings on the stock after the Indian software services exporter posted better-than-expected ... |
| CNSX: 2013-0103-Delisting-BBP.DB.B | Marketwire | 1/14/2013 | TORONTO, ONTARIO--(Marketwire - Jan. 14, 2013) - Barclays Bank PLC (the Company") has notified CNSX that the maturity date of its Extendible Step-Up Note Series I-39 (the "Note") will not be extended. |
| C2012/398/07; Prior notification of a concentration (Case COMP/M.6788 — Goldman Sachs /TPG/Barclays /Kew Green) — Candidate case for simplified procedure Text with EEA relevance OJ C 398, 22.12.2012, p. 35–35 | EUR-Lex | 1/14/2013 | Prior notification of a concentration (Case COMP/M.6788 — Goldman Sachs/TPG/Barclays/Kew Green) Candidate case for simplified procedure (Text with EEA relevance) |
| First-time buyers need to save eight years to build up deposit | City AM | 1/14/2013 | THOSE looking to get their foot on the housing ladder are taking eight years to save up the necessary deposit, according to research out this morning. |
| Generation frame: Innocent grandmother arrested after grandson tricks her into giving him a lift to pick up cash he stole in robbery | Mail Online | 1/14/2013 | * Declan Lloyd, 21, grabbed cash box off security guard outside Barclays * Robber left money in a stolen Peugeot 207 which he dumped on roadside |
| WSJ BLOG/Deal Journal: Li & Fung Surprises with Profit Warning | Dow Jones News Service | 1/14/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger By Isabella Steger |
| Italy Hires Banks for New 15-Year BTP Issuance | Dow Jones News Service | 1/14/2013 | Italy Hires Banks for New 15-Year BTP Issuance |
| WSJ BLOG/Deal Journal: Morgan Stanley Cutting 5% Of Asian Institutional Securities Staff | Dow Jones News Service | 1/14/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) U.S. investment bank Morgan Stanley has started laying off staff in Asia and will cut as much as 5% of the institutional ... |
| Italy Hires Banks for New 15-Year BTP Issuance | Dow Jones Global Equities News | 1/14/2013 | Italy has hired Banca IMI Spa, Barclays Bank PLC (BARC.LN), Credit Agricole Corp. Investment Bank, Goldman Sachs Int. Bank and JP Morgan Securities PLC for the issuance of a new 15-year government bond, or BTP, which matures Sept. 1, 2028, ... |
| WSJ BLOG/The Source: Broker Note Briefing: Monday | Dow Jones Global Equities News | 1/14/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Michele Maatouk European equity markets opened firmer Monday, although Dutch delivery group TNT Express was in the doldrums after ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Italy Hires Banks for New 15-Year BTP Issuance | Dow Jones Global News Select | 1/14/2013 | Italy has hired Banca IMI Spa, Barclays Bank PLC (BARC.LN), Credit Agricole Corp. Investment Bank, Goldman Sachs Int. Bank and JP Morgan Securities PLC for the issuance of a new 15-year government bond, or BTP, which matures Sept. 1, 2028, ... |
| Bright Horizons Family Solutions Sets IPO Terms | Dow Jones Top North American Equities Stories | 1/14/2013 | NEW YORK--Child-care service provider Bright Horizons Family Solutions Inc., backed by private-equity firm Bain Capital LLC, set the terms for its prospective initial public offering Monday, a deal that could fetch as much as $212 million. |
| Highcross secures £175m financing. | Estates Gazette Interactive | 1/14/2013 | Regional property fund manager Highcross has secured a £175m financing package from a syndicate of four banks. The four-year facility comes from Royal Bank of Scotland Corporate & Institutional Banking, Barclays, HSBC and Santander. RBS ... |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 1/14/2013 | Release date - 11012013 Mike Rigby, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'These figures underline what was a challenging second half for UK manufacturing last year. With austerity and ... |
| Reasoned opinion of the Board of the Directors of Eurobank Ergasias S.A . on the voluntary public offer of National Bank of Greece S.A . | ENP Newswire | 1/14/2013 | Release date - 11012013 The Board of Directors of Eurobank Ergasias S.A. (the Bank), having been informed of the terms and conditions of the Voluntary Tender Offer (VTO) submitted by National Bank of Greece (NBG) to Eurobank shareholders, ... |
| Chief joins team | The Journal, Newcastle | 1/14/2013 | ONE of the senior directors of Barclays Wealth in Newcastle has joined the UBS Wealth Management team in the city. Andrew Elliot, who was with the private bank at Barclays Wealth in Newcastle since 2008, has been appointed executive ... |
| Gold prices face hurdles, but could rise as Q1 progresses - Barclays | Business News Americas | 1/14/2013 | Gold prices could be in danger due to softening of the physical market, a weaker role as a safe-haven asset, slowing investor interest and a reduced focus on US dollar weakness, but potential near-term triggers could still push gold higher ... |
| Barclays CEO may to be grilled over PPI loan scandal, Daily Mail reports | Theflyonthewall.com | 1/14/2013 | Barclays (BCS) CEO Antony Jenkins faces being summoned as a witness by the Parliamentary Commission on Banking Standards over the multi-billion pound PPI loan scandal, the Daily Mail reports. |
| Barclays seen cutting investment banking pay by up to 20%, Reuters reports | Theflyonthewall.com | 1/14/2013 | According to people familiar with the matter, Barclays (BCS) could cut total pay for investment bankers by up to 20% for 2012 as the bank looks to cut high costs, Reuters reports. The bank is currently finalizing bonuses for 2012 and ... |
| KBC to sell capital bonds | Global Banking News | 1/14/2013 | Belgian bank and insurer, KBC Groep (EBR: KBC), may follow in Barclays' footsteps and sell its high risk capital bonds as Barclays has done through a deal recently. |
| Barclays , Deutsche Bank to Cut Pay up to 20 Percent | HedgeWorld News | 1/14/2013 | NEW YORK/FRANKFURT, Germany (Reuters)—Barclays and Deutsche Bank will take a knife to bonuses for investment bankers in the coming weeks as they seek to tackle high costs, people familiar with the matter said. |
| Barclays Bank Announces Automatic Redemption of Its Short C Leveraged Exchange Traded Notes | Health & Beauty Close-Up | 1/14/2013 | Barclays Bank PLC has announced the automatic redemption of its Short C Leveraged Exchange Traded Notes linked to the Inverse Performance of the S&P 500 Total Return. |
| - ABN48 - Interest Rate Reset | Johannesburg Stock Exchange | 1/14/2013 | ABN48 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ABN48 ISIN Code: ZAG000094632 Notice is hereby given that ... |
| Tony Blair widens his web via the stock markets | Kazakhstan Newsline | 1/14/2013 | By Robert Mendick, and Edward Malnick His investment unit, headed by a former senior banker at Barclays, reflects the former prime minister's growing business empire, worth tens of millions of pounds. |
| UPDATE 3-Italy to sell new 15-year BTP, first since Sept 2010 | Reuters News | 1/14/2013 | * Issue expected to launch Tuesday - source * Coupon seen around 4.75 percent - source (Adds source on size, coupon, interest) ROME, Jan 14 (Reuters) - Italy will attempt to sell 15-year debt this week for the first time in more than two ... |
| Barclays to cut inv banker pay by up to 20 pct-sources | Reuters News | 1/14/2013 | NEW YORK/LONDON, Jan 14 (Reuters) - Barclays will cut investment bankers' bonuses for 2012 in a move that will cut their total pay for the year by up to 20 percent as the British bank's new boss seeks to tackle high costs, people familiar ... |
| ICAP sells 12% stake in Traiana | M&A Navigator | 1/14/2013 | 14 January 2013 - UK interdealer broker ICAP Plc (LON:IAP) said today it had sold a 12% stake in Traiana Inc via a deal, valuing the US post trade processing solutions provider at USD300m (EUR224.6m). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Italy Mandates Banks For New 15-Year Syndicated Bond Issue | Market News International | 1/14/2013 | LONDON (MNI) - Italy has mandated banks for a new benchmark 15-year BTP bond, which is expected to be launched in the near future, subject to market conditions, the Italian Treasury said Monday. Italy, which borrows under the ... |
| ING to Sell ING Direct UK to Barclays | India Insurance News | 1/14/2013 | New Delhi, Jan. 14 -- ING announced today that it has reached an agreement to sell ING Direct UK to Barclays. The transaction is part of ING's ongoing evaluation of its portfolio of businesses and is in line with ING's strategic objective ... |
| Report: More than 20 global lenders face LIBOR-rigging suit | SNL Bank and Thrift Daily | 1/14/2013 | Barclays Plc and UBS AG are among a host of banks sued by eight California counties and public entities over alleged losses relating to LIBOR manipulation, Bloomberg News reported Jan. 9. |
| Barclays downplays iron ore, met coal price increase potential | Platts International Coal Report | 1/14/2013 | London — The increase in iron ore prices recently is unlikely to be maintained for the rest of 2013, while hard coking coal may fall below first-quarter contract prices of $165/mt FOB Australia, Barclays said in a report. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118621983) | Moody's Investors Service Ratings Delivery Service | 1/14/2013 | CUSIP: ISIN: CH0118621983 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413630 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQ66) - (ISIN US06740PQ660) | Moody's Investors Service Ratings Delivery Service | 1/14/2013 | CUSIP: 06740PQ66 ISIN: US06740PQ660 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822422240 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMR9) - (ISIN US06738KMR94) | Moody's Investors Service Ratings Delivery Service | 1/14/2013 | CUSIP: 06738KMR9 ISIN: US06738KMR94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TLY1) - (ISIN US06741TLY19) | Moody's Investors Service Ratings Delivery Service | 1/14/2013 | CUSIP: 06741TLY1 ISIN: US06741TLY19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823275313 |
| Domestic Natural Gas Output Down Outside 'Headline' Onshore Plays | Natural Gas Intelligence | 1/14/2013 | "Headline" U.S. natural gas production continues to move higher, but signs of decline are emerging in some onshore plays, according to Barclays Capital energy analysts. Low gas prices also aren't likely to encourage explorers this year, ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/14/2013 | TIDMVOD RNS Number : 4160V Vodafone Group Plc 14 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/14/2013 | TIDMIESP RNS Number : 4362V iShares V Spain Treasury EUR 12 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 11-Jan-13 NAV PER SHARE: Official NAV EUR 132.791409 ... |
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 1/14/2013 | TIDM38AK RNS Number : 5157V Barclays Bank PLC 14 January 2013 Pre-stabilisation announcement template 14 January 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| KBC looks to emulate Barclays ' CoCo success | SNL European Financials Daily | 1/14/2013 | KBC Group NV hopes to take advantage of growing investor demand for high-yielding contingent convertible bonds. But analysts warn it will likely have to offer a higher yield than previous, more creditworthy issuers. |
| Deutsche Bank to disappoint despite expected i-bank success | SNL European Financials Daily | 1/14/2013 | Although Deutsche Bank AG is expected to post bumper investment bank earnings for the fourth quarter of 2012, analysts told SNL that underlying capital issues mean investors will remain cautious of the German heavyweight. |
| Report: Sants says foreign banks threaten UK financial sector | SNL European Financials Daily | 1/14/2013 | Former U.K. FSA head Hector Sants told a parliamentary committee that allowing big foreign banks to operate in the U.K. by opening branches poses risks to the country's financial sector, the Financial Times reported Jan. 10. |
| Campus Crest boosts credit facility size, lands $18.1M financing | SNL Real Estate Securities Weekly: North America Edition | 1/14/2013 | Campus Crest Communities Inc. amended its unsecured credit facility to increase the facility size to $300 million from $200 million and extended the initial term to four years, the company said Jan. 10. |
| Barclays panel firms get extra year as bank moves to three-year cycle | Legal Week News | 1/14/2013 | Barclays has pushed back this summer's expected legal panel review by a year, extending the terms of its review cycle from two to three years. |
| UK Banks : Funding cost declines create a positive outlook; Barclays remains most attractive | JPMorgan | 1/14/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC - AMENDMENT | Business Wire Regulatory Disclosure | 1/15/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays and Deutsche to cut back bonuses | City AM | 1/15/2013 | BANK job losses are set to be matched by tough bonus cuts as the industry seeks to keep costs under control, with Barclays and Deutsche Bank yesterday joining the long list of institutions thought to be preparing to keep a tight hold on the ... |
| WSJ BLOG/China Real Time: China Shipbuilders Chart New Course: Offshore Energy Vessels | Dow Jones Global Equities News | 1/15/2013 | (This story has been posted on The Wall Street Journal Online's China Real Time Report blog at http://blogs.wsj.com/chinarealtime .) The ultimate goal of Chinese shipbuilders is to expand into specialized ships of higher value such as drill ... |
| Vodafone Group Buys Back 7M Shares/164.3073P | Dow Jones Global Equities News | 1/15/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Tuesday it purchased 7 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. on Jan. 14 at 164.3073 pence per share, which it intends to hold in treasury. |
| Evoke 2012-13 emphasises the spirit of co-operation | DNA - Daily News & Analysis | 1/15/2013 | Thakur Institute of Management Studies conducted its annual event with the theme being collaboration and integration Thakur Institute of Management Studies and Research (TIMSR) conducted its annual event 'Evoke 2012-13' on January 4-5, 2013. ... |
| Barclays -The mortgage waiting room | ENP Newswire | 1/15/2013 | Release date - 14012013 Saving for your first home is eight times harder than it was in the good old days of the mid 90's, according to new findings published today by Barclays. |
| Barclays enhances Platinum card benefits | TradeArabia | 1/15/2013 | Barclays has announced further enhancements to its 'Free for Life' Platinum Barclaycard, allowing customers to take advantage of exclusive offers and benefits each time they use the card; with 0 per cent interest on balance transfers for 12 ... |
| Barclays predicts 20% increase in office rent | The Fudousan Keizai Weekly | 1/15/2013 | Regarding the investment policy of the real-estate leasing sector in 2013, a major UK financial group, Barclays Capital Japan Limited, predicts that there is the strong possibility of a continuous upward trend from 2012 due to the full ... |
| Barclays and Deutsche bank to slash bonuses for investment bankers | Global Banking News | 1/15/2013 | Barclays Bank (LON: BARC) and Deutsche bank (NYSE: DB) plan to reduce bonuses to executives in a bid to manage high costs, according to a Reuters report. |
| Going extra mile brings banker award | Grimsby Evening Telegraph | 1/15/2013 | A BUSINESS manager at Barclays' Scunthorpe branch has topped the national league of staff providing exceptional service to his customers. Deepak Joshi, who has a portfolio of northern Lincolnshire firms turning over up to £2-million, has ... |
| - AVAILABILITY OF ANNUAL FINANCIAL STATEMENTS | Johannesburg Stock Exchange | 1/15/2013 | AVAILABILITY OF ANNUAL FINANCIAL STATEMENTS BRANDCORP PROPRIETARY LIMITED (Incorporated with limited liability in South Africa under registration number 2007/014063/07) ("Brandcorp") JSE Codes: BCP1 BCP2 AVAILABILITY OF ... |
| SLP_DEL - - Distribution finalisation announcement - quarter ended 31 December 2012 - STXSWX | Johannesburg Stock Exchange | 1/15/2013 | Distribution finalisation announcement - quarter ended 31 December 2012 - STXSWX SATRIX SWIX TOP 40 PORTFOLIO JSE code: STXSWX ISIN code: ZAE000078580 ("Satrix Swix Top 40") A portfolio in the Satrix Collective Investment Scheme, ... |
| Tusker to get financial backing from Barclays Bank | Global Banking News | 1/15/2013 | Leasing company, Tusker, has secured a financial backing assurance from Barclays Plc (LSE BARC). Tusker, which successfully operates its SalarySacrifice4Cars product, said that the bank would make a multi-million pound investment to support ... |
| Barclays and Deutsche Bank to cut pay | Global Banking News | 1/15/2013 | According to Reuters, Barclays Plc (LSE: BARC) and Deutsche Bank (NYSE:DB) are to make pay cuts. The two banks are expected to make significant cuts to bonuses as part of a move to control costs. Already, the CEO of Barclays Bank has pledged ... |
| GLD - NEW GOLD ISSUER LIMITED - LISTING OF ADDITIONAL NEWGOLD DEBENTURES | Johannesburg Stock Exchange | 1/15/2013 | LISTING OF ADDITIONAL NEWGOLD DEBENTURES NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| AGLSBN - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank Limited - Issue of stock warrants | Johannesburg Stock Exchange | 1/15/2013 | SCIB: The Standard Bank Limited - Issue of stock warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio Warrant Style ... |
| Eni to offer EUR1.25bn debt convertible into Snam stock | M&A Navigator | 1/15/2013 | 15 January 2013 – Italian oil and gas firm Eni SpA (BIT:ENI) unveiled Tuesday an offering of some EUR1.25bn (USD1.67bn) senior unsecured bonds, which can be swapped for common shares in domestic gas pipeline operator Snam SpA (BIT:SRG). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BofA, Citi among 7 banks investing in ICAP unit | SNL Bank and Thrift Daily | 1/15/2013 | ICAP Plc said Jan. 14 that it sold a 12% stake in Traiana Inc. to seven customers in a deal valuing the business at $300 million. The buyers also will have an option, under certain conditions, to buy an additional 20% stake in Traiana for up ... |
| Barclays Closes Branches, ATMs | All Africa | 1/15/2013 | Jan 15, 2013 (The Observer/All Africa Global Media via COMTEX) -- A notice advertising office space hangs imposingly on the door of a posh building just next to the NEMA head offices on Jinja road. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/15/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 18/07/2012 Issue BARCLAYS BANK PLC USD 600,000,000 Undated FRN due Perpetual   ISIN Number ... |
| Barclays upgrades growth forecasts | Manila Standard | 1/15/2013 | Barclays Capital of the UK on Monday upgraded the growth forecasts for the Philippines in 2012 and 2013, citing the improved external demand and the possible impact of election spending this year. |
| Italy new 15-year bond will be 6 bln euros - leads | Reuters News | 1/15/2013 | MILAN, Jan 15 (Reuters) - The final amount for Italy's new 15-year BTP bond will be 6 billion euros ($8.02 billion), two banks acting as lead managers said on Tuesday. |
| Italy Opens Order Books On New 15-Year Syndicated Bond: Source | Market News International | 1/15/2013 | LONDON (MNI) - Italy has opened the order books for its syndicated 15-year benchmark bond with guidance at "plus low 30s bps" versus the 4.50% March 2026 BTP, sources close to the deal told MNI. The deal is expected to be today's ... |
| Italy To Price New 15Y Bond At +30bp Vs 4.5% 2026 BTP: Source | Market News International | 1/15/2013 | LONDON (MNI) - Italy is to price its new syndicated 15-year benchmark bond at +30 basis points versus 4.50% Mar 2026 BTP, sources close to the deal told MNI. "The order book is to close at 1200GMT, and pricing is later ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651B7A0) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: ISIN: JP582651B7A0 Common Code: 032512356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820569974 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651A7A1) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: ISIN: JP582651A7A1 Common Code: 032513298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820569977 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN NO0010393028) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: ISIN: NO0010393028 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615118 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN NO0010393028) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: ISIN: NO0010393028 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820667015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326034591) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: ISIN: XS0326034591 Common Code: 032603459 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821533160 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWB8) - (ISIN US06740PWB83) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: 06740PWB8 ISIN: US06740PWB83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822297844 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWD4) - (ISIN US06740PWD40) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: 06740PWD4 ISIN: US06740PWD40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822297848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548711984) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: ISIN: XS0548711984 Common Code: 054871198 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822317004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN SE0002689463) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: ISIN: SE0002689463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518699 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN SE0002689471) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: ISIN: SE0002689471 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMA6) - (ISIN US06738KMA69) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: 06738KMA6 ISIN: US06738KMA69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822599101 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTP6) - (ISIN US06738KTP65) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: 06738KTP6 ISIN: US06738KTP65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822609512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC41) - (ISIN US06738KC418) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: 06738KC41 ISIN: US06738KC418 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXM1) - (ISIN US06738JXM16) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: 06738JXM1 ISIN: US06738JXM16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065218 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD81) - (ISIN US06738KD812) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: 06738KD81 ISIN: US06738KD812 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069356 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXU3) - (ISIN US06738JXU32) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: 06738JXU3 ISIN: US06738JXU32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069954 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY32) - (ISIN US06738JY323) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: 06738JY32 ISIN: US06738JY323 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076351 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY24) - (ISIN US06738JY240) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: 06738JY24 ISIN: US06738JY240 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078880 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H641) - (ISIN US06740H6412) | Moody's Investors Service Ratings Delivery Service | 1/15/2013 | CUSIP: 06740H641 ISIN: US06740H6412 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823284420 |
| Arusha ARV Plant Sued Over 8bn/ - Debt | All Africa | 1/15/2013 | Jan 15, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank Tanzania Limited has filed a suit against the Tanzania Pharmaceutical Industries Limited and three other individuals, including the company's Managing ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/15/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Banks next in line, says Zimbabwe | Business Day | 1/15/2013 | Harare AFTER the completion of its programme to & indigenise& mines, the Zimbabwean government has turned its attention to foreign banks — including Standard Bank and Barclays — and is warning them to hand over 51% of their shares to ... |
| Barclays hikes Phl growth forecast | The Philippine Star | 1/15/2013 | MANILA, Philippines - Philippine growth forecasts were revised upwards by investment bank Barclays as the country's sound fundamentals are magnified by a "reform-focused" government seen to attract confidence from both local and foreign ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/15/2013 | TIDMVOD RNS Number : 5273V Vodafone Group Plc 15 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/15/2013 | TIDMIESP RNS Number : 5487V iShares V Spain Treasury EUR 15 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 14-Jan-13 NAV PER SHARE: Official NAV EUR 131.936263 ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 1/15/2013 | RNS Number : 5716V Deutsche Bank AG London 15 January 2013 15/01/2013 Digital Stout Holding, LLC Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| C2012/398/07; Prior notification of a concentration (Case COMP/M.6788 — Goldman Sachs /TPG/Barclays /Kew Green) — Candidate case for simplified procedure Text with EEA relevance OJ C 398, 22.12.2012, p. 35–35 | EUR-Lex | 1/15/2013 | Prior notification of a concentration (Case COMP/M.6788 — Goldman Sachs/TPG/Barclays/Kew Green) Candidate case for simplified procedure (Text with EEA relevance) |
| Eni Launches Offer Of Bonds Exchangeable Into Snam Ordinary Shares | Dow Jones Global Equities News | 1/15/2013 | ROME--Italy's Eni SpA (E) Tuesday launched an offering of 1.25 billion euros ($1.67 billion) in senior unsecured bonds exchangeable into ordinary shares of Snam SpA (SRG.MI). |
| MARKET TALK: JPMorgan Upgrades Royal Bank of Scotland , Lloyds | Dow Jones Global Equities News | 1/15/2013 | 0740 GMT [Dow Jones] JPMorgan Cazenove upgrades Royal Bank of Scotland (RBS.LN) to overweight from neutral, and Lloyds Banking Group (LLOY.LN) to neutral from underweight. Lifts the RBS target price to 415p from 270p, and Lloyds target ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 1/15/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Argentina's Puente Sees Hiring Spree as Foreign Competition Wanes | Dow Jones Global Equities News | 1/15/2013 | --Local investment bank Puente expands as foreign competitors leave --Puente president sees stable corporate, provincial debt issuances in 2013 |
| Deutsche Bank AG London Stabilisation Notice *Amendment* | Regulatory News Service | 1/15/2013 | RNS Number : 6252V Deutsche Bank AG London 15 January 2013 15/01/2013 Digital Stout Holding, LLC Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Saving for first home is taking longer | South Wales Evening Post | 1/15/2013 | SAVING for a mortgage deposit in Wales takes four years longer than before the housing boom, according to the latest figures from Barclays. The bank has found the amount of time it takes firsttime buyers in Wales to save for their deposit to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays no longer has qualified holding in PT | Telecompaper Europe | 1/15/2013 | Portugal Telecom issued a statement on 14 January saying that it was notified by Barclays that the bank no longer holds a qualified holding in the telecommunications operator, although it has maintained a long position corresponding to more ... |
| Santander Brasil expected to post disappointing Q4 results | Business News Americas | 1/15/2013 | Investors should once again expect an unexciting quarter at Santander Brasil (NYSE: BSBR) due to still disappointing asset quality and softer top-line trends, according to analysts. |
| M Bank to acquire 80 automatic teller machines (ATMs) in Moscow, Russia from Expobank | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/15/2013 | Deal In Brief CJSC M Bank, a provider of retail banking services, has agreed to acquire the 80 automatic teller machines (ATMs) located in Moscow city of Russia from Expobank LLC (formerly Barclays Bank Russia), a provider of banking ... |
| Barclays 'fired mother while she was on maternity leave after she told them her baby had cancer' | Mail Online | 1/15/2013 | A New York mother has filed a lawsuit against Barclays Capital, claiming that the bank she had worked for fired her while she was on an extended maternity leave after learning that her newborn was diagnosed with cancer. |
| ABSA-Three new senior appointments to start the new year | ENP Newswire | 1/16/2013 | Release date - 15012013 Following the announcement late last year of Craig Bond as the new Chief Executive of Retail and Business Banking, Africa, Absa, the Barclays majority-owned financial services provider, today announced the appointment ... |
| Newly Launched Dynamic VSTOXX Indices Licensed To Barclays | Exchange News Direct | 1/16/2013 | STOXX Limited, the market-moving provider of innovative, tradable and global index concepts, today announced that the newly launched Dynamic VSTOXX and Dynamic VSTOXX Net Of Costs indices have been licensed to the Investment Bank of ... |
| Barclays challenged in attempt to keep Libor bankers' anonymous, Telegraph says | Theflyonthewall.com | 1/16/2013 | Barclays (BCS) is urging a U.K. court to retain the anonymity of 42 bank staff members named in documents linked to the investigation of Libor-rigging, but a care home operator suing the bank is fighting against that request, according to ... |
| Credit Suisse hires executive | Global Banking News | 1/16/2013 | Credit Suisse (NYSE: CS) has announced that it has hired an executive from Barclays Plc (LSE: BARC). The bank said that it has hired Steve Aldridge, former chief of foreign exchange for Barclays Plc (LSE: BARC). Aldridge has joined the bank ... |
| Barclays enhances offers on its UAE platinum card | Global Banking News | 1/16/2013 | Barclays Plc (LSE: BARC) has announced enhancements to its 'Free for Life' Platinum Barclaycard in the UAE. The bank said that the card's new features would allow customers to take advantage of exclusive offers and benefits each time they ... |
| Eni Completes Private Placement Of 0.625% Bonds Due 2016 For $1.67 Billion | GlobalData Financial Deals Tracker | 1/16/2013 | Eni S.p.A., an integrated energy company, completed the private placement of 0.625% senior unsecured exchangeable bonds, due 2016, for gross proceeds of €1,250m ($1,671.28m). Interest on the bonds is payable annually in arrears. The bonds ... |
| - GRT03 - Interest Rate Reset | Johannesburg Stock Exchange | 1/16/2013 | GRT03 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT03 ISIN Code: ZAG000087172 INTEREST RATE RESET: GRT03 Notice is hereby given that the 3 month JIBAR rate as at 15 January 2013 is 5.081% p.a. ("JIBAR"). ... |
| ABSW14 - ABSA CAPITAL - ABSW14 LSI EXPIRY | Johannesburg Stock Exchange | 1/16/2013 | ABSW14 LSI EXPIRY Absa Capital 15 Alice Lane Sandton 2146 Absa Bank Ltd hereby gives notice of the expiry and maturity of the following instrument. The instrument economics have expired as outlined in the pricing supplement. ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 1/16/2013 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Gemina Board Confirms Possible Atlantia Tie; Maybe Offer in Two Months | Dow Jones Asian Equities Report | 1/16/2013 | Gemina SpA (GEM.MI), which controls Rome airports operator Aeroporti di Roma SpA, Wednesday said the board confirmed its interest in pursuing talks that may lead to it joining forces with Atlantia SpA, Italy's biggest operator of toll roads ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/16/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Banks Line Up To Finance Dell Buyout Deal | EFYtimes.com | 1/16/2013 | Four major banks- Credit Suisse, Bank of America Merrill Lynch , Barclays and RBC have lined up to finance the Dell buyout. Wednesday, January 16, 2013: Yesterday we reported that sources familiar with the Dell buyout deal told Reuters that ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Advances Free for Life Platinum Barclaycard | Islamic Finance News | 1/16/2013 | Dubai, Jan. 16 -- Barclays announced further enhancements to their 'Free for Life' Platinum Barclaycard. With the newly added features, customers can now take advantage of exclusive offers and benefits each time they use the card; the most ... |
| Apple closes below $500 on 3d down day | The Boston Globe | 1/16/2013 | Apple Inc. suffered its third consecutive daily drop, closing below $500 -- something it hasn't done in almost a year. On Monday, Apple fell 3.6 percent. The concern is that demand for the iPhone 5 is slowing. The Nikkei newswire said ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 1/16/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/16/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Jan-2013 TO 18-Feb-2013 HAS BEEN FIXED AT 1.043750 PCT   DAY BASIS: ... |
| Dell said to be in advanced going-private talks with Silver Lake | M&A Navigator | 1/16/2013 | 16 January 2013 – Led by US private equity group Silver Lake Partners, talks over the potential buy-out of US computer manufacturer Dell Inc (NASDAQ:DELL) have reached the advanced stage and at least four leading banks have been approached ... |
| Eni places debt convertible into 8.54% stake in Snam | M&A Navigator | 1/16/2013 | 16 January 2013 – Italian oil and gas firm Eni SpA (BIT:ENI) said it had completed its offering of some EUR1.25bn (USD1.66bn) senior unsecured bonds, convertible into around 288.7 common shares in Snam SpA (BIT:SRG), which equals a 8.54% ... |
| Gemina hires advisors for Atlantia deal | M&A Navigator | 1/16/2013 | 16 January 2013 - Italian holding company Gemina SpA (BIT:GEM) said today it had appointed Barclays Plc (LON:BARC) and Unicredit SpA (BIT:UCG) to advise it on a possible deal with suitor motorway builder and operator Atlantia SpA (BIT:ATL). |
| Cerberus gets USD1.7bn from sale of Aozora shares | M&A Navigator | 1/16/2013 | 16 January 2013 – US buyout firm Cerberus Capital Management LP has raised some USD1.7bn (EUR1.3bn) through the sale of most of its voting stake in Japan's Aozora Bank Ltd (TYO:8304), Reuters said today, citing a term sheet it had seen. |
| M&A Navigator: Deal pipeline - 16 January | M&A Navigator | 1/16/2013 | The following is a list of deals covered in detail by M&A Navigator this week: - QNB TO CLOSE SOCIETE GENERALE DEAL IN TWO MONTHS Qatar National Bank Group (DOH:QNBK) or QNB Group said that it expects to close the purchase of a majority ... |
| United Kingdom : Highcross secures £175m funding package | Mena Report | 1/16/2013 | Newbury-headquartered Highcross, a property fund manager specialising in property investment and development opportunities across the UK, has secured a £175m facility from a group of four banks: Royal Bank of Scotland Corporate & ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0458174074) | Moody's Investors Service Ratings Delivery Service | 1/16/2013 | CUSIP: ISIN: XS0458174074 Common Code: 045817407 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821986820 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY99) - (ISIN US06738JY992) | Moody's Investors Service Ratings Delivery Service | 1/16/2013 | CUSIP: 06738JY99 ISIN: US06738JY992 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082218 |
| 500 Apprentices in the bank | M2 Presswire | 1/16/2013 | Barclays has hired its 500 th apprentice, marking an important milestone in the bank's programme to help tackle youth unemployment. The milestone was celebrated at events for the first 500 Barclays apprentices taking place in London, ... |
| Board of Directors of Eurobank Ergasias S.A . convenes and produces a reasoned opinion on VTO | Daily The Pak Banker | 1/16/2013 | Athens: The Board of Directors of Eurobank Ergasias S.A. convened and produced a reasoned opinion on the VTO. The Board of Directors has been informed of the terms and conditions of the Voluntary Tender Offer (VTO) submitted by National ... |
| Report: Morgan Stanley head of covered bond strategy in London leaves | SNL European Financials Daily | 1/16/2013 | Morgan Stanley is losing its London-based head of covered bond strategy, Bloomberg News reported Jan. 14, citing "a person familiar with the matter." |
| Report: Barclays , Deutsche Bank set to cut i-banker bonuses | SNL European Financials Daily | 1/16/2013 | Investment bankers at Barclays Plc and Deutsche Bank AG could see lower bonuses for 2012, Reuters reported Jan. 14, citing "people familiar with the matter." |
| RBS braced for Libor fines of up to £500m | City AM | 1/16/2013 | RBS is now expected to pay almost double the fine for Libor fiddling that its UK rival Barclays faced, as the bank and regulators close in on a final settlement deal. |
| RY Globe says RBC joins Dell going-private transaction | Canada Stockwatch | 1/16/2013 | Royal Bank of Canada (TSX:RY) Shares Issued 1,445,350,492 Last Close 1/15/2013 $61.24 Wednesday January 16 2013 - In the News The Globe and Mail reports in its Wednesday edition that talks to take No. 3 computer maker Dell private are in an ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Citywire Top Stocks Daily News Digest | Citywire | 1/16/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 108200 | Dow Jones News Service | 1/16/2013 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 108200 |
| WSJ BLOG/The Source: Broker Note Briefing: Wednesday | Dow Jones Global Equities News | 1/16/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Michele Maatouk Equity markets slipped Wednesday as worries about global growth undermined sentiment, and as investors looked ahead ... |
| UK-Based, Italian Investors Grabbed New Italian 15-Year Bond | Dow Jones Global Equities News | 1/16/2013 | The Italian Treasury released Wednesday further information about Tuesday's executed sale of a new 6 billion euros ($8.01 billion) government bond maturing September 2028. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/16/2013 | TIDMVOD RNS Number : 6267V Vodafone Group Plc 16 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/16/2013 | TIDMIESP RNS Number : 6482V iShares V Spain Treasury EUR 16 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 15-Jan-13 NAV PER SHARE: Official NAV EUR 132.210362 ... |
| Five South African banks downgraded by rating agency | Xinhua News Agency | 1/16/2013 | CAPE TOWN, Jan. 16 (Xinhua) -- Rating agency Fitch has downgraded the Viability Ratings of South Africa's major banks by one notch, it was reported on Wednesday. |
| Payment Council to launch mobile payment service in 2014 | VNUNet United Kingdom | 1/16/2013 | The UK's first mobile payment platform to garner widespread support from banks is set to launch in spring 2014, with eight high street institutions including LloydsTSB, Barclays and HSBC already signed up. |
| UK banks : Our view on the FSA action on UK bank capital - ALERT | JPMorgan | 1/16/2013 | -- |
| Barclays -500 Apprentices in the bank | ENP Newswire | 1/17/2013 | Release date - 16012013 Barclays has hired its 500th apprentice, marking an important milestone in the bank's programme to help tackle youth unemployment. |
| Highcross secures £175m | The Press and Journal | 1/17/2013 | One of the UK's biggest industrial landlords, with a portfolio including properties in the north-east, has secured a £175million funding package from lenders. |
| Barclays CEO tells staff: Help rebuild our reputation or leave, Reuters reports | Theflyonthewall.com | 1/17/2013 | New Barclays (BCS) CEO Antony Jenkins told staff they should leave the company if they do not want to sign up to a set of standards to rebuild the British bank's reputation after a series of scandals, reports Reuters. He said bonuses and ... |
| Barclays CEO asks workers to conform or leave | Global Banking News | 1/17/2013 | The CEO of Barclays Plc (LSE: BARC) has asked employees to conform to new rules or leave the bank. Chief executive officer, Antony Jenkins, said to employees that he expects them to adhere to his new rules on ethics. In a letter addressed to ... |
| Barclays gets Restructuring Deal of The Year award | Global Banking News | 1/17/2013 | Barclays Plc (LSE: BARC) was awarded the 'Restructuring Deal of The Year' at The Brief Middle East Law Awards. The bank's involvement in the USD23.8bn Nakeel PJSC restructuring helped it to secure the award. |
| Barclays extremely skeptical of current price levels in Aluminium | Commodity Online | 1/17/2013 | India, Jan. 17 -- Barclays remains extremely scpetical of the level of sustainability in prices for Aluminum the London based bank said in a report. The bank expects pressure to return to markets over the short term. |
| FORM 8-K: DYNEGY FILES CURRENT REPORT | US Fed News | 1/17/2013 | WASHINGTON, Jan. 17 -- Dynegy Inc., Houston, files Form 8-K (current report) with Securities and Exchange Commission on Jan. 16. State or other jurisdiction of incorporation: Delaware |
| Barclays staff told to sign code of conduct or quit | The Irish Examiner | 1/17/2013 | Barclays' staff were today told to sign up to an ethical code of conduct or quit, as part of the British bank's crusade to repair its battered reputation. |
| Money Rates: New Journal Rates Table Begins Today | The Wall Street Journal | 1/17/2013 | The Wall Street Journal today will begin publishing additional measures of interest rates for financial firms amid scrutiny over the London interbank offered rate, or Libor, a benchmark for borrowing costs among banks. |
| Barclays Talks Price on $1.3B Ocwen Loan | High Yield Report | 1/17/2013 | Barclays Capital has set price talk on Ocwen Loan Servicing's $1.3 billion term loan, according to a person familiar with the debt. The price talk on the debt is Libor plus 425 bps with an original issue discount of 99 to 99.5 and a 125 bps ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Awarded 'Restructuring Deal of the Year' | Islamic Finance News | 1/17/2013 | Dubai, Jan. 17 -- Barclays was awarded the 'Restructuring Deal of The Year' at The Brief Middle East Law Awards, which took place in Dubai, UAE. The deal of the year was awarded for Barclays in-depth and sizeable involvement in the USD ... |
| Town is hit by closure | Bedford Times and Citizen | 1/17/2013 | Barclays Bank has been criticised for "turning its back on the needs of its customers" after it announced it would be closing its Ampthill branch. |
| Barclays bank chief urges staff to sign ethical code or quit | Agence France Presse | 1/17/2013 | Barclays bank chief executive Antony Jenkins on Thursday ordered employees to sign up to a new ethical code of conduct or quit, as he seeks to draw a line under last year's damaging Libor rate-rigging crisis. |
| E-Trade names former Barclays executive Paul Idzik as CEO, replacing ousted Freiberg | Associated Press Newswires | 1/17/2013 | NEW YORK (AP) - Online brokerage E-Trade Financial Corp. appointed banking industry veteran Paul Idzik as its new CEO as the company seeks to regain its financial footing. |
| Firm nears $15B financing for Dell buyout: reports | Austin Business Journal Online | 1/17/2013 | California-based Silver Lake Management LLC and partners are closer to lining up nearly $15 billion for a leveraged buyout of Round Rock-based Dell Inc., and terms may be disclosed to potential buyers of the bridge loan as early as today. |
| Barclays ' new broom tells staff to toe the line or leave | London Evening Standard | 1/17/2013 | THE new chief executive of Barclays today delivered a blunt "shape up or ship out" message to the bank's 140,000 staff around the world. Antony Jenkins, who replaced Bob Diamond after he resigned over the Libor-rigging scandal last August, ... |
| Barclays boss tells staff: adopt new values or leave | Reuters News | 1/17/2013 | LONDON, Jan 17 (Reuters) - Barclays' new boss has told staff they should leave if they do not want to sign up to a set of standards aimed at rebuilding the British bank's reputation after a string of scandals. |
| UPDATE 2-E*Trade names former Barclays exec Idzik as CEO | Reuters News | 1/17/2013 | (Adds confirmation of appointment, details throughout) NEW YORK, Jan 17 (Reuters) - E*Trade Financial Corp , the online brokerage firm that has been struggling to overcome years of lending losses, appointed Paul Idzik as its new chief ... |
| Pay cuts may signal 'new normal' on Wall Street | Reuters News | 1/17/2013 | BOSTON, Jan 17 (Reuters) - In the past few days, major global banks have taken the axe to pay with unusual zeal. JPMorgan Chase & Co slashed the compensation of CEO Jamie Dimon, one of the world's top bankers, by half despite record ... |
| Silver Lake reportedly nears USD15bn funding for Dell deal | M&A Navigator | 1/17/2013 | 17 January 2013 – US buyout group Silver Lake Partners is getting closer to arranging USD15bn (EUR11.3bn) worth of funding for a takeover of personal computers (PCs) maker Dell Inc (NASDAQ:DELL), Bloomberg quoted insiders as saying. |
| Barclays awarded Restructuring Deal of The Year | Middle East Company News | 1/17/2013 | Barclays was awarded the 'Restructuring Deal of The Year' at The Brief Middle East Law Awards, which took place in Dubai, UAE. The deal of the year was awarded for Barclays in-depth and sizeable involvement in the $23.8bn Nakeel PJSC ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0870026324) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: ISIN: XS0870026324 Common Code: 087002632 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823274856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMD3) - (ISIN US06738JMD36) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06738JMD3 ISIN: US06738JMD36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMK7) - (ISIN US06738JMK78) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06738JMK7 ISIN: US06738JMK78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMX9) - (ISIN US06738JMX99) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06738JMX9 ISIN: US06738JMX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMR2) - (ISIN US06738JMR22) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06738JMR2 ISIN: US06738JMR22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNU4) - (ISIN US06738JNU42) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06738JNU4 ISIN: US06738JNU42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNT7) - (ISIN US06738JNT78) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06738JNT7 ISIN: US06738JNT78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVC5) - (ISIN US06738JVC51) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06738JVC5 ISIN: US06738JVC51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVE1) - (ISIN US06738JVE18) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06738JVE1 ISIN: US06738JVE18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745615 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVD3) - (ISIN US06738JVD35) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06738JVD3 ISIN: US06738JVD35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745616 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328137988) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: ISIN: XS0328137988 Common Code: 032813798 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820668368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYT7) - (ISIN US06740PYT73) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06740PYT7 ISIN: US06740PYT73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436896 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXX4) - (ISIN US06738KXX44) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06738KXX4 ISIN: US06738KXX44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058728 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY99) - (ISIN US06738JY992) | Moody's Investors Service Ratings Delivery Service | 1/17/2013 | CUSIP: 06738JY99 ISIN: US06738JY992 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082218 |
| Barclays ' boss lays down 'new values' | London Evening Standard | 1/17/2013 | BARCLAYS today launched a shakeup in banking culture, with its new chief executive Antony Jenkins telling staff that if they cannot deal with new values they should leave. |
| New Barclays Chief Tells Staff to Accept Changes or Leave | NYT Blogs | 1/17/2013 | LONDON - Antony P. Jenkins, the new chief executive of Barclays, has told employees who are unwilling to buy into the British bank's push to rebuild its reputation to leave the bank. |
| Highcross gets £175m funding package | Daily The Pak Banker | 1/17/2013 | Edinburgh: Newbury-headquartered Highcross, a property fund manager specialising in property investment and development opportunities across the UK, has secured a £175m facility from a group of four banks: Royal Bank of Scotland Corporate ... |
| Moody's updates Brunel Mortgage Securitisation | Daily The Pak Banker | 1/17/2013 | London: Global rating agnecy Moody's has determined that the proposed action to, switch to BNP Paribas Securities Services, London Branch "BNP Paribas" (A2/P-1) as GIC Provider instaed of Citibank NA, London Branch (A3/(P)P-2) and to ... |
| Report: Credit Suisse names EMEA head of electronic sales | SNL European Financials Daily | 1/17/2013 | Credit Suisse Group AG appointed Steve Aldridge head of global currencies and emerging markets electronic sales in Europe, the Middle East and Africa, Bloomberg News reported Jan. 15, citing spokesman Adam Bradbery. |
| Barclays chief tells staff to sign up to ethics or leave | Mail Online | 1/17/2013 | Barclays boss Antony Jenkins has told staff to sign up to its new caring, sharing values – or quit. Jenkins, who is on a crusade to clean up the bank's sullied reputation, warned there is 'no place' at Barclays for those who do not 'fully ... |
| Vodafone Group Buys Back 8 Million Shares/160.2938P | Dow Jones Global News Select | 1/17/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Thursday that on Jan. 16 it purchased 8 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 160.2938 pence, to be held in treasury. |
| Barclays CEO Jenkins Tells Staff to Uphold New Values or Leave | Dow Jones Global News Select | 1/17/2013 | LONDON--Seven months after an embarrassing scandal over trying to rig interest rates, Barclays PLC's (BCS) chief executive Antony Jenkins Thursday told staff "the rules have changed" and that they should leave the bank if they don't want to ... |
| E*Trade Names Former Barclays Executive Idzik as CEO | Dow Jones Global News Select | 1/17/2013 | --E*Trade names Paul Idzik its new CEO, its seventh chief executive since late 2007 --New CEO to receive $9 million stock award, $1 million base salary and up to $4.5 million cash bonus |
| Financial Adviser: Former Barclays boss jailed for theft. | Financial Adviser | 1/17/2013 | A Barclays bank boss was jailed last week for stealing GBP10,000 from a millionaire customer hoping he would not notice the money had gone. The Old Bailey heard Shaikh Khan, 26, targeted the elderly Jack Mautner - who had more than GBP1m in ... |
| Macaskill on markets: 12 months of '13 | Euromoney | 1/17/2013 | JANUARY Barclays CEO Antony Jenkins unveils the results of his strategic review of the group. The investment bank formerly known as Barclays Capital is to refocus on fixed-income trading and debt capital markets. An acquisition of Bank ... |
| Better late than never for Barclays -Absa merger | Euromoney | 1/17/2013 | It has been seven years coming but Barclays has finally struck a deal to merge its Africa operations with Absa, the South African bank it bought in 2005. Under the terms of the deal, Absa acquires Barclays Africa for shares worth R18.33 ... |
| Abigail with attitude: 2012, the year the investment banking industry changed forever | Euromoney | 1/17/2013 | My source is of course correct. In 2009 and 2010 there was unrealistic hope: hope that 2008 was an aberration and that the financial industry could spring back rejuvenated. The big US banks strained at the Tarp leash, investment banks ... |
| Reuters – Temasek Not Interested in Dell Deal | PeHUB | 1/17/2013 | Singapore state investor Temasek Holdings Pte Ltd is not interested in investing in Dell Inc. as part of a consortium led by private equity firm Silver Lake Partners, a source with knowledge of the matter said, Reuters reported Thursday. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| On-the-run fraudster sentenced to seven years | Citywire | 1/17/2013 | The director of a sub-prime loan company found guilty of fraud and false accounting has been sentenced to seven and half years in prison, despite having fled the country. |
| CONSIDER BANKING ON PERSONAL SKILLS; RECRUITMENT | Daily Mail | 1/17/2013 | You don't have to be a maths graduate to get into financial services. Louise Starke, 18, from London, got some good GCSEs but thought her maths grade might hold her back in finding a job. But she is now a Barclays cashier in Walthamstow. |
| WSJ BLOG/Deal Journal: CVR Refining's 24 Million Unit IPO Prices at $25 a Unit | Dow Jones News Service | 1/17/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit CVR Refining LP, a spinoff from a refining company owned by activist investor Carl Icahn, priced its upsized 24 ... |
| WSJ BLOG/Deal Journal: Bankers Reach Out to Blackstone , Others to Test PE Interest for Dell Bids | Dow Jones News Service | 1/17/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Matt Wirz Some bankers are talking with private-equity firms about coming into the bidding for Dell Inc., people familiar ... |
| WSJ BLOG/Deal Journal: E*Trade 's New CEO Could Take a Sale Off the Table | Dow Jones News Service | 1/17/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Brett Philbin Investors are likely to have mixed feeling about E*Trade naming former Barclays executive Paul Idzik as its new ... |
| Bank keeps us posted; S nibusinessguy BARCLAYS | The Daily Mirror | 1/17/2013 | BANKING giant Barclays has announced its personal customers are now able to bank at post offices here. It already offers services through more than 10,000 post offices in England and Wales. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/17/2013 | TIDMVOD RNS Number : 7310V Vodafone Group Plc 17 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/17/2013 | TIDMIESP RNS Number : 7520V iShares V Spain Treasury EUR 17 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 16-Jan-13 NAV PER SHARE: Official NAV EUR 132.037187 ... |
| Office of Fair Trading Merger Update | Regulatory News Service | 1/17/2013 | TIDM38AK RNS Number : 8038V Office of Fair Trading 17 January 2013 Merger clearance The OFT has decided, on the information currently available to it, not to refer the following merger to the Competition Commission under the provisions of the ... |
| Going extra mile brings banker award | Scunthorpe Evening Telegraph | 1/17/2013 | A BUSINESS manager at Barclays' Scunthorpe branch has topped the national league of staff providing exceptional service to his customers. Deepak Joshi, who has a portfolio of northern Lincolnshire firms turning over up to £2-million, has ... |
| New Journal Rates Table Begins | The Wall Street Journal Online | 1/17/2013 | The Wall Street Journal on Thursday will begin publishing additional measures of interest rates for financial firms amid scrutiny over the London interbank offered rate, or Libor, a benchmark for borrowing costs between banks. |
| The Week's Forex Industry News at a Glance | The Wall Street Journal Online | 1/17/2013 | Here's our weekly rundown of the latest people moves and product launches: PEOPLE: - Credit Suisse AG (CS) has hired Steve Aldridge, the former chief of electronic foreign exchange sales for the U.K., Middle East and Northern Europe at ... |
| KBC CoCo to test investor appetite | Reuters News | 1/17/2013 | * Leads start marketing at mid-8% for junk-rated deal * Barclays' non-viability, high trigger template utilised By Christopher Whittall LONDON, Jan 17 (IFR) - The outcome of Belgian bank KBC's contingent convertible Reg S US dollar bond is ... |
| KBC expected to opt for permanent write-down for Coco | Euroweek | 1/17/2013 | The Belgian borrower has mandated Bank of America Merrill Lynch, Credit Suisse, Goldman Sachs, JP Morgan, KBC and Morgan Stanley to arrange the meetings. The deal, expected to be €750m in size, forms part of a €2bn capital raise, intended ... |
| Barclays may use bonuses to recoup Libor fines -Financial Times | Reuters News | 1/17/2013 | LONDON, Jan 18 (Reuters) - British bank Barclays Plc is considering using its 2012 bonus pool to help pay fines for its role in Libor interest rate rigging, the Financial Times reported. |
| UK Parliament Committee Urges New Regulator to Focus on Competition | Dow Jones Global News Select | 1/17/2013 | A U.K. parliamentary committee warned Friday that the country's new financial-conduct regulator must be more transparent and focus on increasing competition in the U.K. banking sector. |
| UPDATE 2-Market Chatter-Corporate finance press digest | Reuters News | 1/17/2013 | (Adds Barclays) Jan 18 (Reuters) - The following corporate finance-related stories were reported by media on Friday: * British bank Barclays Plc is poised to cut as much as 10 percent of its global workforce next month as part of a broader ... |