# EXHIBIT 13

# Part 18

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fraud charge tycoons flee UK despite tags | The Guardian | 1/18/2013 | Two multimillionaire brothers from Manchester, who are said to have defrauded pounds 100m from the property loans business they ran, have fled the UK despite having had their passports confiscated, wearing electronic tags and having their ... |
| Barclays boss tells staff: toe line on values or go: Performance will be linked to standards, says Jenkins 'Banking had lost its way,' af... | The Guardian | 1/18/2013 | Barclays' new boss has told staff that they should leave if they do not want to sign up to a set of standards aimed at rebuilding the British bank's reputation after a string of scandals. |
| Idzik named CEO of E-Trade Financial | M2 Banking & Credit News | 1/18/2013 | 18 January 2013 -- New York-based online brokerage firm E-Trade Financial Corp. (NASDAQ: ETFC) said that its board of directors has appointed Paul T. Idzik chief executive officer, effective January 22, 2013. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 1/18/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays bank brings in code of conduct | AAP Bulletins | 1/18/2013 | Barclays chief executive Antony Jenkins has ordered employees to sign up to a new ethical code of conduct or quit, as the banker seeks to draw a line under last year's damaging Libor rate-rigging crisis. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/18/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays CEO Jenkins Tells Staff to Uphold New Values or Leave | The Wall Street Journal Asia | 1/18/2013 | LONDON -- Barclays PLC's Chief Executive Antony Jenkins told staff they should uphold the company's new values or leave. The comments come seven months after a scandal over trying to rig interest rates. |
| 'We expect a significant pick-up in follow-on, QIP offerings' | Business Standard | 1/18/2013 | Last year, Barclays India rose to the fourth position in the list of merger and acquisition (M&A) advisors, closing deals worth $12 billion. In 2011, it was 17th on the list. On the list of debt capital market bookrunners, it rose from ... |
| Barclays boss lays down law | Cape Argus | 1/18/2013 | LONDON: Barclays' new boss has told 140 000 staff they should leave if they do not want to sign up to a set of standards aimed at rebuilding the British bank's reputation after a string of scandals. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFJ5) - (ISIN US06741RFJ59) | Moody's Investors Service Ratings Delivery Service | 1/18/2013 | CUSIP: 06741RFJ5 ISIN: US06741RFJ59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823291585 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFH9) - (ISIN US06741RFH93) | Moody's Investors Service Ratings Delivery Service | 1/18/2013 | CUSIP: 06741RFH9 ISIN: US06741RFH93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823291587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFG1) - (ISIN US06741RFG11) | Moody's Investors Service Ratings Delivery Service | 1/18/2013 | CUSIP: 06741RFG1 ISIN: US06741RFG11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823291588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328137988) | Moody's Investors Service Ratings Delivery Service | 1/18/2013 | CUSIP: ISIN: XS0328137988 Common Code: 032813798 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820668368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN SE0002689463) | Moody's Investors Service Ratings Delivery Service | 1/18/2013 | CUSIP: ISIN: SE0002689463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518699 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN SE0002689471) | Moody's Investors Service Ratings Delivery Service | 1/18/2013 | CUSIP: ISIN: SE0002689471 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3E9) - (ISIN US06738K3E91) | Moody's Investors Service Ratings Delivery Service | 1/18/2013 | CUSIP: 06738K3E9 ISIN: US06738K3E91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137665 |
| Absa Bank- Fitch Downgrades South African Banks (fitch) | News Bites - Africa | 1/18/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Notice is hereby given that Fitch has on 15 January 2013, downgraded some of South Africa"s biggest banks. However, Absa Bank has been relatively unaffected by this downgrade, with its ... |
| Traders mock as Barclays ' new [...] | London Evening Standard | 1/18/2013 | Traders mock as Barclays' new boss tries out Jerry Maguire-style gamble Simon English on City reaction to bank's clean-up call Page 47 |
| Traders mock as Barclays ' new boss tries out Jerry Maguire-style gamble | London Evening Standard | 1/18/2013 | IS this Barclays chief executive Antony Jenkins' Jerry Maguire moment? In the Tom Cruise film, Maguire is a high-flying sports agent who suddenly has an attack of conscience. |
| Barclays ' shares are worth a bob or two more now | London Evening Standard | 1/18/2013 | HERE'S the Barclays share price chart since Bob Diamond departed from the bank in the summer and Antony Jenkins, right, took over. Does this say it all? |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| E*Trade names new CEO | New York Business Journal Online | 1/18/2013 | Online brakerage E*Trade Financial Corp. has named Paul T. Idzik as its chief executive officer, effective Jan. 22. Idzik replaces Frank J. Petrilli, who has been interim CEO since August.Petrilli will continue as chairman of the New ... |
| Layoffs loom at Barclays | New York Post | 1/18/2013 | Barclays is poised to cut as much as 10 percent of its global workforce next month as part of a broader shakeup. New CEO Anthony Jenkins will outline his plan on Feb. 12 when the bank delivers its fourth-quarter results. The job cuts will ... |
| DealBook Online | The New York Times | 1/18/2013 | TOUGH STANCE Antony P. Jenkins, below, the new chief executive of Barclays, told employees who were unwilling to buy into the British bank's push to rebuild its reputation to leave. |
| 500 apprentices in Barclays | Daily The Pak Banker | 1/18/2013 | London: Barclays bank has hired its 500th apprentice, marking an important milestone in the bank's programme to help tackle youth unemployment. |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/18/2013 | TIDMIESP RNS Number : 8577V iShares V Spain Treasury EUR 18 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 17-Jan-13 NAV PER SHARE: Official NAV EUR 131.623325 ... |
| Dynegy Power secures $150M revolving credit facility | SNL Energy Finance Daily | 1/18/2013 | Dynegy Inc. subsidiary Dynegy Power LLC entered into a revolving credit agreement that creates a 364-day senior secured revolving credit facility with commitments in principal amount of $150 million. |
| Barclays tells staff to behave well or get out | City AM | 1/18/2013 | STAFF at Barclays must obey a new code of conduct or leave the bank, chief executive Antony Jenkins said yesterday, in an internal memo sent to staff. |
| Kutxabank Prices EUR750M 3% 2017 Covered Bond at 99.666 | Dow Jones Global FX & Fixed Income News | 1/18/2013 | Spanish lender Kutxabank SA Friday sold a 750 million euro ($666.3 million), four-year, covered bond, according to one of the banks running the deal. |
| Citywire Top Stocks Daily News Digest | Citywire | 1/18/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:LGEN S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:PMO |
| BARCLAYS CHIEF TELLS STAFF TO SIGN UP TO ETHICS OR LEAVE | Daily Mail | 1/18/2013 | BARCLAYS boss Antony Jenkins, pictured, has told staff to sign up to its new caring, sharing values - or quit. Jenkins, who is on a crusade to clean up the bank's sullied reputation, warned there is 'no place' at Barclays for those who do ... |
| Silver Lake sets sights on Dell deal with a £9bn takeover with Barclays and Bank of America among the lenders | Mail Online | 1/18/2013 | Computer giant Dell is in the sights of a private equity-led consortium planning a £16billion buyout, it was reported yesterday. US-based buyout group Silver Lake is said to be leading a group of investors who are planning to raise £9billion ... |
| WSJ BLOG: Another Hostile Bid Flops In Japan | Dow Jones News Service | 1/18/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Kana Inagaki An unusually heated takeover battle between two Japanese golf-course operators came to an all too common ending: ... |
| MARKET TALK: E*Trade 's Idzik Hire Cuts Sale Odds...or Does It? | Dow Jones News Service | 1/18/2013 | 12:42 EST - While E*Trade's (ETFC) appointment of former Barclays (BCS) COO Paul Idzik as its CEO likely decreases the possibility of a sale of the online brokerage, his contract "provides less dis-incentive" for him to pursue one, Sandler ... |
| *DJ Kutxabank Prices EUR750M 3% 2017 Covered Bond at 99.666 | Dow Jones Institutional News | 1/18/2013 | 18 Jan 2013 10:09 EDT DJ Kutxabank Prices EUR750M 3% Covered Bond Maturing 2017 By Ben Edwards Spanish lender Kutxabank SA Friday sold a 750 million euro ($666.3 million), four-year, covered bond, according to one of the banks ... |
| Norwegian Cruise Line Debuts With the Wind at Its Back | Dow Jones Global Equities News | 1/18/2013 | NEW YORK--Norwegian Cruise Line Holdings Ltd. (NCLH) shipped out with big gains Friday in its trading debut. Shares opened at $25.10 on the Nasdaq Stock Market, up 32% from their $19 offering price. Shares traded 31% higher at $24.86 ... |
| Boss to bankers: toe line or leave; your money | The Daily Mirror | 1/18/2013 | BARCLAYS' new boss effectively told staff 'it's my way or the highway' as he tries to clean up the bank's battered image. In a letter to employees, Antony Jenkins, who replaced Bob Diamond, set out details of a new code of conduct ahead of ... |
| Barclays staff told to get 'ethical' or leave | The Daily Telegraph | 1/18/2013 | BARCLAYS' chief executive Antony Jenkins has told staff who are not happy seeing their pay linked to upholding the bank's "values" that they should look to work elsewhere. |
| A consortium of banks acquires 12% stake in Traiana | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/18/2013 | Deal In Brief ICAP plc has sold a 12% stake in Traiana, Inc., a US-based provider of trading relationship management solutions for cross-asset prime brokerage, to a consortium of banks - BofA Merrill Lynch, Barclays PLC, Citi, Deutsche Bank ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| E*TRADE taps former Barclays exec as CEO | SNL Financial Services Daily | 1/18/2013 | E*TRADE Financial Corp. said Jan. 17 that it hired Paul Idzik as CEO. Idzik will start Jan. 22, replacing interim CEO Frank Petrilli, who will continue in the chairman role. Idzik will also be president of E*TRADE Bank and will serve on the ... |
| Barclays tells staff to shape up or ship out | The Daily Express | 1/18/2013 | BARCLAYS' new chief executive yesterday issued staff with a stark choice: Adopt a new set of ethical values or quit. Antony Jenkins, who took charge following the Libor rate-rigging scandal last summer, sent his blunt message in an email ... |
| Barclays gives staff an integrity ultimatum | The Journal, Newcastle | 1/18/2013 | BARCLAYS' staff have been told to sign up to an ethical code of conduct or quit, as part of the bank's crusade to repair its battered reputation. |
| Barclays staff told to sign code of conduct | Yorkshire Evening Post | 1/18/2013 | Barclays staff have been told to sign up to an ethical code of conduct or quit, as part of the bank's crusade to repair its battered reputation. |
| Hedging volume, price down in 2013 compared with previous years: analysts | Inside F.E.R.C.'s Gas Market Report | 1/18/2013 | The amount of natural gas production hedged in 2013 is slightly lower than in 2012, according to analysts, and producers are locked in at a much lower price than both in 2012 and 2011, which analysts say signifies that market players have ... |
| Barclays Wealth - UK inflation to remain above 2% until 2015 | Fundweb | 1/18/2013 | Barclays Wealth and Investment Management says it expects UK inflation to remain above the Bank of England's 2 per cent target until 2015. According to its "Compass" report, the UK has actually been inflation prone for the past eight years. |
| Barclays ' staff were told by [...] | Western Daily Press | 1/18/2013 | Barclays' staff were told by new chief executive Antony Jenkins to sign up to an ethical code of conduct or quit, as part of the bank's drive to repair its reputation |
| New values at Barclays | The Herald | 1/18/2013 | Barclays' new chief executive has told staff they should leave if they do not want to sign up to a set of standards to rebuild the bank's reputation. |
| Barclays sued in Germany by victims of Ponzi scheme | Global Banking News | 1/18/2013 | Barclays Plc (LSE: BARC) is being sued in Germany by investors who lost money in the EUR345m Ponzi-scheme fraud by Helmut Kiener's K1 hedge fund. |
| E*Trade to name CEO | Global Banking News | 1/18/2013 | According to Reuters, online brokerage, E*Trade Financial Corp, is to name a new CEO. The firm is set to name a former Barclays Plc (LSE: BARC) executive, Paul Idzik, as its chief executive. |
| Former Barclays official to head E*Trade | Global Banking News | 1/18/2013 | Online bank and brokerage firm, E*Trade Financial Corp (NASDAQ: ETFC), has appointed Paul Idzik, a former Barclays executive, as the fifth chief executive officer of the company, which is struggling with years of lending losses. |
| Jenkins tells Barclays staff to accept new standards or leave | Global Banking News | 1/18/2013 | According to a Reuters report, the chief executive of Barclays Bank (LON: BARC), Antony Jenkins, who took over in August 2012, has asked staff at the bank to adopt new values or leave. |
| Financial: Fraud charge tycoons flee UK despite tags | The Guardian | 1/18/2013 | Two multimillionaire brothers from Manchester, who are said to have defrauded pounds 100m from the property loans business they ran, have fled the UK despite having had their passports confiscated, wearing electronic tags and having their ... |
| Barclays Sued Over Role in German 'Mini Madoff' Fraud | HedgeWorld News | 1/18/2013 | FRANKFURT, Germany (Reuters)—Investors who lost money in a Ponzi scheme run by Helmut Kiener, convicted founder of the K1 hedge fund in Germany, are suing Barclays Plc for selling his products to them, their lawyers said on Friday [Jan. ... |
| China growth gives wings to global Crude Oil futures tad down on MCX | Commodity Online | 1/18/2013 | , Jan. 18 -- With economic growth accelerating in China crude oil futures in New York climbed up registering the longest winning streak in about more than a year. China s GDP climbed to 7.9% in the fourth quarter compared to a year earlier ... |
| Barclays ' new broom tells staff to toe the line or leave | i | 1/18/2013 | Business \| BANKING The new chief executive of Barclays today delivered a blunt "shape up or ship out" message to the bank's 140,000 staff around the world. |
| CAN THIS MAN GET RID OF THAT MAN'S LEGACY? | The Independent | 1/18/2013 | Business \| New Barclays boss Antony Jenkins wants the bank to clean up its act, but James Moore asks if anything will really change Clean up or clear off. That was the message sent to more than 140,000 employees at Barclays, from the ... |
| Man who fled UK after fraud jailed in absence | The Independent | 1/18/2013 | Business One of the two Luqman brothers being hunted in Pakistan for defrauding Barclays Bank out of £100m has been jailed for seven-and-a-half years in his absence. |
| FORM 8-K: OCWEN FINANCIAL FILES CURRENT REPORT | US Fed News | 1/18/2013 | WASHINGTON, Jan. 18 -- Ocwen Financial Corp., Atlanta, files Form 8-K (current report) with Securities and Exchange Commission on Jan. 17. State or other jurisdiction of incorporation: Florida |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New chief at Barclays warns staff | International Herald Tribune | 1/18/2013 | Antony P. Jenkins, the new chief executive of Barclays, told employees Thursday that they should leave if they were unwilling to support the British bank's push to rebuild its reputation. |
| GLD - NEW GOLD ISSUER LIMITED - Additional Listing | Johannesburg Stock Exchange | 1/18/2013 | Additional Listing NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD DEBENTURES NewGold has, from ... |
| ABSP - ABSA BANK LIMITED - ABSA GROUP AND ABSA BANK : RELEASE OF ANNUAL FINANCIAL RESULTS FOR THE PERIOD ENDED 31 DECEMBER 2012 | Johannesburg Stock Exchange | 1/18/2013 | ABSA GROUP AND ABSA BANK: RELEASE OF ANNUAL FINANCIAL RESULTS FOR THE PERIOD ENDED 31 DECEMBER 2012 ABSA GROUP LIMITED ABSA BANK LIMITED (Incorporated in (Incorporated in the Republic of South Africa) ... |
| - ACL102 - Interest Rate Reset | Johannesburg Stock Exchange | 1/18/2013 | ACL102 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL102 ISIN Code : ZAG000082777 INTEREST RATE RESET Notice is hereby given that the ... |
| MOVES-E*Trade Financial, SMBC Nikko Capital Markets | Reuters News | 1/18/2013 | Jan 18 (Reuters) - The following financial services industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Software maker Tableau picks banks for summer IPO - sources | Reuters News | 1/18/2013 | Jan 18 (Reuters) - Data analysis software company Tableau Software has hired banks for an initial public offering that could come in the third quarter of this year, according to three sources familiar with the matter. |
| Atlantia unveils advisory team for Gemina deal | M&A Navigator | 1/18/2013 | 18 January 2013 – Italian toll motorways operator Atlantia SpA (BIT:ATL) confirmed its interest in pursuing a merger with local airport operator Gemina SpA (BIT:GEM), announcing the names of the advisers it had picked to assist in the ... |
| Barclays To Slash 2,000 I-Banking Jobs | Total Securitization and Credit Investment | 1/18/2013 | Barclays is planning to eliminate up to 2,000 jobs in its investment banking operations globally as part of a restructuring announced by Anthony Jenkins, ceo. |
| Redwood Issues Second Deal In One Month | Total Securitization and Credit Investment | 1/18/2013 | Mill Valley-Calif.-based Redwood Trust has hit the market with its second residential mortgage-backed securities deal in one month in what industry insiders called an aggressive move for the private-label market's most frequent issuer. Also ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/19/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568489164) | Moody's Investors Service Ratings Delivery Service | 1/19/2013 | CUSIP: ISIN: XS0568489164 Common Code: 056848916 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822424848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPK1) - (ISIN US06738KPK15) | Moody's Investors Service Ratings Delivery Service | 1/19/2013 | CUSIP: 06738KPK1 ISIN: US06738KPK15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823189640 |
| Regional property fund manager Highcross has secured a £175m financing package... | Estates Gazette | 1/19/2013 | Regional property fund manager Highcross has secured a £175m financing package from a syndicate of four banks. The four-year facility comes from Royal Bank of Scotland Corporate & Institutional Banking, Barclays, HSBC and Santander. RBS ... |
| LISA BUCKINGHAM: Barclays boss Jenkins must act to clean this sewer | Mail Online | 1/19/2013 | No wonder the tone was so forceful and impassioned in the email sent last week by Antony Jenkins to his 140,000 staff at Barclays, telling them to clear off if they could not abide by improved standards of behaviour. The stench of ... |
| Shamed Barclays bankers face huge cuts on bonuses: New boss set to act after pledge to halt rewards for rogue staff | Mail Online | 1/19/2013 | Bankers at Barclays Wealth are expected to see their bonuses slashed this year after an internal inquiry uncovered a highly critical secret report. |
| Rate swap scandal: mis-selling bill to top £1.5bn; The cost of compensating businesses for the mis-selling of complex derivative products is... | The Telegraph Online | 1/19/2013 | The Sunday Telegraph can reveal that at least one of the "Big Four" banks – HSBC, Royal Bank of Scotland, Lloyds and Barclays – is poised to increase its provision for the sale of interest rate swaps to small and medium-sized firms by more ... |
| Banking and Finance; Barclays extends Post Office agreement to include Scotland and Northern Ireland | Investment Weekly News | 1/19/2013 | 2013 JAN 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays announces that its personal customers will be able to bank at Post Offices in Scotland and Northern Ireland with immediate effect. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Dec. 27, 2012) | Investment Weekly News | 1/19/2013 | 2013 JAN 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays ' blatant hypocrisy; The Punt | Irish Independent | 1/19/2013 | EMPLOYEES at Barclays Bank have been warned to tone down their private lives if it could reflect badly on their employer. The bank's new boss, Anthony Jenkins, has told staff they must act in private as they do in public. |
| Exposed: The regime of fear inside Barclays - and how the boss lied and shredded the evidence | Mail Online | 1/19/2013 | * British executive at £184bn broking arm hid damning report on bullying * Intimidated staff forced to flout rules in pursuit of 'revenue at all costs' |
| Bankers must behave - or be shackled | Mail Online | 1/19/2013 | It is surprisingly hard to change human behaviour. Most of us would have thought the last few years had taught bankers their ugly culture of heedless greed must stop. |
| Aamer Anwar: Bob Diamond is no gem in the banking sector; I GOT a phone call this week from some 'media relations' man at Barclays seeking a 'clarification' about my column last week. | thescottishsun.co.uk | 1/19/2013 | He said Bob Diamond, former Barclay's chief executive, took none of 'the £20million exit package' following the Libor rate-rigging scandal. I decided to check out Bob who began working for the bank in 1997. It turns out he had actually taken ... |
| Absa slips on ratings downgrade | Sunday Tribune | 1/20/2013 | Absa shed as much as 3.4 percent after Morgan Stanley downgraded the shares to sell from hold. Shares fell as much as 3.37 percent on Friday, and closed 2.56 percent down at R161.75. The lender, with a market value of R116 billion, has lost ... |
| DUO JAILED OVER £375k BANK PLOT; Barclays aide was inside man in swindle | Sunday Mercury | 1/20/2013 | MOHAMAD Farah has been jailed for two and a half years for leading a plot to steal £375,000 from a wealthy foreign businessman. Farah, 27, from Aston, Birmingham, was aided in his crime by former Barclays bank worker Sahail Akram, 33, from ... |
| Barclays Wealth division 'out of control', says secret report; Barclays has moved swiftly to part company with a senior executive after investigators alleged that he shredded a highly critical analysis of the maverick culture and bullying at the bank's one-time flagship Barclays Wealth business. | The Telegraph Online | 1/20/2013 | Andrew Tinney, chief operating officer at the £180bn business, has resigned following an inquiry into the "shredgate" affair and allegations that he misled senior management about the existence of the report before finally confessing last ... |
| Barclays boss may say 'No' to bonus; Jenkins considers waiving his award after scandals hit bank | Sunday Express | 1/20/2013 | BARCLAYS chief executive Antony Jenkins could waive his bonus for 2012 in the wake of the Libor and PPI scandals, sources have indicated. Jenkins, who succeeded Bob Diamond as chief executive in August, is in line for a maximum annual bonus ... |
| IPOs | Buffalo News | 1/20/2013 | Bright Horizons Family Solutions Inc. - Watertown, Mass., 10.1 million shares, priced $19 to $21, managed by Goldman Sachs, J.P. Morgan, and Barclays. Proposed NYSE symbol BFAM. Business: Leading provider of work site child care and early ... |
| SHAMED BARCLAYS BANKERS FACE HUGE CUTS ON BONUSES; NEW BOSS SET TO ACT AFTER PLEDGE TO HALT REWARDS FOR ROGUE STAFF | The Mail on Sunday | 1/20/2013 | By SIMON WATKINS BANKERS at Barclays Wealth are expected to see their bonuses slashed this year after an internal inquiry uncovered a highly critical secret report. |
| JENKINS MUST ACT TO CLEAN THIS SEWER | The Mail on Sunday | 1/20/2013 | No wonder the tone was so forceful and impassioned in the email sent last week by Antony Jenkins to his 140,000 staff at Barclays, telling them to clear off if they could not abide by improved standards of behaviour. The stench of ... |
| TIMELINE: HOW UK FUND CRISIS DEVELOPED | The Mail on Sunday | 1/20/2013 | l 2006-2008. Barclays identifies customers with large sums in their current accounts and sells them risky stock market funds. Targets were typically elderly customers, some over 90. The investments plunged. |
| FURY AS BARCLAYS FAILS TO PAY OUT OVER POOR ADVICE - AND SAYS WATCHDOG SUPPORTS IT | The Mail on Sunday | 1/20/2013 | FURY AS BARCLAYS FAILS TO PAY OUT OVER POOR ADVICE - AND SAYS WATCHDOG SUPPORTS IT Troubled bank Barclays today faces yet another allegation - that as a result of a 'secret deal' with the Financial Services Authority it has wriggled out of ... |
| THE MAIL ON SUNDAY COMMENTS | The Mail on Sunday | 1/20/2013 | IT is surprisingly hard to change human behaviour. Most of us would have thought the last few years had taught bankers their ugly culture of heedless greed must stop. |
| HOW THE SCANDAL UNFOLDED | The Mail on Sunday | 1/20/2013 | 2011: US Securities and Exchange Commission (SEC) finds concerns at Barclays Wealth America (BWA). Feb 2012: Andrew Tinney, chief operating officer of Barclays Wealth, asks Genesis Ventures to investigate. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EXPOSED: REGIME OF FEAR INSIDE BARCLAYS - AND HOW BOSS LIED AND SHREDDED THE EVIDENCE | The Mail on Sunday | 1/20/2013 | EXPOSED: REGIME OF FEAR INSIDE BARCLAYS - AND HOW BOSS LIED AND SHREDDED THE EVIDENCE A SENIOR Barclays executive has quit after it was revealed that he secretly shredded a bombshell report that described a key part of the bank as 'out of ... |
| BANK MUST LANCE BOIL OF THE BOB DIAMOND ERA; COMMENT | The Mail on Sunday | 1/20/2013 | BARCLAYS' investment banking business became a byword for the greed and a 'growth at all costs' culture, but as our report today illustrates, the poison runs deep through the bank's veins. |
| 'WHO THE HELL IS DOING THIS? I WANT SOMEONE TO FIND OUT.' RATTLED CHIEF... | The Mail on Sunday | 1/20/2013 | 'WHO THE HELL IS DOING THIS? I WANT SOMEONE TO FIND OUT.' RATTLED CHIEF EXECUTIVE'S FURY AT DISCOVERY OF A WHISTLEBLOWER When an anonymous whistleblower contacted Barclays chief executive Antony Jenkins and then chairman Marcus Agius last ... |
| Normal working practices virtually came to a halt, according to many. | The Mail on Sunday | 1/20/2013 | BROKERS 'DRIVEN TO QUIT' BY NEW YORK BOSS WHO RULED WITH AN 'IRON FIST' THE world of investment banking is not known for its meek and mild characters. But the colourful cast of high-powered |
| Q & A | The Mail on Sunday | 1/20/2013 | What is Barclays Wealth? An advice and investments services for individuals that includes stockbroking, share-dealing and private banking. How vital is it to the bank? |
| Equistone Raises 1.5 Bln Euros for New Buyout Fund -FT | Dow Jones Asian Equities Report | 1/20/2013 | Equistone Partners has raised 1.5 billion euros for its new buyout fund, the first time it has tapped private equity investors since it was spun out of Barclays about a year ago, The Financial Times reported Sunday. |
| UK Finance Firms to Shed Staff - Survey | Dow Jones Global News Select | 1/20/2013 | LONDON--Britain's financial services firms expect to lose thousands of staff in the first quarter of 2013 yet at the same time are struggling to hire experts to guide them through new regulations, according to a survey published Monday. |
| Equistone Raises 1.5 Bln Euros for New Buyout Fund -FT | Dow Jones Global FX & Fixed Income News | 1/20/2013 | Equistone Partners has raised 1.5 billion euros for its new buyout fund, the first time it has tapped private equity investors since it was spun out of Barclays about a year ago, The Financial Times reported Sunday. |
| HSBC HOLDINGS (00005.HK) sets aside higher provision for mis-selling of complex derivative products | AAStocks Financial News | 1/21/2013 | The Sunday Telegraph reported by citing people familiar with the information inside the banking industry that the provision for the cost of compensating businesses for the mis-selling of complex derivative products is to at least double to ... |
| Nyeri Barclays Bank Staff Deny Stealing Sh9 Million | All Africa | 1/21/2013 | Jan 21, 2013 (The Star/All Africa Global Media via COMTEX) -- FOUR Barclays Bank of Kenya employees were yesterday charged in a Nyeri court with stealing more than Sh9 million from the institution. |
| Barclays leases out 2 lakh sq ft in Mumbai for back end operations | Financial Express | 1/21/2013 | British banking and financial services company Barclays is understood to have leased 2 lakh square feet space in Nirlon Knowledge Park, an IT/ITES building in the western suburban area of Goregaon, Mumbai. |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 1/21/2013 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Barclays awarded UK's first tri-county banking services contract | M2 Presswire | 1/21/2013 | Hertfordshire, Cambridgeshire and Northamptonshire County Councils have become the first in the country to jointly procure banking services and have awarded the landmark contract to Barclays. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/21/2013 | TIDMVOD RNS Number : 9425V Vodafone Group Plc 21 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/21/2013 | TIDMIESP RNS Number : 9598V iShares V Spain Treasury EUR 19 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 18-Jan-13 NAV PER SHARE: Official NAV EUR 131.965725 ... |
| Santander Plans 5-Year Euro Covered Bond Sale | Dow Jones Global FX & Fixed Income News | 1/21/2013 | Spanish lender Banco Santander (SAN) is planning to sell five-year covered bonds denominated in euros, a bank working on the deal said Monday. |
| Banco Santander Prices EUR2B 2.875% 2018 Bond at 99.487 | Dow Jones Global FX & Fixed Income News | 1/21/2013 | Spanish lender Banco Santander SA Monday sold a 2 billion euro ($2.66 billion), five-year covered bond, according to one of the banks running the deal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PosSol hires ex-Burns Anderson manager as recruitment director | Citywire | 1/21/2013 | Aegon-owned national IFA Positive Solutions has appointed another ex-Burns Anderson employee, as recruitment director. Andrew Rockey was a regional sales manager at Burns Anderson between 200 and 2006, before joining Barclays Wealth as an ... |
| Deutsche Bank to Be Fined for Energy-Trading Scheme - Sources | Dow Jones News Service | 1/21/2013 | Federal officials are expected to slap a Deutsche Bank AG (DB) subsidiary with a $1.5 million penalty in coming days after concluding that its energy-trading arm extracted illicit profits from the California electricity marketplace in 2010. |
| Vodafone Group Buys Back 13 Million Shares/161.8216P | Dow Jones Global News Select | 1/21/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Monday that on Jan. 18 it purchased 13 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 161.8216 pence which it intends to hold in treasury. |
| Barclays wealth COO exits after 'out of control' claim in secret report | Citywire | 1/21/2013 | Reports say the chief operating officer at Barclays wealth arm has left after he binned a report exposing cultural flawsat the arm. According to the Mail on Sunday, Andrew Tinney has left the firm after confessing to misleading the firm's ... |
| Barclays Wealth chief quits amid allegations division is 'out of control' | Citywire | 1/21/2013 | Barclays Wealth chief operating officer Andrew Tinney has quit the business amid allegations he destroyed a secret report into the business that labeled it 'out of control', according to the Mail on Sunday. |
| Citywire Top Stocks Daily News Digest | Citywire | 1/21/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:BP. S & P code for assoc. stock..: E:NG. |
| Barclays Wealth division 'out of control', says secret report | The Daily Telegraph | 1/21/2013 | BARCLAYS has moved swiftly to part company with a senior executive after investigators alleged that he shredded a highly critical analysis of the maverick culture and bullying at the bank's one–time flagship Barclays Wealth business. |
| Barclays supports West Midlands Medical Practice | ENP Newswire | 1/21/2013 | Release date - 18012013 Walsall Road Medical Practice is investing over GBP5.9 million to create a new primary care centre supported by Barclays. |
| Barclays provides funding to award-winning venue | ENP Newswire | 1/21/2013 | Release date - 18012013 Award winning Beamish Hall today announced its growth plans for the coming year having successfully secured increased working capital facilities from Barclays. |
| ONS Retail Sales - Barclays comment | ENP Newswire | 1/21/2013 | Release date - 18012013 ONS Retail Sales - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's ONS Retail Sales figures: |
| Barclays staff linked to Libor-rigging to be named; A group of more than 100 Barclays staff named in documents linked to the Libor-rigging scandal face being publicly identified after a judge rejected their plea for anonymity. | The Telegraph Online | 1/21/2013 | The Barclays workers asked for their names to be subject to reporting restrictions ahead of the UK's first trial related to the manipulation of the benchmark interest rate. |
| Chinese refined copper imports hit 8-month low in Dec, concentrate imports soar | Business News Americas | 1/21/2013 | China's net refined copper imports fell to 213,000t in December, their lowest level since May, as concentrate imports soared, a situation likely to repeat itself throughout 2013 as the country increases in-house smelting and refining, ... |
| Teenager is 500th to join bank | Evening Times | 1/21/2013 | GLASGOW teenager Ross McMahon was hired as Barclays' 500th apprentice, marking a milestone in the bank's programme tackling youth unemployment. |
| Bankers fail to keep identities kept secret in Libor case | The Irish Examiner | 1/21/2013 | Scores of bankers today failed in a bid to prevent their names being revealed during preliminary hearings of a British High Court case centred on the rigging of a lending rate by Barclays staff. |
| Report: Barclays may tap bonus pool to pay LIBOR fine | SNL Bank and Thrift Daily | 1/21/2013 | Barclays Plc is considering drawing some or all of its £290 million LIBOR manipulation fine from its 2012 investment banking bonus pool, the Financial Times reported Jan. 17, citing "people close to the bank." |
| E*TRADE taps former Barclays exec as CEO | SNL Bank Weekly - Northeast Edition | 1/21/2013 | E*TRADE Financial Corp. said Jan. 17 that it hired Paul Idzik as CEO. Idzik will start Jan. 22, replacing interim CEO Frank Petrilli, who will continue in the chairman role. Idzik will also be president of E*TRADE Bank and will serve on the ... |
| Cerberus Capital could pocket up to ¥146.1B in Aozora stake sale | SNL Bank Weekly - Northeast Edition | 1/21/2013 | U.S.-based Cerberus Capital Management LP plans to raise up to ¥146.1 billion by selling shares of Japan's Aozora Bank Ltd., Bloomberg News reported, citing an Aozora statement. |
| Report: Barclays , Deutsche Bank set to cut i-banker bonuses | SNL Bank Weekly - Northeast Edition | 1/21/2013 | Investment bankers at Barclays Plc and Deutsche Bank AG could see lower bonuses for 2012, Reuters reported Jan. 14, citing "people familiar with the matter." |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BofA, Citi among 7 banks investing in ICAP unit | SNL Bank Weekly - Northeast Edition | 1/21/2013 | ICAP Plc said Jan. 14 that it sold a 12% stake in Traiana Inc. to seven customers in a deal valuing the business at $300 million. The buyers also will have an option, under certain conditions, to buy an additional 20% stake in Traiana for up ... |
| Top 50 U.K. plans hold more than $800 billion; Asset allocations vary greatly among funds | Pensions & Investments | 1/21/2013 | The 50 largest U.K. pension funds had about £513 billion ($800 billion) in assets, with the top 10 alone accounting for about 45% of the total as of June 30, according to Pensions & Investments' inaugural survey of the funds. |
| Equistone Partners Europe Reaches Final Close | PeHUB | 1/21/2013 | Equistone Partners Europe has reached a final closing of Equistone Partners Europe Fund IV at 1.5 billion euros ($2 billion). The fundraising has been achieved just over one year on from the Equistone team's spin-out from Barclays. |
| Barclays runs into another controversy | Global Banking News | 1/21/2013 | Barclays Plc (LSE: BARC) is said to have run into another controversy, in which a senior executive is said to have destroyed a secret audit into the firm's wealth management unit. |
| Barclays boss 'tried to hide risky, cash-driven strategy' | i | 1/21/2013 | Business | BANKING Barclays was hit by further damaging revelations about the culture that was allowed to flourish in certain parts of the bank yesterday after it emerged that a senior executive had suppressed a damaging report into Barclays ... |
| RBS expected to shrink investment arm after Libor revelations | Domain-B | 1/21/2013 | Ever since Barclays was fined 290 million in June for rigging the benchmark interest rate, RBS chief executive Stephen Hester has been preparing the bank for the possibility of a worse humiliation by regulators on both sides of the ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/21/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 17/01/2013 Issue BARCLAYS BANK PLC USD 600,000,000 Undated FRN due Perpetual   ISIN Number ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/21/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 750,000,000.00 MATURING: 20-Jan-2015 ISIN: XS0734574915   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 21-Jan-2013 TO 22-Apr-2013 HAS BEEN FIXED AT 2.011250 PCT   DAY BASIS: ... |
| Barclays : Utility coal uptick signals rails might not suffer repeat of 2012 | SNL Coal Report | 1/21/2013 | Recent increases in domestic utility coal consumption suggest a near-term floor for Eastern rails CSX Transportation Inc. and Norfolk Southern Corp. following a difficult second half of 2012, Barclays Capital Inc. said in a note to ... |
| Report: Barclays faces €100M lawsuit over German Ponzi scheme | SNL European Financials Daily | 1/21/2013 | Investors have filed lawsuits against Barclays Plc, demanding that the bank pay them €100 million in damages for selling products from Helmut Kiener, a convicted Ponzi scheme operator, Reuters reported Jan. 18, citing the plaintiffs' ... |
| Analysts predict M&A recovery; Historical data suggest a cyclical recovery in M&A and equity issuance and trading this year | Financial News | 1/21/2013 | Analysts are forecasting that this could be the year of recovery for mergers and acquisitions and equity capital markets. Barclays analysts Kiri Vijayarajah and Jeremy Sigee wrote in a research note this month that, after analysing cyclical ... |
| Crest Nicholson Holdings plans for initial public offering | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/21/2013 | Deal In Brief Crest Nicholson Holdings Limited, a UK-based residential developer, is planning to launch an initial public offering of ordinary shares. |
| DJ Inside Hewlett-Packard 's Missed Chance to Avoid a Disastrous Deal | Dow Jones Institutional News | 1/21/2013 | Days before Hewlett-Packard Co. dived into an $11 billion software deal it almost instantly regretted, it missed a chance to back away. During a call with an H-P delegation, outside auditors for British software maker Autonomy Corp. ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/21/2013 | -- |
| Barclays Bank: To 1x tangible book value and beyond? | Morgan Stanley | 1/21/2013 | -- |
| 32013M6788; Commission Decision of 21/01/2013 declaring a concentration to be compatible with the common market (Case No COMP/M.6788 - GOLDMAN SACHS / TPG / BARCLAYS / KEW GREEN) according to Council Regulation (EC) No 139/2004 (Only the English text is authentic) | EUR-Lex | 1/22/2013 | |EUROPEAN COMMISSION | Brussels, 21/01/2013 C(2013) 348 PUBLIC VERSION SIMPLIFIED MERGER PROCEDURE To the notifying parties: | | Dear Madam(s) and/or Sir(s), |
| ADVISERS | City AM | 1/22/2013 | BARCLAYS Capital and HSBC are acting as joint sponsors, joint global co-ordinators and joint bookrunners on Crest Nicholson's initial public offering. Derek Shakespeare, a managing director at Barclays' investment banking division, is ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ex-Barclays staff lose right to anonymity in Libor court case | City AM | 1/22/2013 | UP TO 106 current and former Barclays staff named in emails relating to Libor fiddling lost their right to anonymity in a legal case yesterday, as a judge ruled in favour of a group of media organisations who wanted them unmasked. |
| Allied Irish Banks Goes Ahead with 2016 Euro Covered Bond | Dow Jones Global FX & Fixed Income News | 1/22/2013 | Irish lender Allied Irish Banks PLC (ALBK.DB) is moving ahead with plans to sell a euro-denominated, 3.5-year covered bond, one of the banks running the deal said Tuesday. |
| Deutsche Pfandbriefbank Plans EUR500M 4-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 1/22/2013 | German lender Deutsche Pfandbriefbank AG is planning a 500 million euro ($665.7 million), four-year, mortgage-backed covered bond, one of the banks running the deal said Tuesday. |
| Citywire Top Stocks Daily News Digest | Citywire | 1/22/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| CYCLE OF SCANDAL | Daily Mail | 1/22/2013 | ANDREW Tinney is the first senior executive casualty of the ethical purge at Barclays. He is unlikely to be the last. Tinney, who was based in London, quit earlier this month after he admitted to suppressing a dossier that highlighted a ... |
| *DJ Allied Irish Banks Goes Ahead with 2016 Euro Covered Bond | Dow Jones Institutional News | 1/22/2013 | 22 Jan 2013 03:29 EDT DJ Allied Irish Banks Goes Ahead with 2016 Euro Covered Bond By Ben Edwards Irish lender Allied Irish Banks PLC (ALBK.DB) is moving ahead with plans to sell a euro-denominated, 3.5-year covered bond, one of the ... |
| *DJ Deutsche Pfandbriefbank Plans EUR500M 4-Year Covered Bond | Dow Jones Institutional News | 1/22/2013 | 22 Jan 2013 10:51 EDT DJ Deutsche Pfandbriefbank Plans EUR500M Four-Year Covered Bond By Ben Edwards German lender Deutsche Pfandbriefbank AG is planning a 500 million euro ($665.7 million), four-year, mortgage-backed covered bond, ... |
| Deutsche Bank Co-CEO Jain: Large Banks Are Needed | Dow Jones Global Equities News | 1/22/2013 | Deutsche Bank AG's (DB) Co-Chief Executive Anshu Jain Tuesday defended the universal banking model, saying only large banks are capable of meeting some large customers' diversified needs. |
| Barclays Puts UK Investment Bank Staff on Notice for Job Cuts | Dow Jones Global Equities News | 1/22/2013 | Barclays Puts UK Investment Bank Staff on Notice for Job Cuts |
| Barclays Puts UK Investment Banking Staff on Notice for Job Cuts | Dow Jones Global Equities News | 1/22/2013 | LONDON--Barclays PLC (BCS) Tuesday put its U.K. investment banking staff on notice for potential job cuts as it prepares to restructure the bank to adapt to new regulations and a tougher business climate. |
| Absa Bank announces management changes | MarketLine (a Datamonitor Company), Company News | 1/22/2013 | Absa Bank Limited has announced the appointment of Zweli Manyathi as the new head of business markets, Africa, covering both Barclays and Absa. |
| Barclays awarded UK's first tri-county banking services contract | ENP Newswire | 1/22/2013 | Release date - 21012013 Hertfordshire, Cambridgeshire and Northamptonshire County Councils have become the first in the country to jointly procure banking services and have awarded the landmark contract to Barclays. |
| Romania sells 502.5 mln euro in 3-yr T-notes, yields fall | SeeNews - The Corporate Wire | 1/22/2013 | BUCHAREST (Romania), January 22 (SeeNews) - Romania sold on Tuesday 502.5 million euro ($671 million) in three-year euro-denominated Treasury notes on the domestic market, above its 150 million euro offer, as yields declined, the central ... |
| Barclays lands UK Councils' banking services contract | Global Banking News | 1/22/2013 | Hertfordshire, Cambridgeshire and Northamptonshire County Councils in the UK have jointly procured banking services from Barclays Plc (LSE: BARC). |
| Barclays staff seek anonymity | Global Banking News | 1/22/2013 | Staff at Barclays Plc (LSE: BARC) are seeking anonymity in the Libor case. Some members of staff accused of having been involved in the scandal have asked a judge to put a ban on their names from being published ahead of the UK's first Libor ... |
| London high court rejects appeal for anonymity of Libor-related employees | Global Banking News | 1/22/2013 | A London High Court judge has rejected the appeal made by former Barclays' (LON: BARC) employees to remain anonymous in a case related to the Libor rigging scandal. |
| Zinc financing to help China Zinc import demand: Barclays | Commodity Online | 1/22/2013 | India, Jan. 22 -- Barclays expects zinc import demand of China to remain strong since after a recent clamp down on copper financing zinc now appears to be the metal of choice for this type of business the Bank said in a recent report. |
| Barclays bosses shouldn't shoot the messenger | i | 1/22/2013 | Business Was it fear that motivated Andrew Tinney, the chief operating officer for Barclays Wealth, to shred a highly critical report into the business' American division? It certainly looks that way, although only Mr Tinney knows for ... |
| Barclays bosses shouldn't shoot the messenger when it comes to bad news | The Independent | 1/22/2013 | Business | OUTLOOK Was it fear that motivated Andrew Tinney, the chief operating officer for Barclays Wealth, to shred a highly critical report into the business' American division? |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays locks down €390m French prison PPPs | Infrastructure Investor | 1/22/2013 | A team of Barclays Infrastructure Funds, FIDEPPP, Spie Batignolles and GEPSA have reached financial close on two lots of prison PPPs. Natixis, Societe Generale, Bank of Tokyo Mitsubishi and Sumitomo Mitsui Banking Corporation are providing ... |
| - ACL024 - Interest rate Reset | Johannesburg Stock Exchange | 1/22/2013 | ACL024 - Interest rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) INTEREST RATE RESET: ACL024 ISIN Code : ZAG000052531 Notice is hereby given that the 3 month ... |
| UPDATE 1-Barclays consults on job cuts at UK investment bank | Reuters News | 1/22/2013 | * Around 2,000 investment banking jobs could go in cut backs * Review of investment bank central to new CEO's overhaul (Adds further detail, background) |
| UPDATE 3-Deutsche Bank settles US power market manipulation case | Reuters News | 1/22/2013 | (Recasts, adds analyst comment and background) Jan 22 (Reuters) - German bank Deutsche Bank AG will pay nearly $1.7 million to settle allegations it manipulated electricity markets in California in 2010, federal regulators said on Tuesday. |
| Barclays prepares to cut jobs at investment bank arm | Agence France Presse | 1/22/2013 | Barclays bank is preparing to cut jobs at the bank's investment arm in the wake of the Libor rate-rigging scandal, the British lender said on Tuesday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/22/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Virgin Atlantic , Barclays to provide exclusive travel offers, solutions | Business Recorder | 1/22/2013 | Gerry's International, GSA of Virgin Atlantic, Pakistan ["Virgin Atlantic"] and Barclays Bank Pakistan ["BBP"] has joined forces to offer customers a wider range of experiences of lavish travelling. The unique partnership will provide ... |
| Former Barclays Wealth boss shredded critical report | Banking Newslink | 1/22/2013 | <p itemprop="description">Barclays confirmed that Andrew Tinney, COO Wealth and Investment Management had resigned with no additional pay-off. This follows the revelation that he had shredded the only copy of a report highly critical ... |
| Involver Luxury Communications welcomes The Luxury Network as new client | Middle East Company News | 1/22/2013 | Involver Luxury Communications, part of Involver Luxury Group, welcomes The Luxury Network as their latest client, joining a strong stable of regional and international, premium brands. Involver Communications will steer The Luxury Networks ... |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0042695782) | Moody's Investors Service Ratings Delivery Service | 1/22/2013 | CUSIP: ISIN: XS0042695782 Common Code: 004269578 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000085976 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0578935248) | Moody's Investors Service Ratings Delivery Service | 1/22/2013 | CUSIP: ISIN: XS0578935248 Common Code: 057893524 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822421167 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549786001) | Moody's Investors Service Ratings Delivery Service | 1/22/2013 | CUSIP: ISIN: XS0549786001 Common Code: 054978600 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078061 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPD7) - (ISIN US06738KPD71) | Moody's Investors Service Ratings Delivery Service | 1/22/2013 | CUSIP: 06738KPD7 ISIN: US06738KPD71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823188100 |
| Thoroughbred that's a role model in the banking stakes | London Evening Standard | 1/22/2013 | IAPPEARED to be in a fairly small minority last week when I wished Antony Jenkins, the chief executive of Barclays, good luck in implementing his Purpose and Values statement to the bank's 140,000 staff. |
| JOB RISK AT BARCLAYS INVESTMENT ARM | Press Association National Newswire | 1/22/2013 | Banking giant Barclays today told staff that jobs are at risk in its investment arm as part of its plans to transform the business. Employees were informed a consultation process has been launched to identify potential redundancies in its ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/22/2013 | TIDMVOD RNS Number : 0404W Vodafone Group Plc 22 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/22/2013 | TIDMIESP RNS Number : 0619W iShares V Spain Treasury EUR 22 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 21-Jan-13 NAV PER SHARE: Official NAV EUR 131.33287 ... |
| Report: Scandal forces Barclays Wealth COO to resign | SNL European Financials Daily | 1/22/2013 | The COO of Barclays Plc unit Barclays Wealth, Andrew Tinney, handed in his resignation after investigators uncovered evidence suggesting he suppressed a highly critical report from external consultants into the rebellious and bullying ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: UK banks prepare to double swap mis-selling provisions | SNL European Financials Daily | 1/22/2013 | The U.K.'s major banks are preparing to double provisions for compensation claims arising from the mis-selling of interest rate swaps, The Sunday Telegraph reported Jan. 19. |
| Report: Barclays , HSBC expand corporate broking teams | SNL European Financials Daily | 1/22/2013 | British lenders Barclays Plc and HSBC Holdings Plc are strengthening their corporate broking teams to break the dominance of foreign lenders in the corporate broking business, the Financial Times reported Jan. 20. |
| Judge refuses anonymity application in Guardian Care Homes' Libor action. | Estates Gazette Interactive | 1/22/2013 | A group of Barclays employees due to give evidence in one of the first British damages claims over alleged manipulation of Libor today failed in a bid to protect their anonymity. Flaux J ruled that there was no sufficient case of prejudice ... |
| WSJ BLOG: Appetite for Australian Shale Oil Put to the Test | Dow Jones Institutional News | 1/22/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia .) By Ross Kelly |
| Hundreds of staff will have no place in transformed Barclays | thetimes.co.uk | 1/22/2013 | Hundreds of investment bankers at Barclays in London were at risk of losing their jobs last night as Britain's No 3 lender pared back its operations. |
| Barclays to cut hundreds of London bankers | City AM | 1/23/2013 | BARCLAYS is to cut hundreds of investment banking jobs in London next month, yesterday launching a consultation on the job losses. The bank is expected to shut controversial businesses including its tax planning arm and agricultural ... |
| BESTOF the BROKERS | City AM | 1/23/2013 | Barclays PLC 296.05 22 Jan p 302 300 298 296 294 292 290 288 16 Jan 17 Jan 18 Jan 21 Jan 22 Jan BARCLAYS Morgan Stanley has an "overweight" rating on the bank and has raised its target from 295p to 386p. It thinks Barclays could soon trade ... |
| Wednesday Papers: King urges gov't action to revive economy | Citywire | 1/23/2013 | Top stories Financial Times: Barclays is cutting up to 2,000 jobs in its investment bank as part of a strategic overhaul by the bank's chief executive Antony Jenkins. Financial Times: Sir Mervyn King, the governor of the Bank of England, ... |
| Barclays eyes 2,000 job cuts in investment arm overhaul | Citywire | 1/23/2013 | S & P code for assoc. stock..: E:BARC Barclays is to cut up to 2,000 jobs from its investment arm as part of an overhaul of the business led by chief executive Antony Jenkins, according to reports. |
| Citywire Top Stocks Daily News Digest | Citywire | 1/23/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| BARCLAYS AXE HOVERS OVER 10,000 STAFF | Daily Mail | 1/23/2013 | BARCLAYS has embarked upon the painful process of stripping back its investment bank, telling 10,000 staff based in London their jobs are at risk. |
| MARGARET WAS A BARCLAYS CUSTOMER FOR 68 YEARS — YET IT CLAIMED SHE DIDN'T EXIST | Daily Mail | 1/23/2013 | A grieving 90-year-old widow was told by Barclays that it had no record of her existence — even though she'd banked with the bank for almost seven decades. |
| Barclays may move hundreds of jobs to India: Report | Deccan Chronicle | 1/23/2013 | London: Britain's leading financial services giant Barclays is planning to move hundreds of back-office jobs to India as part of cost-cutting measures. With around 2,000 jobs on the line at its troubled investment banking unit here, ... |
| WSJ BLOG: Buyout Deals Are Costing More Dearly | Dow Jones News Service | 1/23/2013 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By Shasha Dai |
| WSJ BLOG: Junk-Bond Yields Fall to Fresh All-Time Low | Dow Jones News Service | 1/23/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Katy Burne Investors are still picking over debt in the junk yard, ignoring red flags from some analysts. |
| Lloyds Banking Group Plans 940 Job Cuts | Dow Jones Top News & Commentary | 1/23/2013 | Lloyds Banking Group PLC (LYG) Wednesday said it plans to cut around 940 jobs in the U.K., as part of a previously-announced plan to shrink its business, and as other banks in the country and across the world pare staff. |
| Barclays to cut hundreds of jobs at its investment bank | The Daily Telegraph | 1/23/2013 | STAFF at Barclays' investment banking division have been put on notice that their jobs are at risk following a review of the lender's operations by new chief executive, Antony Jenkins. |
| Barclays Bank milestone is celebrated | Eastern Daily Press | 1/23/2013 | Barclays mortgage advisor Ann Shear, based at the Thetford branch, has recently celebrated 25 years service with the company. After joining the bank in 1988 as a mortgage advisor at Thetford, she then worked in various branches in Norfolk ... |
| Hundreds of Barclays ' bankers jobs at risk | The Times | 1/23/2013 | Hundreds of investment bankers at Barclays in London were at risk of losing their jobs last night. The cull at Britain's No 3 lender is being pushed through by Antony Jenkins, Barclays' chief executive, who is to unveil plans for a new-look ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| John Varley , the former [...] | The Times | 1/23/2013 | ? John Varley, the former chief executive of Barclays, was among the first names to emerge in documents shared with regulators as part of the Libor-fixing inquiry (Sam Coates writes). |
| Threat to 2,000 jobs at Barclays | The Daily Express | 1/23/2013 | BARCLAYS has begun talks with investment banking staff about job cuts, fuelling fears that up to 2,000 workers could go. The bank has launched consultation with unions after a strategic review of the business by new chief executive Antony ... |
| Barclays jobs; BRITAIN TODAY BANKING | The Journal, Newcastle | 1/23/2013 | BANKING giant Barclays yesterday told staff jobs are at risk in its investment arm as it plans to transform the business. Employees were told a consultation process has been launched to identify potential redundancies in its investment ... |
| Barclays boss to cull staff | The Sun | 1/23/2013 | THE new boss of BARCLAYS is set to axe a "substantial" number of investment bankers next month, it was claimed last night. Barclays yesterday put London-based staff at its investment banking arm on notice that a huge restructuring was about ... |
| U.S. Fines Deutsche Over Energy Trades | The Wall Street Journal Europe | 1/23/2013 | Federal officials slapped a Deutsche Bank AG subsidiary with $1.7 million in penalties after concluding that its energy-trading arm extracted illicit profits from the California electricity marketplace in 2010. |
| EURO CREDIT- Deluge hits primary as indices flatline | Reuters News | 1/23/2013 | LONDON, Jan 23 (IFR) - As the great and the good of the political and financial worlds head off to the Swiss Alps to begin the five-day World Economic forum in Davos - where the theme is the rather grand sounding "Resilient Dynamism" - it's ... |
| Barclays Bank to Redeem S&P 500-Linked Notes | M2 EquityBites | 1/23/2013 | UK-based investment banking firm Barclays Bank PLC (NYSE; BCY) has announced the automatic redemption of its Short C Leveraged Exchange Traded notes linked to the inverse performance of the S&P 500 Total Return. |
| Passavant-Geiger acquires Johnson Screens | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/23/2013 | Deal In Brief Passavant-Geiger GmbH, a wholly-owned subsidiary of Bilfinger SE (formerly Bilfinger Berger AG), has acquired Johnson Screens, Inc., a US-based manufacturer of industrial filters and water well screens, from Weatherford ... |
| Barclays to cut investment-banking jobs | Global Banking News | 1/23/2013 | Barclays Plc (LSE: BARC) has announced plans to cut investment-banking jobs. The bank is said to have informed its 9,000 UK staff that the job cuts were strategic and were necessary to realign the company to realities in the market. The cuts ... |
| Barclays warns staff of impending job cuts | Global Banking News | 1/23/2013 | The investment-banking arm of Barclays has reportedly issued a communication stating that a process to identify potential redundancies across its businesses will be started soon. |
| Barclays and Rolls-Royce jobs under threat | The Guardian | 1/23/2013 | Two of the UK's highest profile employers, Barclays bank and Rolls-Royce, have signalled that hundreds of jobs are on the line after launching formal consultations on cost-cutting. |
| Barclays staff face redundancies | i | 1/23/2013 | Business \| The Business Matrix The day at a glance BANKING Barclays' investment banking arm is reported to be starting a consultation process to identify potential redundancies across its business. The move, which comes ahead of Barclays' ... |
| Barclays to move hundreds of back-office jobs to India | The Independent | 1/23/2013 | Business Barclays is planning to offshore hundreds of roles at its troubled investment banking unit to India in a bid to cut costs, The Independent has learnt. |
| Financial Briefing Book: Jan. 23 | The Wall Street Journal | 1/23/2013 | ENDOWMENT FUND Executive Is Removed Mark Yusko, the former endowment head at the University of North Carolina at Chapel Hill, was removed from his post at an investment fund he helped start months after client defections prompted the fund to ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold Debentures | Johannesburg Stock Exchange | 1/23/2013 | Listing of additional NewGold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| - New Listing ABN67 | Johannesburg Stock Exchange | 1/23/2013 | New Listing ABN67 Absa Bank Limited JSE Code: ABN67 ISIN No: ZAG000102559 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN67 Notes under its Domestic Medium-term Note ... |
| Fitch: Weaker Sovereign Indicative of Tougher Operating Environment for South African Banks | Daily The Pak Banker | 1/23/2013 | London: Fitch Ratings says in a newly-published special report that South African banks' ratings are highly correlated with their operating environment. All five of the major South African banks' Viability Ratings (VR) were downgraded on 15 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch: No Rating Impact on Brunel Residential Mortgage Securitisation No. 1 from Restructuring | Daily The Pak Banker | 1/23/2013 | London: Fitch Ratings says there is no impact on Brunel Residential Mortgage Securitisation No. 1 PLC's ratings following a restructuring. The notes are backed by mortgage loans originated by Bank of Ireland ('BBB'/Stable/'F2'), formerly ... |
| Barclays : Impact of coal retirements on gas demand minimal until after 2015 | SNL Daily Gas Report | 1/23/2013 | Although the rate of coal unit retirements accelerated significantly in 2012, the trend is expected to have only limited effect on natural gas power burn in 2013 because the shuttered units had very low utilization rates and several new ... |
| Report: Barclays employees embroiled in LIBOR manipulation to be named | SNL European Financials Daily | 1/23/2013 | A judge has rejected a plea for anonymity on behalf of more than 100 Barclays Plc employees embroiled in the LIBOR-rigging scandal, The Daily Telegraph reported Jan. 21. |
| Equistone Partners closes buyout fund after raising €1.5B | SNL European Financials Daily | 1/23/2013 | Equistone Partners Europe said Jan. 21 that it closed its Equistone Partners Europe Fund IV after raising €1.5 billion in capital commitments. |
| Barclays said to close Brazil research unit | AAStocks Financial News | 1/23/2013 | Barclays Plc, Britain��s second- largest bank, is mulling closing its Brazil research unit and laying off staff there amid a global reorganization, Bloomberg cited sources. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 1/23/2013 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/23/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BBP-Virgin partnership | The Nation | 1/23/2013 | KARACHI: Gerry's International, GSA of Virgin Atlantic, Pakistan ("Virgin Atlantic") and Barclays Bank Pakistan (BBP) has joined forces to offer customers a wider range of experiences of lavish traveling. The unique partnership will provide ... |
| Barclays may move 2,000 back office jobs to India: report | Domain-B | 1/23/2013 | British multinational banking and financial services company Barclays is planning to move hundreds of back-office jobs to India as part of cost-cutting measures, reports quoting sources at the bank said |
| Company Profile - Barclays - Q2 2013 | Business Monitor International Country Reports | 1/23/2013 | SWOT Analysis Strengths Major global financial services provider. Core Tier 1 ratio strengthened to 11.0% in 2011. Recorded an uptick in pre-tax profit and total income during 2011 full-year. Liquidity pool remains ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 1/23/2013 | LONDON - AMENDMENT FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/23/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 23/01/2013 Issue ' Barclays Bank Plc - Series 165 EUR 100,000,000 CMS-Linked Notes due 25 Jan 2018 ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEY3) - (ISIN US06738KEY38) | Moody's Investors Service Ratings Delivery Service | 1/23/2013 | CUSIP: 06738KEY3 ISIN: US06738KEY38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058347 |
| Barclays strengthens Charities team with new Associate Director | M2 Presswire | 1/23/2013 | Barclays has strengthened its Charities team with the appointment of Eleanor Cox as a new Associate Director. Eleanor joins from RBS, and will have responsibility for a number of charity clients. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/23/2013 | TIDMVOD RNS Number : 1367W Vodafone Group Plc 23 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/23/2013 | TIDMIESP RNS Number : 1582W iShares V Spain Treasury EUR 23 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 22-Jan-13 NAV PER SHARE: Official NAV EUR 131.435527 ... |
| 32013M6788; Commission Decision of 21/01/2013 declaring a concentration to be compatible with the common market (Case No COMP/M.6788 - GOLDMAN SACHS / TPG / BARCLAYS / KEW GREEN) according to Council Regulation (EC) No 139/2004 (Only the English text is authentic) | EUR-Lex | 1/23/2013 | \|EUROPEAN COMMISSION \| Brussels, 21/01/2013 C(2013) 348 PUBLIC VERSION SIMPLIFIED MERGER PROCEDURE To the notifying parties: \|\| Dear Madam(s) and/or Sir(s), |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Toyota Plans Two-Part Euro Benchmark 4.5-Year, 10-Year Bond | Dow Jones Global FX & Fixed Income News | 1/23/2013 | Toyota Motor Credit Corp., the financing arm of Toyota Motor Corp. (TM) has set pricing on its euro-denominated, benchmark, two-part senior unsecured bond, one of the banks running the deal said Wednesday. |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 59500 | Dow Jones News Service | 1/23/2013 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 59500 |
| Vodafone Group Buys Back 10 Million Shares/161.6855P | Dow Jones Global News Select | 1/23/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Wednesday it purchased 10 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. on Jan. 22 at 161.6855 pence which it intends to hold in treasury. |
| Lloyds Banking Group Plans 940 Job Cuts as UK Banks Shrink | Dow Jones Global News Select | 1/23/2013 | LONDON--Lloyds Banking Group PLC (LYG) Wednesday said it plans to cut around 940 jobs in the U.K., as part of a previously-announced plan to shrink its business, and as other banks in the country and across the world pare staff. |
| Thai Oil Public Company raises $500 million in private placement of notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/23/2013 | Deal In Brief Thai Oil Public Company Limited (TOP), a Thailand –based independent petroleum refiner and supplier of refined petroleum products, has raised an aggregate principal amount of $500 million of the 10-year tranche due 2023 at a ... |
| Thai Oil Public Company raises $500 million in private placement of notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/23/2013 | Deal In Brief Thai Oil Public Company Limited (TOP), a Thailand –based independent petroleum refiner and supplier of refined petroleum products, an aggregate principal amount of $500 million of the 30-year tranche due 2043 at a coupon rate ... |
| FHFA Reaches Settlement With GE Over Mortgage Securities | Dow Jones News Service | 1/23/2013 | By Andrew R. Johnson The Federal Housing Finance Agency said Wednesday it reached a settlement with General Electric Co. (GE) in a lawsuit over mortgage-backed securities the company sold to housing-finance giant Freddie Mac (FMCC) ... |
| BESTOF the BROKERS | City AM | 1/24/2013 | Barclays PLC p 302 300 296.00 23 Jan 298 296 294 292 290 17 Jan 18 Jan 21 Jan 22 Jan 23 Jan BARCLAYS Investec upgraded the bank yesterday on the back of new investment bank job cuts. Although the market knew some staff were being trimmed, ... |
| Citywire Top Stocks Daily News Digest | Citywire | 1/24/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| DJ Barclays Cutting 15% of Investment Banking Division Across Asia -Sources | Dow Jones Chinese Financial Wire | 1/24/2013 | HONG KONG/SINGAPORE--Barclays PLC (BCS) is laying off 15% of the employees in its investment banking division across Asia starting Thursday, people familiar with the matter said, as part of the U.K-based bank's move to shed 2,000 jobs from ... |
| UPDATE: Barclays Cutting 15% of Investment Banking Division Across Asia -Sources | Dow Jones Global Equities News | 1/24/2013 | By P.R. Venkat and Cynthia Koons HONG KONG/SINGAPORE--Barclays PLC (BCS) is laying off 15% of the employees in its investment banking division across Asia starting Thursday, people familiar with the matter said, as part of the U.K.-based ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/24/2013 | TIDMVOD RNS Number : 2433W Vodafone Group Plc 24 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/24/2013 | TIDMIESP RNS Number : 2650W iShares V Spain Treasury EUR 24 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 23-Jan-13 NAV PER SHARE: Official NAV EUR 131.714863 ... |
| FSA Libor probe of ICAP intensifies; ICAP, the world's largest interdealer broker, has reportedly become a focus of the UK Libor rate... | The Telegraph Online | 1/24/2013 | The UK financial watchdog has asked seven of around 50 people working on its London Interbank Offered Rate investigation to focus on ICAP, according to an internal FSA memo seen by the Financial Times. The newspaper also reported ICAP has ... |
| Barclays lays off about 70 people from Asia investment banking unit, WSJ says | Theflyonthewall.com | 1/24/2013 | Barclays (BCS) has laid off around 70 people, or 15% of employees, from its Asia investment banking division, sources tell the Wall Street Journal. Among those cut are Jeff Walker and Nina Zhou, two Hong Kong-based managing directors in the ... |
| Barclays CEO says bank addressing being too short-term focused, CNBC says | Theflyonthewall.com | 1/24/2013 | Barclays (BCS) CEO Antony Jenkins said the bank was, "too aggressive, we were too short-term focused and too self-serving," but added the bank was addressing its past mistakes, reported CNBC, citing Jenkins' comments at the World Economic ... |
| Barclays could move jobs to India | Global Banking News | 1/24/2013 | Barclays Plc (LSE: BARC) could move some of its jobs to India. The bank is said to be planning to move hundreds of back-office jobs to India as part of cost-cutting measures. The firm is said to have sent a team to recruit and train new ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Consumer group says Barclays very slow to refund card victims | Global Banking News | 1/24/2013 | According to consumer group, Which?, Barclays Plc (LSE: BARC) is very slow to refund customers affected by card fraud. According to Which? nearly one third of card fraud victims have to wait weeks or even months to get their cash back. ... |
| Barclays Forced to Name Executives on LIBOR List | HedgeWorld News | 1/24/2013 | EDITOR'S NOTE: This story has been updated throughout. LONDON (Reuters)—Barclays was forced to name former heads Bob Diamond and John Varley Finance Director Chris Lucas and other top executives and traders linked to a global rate-fixing ... |
| Barclays to keep "very significant" investment bank -CEO | Reuters News | 1/24/2013 | LONDON, Jan 24 (Reuters) - Barclays will keep a large and "very significant" investment bank as part of a slimmer universal bank, its new chief executive said on Thursday. |
| STXNEWS LATAM-Barclays shuts equity research desk in Brazil-report | Reuters News | 1/24/2013 | Barclays Plc's investment-banking unit shut down its equity research desk in São Paulo, Valor Econômico newspaper, citing a source with direct knowledge of the situation. Research in Brazilian equities will be carried out by the global team ... |
| UPDATE 2-Barclays CEO wants to keep large investment bank | Reuters News | 1/24/2013 | * UK bank to cut 70-90 investment bankers in Asia-sources * Bank will keep "significant and large" investment bank-CEO * CEO says comfortable with capital position |
| UBS , Barclays reaffirm Mellanox recommendations; UBS and Barclays Capital both believe in InfiniBand in the long run. | Israel Business Arena | 1/24/2013 | UBS and Barclays Capital have both reiterated their recommendations for Mellanox Technologies Ltd. (Nasdaq:MLNX; TASE:MLNX), at "Buy" and "Overweight", respectively, despite the company's reduced guidance for the third quarter of 2013. Both ... |
| UK judge rejects Barclays ' bid to shield identity of employees in LIBOR suit | Associated Press Newswires | 1/24/2013 | LONDON (AP) - A British court has rejected an attempt by Barclays to shield the names of more than 100 present and former employees of the bank allegedly involved in manipulating a key interest rate index or who for other reasons came to ... |
| Barclays Awarded 'Restructuring Deal of the Year' | UAE Government News | 1/24/2013 | Dubai, Jan. 24 -- Barclays was awarded the 'Restructuring Deal of The Year' at The Brief Middle East Law Awards, which took place in Dubai, UAE. The deal of the year was awarded for Barclays in-depth and sizeable involvement in the USD ... |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/24/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823217617 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF22) - (ISIN US06738KF221) | Moody's Investors Service Ratings Delivery Service | 1/24/2013 | CUSIP: 06738KF22 ISIN: US06738KF221 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075570 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYE8) - (ISIN US06738JYE80) | Moody's Investors Service Ratings Delivery Service | 1/24/2013 | CUSIP: 06738JYE8 ISIN: US06738JYE80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYH1) - (ISIN US06738JYH12) | Moody's Investors Service Ratings Delivery Service | 1/24/2013 | CUSIP: 06738JYH1 ISIN: US06738JYH12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084965 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYG3) - (ISIN US06738JYG39) | Moody's Investors Service Ratings Delivery Service | 1/24/2013 | CUSIP: 06738JYG3 ISIN: US06738JYG39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084966 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMP3) - (ISIN US06738KMP39) | Moody's Investors Service Ratings Delivery Service | 1/24/2013 | CUSIP: 06738KMP3 ISIN: US06738KMP39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190280 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPB1) - (ISIN US06738KPB16) | Moody's Investors Service Ratings Delivery Service | 1/24/2013 | CUSIP: 06738KPB1 ISIN: US06738KPB16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190286 |
| Selection Services secures £1.5m loan from Barclays | M2 Presswire | 1/24/2013 | Selection Services, the leading supplier of IT managed services, has secured a £1.5m loan from Barclays to assist with their growth plans. With 350 staff across the UK, Selection Services provides IT support and services, project delivery ... |
| SMEs turn away business to fight back against late payments; Over a fifth of small and medium sized businesses (22%) have declined future... | M2 Presswire | 1/24/2013 | Late payments continue to be a critical problem for the nation's small and medium businesses with 85% of SMEs 2 having experienced these over the last two years. Nearly half of these businesses (47%) claim their worst repeat offenders pay ... |
| Barclays : North Asia to Outshine South Asia in 2013 | M2 Presswire | 1/24/2013 | - Asia Well Positioned to Capitalise on Improvements Arising from any Cyclical Rebound - Stocks Favoured Over Bonds - Corporate Securities Preferred to Government Bonds |
| Barclays PLC Cutting 15% Of Investment Banking Division Across Asia-DJ | Reuters Significant Developments | 1/24/2013 | Date Announced: 20130124 Dow Jones reported that Barclays PLC is laying off 15% of the employees in its investment banking division across Asia starting on January 24, 2013, people familiar with the matter said, as part of the U.K.-based ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' Davos apology | London Evening Standard | 1/24/2013 | BARCLAYS boss Antony Jenkins offered more contrition for the bank's "aggressive" and "short-term" approach in Davos today as analysts predicted thousands of job cuts in investment banking. |
| EX-BARCLAYS' BOSS SOUGHT ANONYMITY | Press Association National Newswire | 1/24/2013 | Former Barclays Bank boss Bob Diamond asked a High Court judge to keep his identity secret during hearings in which the rigging of a lending rate was discussed, documentation released today showed. |
| The Zacks Analyst Blog Highlights: Wells Fargo , Deutsche Bank , Barclays , JPMorgan Chase and Banco Macro | PR Newswire (U.S.) | 1/24/2013 | CHICAGO, Jan. 24, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| CCI gives its consent to Kotak-Barclay deal | Press Trust of India | 1/24/2013 | New Delhi, Jan 23 (PTI) Fair trade regulator CCI has approved Kotak Mahindra Bank's proposal to acquire Barclays Bank's unsecured loan business in India, saying the deal would not have any adverse impact on competition. |
| Barclays Bank PLC Notice to Covered Bondholders | Regulatory News Service | 1/24/2013 | TIDM38AK RNS Number : 2889W Barclays Bank PLC 24 January 2013 NOTICE TO COVERED BONDHOLDERS BARCLAYS BANK PLC 1 Churchill Place London E14 5HP (the "Issuer") |
| China tipped to hike natural gas prices in 2013 | Dion News Service | 1/24/2013 | China is tipped to raise prices of natural gas in 2013 as the world's second biggest economy introduces market-based pricing models in a bid to meet growing demand for the fuel, Barclays Plc said in a report on Thursday. |
| Layoffs near inevitable as profitability issues weigh on Commerzbank | SNL European Financials Daily | 1/24/2013 | It is not a comfortable time to be a Commerzbank AG employee. Rumors of approximately 6,000 job cuts have been circulating around the German press since late 2012, when CEO Martin Blessing and his management team unveiled cost-cutting ... |
| Barclays ax to fall lightly for now | SNL European Financials Daily | 1/24/2013 | The ax is about to fall at Barclays Plc, but exactly where CEO Antony Jenkins will carry out an expected 2,000 investment bank redundancies remains to be seen. |
| Report: Barclays crops Brazilian ops | SNL European Financials Daily | 1/24/2013 | Barclays Plc is shutting its research unit in Brazil and trimming headcount in the country as part of a global restructuring, Bloomberg News reported Jan. 23, citing "two people with direct knowledge of the matter." |
| Report: Barclays i-bank revamp envisages 2,000 UK redundancies | SNL European Financials Daily | 1/24/2013 | Barclays Plc and UBS AG launched consultation processes in the U.K. regarding planned redundancies at their investment banks, the Financial Times reported Jan. 22. |
| Barclays bank faces legal action over bank-rate fixing; Advance Media Information; Future News Item; High Court, London | Precise Media Planner | 1/24/2013 | Organisation: High Court, London Description: Guardian Care Homes Ltd take Barclays to court over alleged fixing of the inter-bank interest rate known as Libor. The company, the first to sue a bank for Libor fixing, claim they were mis-sold ... |
| ANC lashing out exposes mirage of Mangaung | Business Day | 1/24/2013 | I HAVE been pondering a tweet by comic writer and journalist Gus Silber about the FNB & Arab Spring& advertising debacle. Silber made the point that it was an irony of history that, in 1987, PW Botha caused a ruckus by accusing ... |
| UK SMEs 'owed £36bn in late payments' | Construction News | 1/24/2013 | Small and medium business in the UK are owed an estimated £36bn in late payments, with a fifth declining future work from bad clients, according to new research. |
| Barclays bankers including former boss Bob Diamond lose High Court bid to remain anonymous over alleged involvement in Libor-fixing scandal | Mail Online | 1/24/2013 | * Former Barclays boss Bob Diamond among those denied anonymity * High Court judge said public confidence in justice could have been damaged * More than 100 names on list released, but not all involved in any impropriety |
| WSJ BLOG: Barclays Cuts 15% of Asia Investment-Banking Division | Dow Jones News Service | 1/24/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Barclays is the latest investment bank to cut staff in Asia. On Thursday, the British bank started laying off 15% of employees, ... |
| WSJ BLOG: Deals of the Day: Goldman Fights Independent Chairman...Again | Dow Jones News Service | 1/24/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| All Things Digital: Apple Shares Down 11 Percent on Fourth-Most Profitable Quarter Posted by Any Company Ever | Dow Jones News Service | 1/24/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By John Paczkowski Apple on Wednesday reported earnings that were impressive by normal standards -- indeed, its first quarter ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MARKET TALK: Are CoCos Nuts? | Dow Jones News Service | 1/24/2013 | 14:56 EST - Last year Barclays (BCS) sold contingent capital bonds that become worthless if its capital ratios breach a certain level. The investment-grade bonds sold well, offering a 7.625% yield, but many investors said they turned the ... |
| E*Trade Fourth-Quarter Loss Widens on Debt-Extinguishment Costs | Dow Jones News Service | 1/24/2013 | E*Trade Financial Corp.'s (ETFC) fourth-quarter loss widened sharply as the online brokerage reported heavy debt-extinguishment costs. Shares fell 4.5%, to $9.80 after hours, as revenue missed estimates. The stock is up 43% over the past ... |
| *DJ Moody's : No Negative Rating Impact On Barclays ' Covered Bond Programme Following Change In Programme Structure | Dow Jones Institutional News | 1/24/2013 | The following is a press release from Moody's: Moody's: No Negative Rating Impact On Barclays' Covered Bond Programme Following Change In Programme Structure ... |
| *DJ Fitch: No Ratings Impact on Barclays RMBS and Covered Bonds After Restructuring | Dow Jones Institutional News | 1/24/2013 | 24 Jan 2013 11:19 EDT PRESS RELEASE: Fitch: No Ratings Impact on Barclays RMBS and Covered Bonds After Restructuring The following is a press release from Fitch Ratings: |
| FTSE Edges into Red as Apple Weakness Hits Tech Sector | Dow Jones Global Equities News | 1/24/2013 | MARKETS: FTSE 100 6190.01 -7.63 -0.12% FTSE 250 12935.15 +0.75 +0.01% FTSE AIM All-Share 738.47 +0.92 +0.12% London Stocks Nudge Down at the Open |
| DAVOS: Barclays CEO: Opportunities In Asian Investment Banking | Dow Jones Global Equities News | 1/24/2013 | DAVOS: Barclays CEO: Opportunities In Asian Investment Banking |
| FTSE Off Session Low as Apple, Tech Sector Pare Losses | Dow Jones Global Equities News | 1/24/2013 | MARKETS: FTSE 100 6212.79 +15.15 +0.24% FTSE 250 12979.08 +44.68 +0.35% FTSE AIM All-Share 739.94 +2.39 +0.32% |
| Libor Spotlight Falls on Barclays , ICAP | Dow Jones Global Equities News | 1/24/2013 | LONDON--Fallout from the global interest-rate rigging scandal continued Thursday, as some of the Barclays PLC (BCS) staff anonymously cited by regulators in the bank's June settlement were named, and interdealer broker ICAP PLC (IAP.LN) ... |
| Barclays strengthens Charities team with new Associate Director | ENP Newswire | 1/24/2013 | Release date - 23012013 Barclays has strengthened its Charities team with the appointment of Eleanor Cox as a new Associate Director. Eleanor joins from RBS, and will have responsibility for a number of charity clients. Eleanor previously ... |
| Secret Libor list names top Barclays executives; Senior Barclays executives including investment banking chief Rich Ricci and finance director Chris Lucas have been identified on a "shortlist" of 25 names by regulators investigating the bank's manipulation of Libor. | The Telegraph Online | 1/24/2013 | The names were disclosed on Thursday following the dismissal of an attempt by more than 100 current and former Barclays staff, including all but one of the shortlist, to seek anonymity. It came ahead of the UK's first trial related to the ... |
| Barclays pledges end to 'aggressive' past | thetimes.co.uk | 1/24/2013 | Barclays' new boss has delivered a stinging critique of its past management, saying the bank was "too aggressive" in the past. The rebuke will be widely seen as a criticism of Bob Diamond, the bank's former ebullient boss who quit last ... |
| Barclays close the doors for Sarkozy | thetimes.co.uk | 1/24/2013 | Nicolas Sarkozy was the mystery guest speaker at a private dinner held by Barclays at the World Economic Forum in Davos last night, fuelling speculation that the former French president could be on the hunt for a job. |
| Public interest in banks' Libor manipulation being brought to light, judge rules. | Estates Gazette Interactive | 1/24/2013 | A judge today said that it would be an "affront to the principle of open justice" for employees of Barclays bank due to give evidence in one of the first British damages claims over alleged manipulation of Libor to be granted anonymity. |
| Gold Fields strikes seam, B2Gold unearths Namibia deal | Euroweek | 1/24/2013 | Barclays, Credit Suisse and JP Morgan are underwriting the deal. The three banks also provided a $600m bridge loan that has not been syndicated. |
| Gazprombank draws global crowd for Eurorouble return | Euroweek | 1/24/2013 | Just one fifth of the Rb20bn ($661m) Reg S transaction — the largest in the format from a financial institution since March 2011 — was taken by local Russian accounts, a result syndicate officials said demonstrated the increasing appetite ... |
| PRESS DIGEST - Financial Times - Jan 25 | Reuters News | 1/24/2013 | LONDON, Jan 25 (Reuters) - Headlines Barclays executives face mounting Libor pressure http://link.reuters.com/tud55t Osborne sticks to austerity plan http://link.reuters.com/xud55t |
| POLL-Singapore Dec industrial production likely fell | Reuters News | 1/24/2013 | (Updates with forecasts from Barclays, Merrill) * Median estimate for Dec 4.3 pct fall yr/yr vs Nov's 3.1 pct rise * Data due on Friday, Jan 25 at 0500 GMT |
| Market Chatter-Corporate finance press digest | Reuters News | 1/24/2013 | Jan 25 (Reuters) - The following corporate finance-related stories were reported by media on Friday: * Top executives at Barclays were aware the bank was manipulating its submissions to Libor rate-setting panel in November 2011, almost a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG: Top China Stories from WSJ: Bo Xilai, Dim Sum Bonds, Apple Earnings | Dow Jones Global Equities News | 1/24/2013 | (This story has been posted on The Wall Street Journal Online's China Real Time Report blog at http://blogs.wsj.com/chinarealtime.) Your daily round-up of the best of the Journal's China coverage: |
| UPDATE: E*Trade 4th-Quarter Loss Widens on Debt-Extinguishment Costs | Dow Jones Global News Select | 1/24/2013 | --E*Trade posts wider-than-expected loss on debt-refinancing costs --Company's loan-loss provision falls --New CEO's main priority is "ruthless execution" of the company's strategic plan |
| Barclays close the doors for Nicolas Sarkozy | thetimes.co.uk | 1/24/2013 | Nicolas Sarkozy was the mystery guest speaker at a private dinner held by Barclays at the World Economic Forum in Davos on Wednesday, fuelling speculation that the former French president could be on the hunt for a job. |
| Barclays top managers may have known of Libor rigging in 2007, FT says | Theflyonthewall.com | 1/25/2013 | Email evidence submitted to the court suggests senior Barclays (BCS) managers knew the bank was rigging its Libor submissions in November 2007, which is almost a year earlier than previously disclosed, reported Financial Times. |
| Judge denies Diamond anonymity in Libor case | The Herald | 1/25/2013 | FORMER Barclays Bank boss Bob Diamond asked a High Court judge to keep his identity secret during hearings in which the rigging of a lending rate was discussed, documentation released yesterday showed. |
| Barclays CEO reiterates commitment to investment banking | Global Banking News | 1/25/2013 | The CEO of Barclays Plc (LSE: BARC), Antony Jenkins, has said that the bank will continue to be as major player in investment banking. Jenkins said that the bank wants to remain a big player in investment banking, even though it was cutting ... |
| Barclays makes job cuts in Asian investment banking division | Global Banking News | 1/25/2013 | Barclays Plc (LSE :BARC) has announced that it has made cuts in its Asian investment banking division. The British bank has started laying-off 15 percent of its employees, around 70 people, from its investment banking division across Asia. |
| Libor case judge denies anonymity to Barclays staff | The Guardian | 1/25/2013 | Barclays has been forced to reveal the identities of more than 100 employees who had been attempting to keep their names out of the public domain ahead of a case involving the alleged manipulation of the Libor rate. |
| Positive factors to hold Brent Crude Oil prices higher in Q1 2013: Barclays | Commodity Online | 1/25/2013 | India, Jan. 25 -- Several positive factors including geo political issues a balanced oil market as opposed to surplus overhang evaluated by IEA OPEC Secretariat Seaway pipeline supply issues for WTI Crude among others would provide ... |
| Barclays bosses will be named during Libor case | i | 1/25/2013 | Business \| HIGH COURT An attempt by current and former leading Barclays executives to keep their names out of the first British trial related to the alleged fixing of Libor interest rates was thwarted at the High Court yesterday. |
| Barclays loses bid for anonymity. | The Irish Times | 1/25/2013 | Barclays' former senior executives, including Bob Diamond, John Varley, Jerry del Missier, current chief financial officer Chris Lucas and current head of investment banking Rich Ricci, are among 104 of the bank's employees who attempted to ... |
| Dell Deal Done Differently --- J.P. Morgan Doesn't Try 'Staple Financing' After Court Criticized the Practice | The Wall Street Journal | 1/25/2013 | So much for one-stop shopping. When a giant takeover is brewing, banks usually try to get as many pieces of the action as they can, from offering advice to lending money. |
| Financial Briefing Book: Jan. 25 | The Wall Street Journal | 1/25/2013 | JANUS CAPITAL --- Profit Drops 13% As Outflows Continue Janus Capital Group Inc.'s profit declined 13% in the fourth quarter, capping the third year in a row of outflows from the Denver-based firm's mutual funds. |
| - BCJ01 - Interest Rate Reset | Johannesburg Stock Exchange | 1/25/2013 | BCJ01 - Interest Rate Reset BANK OF CHINA LIMITED, JOHANNESBURG BRANCH Bond Code: BCJ01 ISIN Code: ZAG000099615 INTEREST RATE RESET: BCJ01 Notice is hereby given that the 3 month JIBAR rate as at 10 December 2012 is 5.125% ... |
| - NQABA - Early amortisation as a result of the Eskom downgrade | Johannesburg Stock Exchange | 1/25/2013 | NQABA - Early amortisation as a result of the Eskom downgrade NQABA FINANCE 1 PROPRIETARY LIMITED Bond Issuer Code: NQABA ("Nqaba" or "the Company") EARLY AMORTIZATION AS A RESULT OF THE ESKOM HOLDINGS SOC LIMITED ("ESKOM") ... |
| RPT-Market Chatter-Corporate finance press digest | Reuters News | 1/25/2013 | (Repeats with no changes to text) Jan 25 (Reuters) - The following corporate finance-related stories were reported by media on Friday: * Top executives at Barclays were aware the bank was manipulating its submissions to Libor rate-setting ... |
| UPDATE 1-UK court identifies Barclays staff named in Libor probe | Reuters News | 1/25/2013 | * Court releases shortlist of names linked to Libor probe * Lucas, Ricci named on shortlist * CEO has warned staff to adopt new standards or leave |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to cut 15% jobs in Asia investment banking unit | AAStocks Financial News | 1/25/2013 | Barclays Plc, Britain��s second- largest bank, is planning to axe at least 70 employees in Asia investment banking unit, accounting for 15% of total headcount in the region, Bloomberg cited sources. Barclays Hong Kong branch rejected to ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/25/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Libor list exposes top Barclays executives | Domain-B | 1/25/2013 | A "shortlist" of 25 names revealed by regulators investigating Barclays' manipulation of Libor includes senior Barclays executives investment banking chief Rich Ricci and finance director Chris Lucas. |
| Bright Horizons Family Solutions Announces Pricing of Initial Public Offering | India Banking News | 1/25/2013 | New Delhi, Jan. 25 -- Bright Horizons Family Solutions Inc. (NYSE: BFAM) today announced the initial public offering of 10,100,000 shares of its common stock at a price of $22.00 per share. The Company's shares are expected to begin trading ... |
| Barclays Pullback Hits Asian Jobs | The Wall Street Journal Asia | 1/25/2013 | Barclays PLC is laying off 15% of its employees, or about 70 people, from its investment-banking division across Asia, people familiar with the matter said, as part of the U.K.-based bank's move to shrink its investment-banking operations ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Glencore International | Business Wire Regulatory Disclosure | 1/25/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays sells UPP Group stake to China's Gingko - report | M&A Navigator | 1/25/2013 | 25 January 2013 – Funds of UK lender Barclays Plc (LON:BARC) have sold their 40% interest in domestic UPP Group Holdings Ltd to Chinese Gingko Tree Investment Ltd, thus exiting the student-housing operator, Bloomberg reported Friday, ... |
| M&A Navigator: Deal pipeline - 25 January | M&A Navigator | 1/25/2013 | The following is a list of deals covered in detail by M&A Navigator this week: - WABASH TO BUY PART OF BEALL'S TANK AND TRAILER UNIT FOR USD15M |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFM8) - (ISIN US06741RFM88) | Moody's Investors Service Ratings Delivery Service | 1/25/2013 | CUSIP: 06741RFM8 ISIN: US06741RFM88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823299517 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFK2) - (ISIN US06741RKF23) | Moody's Investors Service Ratings Delivery Service | 1/25/2013 | CUSIP: 06741RFK2 ISIN: US06741RKF23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823299644 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFL0) - (ISIN US06741RFL06) | Moody's Investors Service Ratings Delivery Service | 1/25/2013 | CUSIP: 06741RFL0 ISIN: US06741RFL06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823299645 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TND5) - (ISIN US06741TND53) | Moody's Investors Service Ratings Delivery Service | 1/25/2013 | CUSIP: 06741TND5 ISIN: US06741TND53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823299646 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FGP0) - (ISIN US06739FGP09) | Moody's Investors Service Ratings Delivery Service | 1/25/2013 | CUSIP: 06739FGP0 ISIN: US06739FGP09 Common Code: 046954246 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P635) - (ISIN US06740P6354) | Moody's Investors Service Ratings Delivery Service | 1/25/2013 | CUSIP: 06740P635 ISIN: US06740P6354 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822452498 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C212) - (ISIN US06740C2127) | Moody's Investors Service Ratings Delivery Service | 1/25/2013 | CUSIP: 06740C212 ISIN: US06740C2127 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822452500 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G423) - (ISIN US06738G4230) | Moody's Investors Service Ratings Delivery Service | 1/25/2013 | CUSIP: 06738G423 ISIN: US06738G4230 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068404 |
| NW18:Competition body OKs Kotak Bk offer to buy Barclays unsecured loans | NewsWire18 - MoneyWire | 1/25/2013 | NewsWire18, Friday, Jan 25 . MUMBAI - The Competition Commission of India has approved Kotak Mahindra Bank Ltd's proposal to acquire unsecured loan portfolios of Barclays Bank PLC's India branch, and Barclays Investments and Loans (India) ... |
| Opinion: From deputy editor - Barclays banks on the value of reputation | PR Week | 1/25/2013 | New Barclays CEO Antony Jenkins last week effectively laid out his battle plan for cleaning up the venerable UK institution. By attempting to put ethics at the heart of the business - issuing a 'shape up or ship out' edict to the bank's ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/25/2013 | TIDMIESP RNS Number : 3603W iShares V Spain Treasury EUR 25 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 24-Jan-13 NAV PER SHARE: Official NAV EUR 132.049886 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Holding(s) in Company | Regulatory News Service | 1/25/2013 | TIDMBARC RNS Number : 4020W Barclays PLC 25 January 2013 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Report: Former CEOs, senior execs among those named in Barclays suit | SNL European Financials Daily | 1/25/2013 | A number of current and former Barclays Plc executives are among the 104 people whose names the bank was mandated by a U.K. judge to reveal ahead of the first trial for damages related to LIBOR rigging, Reuters and Bloomberg News reported ... |
| Reports: Barclays mulls Asia layoffs; CEO commits to 'very significant' i-banking biz | SNL European Financials Daily | 1/25/2013 | Barclays Plc is culling at least 70 positions from its Asian investment banking business as part of CEO Antony Jenkins' company-wide strategic review, Reuters reported Jan. 24, citing "sources familiar with the matter." |
| Report: Barclays to move some i-banking jobs to India | SNL European Financials Daily | 1/25/2013 | Barclays Plc plans to move hundreds of roles at its investment banking unit to India to reduce expenses, London's The Independent reported Jan. 22. |
| Barclays axes HK investment banking jobs | South China Morning Post | 1/25/2013 | One in seven workers in bank's Asian offices, including senior staff, to be made redundant in global downsizing Barclays, Britain's second-biggest lender, began to cut more than 80 employees in its Asian offices yesterday, as part of the ... |
| Zimbabwe asks banks to leave if not ready to help | Cihan News Agency (CNA) | 1/25/2013 | HARARE (CİHAN)- Zimbabwe's minister of Youth Development, Indigenisation and Empowerment Saviour Kasukuwere has called on foreign banks in the country including Barclays, Stanbic Bank and Standard Chartered Bank to leave the country if they ... |
| Barclays staff in Libor probe named in court | City AM | 1/25/2013 | EMAILS from Barclays' former top bosses including Bob Diamond were passed to regulators as part of the Libor fixing investigation, a court revealed yesterday, after a bid by those listed to remain anonymous failed. |
| HSB Globe/wire say HSBC sees Barclays ordered to name staff | Canada Stockwatch | 1/25/2013 | HSBC Bank Canada (TSX:HSB) Shares Issued 10,000,000 Last Close HSB.PR.E 1/24/2013 $26.59 Friday January 25 2013 - In the News The Globe and Mail reports in its Frida edition that Barclays Bank was ordered to name former heads Bob Diamond and ... |
| Citywire Top Stocks Daily News Digest | Citywire | 1/25/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LGEN S & P code for assoc. stock..: E:LLOY |
| Barclays bosses face fresh Libor scrutiny | Citywire | 1/25/2013 | The High Court has heard email evidence suggesting top Barclays executives knew the bank was manipulating the Libor rate in November 2007, almost a year earlier than previously disclosed, according to reports. |
| JUDGE UNMASKS THE BARCLAYS BOSSES IN RATE-FIXING SCANDAL | Daily Mail | 1/25/2013 | A JUDGE yesterday named the Barclays bosses who tried to keep their identities secret in a landmark case linked to the rate-fixing scandal. Former chief executives Bob Diamond and John Varley, current investment bank boss Rich Ricci and ... |
| ALEX BRUMMER: Personal betrayal by banks as clients still receive lousy quality of basic services | Mail Online | 1/25/2013 | Amid all the clamour of past wrongdoing it is easy to forget that the banks are failing to do the basics well. Barclays boss Antony Jenkins talks endlessly about making his outfit the 'go to' bank and Lloyds chief executive Antonio ... |
| LipoScience IPO Opens at $9.75, Up 8.3% From Reduced Offer Price | Dow Jones News Service | 1/25/2013 | NEW YORK--LipoScience Inc. (LPDX) rose in its trading debut after selling shares well below earlier expectations, a mixed start for the year's first health-care offering. |
| UPDATE: Deutsche Bank Claws Bank Bonus from Former Trader | Dow Jones News Service | 1/25/2013 | (Adds details throughout and fourth paragraph from end.) By Laura Stevens FRANKFURT--Deutsche Bank AG (DB) clawed back about 40 million euros ($53.3 million) in bonuses from a former trader who the bank found was involved in attempting to rig ... |
| UPDATE: U.S. Department of Energy Considering Loan to Cape Wind | Dow Jones News Service | 1/25/2013 | (With comment from DOE and additional information on emails concerning White House interest in Cape Wind.) By Jennifer Levitz and Ryan Tracy The U.S. Department of Energy is again considering a loan to Cape Wind, the planned Massachusetts ... |
| OFT: CHANGE NEEDED IN PERSONAL CURRENT ACCOUNTS MKT | Dow Jones Global Equities News | 1/25/2013 | LONDON--The U.K. Office of Fair Trading, or OFT, said Friday that a review of the personal current account, or PCA, market has concluded that further significant changes are still required to tackle longstanding competition concerns and a ... |
| Diamond is unveiled in Libor action; BANKING | The Daily Mirror | 1/25/2013 | FORMER Barclays chief executives Bob Diamond and John Varley have failed to hide their names from a Libor rate-rigging court claim. A judge yesterday threw out the anonymity bid by the pair and 102 other Barclays staff after it was ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Judge refuses Diamond plea | Scottish Daily Record | 1/25/2013 | IDENTIFIEDFORMER Barclays Bank boss Bob Diamond asked a judge to keep his identity secret during hearings into lending rate rigging. J Bob Diamond The request was refused. Court papers released today showed Diamond was one of scores of ... |
| Selection Services secures GBP1.5m loan from Barclays | ENP Newswire | 1/25/2013 | Release date - 24012013 Selection Services, the leading supplier of IT managed services, has secured a GBP1.5m loan from Barclays to assist with their growth plans. |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 1/25/2013 | Release date - 24012013 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades figures. 'Sales have softened but, importantly, volumes have held so it's not all bad news for the high street. |
| Barclays : North Asia to Outshine South Asia in 2013 | ENP Newswire | 1/25/2013 | Release date - 24012013 Asia is well-positioned to capitalize on improvements arising from a cyclical round in the global economy, with North Asia expected to recover its shine in 2013. |
| Barclays cuts at least 70 jobs in Asia | Straits Times | 1/25/2013 | Mood downcast as axe falls on some staff in Singapore office as well SOME bankers at the Barclays office in Singapore were retrenched yesterday as the bank axed at least 70 jobs across the region. |
| Nicolas Sarkozy was the guest [...] | The Times | 1/25/2013 | Nicolas Sarkozy was the guest at a private dinner held by Barclays at the World Economic Forum in Davos, fuelling speculation that the former French President is looking for a lucrative job in finance (write Juliet Samuel and Sam Coates). ... |
| Senior Barclays executives named on Libor scandal list | The Times | 1/25/2013 | Two of the most senior executives at Barclays, Chris Lucas and Rich Ricci, were unmasked yesterday with 102 other current and former Barclays employees who tried to stop their names being published in connection with the Libor scandal. |
| Old blemishes on new image; Business Editor's commentary | The Times | 1/25/2013 | It's good to hear Antony Jenkins, the new Barclays chief executive, admitting that the bank was, in the past, "too aggressive, too short-term focused and too self-serving". |
| Libor Spotlight Hits Barclays , ICAP | The Wall Street Journal Europe | 1/25/2013 | LONDON -- Fallout from the global interest-rate-rigging scandal continued Thursday, as some of the Barclays PLC staff anonymously cited by regulators in the bank's June settlement were named, and interdealer broker ICAP PLC disclosed it is ... |
| Euro Inches Up as Banks Announce Repayments | The Wall Street Journal Online | 1/25/2013 | The euro briefly hit a 10-month high against the dollar in European trading hours on Friday after the European Central Bank said euro-zone banks are poised to repay early €137.2 billion ($183.5 billion) in central bank loans. |
| Barclays awarded UK's first tri-county banking services contract | The Asian Banker | 1/25/2013 | January 21st 2013 - Hertfordshire, Cambridgeshire and Northamptonshire County Councils have become the first in the country to jointly procure banking services and have awarded the landmark contract to Barclays. |
| Barclays slashes CO2 price forecast | Platts Energy in East Europe | 1/25/2013 | Barclays Capital has slashed by 35% its forecast for the price of EU carbon dioxide allowances to €5.50/mt ($7.34/mt) from €8.50/mt previously, on slower-than-expected progress by the regulator to curb a long-running oversupply. However, ... |
| Redwood Issues Second Deal In One Month UPDATE | Total Securitization and Credit Investment | 1/25/2013 | Mill Valley-Calif.-based Redwood Trust has hit the market with its second residential mortgage-backed securities deal in one month in what industry insiders called an aggressive move for the private-label market's most frequent issuer. Also ... |
| Financial: Rate-rigging row costs trader pounds 34m in lost bonuses: Deutsche Bank vows to claw back Libor gains: Barclays forced to name staff in mis-selling case | The Guardian | 1/26/2013 | A former star derivatives trader at Deutsche Bank has been stripped of about pounds 34m in bonuses after he was fired for alleged involvement in a conspiracy to manipulate Libor interbank interest rates. |
| The Intelligent Investor: How Apple Bit Bond Holders, Too | The Wall Street Journal | 1/26/2013 | Imagine your broker says you just bought Apple stock for more than $700 a share, even though this week's collapse drove the price below $440. |
| UPDATE 1-EasyJet chairman Mike Rake to step down in summer | Reuters News | 1/26/2013 | * UK budget airline's founder had fought to oust chairman * Rake has expanding role as Barclays deputy chairman * EasyJet says search has begun for Rake's replacement |
| Judge rejects bank bid for anonymity | The New Zealand Herald | 1/26/2013 | A British court has rejected an attempt by Barclays to shield the names of more than 100 present and former employees of the bank allegedly involved in manipulating a key interest rate index or who for other reasons came to the attention of ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 8-K, Current Report (Jan. 4, 2013) | Investment Weekly News | 1/26/2013 | 2013 JAN 26 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Taiwan's electronics sector forecast to continue upward trend | Central News Agency English News | 1/26/2013 | Taipei, Jan. 26 (CNA) Taiwan's electronics industry will continue its upward trend in the first quarter of the year amid improving indicators, British bank Barclays Plc said Friday. |
| BARCLAYS SHAMED AGAIN | Daily Mail | 1/26/2013 | BARCLAYS has been shamed as Britain's worst bank for customer service in a survey by Which? The bank, beset by scandals such as the fixing of Libor and the mis-selling of payment protection insurance, was also recently named Britain's least ... |
| Libor link in Guardian Care Homes legal case against Barclays could open floodgates for claims | Mail Online | 1/26/2013 | The two scandals of interest rate swap mis-selling and Libor-rigging have been brought together in what may prove a landmark legal case brought by Graiseley Properties, owner of Guardian Care Homes, against Barclays. The trial has been set ... |
| BARCLAYS IS 'WORST BANK IN BRITAIN'; It's top of complaints list | The Daily Mirror | 1/26/2013 | BATTERED Barclays has been named the worst bank in Britain by the public. The financial institution topped a Which? table of customer complaints, logging the most moans out of 10 household names. |
| BARCLAYS ARE UK'S WORST, SAY CLIENTS | Scottish Daily Record | 1/26/2013 | BARCLAYS have emerged as the worst bank in Britain in a survey for Which? Money consumer watchdogs. In the research, Barclays were the subject of more than double the number of complaints racked up by rivals NatWest. |
| Libor list staff remain in front line; Roll of shame | The Daily Telegraph | 1/26/2013 | At least one in three of the Barclays staff named on a "shortlist" by regulators investigating the bank's manipulation of Libor still works in front–line roles at the bank. |
| Someone managed to cash my insurance cheque; Many readers complain that the financial institutions that are keen to take their money are... | The Daily Telegraph | 1/26/2013 | A cheque of £132 made out to me for a medical insurance claim has been stolen and cashed by someone else and has gone into a Barclays account. I do not even bank at Barclays. |
| Revealed: the Libor names that Barclays tried to keep secret | The Times | 1/26/2013 | Eight traders and executives on a shortlist of people linked to Barclays' £290 million Libor-fixing settlement still work at the lender, it emerged yesterday. |
| Banking & finance; Need to know | The Times | 1/26/2013 | Lloyd Blankfein: At the World Economic Forum in Davos, the head of Goldman Sachs backed the Government's pledge of a referendum on Britain's membership of the European Union in 2017, saying it would not increase uncertainty. World Economic ... |
| Trader lost £34m bonus over claims of rate collusion | The Times | 1/26/2013 | A Deutsche Bank trader dismissed after claims that he colluded with a Barclays counterparty to manipulate interest rates lost bonuses worth £34 million, it emerged yesterday. |
| PRESS DIGEST - Sunday British business - Jan 27 | Reuters News | 1/27/2013 | LONDON, Jan 27 (Reuters) - Sunday Times BARCLAYS PLANS NEW CAPITAL RAISING Barclays, Britain's No.2 bank, is planning to raise about 2 billion pounds ($3.16 billion) of capital through a sale of contingent convertible bonds to put to rest ... |
| EasyJet Chairman Quits | Dow Jones Global News Select | 1/27/2013 | LONDON--easyJet PLC ( EZJ.LN) said Michael Rake is stepping down as chairman of the low-cost airline later this year. It is understood his decision to stand down in the summer was primarily influenced by the company's potential move back ... |
| Barclays plots market raid | The Sunday Times | 1/27/2013 | BARCLAYS is planning a raid on the financial markets to raise billions of pounds of new capital ahead of a showdown with the Bank of England. |
| Female bosses wear trousers in pay league; WOMEN BUSINESS OWNERS EARN AN AVERAGE OF £55,000 A YEAR MORE THAN MALE COUNTERPARTS | The Sunday Times | 1/27/2013 | FOR years women have struggled to have it all but now Britain's female entrepreneurs are not only taking on men but out-earning them too. A growing number of women are setting up on their own, according to figures released by the UK's Office ... |
| Self-made women paid more than men | The Sunday Times | 1/27/2013 | FEMALE entrepreneurs are finally smashing through the glass ceiling by outearning their male rivals. Women who own businesses earn nearly 17% more than men in the same position, a reversal of the trend among employees, where women typically ... |
| Barclays plots giant fundraising; Debt deal would shore up bank as lenders brace for fallout from watchdog's probe into bad loans | The Sunday Times | 1/27/2013 | BARCLAYS is planning a raid on the financial markets to raise billions of pounds of new capital ahead of a showdown with the Bank of England. |
| Barclays ' chief signs up to a change of culture | The Sunday Telegraph | 1/27/2013 | SOMETIMES, bankers just need things spelling out. So for the benefit of those Barclays employees who still haven't cottoned on to Antony Jenkins' "my way or the highway" culture, the bank has installed five enormous placards in its Canary ... |
| Barclays brings in headhunter to help find three new directors | The Sunday Telegraph | 1/27/2013 | BARCLAYS has appointed City headhunters to find three new non-executive directors, as Sir David Walker looks to refresh the bank's board following last summer's Libor-fixing scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Dashwood: Barclays ' chief Antony Jenkins signs up to a change of culture; Private equity party people | The Telegraph Online | 1/27/2013 | Sometimes bankers just need things spelling out. So for the benefit of those Barclays employees who still haven't cottoned on to Antony Jenkins' "my way or the high way" culture, the bank has installed five enormous placards in its Canary ... |
| Heavyweight committee to give RBS chiefs grilling | Sunday Express | 1/27/2013 | THE powerful all party Treasury Select Committee, which has a fearsome reputation for grilling bankers, wants to call senior executives from RBS over the Libor rate manipulation scandal once the bank has settled fines with the FSA and US ... |
| BARCLAYS AND VIRGIN ATLANTIC OFFER 'HOME AWAY FROM HOME' | Pakistan and Gulf Economist | 1/27/2013 | The unique partnership will provide passengers exclusive travel offers and solutions Gerry's International, GSA of Virgin Atlantic, Pakistan ["Virgin Atlantic"] and Barclays Bank Pakistan ["BBP"] has joined forces to offer customers a wider ... |
| Traders Make Peace With Computers | Dow Jones News Service | 1/27/2013 | Years after an electronic-trading onslaught began decimating their ranks, Wall Street traders are making peace with computers. Pressured by uncertain markets, soft growth and tough new rules, big banks are finding new ways to boost the ... |
| Dell Deal Done Differently | Dow Jones Top Global Market Stories | 1/27/2013 | So much for one-stop shopping. When a giant takeover is brewing, banks usually try to get as many pieces of the action as they can, from offering advice to lending money. |
| Changes to pensions at business breakfast; BusinessMonday briefing | Coventry Telegraph | 1/28/2013 | CHANGES to work pensions will be discussed at a business breakfast in Coventry next week. Henley College Coventry has organised the event in association with Barclays Bank. The event will be held on February 5, from 7.30am to 9.30am, for ... |
| HOW FEMALE TYCOONS BEAT MEN IN THE PAY STAKES | Daily Mail | 1/28/2013 | HIGH-flying businesswomen have closed the pay gap on men - and are now soaring ahead. Female entrepreneurs running their own companies out-earn male counterparts by nearly 17 per cent, a study said yesterday. |
| WSJ BLOG: Hess Terminals Could Draw Up to $2 Billion -- Barclays | Dow Jones News Service | 1/28/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Ryan Dezember The oil storage terminals Hess has put on the block as it looks to exit the refining business could fetch ... |
| Vodafone Group Buys Back 1.6M Shares/169.7488P | Dow Jones Global Equities News | 1/28/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Monday that on Jan. 25 it purchased 1.6 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 169.7488 pence, which it intends to hold in treasury. |
| MARKET TALK: Barclays Must Balance Revamp With Cash Flow -CS | Dow Jones Global Equities News | 1/28/2013 | 1036 GMT [Dow Jones] Barclays (BCS) probably won't undertake a radical restructuring Feb. 12 when CEO Antony Jenkins presents a new strategic plan, Credit Suisse analysts predict. Many of the bank's investment banking businesses are ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 1/28/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| MARKET TALK: Goldman Downgrades Royal Bank of Scotland to Sell | Dow Jones Global Equities News | 1/28/2013 | 1420 GMT [Dow Jones] Goldman Sachs downgrades Royal Bank of Scotland (RBS.LN) to sell from neutral. It warns that the Financial Policy Committee/FSA capital ratios proposals, which are due in the coming weeks, could result in 2014/2015 EPS ... |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News | 1/28/2013 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Vodafone Group Buys Back 1.6 Million Shares/169.7488P | Dow Jones Global News Select | 1/28/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Monday that on Jan. 25 it purchased 1.6 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 169.7488 pence, which it intends to hold in treasury. |
| Traders Make Peace With Computers | Dow Jones Top Global Market Stories | 1/28/2013 | Years after an electronic-trading onslaught began decimating their ranks, Wall Street traders are making peace with computers. Pressured by uncertain markets, soft growth and tough new rules, big banks are finding new ways to boost the ... |
| Women entrepreneurs win | The Daily Telegraph | 1/28/2013 | FEMALE entrepreneurs are smashing through the glass ceiling, earning almost 17pc more than their male counterparts in business, a report has revealed. |
| Belkin acquires home networking business unit (Linksys brand) from Cisco | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/28/2013 | Deal In Brief Belkin International, Inc., a provider of connectivity solutions, has acquired home networking business unit from Cisco Systems, Inc., a designer, manufacturer and seller of internet protocol-based networking and other products ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays poised to seek GBP3bn in 'coco' bond issue | The Scotsman | 1/28/2013 | buoyant bond markets have put a possible major capital-raising programme by Barclays using innovative so-called "cocos" firmly back on the table, it is understood. |
| The 'faulty goods' that could send Libor bill soaring | The Times | 1/28/2013 | Banks could face a devastating escalation of the compensation bill for Liborrigging if the businesses suing them rely on laws normally used in the sale of consumer goods such as fridges. |
| Barclays beefs up by raising billions | The Daily Express | 1/28/2013 | BARCLAYS plans to raise billions of pounds ahead of a probe into funding by the Bank of England. Barclays is likely to make the move to allay concerns over its financial muscle as the BoE prepares to publish a report on the industry's ... |
| Gold slips again despite "bullish" macro environment - Barclays | Business News Americas | 1/28/2013 | The price of gold slipped a relatively small 0.2% on Monday to close at US$1,656.50/oz on the London Bullion Market, a nearly three-week low and a 1.8% decline from the previous Monday (Jan 21). |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 1/28/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays mulls bond issuance | City AM | 1/28/2013 | Barclays is expected to launch a new bond in the coming months in response to the Bank of England's demands that the UK's biggest banks shore up their finances. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TNG8) - (ISIN US06741TNG84) | Moody's Investors Service Ratings Delivery Service | 1/28/2013 | CUSIP: 06741TNG8 ISIN: US06741TNG84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823301133 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0459903620) | Moody's Investors Service Ratings Delivery Service | 1/28/2013 | CUSIP: ISIN: XS0459903620 Common Code: 045990362 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821835015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TMN4) - (ISIN US06741TMN45) | Moody's Investors Service Ratings Delivery Service | 1/28/2013 | CUSIP: 06741TMN4 ISIN: US06741TMN45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823284712 |
| Social media: the missed opportunity | M2 Presswire | 1/28/2013 | Up to half of all sales now generated through social media for one in ten restaurants, hotels, pub and travel operators More than one in ten hospitality and leisure operators now generate up to half of all sales through social media ... |
| Big help for small business | New York Daily News | 1/28/2013 | Getting funds into the hands of small businesses hurt by Sandy has been a huge challenge, but some progress is being made. Last week, the New York City Department of Small Business Services, the Mayor's Fund to Advance New York City, and ... |
| Free Research Report on Ford Motor Co ., Pfizer, Inc ., Barclays Bank PLC , General Electric Co . and PowerShares QQQ Trust | PR Newswire (U.S.) | 1/28/2013 | NEW YORK, January 28, 2013 /PRNewswire/ -- Today, Traders Insight announced new research reports highlighting Ford Motor Co. (NYSE: F), Pfizer, Inc. (NYSE: PFE), Barclays Bank PLC (NYSE Arca: VXX), General Electric Co. (NYSE: GE) and ... |
| Women tycoons earn more than male peers: study | Press Trust of India | 1/28/2013 | London, Jan 28 (PTI) High-flying businesswomen who run their own companies earn more than their male counterparts by 17 per cent, reversing the gender pay gap in favour of women, a new UK study has found. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/28/2013 | TIDMVOD RNS Number : 4357W Vodafone Group Plc 28 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/28/2013 | TIDMIESP RNS Number : 4538W iShares V Spain Treasury EUR 26 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 25-Jan-13 NAV PER SHARE: Official NAV EUR 132.467159 ... |
| Barclays : Impact of coal retirements on gas demand minimal until after 2015 | SNL Energy Gas Utility Week | 1/28/2013 | Although the rate of coal unit retirements accelerated significantly in 2012, the trend is expected to have only limited effect on natural gas power burn in 2013 because the shuttered units had very low utilization rates and several new ... |
| Apple to relocate Tokyo headquarters | SNL Kagan Media & Communications Report | 1/28/2013 | Apple Inc. is working to shift its Tokyo headquarters to the Roppongi Hills complex from the Tokyo Opera City Tower in Shinjuku as early as April, Bloomberg News reported Jan. 24, citing two sources familiar with the company's plans. |
| World: Fitch - No Ratings Impact on Barclays RMBS and Covered Bonds After Restructuring | Thai News Service | 1/28/2013 | Section: Rating - Fitch Ratings has confirmed there is no impact on the ratings of the Gracechurch Mortgage Financing (GMF) notes and Barclays Bank PLC's ('A'/Stable/'F1') mortgage covered bonds following their restructuring. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Top officials said to have left Barclays | Global Banking News | 1/28/2013 | Top executives are said to have left Barclays Plc (LSE: BARC) after it commenced job cutting measures. Jeff Walker, Asia-Pacific head of insurance at the bank's investment banking unit, is believed to have left the bank. Walker had joined ... |
| Head of equity sales trading to quit Barclays | Global Banking News | 1/28/2013 | The head of equity sales trading at Barclays Plc (LSE: BARC), Jeremy Norris, is to quit the bank. It is expected that Hong Kong-based Norris will quit the bank by the end of this year. |
| Three top executives exit Barclays | Global Banking News | 1/28/2013 | Three top executives, Jeff Walker, David Han and Nina Zhou of Barclays Plc (NYSE: BARC) have left the bank, according to Bloomberg reports. Jeff Walker was the head of insurance for Asia Pacific at the London based bank. Nina Zhou, a ... |
| A quarter of Russia's unprofitable lenders, foreign owned | Global Banking News | 1/28/2013 | Mikhail Sukhov, deputy chairman of the central bank of Russia revealed that of the 48 Russian banks that posted losses in 2012, 13 were majority owned by foreigners, according to Bloomberg. |
| STXRAF - SATRIX COLLECTIVE INVESTMENT SCHEME - Announcement for January 2013 and salient dates for February 2013 | Johannesburg Stock Exchange | 1/28/2013 | Announcement for January 2013 and salient dates for February 2013 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 ("ETF") A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as such in terms of the Collective ... |
| Goods orders up in sign of US factory rebound | Khaleej Times | 1/28/2013 | WASHINGTON - Orders for durable goods climbed more than forecast in December, showing US manufacturing rebounded following a mid-year slump. |
| FACTBOX-FHFA's mortgage claims against Wall Street | Reuters News | 1/28/2013 | NEW YORK, Jan 28 (Reuters) - The Federal Housing Finance Agency filed 18 lawsuits in 2011 against big banks and financial institutions, accusing them of misleading Fannie Mae and Freddie Mac about the quality of loans included in ... |
| Report: Barclays , HSBC expand corporate broking teams | SNL Bank Weekly - Northeast Edition | 1/28/2013 | British lenders Barclays Plc and HSBC Holdings Plc are strengthening their corporate broking teams to break the dominance of foreign lenders in the corporate broking business, the Financial Times reported Jan. 20. |
| Judge rejects credit reference damages claim. | Estates Gazette Interactive | 1/28/2013 | A woman who claimed that information about her husband's finances provided by Barclays to credit reference agencies cost them their home and their business has lost a multi-million pound damages claim against the bank. Judge Moloney QC ... |
| Investors Pivot Back to Banks; Lenders' Bond Prices Climb Amid Thirst for Such Debt; Shift From Industrial Firms | The Wall Street Journal Online | 1/28/2013 | Five years after getting burned in the financial crisis, investors are once again embracing bank bonds. The reversal is driving up prices and pushing down yields. For the first time since 2007, dollar-denominated bonds issued by banks from ... |
| Family gets £23,000 medical bill shock after father is put into coma on cruise ship and travel insurer refuses to pay up | Mail Online | 1/29/2013 | A man who fell seriously ill aboard a cruise ship will have his medical costs paid after his bank admitted it had not made sufficient checks on his health history when it supplied him with travel insurance as part of a premium bank account. |
| Scandal hit Barclays sparks outrage with plan to award boss £1million bonus | Mail Online | 1/29/2013 | * Chief executive Antony Jenkins set for bonus on top of £1.1 million salary * Bank planning to spend up to £2 billion on staff bonuses for 2012 |
| WSJ BLOG: Elliott to Push Hess to Split Up, Shed Both Bakken and Retail Operations | Dow Jones News Service | 1/29/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Elliott Management has taken the largest independent stake in energy company Hess Corp. and will argue the ... |
| WSJ BLOG: U.S. Wants Criminal Charges for RBS | Dow Jones News Service | 1/29/2013 | (This story has been posted on The Wall Street Journal Online's Corruption Currents blog at http://blogs.wsj.com/corruption-currents/.) By David Enrich, Evan Perez and Dana Cimilluca |
| WSJ BLOG: Broker Note Briefing: Tuesday | Dow Jones Global Equities News | 1/29/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Andrea Tryphonides Barclays has cast its eye over the European pharmaceuticals sector and analyzed the key growth platforms for ... |
| FERC Staff Recommends Pursuing $470 Million Penalty Against Barclays | Dow Jones Global Equities News | 1/29/2013 | WASHINGTON--Staff at the Federal Energy Regulatory Commission on Tuesday dismissed Barclays PLC's (BCS, BARC.LN) defense against the agency's charges of electricity-market manipulation and recommended that the commission levy fines of ... |
| Barron's Blog: AAPL: Cash Flow Strength, Reversal of Accruals May Help, Says Barclays | Dow Jones Global Equities News | 1/29/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Ben Reitzes this afternoon reiterates an Overweight rating on Apple ( AAPL) shares, and a ... |
| Bulbrokers - Stock Market Daily Review, Jan 29, 2013 | Emerging Markets Broker Reports Central Eastern Europe | 1/29/2013 | The banking sector leads slight profits on the stock markets Trading was quiet on Monday as markets remained without a clear direction, waiting for the catalyst to provoke a serious movement. Among the main European indexes only the German ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| E-Trade Financial Names Idzik as CEO | M2 EquityBites | 1/29/2013 | 29 January 2013 New York-based online brokerage firm E-Trade Financial Corp. (NASDAQ: ETFC) said that its board of directors has appointed Paul T. Idzik chief executive officer, effective January 22, 2013. |
| After cooling, bank bonds are hot again | St. Louis Business Journal Online | 1/29/2013 | Bank bonds used to be considered safer than debt in other industry sectors. Then came the recession, the collapse of loan portfolios, and the rest. |
| Don't let foxes inside chicken coop, MPs are warned | The Times | 1/29/2013 | Allowing ringfenced retail banks to offer derivatives would be like allowing a fox inside the chicken coop, according to one of the three members of the Independent Commission on Banking. |
| Barclays ups 2012-13 GDP growth forecast for the Mexican economy | Business News Americas | 1/29/2013 | Barclays Capital has revised upward its GDP growth forecasts for the Mexican economy in 2012 and 2013 on stronger than expected economic activity at the end of last year. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/29/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| RBS close to settlement over Libor fixing charges with US, UK authorities | Domain-B | 1/29/2013 | Royal Bank of Scotland Group is close to a 500-million settlement with US and British authorities over claims that a number of its employees submitted false Libor rates, The Wall Street Journal reported citing unnamed people briefed on the ... |
| Credit Suisse seeking to sublet at Hong Kong skyscraper | Realty Plus | 1/29/2013 | Credit Suisse Group AG (CSGN) is seeking to sublet as much as 64,000 square feet of office space in Hong Kong's tallest skyscraper, as prime office vacancies rise in the city amid job cuts by global financial services companies. |
| Barclays upbeat on Malaysia's economy | Business Times | 1/29/2013 | KUALA LUMPUR: BARCLAYS Bank Plc expects Malaysia's economic growth to remain strong this year, at 5.1 per cent as exports do not come under pressure from declining palm oil prices. |
| City's brightest named in legal hot 100 line-up | City AM | 1/29/2013 | SOMEof the City's top lawyers have been named on the industry's annual Hot 100 list, including the silk helping Guardian Care Homes pursue Barclays for Libor-related mis-selling and the partner leading Co-op through its bid for Lloyds bank ... |
| Report: Barclays sells remaining 40% stake in UK student-housing operator | SNL Real Estate Daily: Europe Edition | 1/29/2013 | Funds owned by Barclays Plc's Barclays Infrastructure Funds Management sold their remaining 40% stake in UPP Group Holdings Ltd. to China's Gingko Tree Investment Ltd., Bloomberg News reported Jan. 25, citing "a person with knowledge of the ... |
| RBS nearing $782.3mn Libor settlement with US, UK regulators: Report | Dion News Service | 1/29/2013 | The government owned, Royal Bank of Scotland Group (RBS) is nearing a USD782.32 million settlement deal with US and British regulators over Libor manipulation. According to the media reports, the settlement, expected ti close in the coming ... |
| WASHINGTON RECORDS | The Spokesman-Review | 1/29/2013 | SPOKANE COUNTY MARRIAGE LICENSES Frank F. Vedelago and Kathryn L. Leone, both of Spokane. Jeanne T. Le and Tinh A. Nguyen, both of Spokane. Kyndra T. Paulson and Ryan T. Christensen, both of Spokane. |
| Most U.K. Stocks Gain as Glaxo Advances, BT Group Drops | Mist News | 1/29/2013 | Bloomberg Most U.K. stocks rose, extending a 4 1/2-year high for the benchmark FTSE 100 Index (UKX), as GlaxoSmithKline Plc (GSK) and Anglo American Plc (AAL) gained. |
| Japan's Government Proposes First Spending Cut in 7 Years | Mist News | 1/29/2013 | Bloomberg Japan unveiled a government budget for 2013 that cuts spending for the first time in seven years, underscoring Prime Minister Shinzo Abe's efforts to establish fiscal-discipline credentials even as he seeks to boost growth. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TNJ2) - (ISIN US06741TNJ24) | Moody's Investors Service Ratings Delivery Service | 1/29/2013 | CUSIP: 06741TNJ2 ISIN: US06741TNJ24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823304613 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYF5) - (ISIN US06738JYF55) | Moody's Investors Service Ratings Delivery Service | 1/29/2013 | CUSIP: 06738JYF5 ISIN: US06738JYF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082199 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ44) - (ISIN US06738KJ447) | Moody's Investors Service Ratings Delivery Service | 1/29/2013 | CUSIP: 06738KJ44 ISIN: US06738KJ447 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ28) - (ISIN US06738KJ280) | Moody's Investors Service Ratings Delivery Service | 1/29/2013 | CUSIP: 06738KJ28 ISIN: US06738KJ280 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TMM6) - (ISIN US06741TMM61) | Moody's Investors Service Ratings Delivery Service | 1/29/2013 | CUSIP: 06741TMM6 ISIN: US06741TMM61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823282307 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays supports PACT with £5m facility to help set up new secondary school | M2 Presswire | 1/29/2013 | Barclays has provided PACT Educational Trust, the charity behind Clapham-based Oliver House Preparatory School and Oakwood School in Surrey, with a £1.6m loan to support the acquisition of a new site for its long-awaited boys' secondary ... |
| Belford Parish Council | Northumberland Gazette | 1/29/2013 | Parking could be an issues Members raised no objections to plans to transform the former Barclays Bank building in the village into three flats. |
| Barclays appoints Eleanor Cox as new Associate Director for Charities | Daily The Pak Banker | 1/29/2013 | London: Barclays has appointed Eleanor Cox as a new Associate Director. Eleanor joins from RBS, and will have responsibility for a number of charity clients. Commenting on her appointment, Eleanor notes that as the sector looks for ways to ... |
| Barclays Capital Mauritius sells 17.6 lakh shares of IVRCL | Press Trust of India | 1/29/2013 | Mumbai, Jan 29 (PTI) Foreign fund house Barclays Capital Mauritius today offloaded 17.60 lakh shares of the infrastructure major IVRCL Ltd for Rs 5.7 crore. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/29/2013 | TIDMVOD RNS Number : 5340W Vodafone Group Plc 29 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/29/2013 | TIDMIESP RNS Number : 5628W iShares V Spain Treasury EUR 29 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 28-Jan-13 NAV PER SHARE: Official NAV EUR 132.020446 ... |
| Report: Head of Barclays Asia equity sales trading to leave | SNL European Financials Daily | 1/29/2013 | The head of Barclays Plc's equity sales trading in Asia will leave the bank, Bloomberg News reported Jan. 28, citing "two people with knowledge of the matter." |
| UniCredit loses fight to unwind EUR20bn capital arbitrage deals | Reuters News | 1/29/2013 | * Barclays and UniCredit fight over deals at the height of the crisis * UniCredit gets no capital relief but may keep guarantees * Barclays had no time to do due diligence on portfolios |
| MoFo, Blackstone and Doughty St act on Barclays Libor application | Legal Week News | 1/29/2013 | Senior lawyers at Morrison & Foerster (MoFo), Blackstone Chambers and Doughty Street Chambers have advised on the high-profile application to ensure anonymity for 104 current and former Barclays employees named in a Libor test case. |
| Mbugua Rules Claims Barclays Series Leg | All Africa | 1/29/2013 | Jan 29, 2013 (The Star/All Africa Global Media via COMTEX) -- James Mbugua clinched the last qualifying event for the Barclays golf circuit at Par 71 Limuru Club over the weekend. Mbugua garnered 41 points, beating second-placed Kelly ... |
| Ex-Barclays chief calls on Government to break up RBS | The Herald | 1/29/2013 | THE Government should consider the break-up of part-nationalised Royal Bank of Scotland rather than re-privatising it, former Barclays chief executive Martin Taylor has said. |
| Botswana unit of Barclays encourages digital banking | Global Banking News | 1/29/2013 | Barclays Bank of Botswana (BBB) has urged its customers to use their debit and credit cards for financial transactions rather than using money. |
| Former Barclays chief calls for break up of RBS | Global Banking News | 1/29/2013 | A former executive of Barclays Plc (LSE: BARC) has called for the break up of Royal Bank of Scotland (LSE :RBS). Former Barclays Plc CEO, Martin Taylor, said that the government should break-up, part-nationalised, Royal Bank of Scotland ... |
| FERC recommends fining Barclays | Global Banking News | 1/29/2013 | The US Federal Energy Regulatory Commission (FERC) has called for Barclays Plc (LSE: BARC) to be fined after it found that traders at the bank had indulged in manipulative trading. |
| Reliance Industries Announces Public Offering Of 6% Bonds For $500 Million | GlobalData Financial Deals Tracker | 1/29/2013 | Reliance Industries Limited, an integrated energy company, agreed to issue perpetual bonds in a public offering, for minimum gross proceeds of $500m. The bonds will be issued in Hong Kong and Singapore markets. The initial price of the ... |
| Banking Co-op removes Barclays from ethical funds list | The Guardian | 1/29/2013 | Barclays has been removed from the list of companies in which the ethical funds run by Co-operative Asset Management can invest because of concerns about the way the bank has been hit by the Libor scandal and its reliance on investment ... |
| IN NUMBERS | The Guardian | 1/29/2013 | 16.8% female entrepreneurs earn this much more per year on average than male entrepreneurs (pounds 382,000 v pounds 327,000) 21% Top female executives earn this much less per year on average than top male executives (pounds 217,000 v pounds ... |
| Bears at Goldman give RBS a mauling | The Independent | 1/29/2013 | Business | MARKET REPORT Goldman Sachs' Lloyd Blankfein once claimed the group does "God's work" but its analysts were not singing the praises of bankers yesterday. Goldman's banking experts are concerned about the amount of regulation the ... |
| Barclays Capital Securities to scale down investment banking business | Joins.com | 1/29/2013 | Barclays Capital Securities is scaling down investment banking business in Korea, 17 years after it opened a Seoul office in 1996, industry insiders said last week. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SLP_DEL - - ACL123 and ACL132 - Interest Rate Reset | Johannesburg Stock Exchange | 1/29/2013 | ACL123 and ACL132 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL123 ISIN Code : ZAG000086844 Bond Code: ACL132 ISIN Code : ... |
| UPDATE 1-FERC backs record market manipulation fine on Barclays | Reuters News | 1/29/2013 | * FERC previously recommended almost $470 million in fines * Latest filing said bank failed to address alleged scheme * Showdown in federal court expected |
| UPDATE 1-RBS hit by report of possible criminal charges over Libor | Reuters News | 1/29/2013 | (Adds shareholder comment, shares, reports on RBS, Barclays bonuses) Jan 29 (Reuters) - Royal Bank of Scotland Group saw 1.3 billion pounds ($2.1 billion) wiped off its value on Tuesday following a report that it could face criminal charges ... |
| Reliance Industries prices $800 million private offering of senior perpetual notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/29/2013 | Deal In Brief Reliance Industries Limited (RIL), an India-based company engaged in the production of textiles, synthetic fibers, fiber intermediates, petrochemicals, and oil and gas and refining, has priced its offering of $800 million 5.87% ... |
| Shareholders Pressure Barclays To Claw Back CEO's Bonuses -Report | Dow Jones News Service | 1/29/2013 | DOW JONES NEWSWIRES Barclays (BCS, BARC.LN) is under pressure from some of its biggest shareholders to claw back bonuses awarded to its new boss, U.K. daily The Times reported Wednesday on its website. |
| Shareholders Pressure Barclays on CEO Bonus | Dow Jones Top Global Market Stories | 1/29/2013 | Barclays (BCS, BARC.LN) is under pressure from some of its biggest shareholders to claw back bonuses awarded to its new boss, U.K. daily The Times reported Wednesday on its website. |
| Ipreo Brings IssueNet Connectivity to Asia | PR Newswire Europe | 1/29/2013 | -- First live fixed-income deal in Asia driven by Barclays, Deutsche Bank, Citi and RBS HONG KONG, Jan. 30, 2013 /PRNewswire/ --Ipreo, a leading global provider of market intelligence and productivity solutions to capital markets and ... |
| IPREO BRINGS ISSUENET CONNECTIVITY TO ASIA | Press Association National Newswire | 1/29/2013 | -- First live fixed-income deal in Asia driven by Barclays, Deutsche Bank, Citi and RBS HONG KONG, Jan. 30, 2013 /PRNewswire/ -- Ipreo, a leading global provider of market intelligence and productivity solutions to capital markets and ... |
| Shareholders Pressure Barclays To Claw Back CEO's Bonuses -Report | Dow Jones Global News Select | 1/29/2013 | DOW JONES NEWSWIRES Barclays (BCS, BARC.LN) is under pressure from some of its biggest shareholders to claw back bonuses awarded to its new boss, U.K. daily The Times reported Wednesday on its website. |
| 3-Min Video: Barclays Bank: To 1x tangible book value and beyond? | Morgan Stanley | 1/29/2013 | -- |
| Barclays "Results Due 12th February" (Neutral) Crutchley | UBS Equities | 1/29/2013 | -- |
| *DJ Fitch: Criteria for the Asset Analysis of European Public Entities' Covered Bonds | Dow Jones Institutional News | 1/30/2013 | 30 Jan 2013 06:35 EDT PRESS RELEASE: Fitch: Criteria for the Asset Analysis of European Public Entities' Covered Bonds The following is a press release from Fitch Ratings: |
| [Market Insight] Barclays to Leave Korea...Sent out Pink Slips to All Employees | The Korea Economic Daily | 1/30/2013 | Barclays will close its investment banking unit in Korea after 17 years of business here. Following the withdrawal of Goldman Sachs Asset Management and the Royal Bank of Scotland Group's investment banking business, fears are mounting ... |
| Barclays supports PACT with GBP5m facility to help set up new secondary school | ENP Newswire | 1/30/2013 | Release date - 29012013 Barclays has provided PACT Educational Trust, the charity behind Clapham-based Oliver House Preparatory School and Oakwood School in Surrey, with a GBP1.6m loan to support the acquisition of a new site for its ... |
| Barclays boss must give up his bonus after scandals, shareholders say [CORRECTED] | The Times | 1/30/2013 | Barclays is under pressure from some of its biggest shareholders to claw back bonuses awarded to its new boss. Before becoming chief executive, Antony Jenkins ran the retail banking and credit card divisions of the bank now known to have ... |
| Barclays boss in line for bonus | The Journal, Newcastle | 1/30/2013 | SCANDAL-hit bank Barclays is reportedly in talks with shareholders over plans to pay its new boss a seven-figure bonus. Key investors are being consulted over the proposals to award Antony Jenkins a bonus worth more than £1m despite the bank ... |
| B l Barclays hit by fresh scandal | The Journal, Newcastle | 1/30/2013 | BUSINESS BRIEFING BANKING B l Barclays hit by fresh scandal h l SCANDAL-hit Barclays is reportedly in talks with shareholders over plans to pay its new boss Antony Jenkins more than £1m in bonus plans worth up to £2bn despite the bank being ... |
| Atten...per cent. return | The Sun | 1/30/2013 | SQUADDIES are to get basic training ... on how to handle their money. The 4,000 new recruits at Catterick Garrison, North Yorks, will take part in Barclays Money Skills - a scheme designed to help 16 to 25-yearolds understand their finances. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ..AS BARC STAFF GET £2BN | The Sun | 1/30/2013 | PAY campaigners let rip at BARCLAYS last night after claims it is preparing to pay bankers a £2BILLION bonus bonanza. Chief executive Antony Jenkins would pick up a bonus of well over £1million. |
| Top 4 Large-Cap Stocks In The Foreign Money Center Banks Industry With The Highest EPS Estimates | Benzinga.com | 1/30/2013 | Below are the top large-cap foreign money center banks stocks on the NYSE and the NASDAQ in terms of earnings estimate for the next year. Westpac Banking (NYSE: WBK) is likely to earn $11.57 per share in the next year ending September, 2014. ... |
| IVRCL tumbles 9% as Barclays offloads stake | Business Line (The Hindu) | 1/30/2013 | The shares of construction and infrastructure company IVRCL fell by 8.66 per cent to close at Rs 32.70 on the BSE with Barclays Capital Mauritius informing that it offloaded 17.60 lakh shares. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore International Plc | Business Wire Regulatory Disclosure | 1/30/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Bank bonuses chopped back after year of scandal | City AM | 1/30/2013 | BARCLAYS and RBS are expected to slash bonus payouts in the coming months after a series of scandals hit the industry. s The deepening payment protection insurance crisis has hit both banks to the tune of several billion pounds and shows no ... |
| Co-op doesn't let its principles interfere | London Evening Standard | 1/30/2013 | TRUE to its holier-than-thou form, the Co-op has kicked Barclays off the list of companies in which its asset management arm (which runs its £750 million ethical funds) invests, because of concerns about the way the bank has been hit by the ... |
| UNION ANGRY AT BANK CLOSURE PLANS | Press Association Regional Newswire - North West | 1/30/2013 | Union leaders have expressed anger at an announcement by banking giant Barclays to close a call centre in Manchester, with the loss of 475 jobs. |
| DIAMOND 'RELUCTANT' TO ACT OVER PAY | Press Association National Newswire | 1/30/2013 | Former Barclays boss Bob Diamond was "reluctant" to accept pay at the bank was too high and the board ignored recommendations to withhold his bonus for 2011, MPs heard today. |
| Barclays boss must give up his bonus after scandals, shareholders say [CORRECTED] | The Times | 1/30/2013 | Barclays is under pressure from some of its biggest shareholders to claw back bonuses awarded to its new boss. Before becoming chief executive, Antony Jenkins ran the retail banking and credit card divisions of the bank now known to have ... |
| Japan's Government Proposes First Spending Cut in 7 Years | Mist News | 1/30/2013 | Bloomberg Japan unveiled a government budget for 2013 that cuts spending for the first time in seven years, underscoring Prime Minister Shinzo Abe's efforts to establish fiscal-discipline credentials even as he seeks to boost growth. |
| Barclays cuts rates further to help homebuyers | M2 Presswire | 1/30/2013 | Barclays is tomorrow (Thursday 31 January) cutting rates across its residential and buy-to-let mortgages by up to 0.50 percentage points. This follows the previous extensive rate cuts of up to 1 per cent made on 10 th January and will give ... |
| FERC Staff Backs Record Penalty for Alleged Market Manipulation | NGI's Daily Gas Price Index | 1/30/2013 | Barclays Bank plc and a quartet of its traders manipulated the electricity markets in and around California for a two-year period beginning in 2006 and should be assessed an "unprecedented" penalty under the Federal Power Act, according to ... |
| UK SMEs turn away business to fight back against late payments | Daily The Pak Banker | 1/30/2013 | London: Late payments continue to be a critical problem for the nation's small and medium businesses with 85% of SMEs2 having experienced these over the last two years. Nearly half of these businesses (47%) claim their worst repeat ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/30/2013 | TIDMVOD RNS Number : 6398W Vodafone Group Plc 30 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/30/2013 | TIDMIESP RNS Number : 6609W iShares V Spain Treasury EUR 30 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 29-Jan-13 NAV PER SHARE: Official NAV EUR 132.564049 ... |
| HgCapital may acquire Armacell International Holding | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/30/2013 | Deal In Brief Update on April 30, 2013: Charterhouse Group, Inc., a US-based private equity firm, has agreed to acquire Armacell International Holding GmbH, a Germany-based provider of insulation materials, from Investcorp S.A., a ... |
| Investcorp may sell Armacell | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/30/2013 | Deal In Brief According to Reuters, Investcorp S.A., a Bahrain-based private equity firm, is planning to sell Armacell International Holding GmbH, a Germany-based provider of insulation materials, in a transaction valued between EUR400 ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Pamplona Capital Management may acquire Armacell International Holding | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/30/2013 | Deal In Brief Update on April 30, 2013: Charterhouse Group, Inc., a US-based private equity firm, has agreed to acquire Armacell International Holding GmbH, a Germany-based provider of insulation materials, from Investcorp S.A., a ... |
| Goldman Sachs Private Equity may acquire Armacell International Holding | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/30/2013 | Deal In Brief Update on April 30, 2013: Charterhouse Group, Inc., a US-based private equity firm, has agreed to acquire Armacell International Holding GmbH, a Germany-based provider of insulation materials, from Investcorp S.A., a ... |
| Equistone Partners may acquire Armacell International Holding | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/30/2013 | Deal In Brief Update on April 30, 2013: Charterhouse Group, Inc., a US-based private equity firm, has agreed to acquire Armacell International Holding GmbH, a Germany-based provider of insulation materials, from Investcorp S.A., a ... |
| Barclays prepares to pay new chief a seven-figure bonus: Investors sounded out over potential pounds 2.75m deal Anger at award covering ye... | The Guardian | 1/30/2013 | Barclays is preparing to hand its chief executive Antony Jenkins a bonus of at least pounds 1m for 2012 - a year when the bank was fined pounds 290m for its part in the Libor-rigging scandal and set aside pounds 1bn for misselling payment ... |
| - ABN67 Tap Issuance | Johannesburg Stock Exchange | 1/30/2013 | ABN67 Tap Issuance Absa Bank Limited JSE Code: ABN67 ISIN No: ZAG000102559 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN67 Notes under its Domestic Medium-term Note ... |
| BARCLAYS KOREA GP LIMITED | NICE Korea SME Company Profiles | 1/30/2013 | Date : Jan. 30, 2013 Subject identification Company name : BARCLAYS KOREA GP LIMITED Stock code : CEO : Mehboob Somani Size : Small & Medium Type : Registered ... |
| Barclays ex pay chief clashed with board over Diamond bonus | Reuters News | 1/30/2013 | LONDON, Jan 30 (Reuters) - The former head of remuneration at British bank Barclays said she clashed with the board over the annual bonus of former boss Bob Diamond and said he was reluctant to accept that pay packages were high at the ... |
| UPDATE 2-Barclays pay chief clashed with board on Diamond bonus | Reuters News | 1/30/2013 | * Carnwath said Diamond should not have got any bonus for 2011 * Some "obscene" levels of pay awards - Carnwath * Barclays demanded "too much patience" from shareholders |
| BRIEF-Barclays ex-pay chair amazed by Bob Diamond 's pay | Reuters News | 1/30/2013 | LONDON, Jan 30 (Reuters) - Barclays PLC : * Former pay chair carnwath says amazed by chairman's recommendation on bob diamond's 2012 package * Former pay chair carnwath says diamond "always enjoyed a generous pay packet" |
| BRIEF-Barclays ' Sunderland says consulting more with investors on pay | Reuters News | 1/30/2013 | LONDON, Jan 30 (Reuters) - Barclays PLC : * Current pay chair sunderland says doesn't feel board made misjudgement on bob diamond's pay * Current pay chair sunderland says, with hindsight, diamond should have got |
| EXCLUSIVE: Quintiles picks MS, Barclays , JPM for IPO-sources | Reuters News | 1/30/2013 | * Bain, TPG lead investors in Quintiles * Private equity-backed IPOs this year perform well (Adds background on IPO market) By Soyoung Kim and Olivia Oran |
| United Kingdom : Barclays supports PACT with £5m facility to help set up new secondary school | Mena Report | 1/30/2013 | Barclays has provided PACT Educational Trust, the charity behind Clapham-based Oliver House Preparatory School and Oakwood School in Surrey, with a £1.6m loan to support the acquisition of a new site for its long-awaited boys secondary ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0343395975) | Moody's Investors Service Ratings Delivery Service | 1/30/2013 | CUSIP: ISIN: XS0343395975 Common Code: 034339597 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820838896 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H195) - (ISIN US06740H1959) | Moody's Investors Service Ratings Delivery Service | 1/30/2013 | CUSIP: 06740H195 ISIN: US06740H1959 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444679 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH95) - (ISIN US06738KH953) | Moody's Investors Service Ratings Delivery Service | 1/30/2013 | CUSIP: 06738KH95 ISIN: US06738KH953 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823086799 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYN8) - (ISIN US06738JYN89) | Moody's Investors Service Ratings Delivery Service | 1/30/2013 | CUSIP: 06738JYN8 ISIN: US06738JYN89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823088814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TMU8) - (ISIN US06741TMU87) | Moody's Investors Service Ratings Delivery Service | 1/30/2013 | CUSIP: 06741TMU8 ISIN: US06741TMU87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823286194 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFK2) - (ISIN US06741RFK23) | Moody's Investors Service Ratings Delivery Service | 1/30/2013 | CUSIP: 06741RFK2 ISIN: US06741RFK23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823299644 |
| Barclays enters into strategic alliance with the ELs Club | Global Banking News | 1/30/2013 | Barclays Plc (LSE: BARC) has announced that it has entered into a strategic alliance with ELs Club in Dubai. The ELs Club, Dubai Sports City, is considered to be the first golf course in the Middle East. The alliance will allow Premier ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Shareholders call for penalising Jenkins for mis-selling at Barclays | Global Banking News | 1/30/2013 | A number of Barclays Plc (LSE: BARC) shareholders are demanding that bonuses paid to Antony Jenkins be clawed back because the bank has run into mis-selling scandals. |
| Barclays consulting shareholders over bonus to new CEO | Global Banking News | 1/30/2013 | Barclays Plc (LSE: BARC) is consulting its shareholders on what to pay as a bonus to its new CEO, Antony Jenkins. The bank is consulting its senior shareholders about a seven-figure bonus for its new chief executive. It is expected that the ... |
| Barclays Capital Mauritius offloads 17.60 lakh shares of IVRCL for Rs 5.7 crore | Accord Fintech | 1/30/2013 | India, Jan. 30 -- Foreign fund house Barclays Capital Mauritius has offloaded 17.60 lakh shares of the infrastructure major IVRCL through bulk deal on the stock exchanges. The scrips were offloaded at an average price of Rs 32.39 valuing ... |
| TravelerVIP.Com -The First Online Travel Club in the Middle East - Secures Over $1 Million in One of the Region's Largest Seed Funding... | UAE Government News | 1/30/2013 | Dubai, Jan. 30 -- Founded in Dubai in 2012, TravelerVIP.com is a unique curated hotel booking website that turns ordinary online reservations into a VIP experience for consumers in the region. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/30/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 29/01/2013 Issue Barclays Bank Plc GBP 200,000,000 Undated FRPC Notes Series 3 PERPET ... |
| More juice left in European equities: Barclays | Postmedia Breaking News | 1/30/2013 | European equity markets have further room to run despite an impressive rally since mid-2012, says Barclays Capital Inc. "We believe there is juice left in European equities, particularly in peripheral markets," said Michael Gavin, Barclays' ... |
| Shameless Barclays hand new boss £2million (And this is the man they brought in to end the scandals!) | Mail Online | 1/30/2013 | * Chief executive Antony Jenkins set for £1 million bonus on top of £1.1 million salary * Bank planning to spend up to £2 billion on staff bonuses for 2012 |
| Former Barclays Pay Chair Hits Out at Diamond Remuneration | Dow Jones Global Equities News | 1/30/2013 | LONDON--The former head of Barclays PLC's (BCS) pay committee Wednesday hit out at Bob Diamond, the bank's former chief executive, saying he was "reluctant" to accept that remuneration at the lender was too high. |
| Vodafone Group Buys Back 5 Million Shares/172.6057P | Dow Jones Global News Select | 1/30/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Wednesday that on Jan. 29 it purchased 5 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 172.6057 pence which it intends to hold in treasury. |
| Report: FERC staff backs fine against Barclays for energy market rigging | SNL Bank and Thrift Daily | 1/30/2013 | Staff at the U.S. Federal Energy Regulatory Commission backed a multimillion-dollar fine against Barclays Plc unit Barclays Bank Plc for manipulating energy markets, labeling the fine "reasonable and appropriate," Bloomberg News reported ... |
| FERC staff vehemently defends record recommended $469.9M fine for Barclays | SNL Energy Finance Daily | 1/30/2013 | After reviewing Barclays Bank Plc's more-than-500-page, mostly single-spaced response (not including exhibits) to the question of why it should not be found to have manipulated power markets, FERC staff is sticking to its earlier ... |
| FERC staff defends record penalty for Barclays | Electric Power Daily | 1/30/2013 | Barclays Bank and four of its former traders failed to show that they did not manipulate physical and financial energy markets in the West, Federal Energy Regulatory Commission staff said in a document posted Tuesday. They also failed to ... |
| Barclays upgrades India's ICICI Bank , SBI downgraded | Reuters News | 1/30/2013 | MUMBAI, Jan 31 (Reuters) - Barclays upgraded India's ICICI Bank Ltd to "overweight" from "equalweight", and lowered the State Bank of India to "equalweight" from "overweight." |
| Quintiles Chooses Banks for Planned IPO: Sources -Reuters | Dow Jones Global Equities News | 1/30/2013 | Biopharmaceutical services company Quintiles Transnational, which provides testing services to drugmakers, has picked Morgan Stanley (MS), Barclays PLC (BCS) and JPMorgan Chase & Co. (JPM) to be joint bookrunners for its planned initial ... |
| UK Banks Face Interest-Rate Hedge Payout | Dow Jones Asian Equities Report | 1/31/2013 | LONDON--The U.K.'s four largest banks may have to pay compensation to thousands of small businesses who were sold interest rate-hedging products that they didn't need or understand after a review by regulators uncovered "significant" ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/31/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Female entrepreneurs could play crucial role in economic recovery but require greater support, new report finds | M2 Presswire | 1/31/2013 | - 44% of employed High Net Worth females are businesses owners or entrepreneurs, compared to 49% of men, new Barclays report reveals - Greater support for female entrepreneurs could have positive impact on the economy |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Warner Estate Holdings : Interim Management Statement | News Bites - United Kingdom | 1/31/2013 | NEWS BITES - UNITED KINGDOM [News Story] As announced on 30th November 2012, the Group"s primary focus continues to be negotiations with its three lenders; Barclays Bank PLC ("Barclays"), Lloyds Banking Group ("Lloyds") and an affiliate of ... |
| Capitec Bank Holdings Limited - Notice of Passing of A Director | News Bites - Africa | 1/31/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] NOTICE OF PASSING OF A DIRECTOR The boards of Capitec and Capitec Bank Limited, the wholly owned banking subsidiary of Capitec ("the companies"), are sad to advise shareholders of the ... |
| BNP Paribas holds onto lead in rankings of French treasury specialists in 2012 | NewsManagers | 1/31/2013 | BNP Paribas bank has held onto its top spot in the 2012 rankings of specialists (or primary dealers) in French treasury securities (SVT), the French Agence France Trésor (AFT) has announced in a statement released on 30 January.BNP Paribas ... |
| British Banks Face a Fresh Legal Headache | NYT Blogs | 1/31/2013 | LONDON - Britain's biggest banks might have to face up to another expensive mishap. The Financial Services Authority, the British regulator, said on Thursday that it reviewed the sale of certain interest-rate hedging products to small ... |
| SCANDALS THAT ROCKED BANK INDUSTRY | Press Association National Newswire | 1/31/2013 | The banking industry's already battered reputation has slumped to a new low after a series of scandals over the last few months. At the heart of the controversies was the firestorm surrounding Libor - the interbank lending rate that traders ... |
| Warner Estate Holdings PLC Interim Management Statement | Regulatory News Service | 1/31/2013 | TIDMWNER RNS Number : 7411W Warner Estate Holdings PLC 31 January 2013 Warner Estate Holdings PLC ("the Company" or "the Group") Interim Management Statement |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 1/31/2013 | TIDMVOD RNS Number : 7433W Vodafone Group Plc 31 January 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 1/31/2013 | TIDMIESP RNS Number : 7676W iShares V Spain Treasury EUR 31 January 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 30-Jan-13 NAV PER SHARE: Official NAV EUR 132.281901 ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 1/31/2013 | TIDMBARC RNS Number : 8484W Barclays PLC 31 January 2013 31 January 2013 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,243,416,952 ordinary ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 1/31/2013 | TIDMBARC RNS Number : 8570W Barclays PLC 31 January 2013 For filings with the FSA include the annex For filings with the issuer exclude the annex TR-1: Notification of Major Interests in Shares ... |
| Barclays upgrades ICICI Bank to "overweight"; SBI downgraded | Dion News Service | 1/31/2013 | Barclays has upgraded India's largest private sector lender ICICI Bank to "overweight" from "equalweight" citing its asset quality outlook as "significantly more positively" for fiscal years 2014 and 2015 and raised its price target to Rs ... |
| MPs attack Barclays over its 'obscene' pay culture | The Times | 1/31/2013 | The man responsible for setting boardroom pay at Barclays was hammered by MPs and peers yesterday and warned not to pay a £1 million bonus to the new chief executive. |
| Barclays director pay blast | The Sun | 1/31/2013 | THE BARCLAYS director who signed off ex-chief Bob Diamond's bonus last year has slammed the bank over sky-high pay. Alison Carnwath told MPs she was the only one on the remuneration committee opposed to Mr Diamond's £2.7million payout. |
| Not sorry for bank boss cash | Scottish Daily Record | 1/31/2013 | THE head of pay at Barclays bank stood by the £6.3million bonus he paid to ex-boss Bob Diamond. JSUNDERLAnd. Sir John Sunderland refused to apologise to the Banking Commission of MPs and peers. |
| Barclays pay boss backs Diamond's bonus; MPs attack Barclays over bonus culture | The Daily Telegraph | 1/31/2013 | BARCLAYS pay boss yesterday told MPs that Bob Diamond had "deserved a bonus" as recognition for achieving set targets. Sir John Sunderland, current chairman of the remuneration committee, accepted that his predecessor, Alison Carnwath, had ... |
| East Anglia: Small firms taking tough line on late payers, Barclays survey shows | East Anglian Daily Times | 1/31/2013 | SMALL and medium-sized businesses in East Anglia are taking a tough line in dealing with firms which are slow in paying their bills. According to research by Barclays, late payment is a critical problem for the region's small and ... |
| Barclays cuts rates further to help homebuyers | ENP Newswire | 1/31/2013 | Release date - 30012013 Barclays is tomorrow (Thursday 31 January) cutting rates across its residential and buy-to-let mortgages by up to 0.50 percentage points. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays expert banking on better year for Scots economy | The Press and Journal | 1/31/2013 | A senior banker said yesterday he believed the Scottish and UK economies would improve this year, but warned confidence both at home and abroad was key to domestic growth. |
| Former Barclays boss Diamond's bonus debated again, Telegraph says | Theflyonthewall.com | 1/31/2013 | Barclays' (BCS) current chairman of the remuneration committee John Sunderland told U.K. Parliamentarians that former CEO Bob Diamond had "deserved a bonus" as recognition for achieving set targets, which the chairman of the Parliamentary ... |
| 'Obscene' banking bonuses attacked | The Herald | 1/31/2013 | A former senior Barclays executive has called on bank bosses to give up lucrative bonuses as she denounced "obscene" levels of payment. Ahead of the annual bonus season, Alison Carnwath said bankers should forgo the money in the current ... |
| Diamond hesitant to deal with bonus issue, says Carnwath | Global Banking News | 1/31/2013 | Alison Carnwath, the ex compensation committee head at Barclays Plc (LON: BARC) has said that the former chief executive officer, Robert Diamond, was reluctant to deal with the 'obscene' levels of pay at the company. |
| Barclays board 'unanimous on Diamond bonus' | The Guardian | 1/31/2013 | Alison Carnwath, who used to be responsible for setting pay at Barclays, yesterday shed light on divisions within the bank's board last year when she claimed to have been a lone voice in recommending former boss Bob Diamond receive "zero" ... |
| Banking Is the head of Barclays ' pay committee up to the job, asks Nils Pratley | The Guardian | 1/31/2013 | The mystery is why Alison Carnwath, former chair of Barclays' remuneration committee, waited so long to put it on the record. It has been long known that she disagreed with Barclays' decision to award Bob Diamond, the then chief executive, ... |
| Former pay chief opposed Diamond's 'obscene' bonus | i | 1/31/2013 | News | BARCLAYS Barclays former pay chief yesterday said she had called for no bonus to be paid to the beleaguered bank's previous chief executive Bob Diamond and described some bankers' pay as "obscene". |
| Overheard: Hindsight at Barclays | The Wall Street Journal | 1/31/2013 | [Financial Analysis and Commentary] The specter of Bob Diamond, the former Barclays chief executive, was haunting the U.K. Parliament on Wednesday, as former director Alison Carnwath gave evidence to a commission on banking standards. |
| SKJ - SEKUNJALO INVESTMENTS LIMITED - Disclosure Of Disposal Of Securities | Johannesburg Stock Exchange | 1/31/2013 | Disclosure Of Disposal Of Securities Sekunjalo Investments Limited (Incorporated in the Republic of South Africa) (Registration number 1996/006093/06) Share code: SKJ ISIN: ZAE000017893 ("Sekunjalo" or "the Company") DISCLOSURE OF ... |
| UK bank bosses face lawmakers in standards probe | Reuters News | 1/31/2013 | LONDON, Jan 31 (Reuters) - The bosses of HSBC, Barclays and Lloyds have been called to testify before UK lawmakers next week as an inquiry into standards in banking intensifies after a string of scandals. |
| UK authorities probing Barclays over Qatar loan allegation -FT | Reuters News | 1/31/2013 | LONDON, Jan 31 (Reuters) - Authorities in the UK are looking into an allegation that Barclays loaned Qatar money to invest in the bank as part of its cash call during the height of the financial crisis in 2008, allowing the bank to avoid a ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0338496135) | Moody's Investors Service Ratings Delivery Service | 1/31/2013 | CUSIP: ISIN: XS0338496135 Common Code: 033849613 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820785680 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JFQ8) - (ISIN US06740JFQ85) | Moody's Investors Service Ratings Delivery Service | 1/31/2013 | CUSIP: 06740JFQ8 ISIN: US06740JFQ85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821972143 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQ41) - (ISIN US06740PQ413) | Moody's Investors Service Ratings Delivery Service | 1/31/2013 | CUSIP: 06740PQ41 ISIN: US06740PQ413 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQC8) - (ISIN US06738KQC89) | Moody's Investors Service Ratings Delivery Service | 1/31/2013 | CUSIP: 06738KQC8 ISIN: US06738KQC89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823191834 |
| Saudi Firm Not Included in Barclay's Inquiry | Asharq Al-Awsat (English Edition) | 1/31/2013 | By Shuja al-BaqmiRiyadh, Asharq Al-Awsat-A well-informed source, speaking on the condition of anonymity, yesterday told Asharq Al-Awsat that the US Department of Justice (DOJ) is expected to announce its first ruling in the case against the ... |
| WSJ BLOG: Morgan Stanley Asia CFO Sutherland Departs | Dow Jones News Service | 1/31/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Cynthia Koons Morgan Stanley's Hong Kong-based chief financial officer for Asia-Pacific, David Sutherland, is leaving the ... |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 102500 | Dow Jones News Service | 1/31/2013 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 102500 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| U.K. Looking Into Possible Barclays Loan to Qatar in 2008 -FT | Dow Jones News Service | 1/31/2013 | U.K. regulators are looking into whether Barclays PLC (BARC.LN, BCS) lent money to Qatari investors that was used toward a 2008 investment in the bank, the Financial Times reported Thursday. |
| DJ UK Banks Agree to Repay Some Interest Rate Hedge Customers | Dow Jones Chinese Financial Wire | 1/31/2013 | LONDON (Dow Jones)--The U.K.'s four largest banks by assets may have to pay small-business customers hundreds of millions of pounds in compensation after the Financial Services Authority ordered them to start a full review of sales of ... |
| PRESS RELEASE: Fitch Affirms Barclays Public Sector Covered Bonds at 'AAA'; Outlook Negative | Dow Jones Institutional News | 1/31/2013 | The following is a press release from Fitch Ratings: Fitch Ratings-London-31 January 2013: Fitch Ratings has affirmed Barclays Bank plc's (Barclays, 'A'/Stable/'F1') public sector covered bonds at 'AAA', Negative Outlook following ... |
| WSJ BLOG: Startups Picked for London's First Accelerator | Dow Jones Global Equities News | 1/31/2013 | (This story has been posted on The Wall Street Journal Online's Tech Europe blog at http://blogs.wsj.com/tech-europe.) By Nick Clayton The London version of New York's FinTech Innovation Lab has announced the names of the first seven ... |
| WSJ BLOG: Barclays Australian Casualties Included Three MDs | Dow Jones Global Equities News | 1/31/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Gillian Tan |
| Warner Estate Missed Dec. Repayments as Expected, Sells Properties | Dow Jones Global Equities News | 1/31/2013 | LONDON--Warner Estate Holdings PLC (WNER.LN) said Thursday that it was unable to meet its repayment obligations on Dec. 31, as expected, and said it has sold the properties over which Lloyds Banking Group and Barclays Bank PLC held ... |
| MARKET TALK: FSA New Mis-Selling Review 'Inconclusive' -Investec | Dow Jones Global Equities News | 1/31/2013 | 0959 GMT [Dow Jones] The FSA's statement on interest rate swap mis-selling at UK banks is inconclusive, says Investec. While the claim that over 90% of the reviewed sales did not comply with at least one regulatory requirement is alarming, ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 1/31/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Santander UK Revenue Sinks 25% from Costly Funding, Deposits | Dow Jones Global Equities News | 1/31/2013 | LONDON--High funding costs and expensive retail deposits pushed Santander U.K.'s operating income 25% lower in the fourth quarter, putting the bank's plan to float under pressure. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 1/31/2013 | BlackBerry No Perfect 10 Kudos to Research In Motion for rolling out a nifty device. But it will need more than that to regain lost momentum. |
| Signs of Healing In Spain's Slump | The Wall Street Journal Europe | 1/31/2013 | Spain's pain worsened in the fourth quarter. The economy contracted 0.7%, versus a 0.3% decline in the third quarter. Unemployment climbed to 26.6% in November. And the country is likely to have missed its 2012 budget-deficit target of 6.3% ... |
| UK Authorities Probing Barclays PLC Over Qatar Loan Allegation-Reuters | Reuters Significant Developments | 1/31/2013 | Date Announced: 20130131 Reuters reported that Authorities in the UK are looking into an allegation that Barclays PLC loaned Qatar money to invest in the bank as part of its cash call during the height of the financial crisis in 2008, ... |
| Growing regulations, scandals to weigh on 2012 European bank earnings | SNL European Financials Daily | 1/31/2013 | Higher regulatory demands, scandal-driven provisions and the challenging economic environment will continue to be the big themes for Europe's CEOs and their teams as they unveil their 2012 results. But amid the doom and gloom this earnings ... |
| Report: Barclays investors call for clawback of Jenkins' past bonuses | SNL European Financials Daily | 1/31/2013 | Some of Barclays Plc's biggest shareholders want the bank to claw back deferred bonuses promised to new CEO Antony Jenkins, bearing in mind his responsibility for the payment protection insurance mis-selling scandal, The Times of London ... |
| Hormel Foods acquires Skippy(R) peanut butter business from Unilever United States | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/31/2013 | Deal In Brief Hormel Foods Corporation, a manufacturer and marketer of consumer-branded meat and food products, has acquired the Skippy(R) peanut butter business from Unilever United States, Inc., a manufacturer of home, personal care, and ... |
| AIB and Kuxta show periphery how it's done | Euroweek | 1/31/2013 | AIB returned to the market for the second time in three months on Tuesday. It mandated joint leads Barclays, Deutsche Bank, Morgan Stanley and UBS for a €500m 3.5 year mortgage covered bond on Monday. |
| MTN League Tables 1289: Barclays rockets 10 places to summit | Euroweek | 1/31/2013 | Dealers of private EMTNs — 2013 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 1,731 20 4.95 2 Citi 1,288 20 3.68 3 Deutsche Bank ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ratbanks; Just when you thought they couldn't get any worse... now they face £10BILLION bill for ripping off firms in loans 'con'; BRITAIN'S... | thescottishsun.co.uk | 1/31/2013 | Regulators yesterday panned ten banks for duping small businesses into taking out "absurdly complex" loans linked to interest rates before the credit crisis. |
| WSJ BLOG: Barclays ' Australian Casualties Included Three MDs | Dow Jones News Service | 1/31/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Gillian Tan Three Sydney-based managing directors felt the force of Barclays PLC's decision to lay off 15% of its investment ... |
| UK Banks Big Picture: Winter Trends: Top Picks Barclays and STAN; Downgrading HSBC | Citi | 1/31/2013 | -- |
| Barclays chief waives £1 million bonus after year of Libor scandal | London Evening Standard | 2/1/2013 | BARCLAYS chief executive Antony Jenkins today said that he would not be taking any bonus for 2012 — saying it would be "wrong" for him to collect the money. |
| Barclays ' chiefs face quiz | London Evening Standard | 2/1/2013 | BARCLAYS' chief executive Antony Jenkins and its chairman Sir David Walker will face a grilling by politicians early next week after fresh allegations were made about the bank's Middle East fundraising in 2008, which enabled it to avoid a ... |
| Barclaycard becoming American Express card-issuing partner in UK | SNL European Financials Daily | 2/1/2013 | Barclaycard and American Express Co. have agreed to expand the scope of their current global relationships, with Barclaycard becoming an American Express card-issuing partner in the U.K. |
| Report: Barclays rejected plea from pay chief to withhold Diamond bonus | SNL European Financials Daily | 2/1/2013 | Barclays Plc's former chair of remuneration called for ousted CEO Bob Diamond not to receive any bonus but was overruled by the bank's directors, who awarded him a £6 million payout in 2011, The Times of London reported Jan. 30. |
| 4 UK lenders to start reviews of sales of interest rate hedging products | SNL European Financials Daily | 2/1/2013 | The U.K. FSA said Jan. 31 that Barclays Plc, HSBC Holdings Plc, Lloyds Banking Group Plc and Royal Bank of Scotland Group Plc will commence a full review of sales of interest rate hedging products to small businesses. |
| A difficult month | Finance Asia | 2/1/2013 | Despite booming markets, structural problems contune to affect the market for financial talent. The New Year is meant to be a time of hope. But for bankers in Asia, it is proving anything but. Despite rising markets and issuing volumes, ... |
| ENCE Energia y Celulosa raises $323.57 million in placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/1/2013 | Deal In Brief ENCE Energia y Celulosa S.A., a Spain-based company engaged in the production of renewable energy using forest biomass, has completed a private placement of EUR250 million of 7.25% senior secured notes due 2020. |
| Central Banks Hold The Key To Currency Moves In 2013 | Global Finance | 2/1/2013 | Central bank policies could create some interesting opportunities in the foreign exchange markets in 2013, despite what could be a slow-growth environment, analysts say. |
| - KSB008 - Interest Rate Reset | Johannesburg Stock Exchange | 2/1/2013 | KSB008 - Interest Rate Reset KAGISO SIZANANI CAPITAL LIMITED (RF) (Incorporated with limited liability in South Africa under Registration number 2003/028948/07) JSE Code: KSB008 ISIN No: ZAG000100926 INTEREST RATE RESET: ... |
| UPDATE 2-Barclays boss forgoes bonus, Qatar deal probed | Reuters News | 2/1/2013 | * UK probes whether bank lent Qatar money to buy shares- FT * Barclays declines comment on ongoing investigations * Barclays pay under scrutiny after rate rigging scandal |
| Dell may announce buyout deal on Monday - report | M&A Navigator | 2/1/2013 | 1 February 2013 – US personal computers (PCs) maker Dell Inc (NASDAQ:DELL) may announce as soon as Monday a deal to be bought by a consortium led by its founder and CEO and buyout firm Silver Lake Partners, Reuters reported today, quoting ... |
| Financial stocks climb as Dow tops 14,000; Key insider trading cooperator gets rare prison sentence | MarketWatch | 2/1/2013 | NEW YORK (MarketWatch) – Financial stocks rose in Friday trading as the U.S. economy added jobs to the market, but less than economists predicted. |
| Barclays plc - CEO Bonus Award 2012 | M2 Presswire | 2/1/2013 | Antony Jenkins, Group CEO of Barclays, said: "I am aware of considerable speculation about, and public interest in, the question of whether I will be awarded a bonus in respect of my performance in 2012. |
| Barclays withdraws from Danish Swap fixing | NASDAQ OMX Nordic Exchanges - Company Notices | 2/1/2013 | Barclays withdraws from the Danish Swap reference interest rate fixing from 1 March 2013 Barclays has notified The Danish Bankers Association that Barclays withdraws from the Danish Swap reference rate fixing from 1 March 2013. The last day ... |
| Sekunjalo Investments - Disclosure of Disposal of Securities | News Bites - Africa | 2/1/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] DISCLOSURE OF DISPOSAL OF SECURITIES In accordance with section 122(3)(b) of the Companies Act, No. 71 of 2008 and section 3.83(b) of the JSE Limited"s Listings Requirements, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , HSBC , Lloyds and RBS banks will be required to reimburse SMBs | NewsManagers | 2/1/2013 | The British Financial Services Authority (FSA) on 31 January announced that the British banking group Barclays, HSBC, Lloyds and RBS would be required to reimburse small and mid-sized businesses to whom they abusively sold certain complex ... |
| After a Series of Missteps, Barclays Chief Gives Up His Bonus | NYT Blogs | 2/1/2013 | 6:44 p.m. | Updated Antony P. Jenkins, the new chief executive of Barclays, said on Friday that he would forgo his bonus as the British bank struggled to rebuild its reputation after recent missteps. |
| PEOPLE IN THE NEWS | Press Association National Newswire | 2/1/2013 | BONUS WAIVED Barclays chief executive Antony Jenkins is to waive his bonus for 2012 after a "very difficult" year for the scandal-hit bank. Mr Jenkins, who took on the role last August, said it was "only right that I bear an appropriate ... |
| BARCLAYS BOSS GIVES UP '£1M' BONUS | Press Association National Newswire | 2/1/2013 | Barclays chief executive Antony Jenkins is to waive his bonus for 2012 after a "very difficult" year for the scandal-hit bank. Mr Jenkins, who took on the role last August, said it was "only right that I bear an appropriate degree of ... |
| CONTINENTAL COAL LTD - Quarterly Report | PR Newswire UK Disclose | 2/1/2013 | 31 January 2013 REPORT FOR THE QUARTER ENDING 31 DECEMBER 2012 Continental Coal Limited ("Continental" or "the Company") is pleased to provide |
| South Africa's Gold Fields raises $1.4 bln loans to refinance debt | Prime Gold Mining News | 2/1/2013 | MOSCOW, Feb 1 (PRIME) -- South Africa's Gold Fields Ltd raised U.S. $1.44 billion loans with a syndicate of banks to refinance the debt which arose from the spin-off of two gold projects into separate company, the company's spokesman told ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/1/2013 | TIDMVOD RNS Number : 8665W Vodafone Group Plc 01 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/1/2013 | TIDMIESP RNS Number : 8880W iShares V Spain Treasury EUR 01 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 31-Jan-13 NAV PER SHARE: Official NAV EUR 132.404225 ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 2/1/2013 | TIDMGPOR RNS Number : 9733W Great Portland Estates PLC 01 February 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 1 February 2013 |
| World economies need more than new year cheer to build on; It is one step forward and another back for the world's biggest economy right now. Barclays chief deserves a bonus for his stance | The Telegraph Online | 2/1/2013 | American companies added more jobs in the three months to the end of January than initially expected, according to figures released on Friday that cheered markets and sent the Dow Jones index over 14,000 for the first time since 2007. |
| Barclays boss decides to give up 2012 bonus | thetimes.co.uk | 2/1/2013 | The boss of Barclays has waived his bonus for 2012 in an attempt to head off the flood of negative publicity about the bank. Antony Jenkins, the bank's chief executive, gave up the award, which had been rumoured to be about £1 million, as he ... |
| Argentina scales back dividend repatriation restrictions for mining companies | Business News Americas | 2/1/2013 | The Argentine government has begun to authorize the repatriation of dividends by certain mining companies operating in the country, local press reported. |
| Stronger GDP growth in China could drive copper above US$10,000t - Barclays | Business News Americas | 2/1/2013 | Stronger Chinese growth could push the average copper price in 2013 to over US$9,600/t (US$4.35/lb) with a peak of US$10,300/t in Q3, according to UK-based Barclays Capital. |
| FSA Delivers Another Blow to U.K. Banks | The Wall Street Journal Europe | 2/1/2013 | LONDON -- The U.K.'s four largest banks might have to pay compensation to thousands of small businesses who were sold interest rate-hedging products that they didn't need or understand. |
| Barclays CEO Gives Up Bonus for 2012 | The Wall Street Journal Online | 2/1/2013 | LONDON—Barclays PLC Chief Executive Antony Jenkins said Friday that he would give up his 2012 bonus, the latest act of penitence by the executive tasked with rebuilding the bank's image. |
| Financial Briefing Book: Feb. 2 | The Wall Street Journal Online | 2/1/2013 | Barclays New CEO to Forgo Bonus Barclays PLC Chief Executive Antony Jenkins said Friday that he would give up his 2012 bonus. Mr. Jenkins, who was named Barclays CEO last year, said in a statement that it was "only right" he give up his pay in ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TNK9) - (ISIN US06741TNK96) | Moody's Investors Service Ratings Delivery Service | 2/1/2013 | CUSIP: 06741TNK9 ISIN: US06741TNK96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823309222 |
| The Banker: Technology: Round table - Integrating channels - Social banking in the omnichannel era. | The Banker | 2/1/2013 | The panel Shailesh Grover - Director of customer experience and operational excellence, Barclays Deniz Guven - Senior vice-president of digital channels, Garanti Bank |
| Banks lend support to LSE's International Board | The Trade | 2/1/2013 | UK-based exchange operator London Stock Exchange (LSE) has signed deals with two investment banks to help grow liquidity on its new market for international stocks. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Wide Angle - "The need for speed" | China Economic Review | 2/1/2013 | China's ever-growing network of high-speed rail is giving the airlines industry a run for its money. The World Bank and Barclays agreed that the country's new rail lines, which move at up to 350 kilometers an hour, are set to poach air ... |
| Barclays Kenya Open Gets Sh4 Million Boost From Safaricom | All Africa | 2/1/2013 | Feb 01, 2013 (The Star/All Africa Global Media via COMTEX) -- Preparations for the 43rd edition of the Barclays Kenya Open continue to gather momentum with more sponsors coming on board to shore-up the organisational set up for European ... |
| Barclays bank says chief executive will give up 2012 bonus | Agence France Presse | 2/1/2013 | British bank Barclays, which was rocked by the Libor rate-rigging scandal last year, announced on Friday that chief executive Antony Jenkins would forego his 2012 bonus after a "difficult" year. |
| Scandal-hit Barclays bank says boss will forego 2012 bonus | Agence France Presse | 2/1/2013 | British bank Barclays, which has been plagued by the Libor rate-rigging scandal, announced on Friday that chief executive Antony Jenkins would forego his 2012 bonus after a "difficult" year at the group. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/1/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Chief executive of scandal-hit Barclays bank says he's giving up his 2012 bonus | Associated Press Newswires | 2/1/2013 | LONDON (AP) - The chief executive of Britain's Barclays bank said Friday he is giving up his 2012 bonus amid a string of high-profile scandals over market-fixing, mis-selling of loan products, and other forms of financial malfeasance. |
| News Summary: Chief executive of scandal-hit Barclays bank says he's giving up his 2012 bonus | Associated Press Newswires | 2/1/2013 | NO PAYOUT: The chief executive of Britain's Barclays bank is giving up his 2012 bonus amid a string of scandals over market-fixing and other financial malfeasance. |
| UK regulators probing Barclays Qatar allegations | TopNews.in | 2/1/2013 | Financial regulators in the UK have launched investigations into the allegations that Barclays bank relied upon suspicious loans to avoid taking government cash during the peak of the financial crisis. |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 2/1/2013 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Fitch Affirms Banco Barclays S.A.'s IDR at 'BBB+' | Business Wire | 2/1/2013 | SAO PAULO--(BUSINESS WIRE)--February 01, 2013-- Fitch Ratings has affirmed Banco Barclays S.A.'s (BBSA) foreign-currency long-term Issuer Default Rating (IDR) at 'BBB+'. The Rating Outlook is Stable. A complete list of the rating actions ... |
| Barclays CEO: I don't deserve a bonus | CNN Wire | 2/1/2013 | NEW YORK (CNNMoney) -- Antony Jenkins, who became Barclays' CEO in the wake of the bank's Libor-fixing scandal, says he has asked the company's board not to award him a bonus for 2012. |
| Citywire Top Stocks Daily News Digest | Citywire | 2/1/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:SN. |
| Friday Papers: Collapsed broker boss to spend 50 years in jail | Citywire | 2/1/2013 | Top stories Financial Times: UK authorities are probing an allegation that Barclays loaned Qatar money to invest in the bank as part of its cash call at the height of the financial crisis in 2008, which enabled the bank to avoid a UK ... |
| Barclays boss Jenkins turns down bonus | Citywire | 2/1/2013 | Barclays chief executive Antony Jenkins has rejected a bonus for 2012. Earlier this week Barclays was criticised by MPs over its bonus culture. |
| WSJ BLOG: High Tide: From Mexico Governor Sues Over Wal-Mart Links to Libor Lies | Dow Jones News Service | 2/1/2013 | (This story has been posted on The Wall Street Journal Online's Corruption Currents blog at http://blogs.wsj.com/corruption-currents/.) By Samuel Rubenfeld |
| DJ MARKET TALK: Guidance in Focus When Humana Reports | Dow Jones Institutional News | 2/1/2013 | 14:36 EST - Humana (HUM) reports 4Q earnings Monday amid hopes Medicare-focused insurer will have a better 2013 than 2012, when its stock fell about 22%. HUM had a surprising mid-year problem with high costs for new and existing Medicare ... |
| RBS Looks to Reclaim GBP100M of Bonuses Over Libor Fine - Report | Dow Jones Global Equities News | 2/1/2013 | Royal Bank of Scotland Group PLC (RBS) could claw back up to 100 million pounds ($158.18 million) from pay deals previously awarded to executives as it prepares to settle allegations that it played a key role in fixing the London interbank ... |
| Barclays CEO Anthony Jenkins To Give Up 2012 Bonus | Dow Jones Global Equities News | 2/1/2013 | LONDON--Barclays PLC (BCS) Chief Executive Antony Jenkins said Friday that he would give up his bonus for 2012 to avoid "unnecessary public debate" over his pay. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Withdraws from Danish Swap Fixing | Dow Jones Global Equities News | 2/1/2013 | DOW JONES NEWSWIRES The Danish Bankers Association Friday said U.K.-based bank Barclays Plc (BARC.LN) has notified it that it is withdrawing from the Danish Swap reference rate fixing from March 1. |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 2/1/2013 | TIDMNU.P RNS Number : 9625W Lake Acquisitions Limited 01 February 2013 1 February 2013 Lake Acquisitions Limited Monthly information statement for January 2013 |
| I'M A VICTIM; DENTIST TERESA DAY | The Daily Mirror | 2/1/2013 | DENTIST Teresa Day was left with a massive bill after taking out a loan from Barclays in 2007. The £290,000 advance - designed to refurbish her two dental practices, in Milton Keynes, Bucks, and Bracknell, Berks - was combined with her ... |
| Barclays beats the competition online | MarketLine (a Datamonitor Company), Company News | 2/1/2013 | Barclays' online banking platform has been identified by Datamonitor as the most differentiated in the UK market. The top UK banks were compared on attributes including front page functionality and personalization. Its online offering ... |
| Barclays -Female entrepreneurs could play crucial role in economic recovery but require greater support, new report finds | ENP Newswire | 2/1/2013 | Release date - 31012013 With the number of female business owners still trailing levels seen amongst their male counterparts, a new research report from Barclays Wealth & Investment Management finds that women are much better represented ... |
| Barclays probed over alleged Qatar loan tied to emergency fundraising, FT says | Theflyonthewall.com | 2/1/2013 | Barclays' (BCS) emergency fundraising during the financial crisis, which enabled the bank to avoid a U.K. bailout, is already under scrutiny by the Financial Services Authority and the Serious Fraud Office, though now allegations over a ... |
| Barclays CEO won't take a 2012 bonus, WSJ reports | Theflyonthewall.com | 2/1/2013 | Barclays (BCS) CEO Antony Jenkins said today he'll give up his 2012 bonus,yet to be decided, saying, it was "only right" in light of the various problems that have beset the U.K. bank in recent months, reports the Wall Street Journal. |
| Barclays upgrades ICICI Bank | Global Banking News | 2/1/2013 | Barclays Plc (LSE: BARC) has announced that it has upgraded the rating of India-based ICICI Bank (NSE: ICICIBANK). The rating of ICICI Bank was hiked to 'overweight' from 'equalweight.' On the other hand, the bank reduced the rating of ... |
| UK could probe investment in Barclays by Qatari entities | Global Banking News | 2/1/2013 | Authorities in the UK could probe an investment made by Qatari investors in Barclays Plc (LSE: BARC) during the financial crisis years. UK regulators are probing whether the bank lent money to Qatari investors, which was later used by them ... |
| Regulators probing alleged loan by Barclays to Qatar Holding | Global Banking News | 2/1/2013 | An alleged loan extended by Barclays (LON: BARC) to Qatar Holding to invest in the bank during the 2008 financial crisis has attracted the attention of authorities, according to a report in the Financial Times. |
| Barclays sells Uridashi notes | Global Banking News | 2/1/2013 | Barclays Plc (LSE: BARC) has sold notes tied to Nvidia Corp. The notes were the bank's first offering of Uridashi bonds linked to a US stock. The move follows gains reported in the North American equity market. |
| Barclays CEO gives up bonus | Global Banking News | 2/1/2013 | The CEO of Barclays Plc (LSE: BARC) has given up his bonus. Antony P Jenkins, said that he would not accept his bonus for 2012 after the bank was embroiled in more scandals that have taken a toll on its reputation. |
| High streets banks hit by fresh mis-selling scandal | Guardian.co.uk | 2/1/2013 | FSA says Barclays, HSBC, RBS and Lloyds mis-sold insurance to small businesses, and may force compensation Britain's big four high street banks could be forced to pay millions of pounds in compensation to small businesses, after the main ... |
| Yorkshire business hit by late payments | Huddersfield Examiner | 2/1/2013 | MORE than four out of five smaller firms in Yorkshire have experienced problems with late payments over the past two years, a report has revealed. |
| Barclays under investigation over claims it lent Qatar money to buy its own shares and avoid a Government bailout at height of 2008 financial crisis | Mail Online | 2/1/2013 | * Alleged £6bn deal helped the ailing bank avoid part-nationalisation suffered by Lloyds TSB and Royal Bank of Scotland * Bankrolling a share purchase like this would break British financial regulations |
| MARKET TALK: Universal Tech Institute Up, But Enrollment Slows | Dow Jones News Service | 2/1/2013 | 12:56 EST - Universal Technical Institute (UTI) rises after the for-profit educator records a fiscal 1Q earnings beat on lower costs, but Barclays hangs on to its underweight rating saying investors should avoid the stock. "New student ... |
| MARKET TALK: Universal Tech Institute Up, But Enrollment Slows | Dow Jones News Service | 2/1/2013 | 12:56 EST - Universal Technical Institute (UTI) rises after the for-profit educator records a fiscal 1Q earnings beat on lower costs, but Barclays hangs on to its underweight rating saying investors should avoid the stock. "New student ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog: Workday: Barclays Starts at Hold; Tech Edge, But Wait for Lockup Expiry | Dow Jones Global Equities News | 2/1/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's software analyst Raimo Lenschow today began coverage of hosted software vendor and cloud ... |
| News Summary: Scandal-hit Barclays nixes CEO bonus | Ventura County Star | 2/1/2013 | NO PAYOUT: The chief executive of Britain's Barclays bank is giving up his 2012 bonus amid a string of scandals over market-fixing and other financial malfeasance. |
| Blackstone Said To Add Executive In Push For Fund Stakes | Money Management Letter | 2/1/2013 | Blackstone Group, one of the world's largest private equity managers, has hired Anthony Maniscalco to help run a new business that will buy stakes in hedge funds, Bloomberg reports. |
| Need to know: Barclays boss forgoes bonus | thetimes.co.uk | 2/1/2013 | Sign up to Need to know AM to receive the essential business news first with a morning briefing sent straight to your inbox from The Times Economics |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 2/1/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/1/2013 | -- |
| TravelerVIP.com Secures Over $1m in One of Region's Largest Seed Funding Rounds | Islamic Finance News | 2/2/2013 | Dubai, Feb. 2 -- TravelerVIP.com is a unique curated hotel booking website that turns ordinary online reservations into a VIP experience for consumers in the region. |
| Fitch affirms Banco Barclays SA 's IDR | Daily The Pak Banker | 2/2/2013 | Sao Paulo: Global rating agency Fitch has affirmed Banco Barclays S.A.'s (BBSA) foreign-currency long-term Issuer Default Rating (IDR) at 'BBB+'. The Rating Outlook is Stable. |
| Financial: Barclays chief executive waives pounds 1m bonus: Move puts pressure on bosses at rival banks: New claim of SFO inquiry into... | The Guardian | 2/2/2013 | Antony Jenkins, the chief executive of Barclays, is waiving his right to a bonus of more than pounds 1m after details of the likely payout attracted widespread criticism. |
| Financial: Nils Pratley on Saturday: Has Barclays tripped up over its clever-clogs deal-doing? | The Guardian | 2/2/2013 | Barclays has form as a clever-clogs deal-doer. In the Protium transaction in 2009 it cast off a $12.3bn collection of toxic assets to a Cayman Islands-registered fund, led by departing Barclays employees, which borrowed $12.6bn from ... |
| Barclays chief refuses £1m bonus amid new crisis over £6bn lifeline | i | 2/2/2013 | News \| BANKING The chief executive of Barclays Bank said yesterday that he would not be taking any bonus for 2012. Antony Jenkins could have received a seven-figure sum but gave it up after what he described as a "difficult" year for the ... |
| Barclays chief waives £1m bonus; BUSINESS IN BRIEF | Irish Independent | 2/2/2013 | BARCLAYS chief executive Antony Jenkins is to waive his bonus for 2012 after a "very difficult" year for the scandalhit bank. The bank was fined £290m (€333m) in settlement for Libor rate rigging. |
| Barclays may face criminal charges over Qatari bailout | The Independent | 2/2/2013 | News Barclays is facing yet another blow to its already tarnished reputation after it emerged that the bank could face criminal charges over a 2008 bailout. |
| BARCLAYS BOSS TO DECLINE HIS BONUS | The Independent | 2/2/2013 | News Antony Jenkins, Barclays' chief executive, said yesterday he would not take any bonus for 2012. He could have received a seven-figure sum on top of his £1m salary but gave it up after a "difficult" year for the bank. |
| FORM 8-K: ASPEN INSURANCE HOLDINGS FILES CURRENT REPORT | US Fed News | 2/2/2013 | WASHINGTON, Feb. 2 -- Aspen Insurance Holdings Ltd., Hamilton, Bermuda, files Form 8-K (current report) with Securities and Exchange Commission on Feb. 1. |
| Financial Briefing Book: Feb. 2 | The Wall Street Journal | 2/2/2013 | BARCLAYS New CEO to Forgo Bonus Barclays PLC Chief Executive Antony Jenkins said Friday that he would give up his 2012 bonus. Mr. Jenkins, who was named Barclays CEO last year, said in a statement that it was "only right" to give up his pay in ... |
| Bank's boss declines £1m bonus | Leicester Mercury | 2/2/2013 | BARCLAYS chief executive Antony Jenkins is to waive his bonus for 2012 after a "very difficult" year for the scandal-hit bank. Mr Jenkins, who took on the role last August, said it was "only right that I bear an appropriate degree of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC9F295) | Moody's Investors Service Ratings Delivery Service | 2/2/2013 | CUSIP: ISIN: DE000BC9F295 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069907 |
| AFTER A SERIES OF MISSTEPS, THE CHIEF AT BARCLAYS GIVES UP HIS BONUS | The New York Times Abstracts | 2/2/2013 | Barclays chief executive Antony P Jenkins says he plans to forgo his bonus as the British bank struggles to rebuild its reputation after a series of missteps. (M) |
| RAIT Financial Trust ; RAIT Financial Trust Announces Full Exercise of Underwriters' Option | Investment Weekly News | 2/2/2013 | 2013 FEB 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- RAIT Financial Trust (NYSE:RAS), announced that the underwriters exercised, in full, the option related to RAIT's public offering of 9.0 million ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Jan. 15, 2013) | Investment Weekly News | 2/2/2013 | 2013 FEB 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays hit by new Qatar allegations | Guardian.co.uk | 2/2/2013 | Serious Fraud Office and the FSA reportedly looking at whether Barclays lent Qatar money to invest in the bank ahead of its battle to avoid a government bailout |
| Barclays raises 2013 Taiwan GDP growth forecast to 4% | Central News Agency English News | 2/2/2013 | Taipei, Feb. 2 (CNA) British bank Barclays Plc raised its forecast for Taiwan's economic growth in 2013 Friday, a day after the government reported better-than-expected gross domestic product (GDP) growth in the last quarter of last year. |
| Barclays Qatari funding under investigation? | CPI Financial | 2/2/2013 | The Financial Times reports UK regulatory authorities, the Financial Services Authority (FSA) and the Serious Fraud Office (SFO), are investigating claims that Barclays loaned money to Qatar to invest in the bank in 2008. |
| Saturday Papers: Barclays ' Jenkins waives 2012 bonus | Citywire | 2/2/2013 | Top stories The Daily Telegraph: Antony Jenkins, the chief executive of Barclays, has waived his bonus for 2012 admitting it would be "wrong" to be rewarded after a year of scandals - as the bank was hit with more questions over Qatar's ... |
| BARCLAYS CHIEF TO FORFEIT HIS PAYOUT | Daily Mail | 2/2/2013 | BARCLAYS boss Antony Jenkins has agreed to forfeit his bonus after the bank found itself at the centre of the most shameful year in the industry's history. |
| HALTING A BONUS BANDWAGON; COMMENT | Daily Mail | 2/2/2013 | There are now so many probes going on at Barclays it is hard to know where to begin. The bank may have avoided the pitfall of a merger with ABN Amro and a bailout from the Government, but the cost in terms of reputation and repair work is ... |
| WHY NOT SUE US! WHAT BARCLAYS TOLD AN 85-YEAR-OLD MAN WHO FRACTURED HIS HAND AFTER GETTING TRAPPED IN THEIR 'FAULTY' SLIDING DOORS | Daily Mail | 2/2/2013 | WHEN snow struck, retired Royal Navy chef Bert Lock came to the rescue of his neighbours at the sheltered accommodation where he lives and went to the local Barclays on their behalf. |
| Despite the scandals, Barclays boss says: 'We are not bad people' | Mail Online | 2/2/2013 | Barclays has become a byword for scandal and excess among Britain's banks – the rigging of Libor, massive mis-selling of payment protection insurance and obscene payouts to top executives and investment bankers. |
| Scandal-hit bosses to face tough questions: MPs crank up pressure on bank chiefs over bonuses | Mail Online | 2/2/2013 | Bank bosses will come under fresh pressure this week to surrender their bonuses and slash payouts to colleagues when the Parliamentary Commission on Banking Standards questions the heads of Barclays, Lloyds and HSBC. |
| A welcome new culture in Barclays boardroom; Telegraph Comment & analysis | The Daily Telegraph | 2/2/2013 | BARCLAYS chief Antony Jenkins has decided to waive his bonus now to "avoid further unnecessary public debate on this matter". Since Barclays' recent scorecard includes Libor rigging, mis–selling PPI and allegedly manipulating energy prices, ... |
| Barclays boss: I'll waive my £2.7m bonus; Antony Jenkins takes responsibility as bank faces scrutiny over 'loan to Qatar' | The Daily Telegraph | 2/2/2013 | BARCLAYS boss Antony Jenkins waived his bonus for 2012 yesterday just hours after the scandal–hit bank came under pressure to explain a controversial fundraising at the height of the financial crisis. |
| Barclays chief executive Antony Jenkins is to waive his bonus for 2012... | Eastern Daily Press | 2/2/2013 | Barclays chief executive Antony Jenkins is to waive his bonus for 2012 after a "very difficult" year for the scandal-hit bank. Mr Jenkins, who took on the role last August, said it was "only right that I bear an appropriate degree of ... |
| Libor-scandal bank chief to give up his £1m bonus | The Herald | 2/2/2013 | Barclays chief executive Antony Jenkins is to waive his £1 million bonus for 2012 after a "very difficult" year for the scandal-hit bank. Mr Jenkins, who took on the role last August, said it was "only right that I bear an appropriate degree ... |
| Barclays chief gives up bonus as Qatari cash doubts grow | The Times | 2/2/2013 | The chief executive of Barclays surrendered his seven-figure bonus yesterday as pressure mounted on the bank to explain the details of a controversial 2008 deal to raise money from Qatari investors. |
| No answer yet to banks' bonus question; Wighton on Saturday | The Times | 2/2/2013 | It would be great if MPs could stop dictating to bank boards what bonuses they should give to their top staff. But then it would be great if the banks could stop the constant flow of new evidence of their past bad behaviour. Until that flow ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays lifts GDP target as ANZ sticks to 3 percent; IMPROVEMENTS:The nation has seen a stronger-than-expected improvement in its GDP gr... | Taipei Times | 2/2/2013 | Taiwans stronger-than-expected GDP growth last quarter has drawn different reactions from foreign institutions: Barclays Capital raised its growth forecast for the nation to 4 percent for this year, while Australian banking group, ANZ stood ... |
| Say it quietly, but banks are getting better in 2013; After an unsurprisingly rocky couple of years, investors have slowly begun to remember... | The Telegraph Online | 2/2/2013 | MPs attack Barclays over bonus culture. No bonus for Barclays boss in year of scandals. Banks face £10bn bill over swaps mis-selling scandal. |
| Bonus would be wrong says Barclays boss | The Daily Express | 2/2/2013 | BARCLAYS chief executive Antony Jenkins yesterday said he would waive his annual bonus, potentially worth £2.75million, after a "very difficult year" for the bank. |
| COMMENT | The Daily Express | 2/2/2013 | BARCLAYS boss Antony Jenkins has done the honourable thing by waiving his annual bonus. Two weeks ago he sent a message to all his staff telling them that he was introducing a new set of values after a series of scandals. |
| Barclays chief to waive bonus after tough year | The Journal, Newcastle | 2/2/2013 | BARCLAYS' chief executive Antony Jenkins is to waive his bonus for 2012 after a "very difficult" year for the scandal-hit bank. Jenkins, who took on the role last August, said it was "only right that I bear an appropriate degree of ... |
| THE GOOD, THE BAD AND THE SHRUG-LY; Barclays boss leads rivals by waiving £3m bonus | The Sun | 2/2/2013 | THE new boss of BARCLAYS piled pressure on his bank rivals yesterday by WAIVING his bonus for 2012. Amid growing public fury, Antony Jenkins said he wanted to avoid any "further unnecessary debate" on the matter. |
| Europe's banks face radical restructuring, large job cuts | Vancouver Sun | 2/2/2013 | Financial-services firms are on track to cut the most jobs in January since the start of 2009 as Europe struggles to emerge from the debt crisis and regulators impose tougher capital rules. |
| Agenda: Fix one scandal at Barclays and another pops up;  3i ready for battle;   BAE deal still won't fly | sundaytimes.co.uk | 2/2/2013 | Nine days from now, Antony Jenkins, Barclays' chief executive, takes the stage at the Royal Horticultural Halls in Westminster to unveil his keenly awaited revamp of the bank. It's an unusual choice of venue, but a deliberate one. Jenkins ... |
| Scandal-hit Barclays bank says finance director Chris Lucas stepping down | Associated Press Newswires | 2/3/2013 | LONDON (AP) - Finance director Chris Lucas and a senior legal adviser are stepping down from scandal-hit British bank Barclays, it said Sunday. |
| 2 Top Officers at Barclays to Step Down | NYT Blogs | 2/3/2013 | LONDON - Barclays said on Sunday that its chief financial officer and its general counsel would resign, the latest departures after the British bank's involvement in a series of scandals, including an investigation into the manipulation of ... |
| COMPANIES: Postscript Wall Street unmoved by weakness of US economy: Campbell ready to ruck and maul for Barclays | The Observer | 2/3/2013 | The last time most people remember Alastair Campbell taking a spinning role outside politics was when he donned a tracksuit on the Lions rugby tour of New Zealand in 2005. That one didn't go so brilliantly, so full marks to Barclays for ... |
| SOCIAL INEQUALITY: The growing wealth gap is unsustainable | The Observer | 2/3/2013 | Antony Jenkins, chief executive of Barclays, who appears before MPs and peers on the banking standards commission this week, has removed one issue from the agenda, namely his right to a bonus of more pounds 1m. The bank has been fined ... |
| Business: Postscript: Wall Street unmoved by weakness of US economy | The Observer | 2/3/2013 | COMPANIES Campbell ready to ruck and maul for Barclays The last time most people remember Alastair Campbell taking a spinning role outside politics was when he donned a tracksuit on the Lions rugby tour of New Zealand in 2005. That one didn't ... |
| BARCLAYS FINANCE CHIEF TO STEP DOWN | Press Association National Newswire | 2/3/2013 | Barclays bank announced tonight that finance director Chris Lucas was stepping down. Mr Lucas and general counsel Mark Harding will leave the company once once successors have been found, the bank said in a statement. |
| If Jenkins wants our trust, he needs to say sorry | Independent On Sunday | 2/3/2013 | The Square Mile Another day, another out-of-body experience at Barclays. On Thursday, the bank, along with the UK's other big three high-street banks, was ordered by the Financial Services Authority to review its sales of interest rate ... |
| Barclays finance director Chris Lucas to step down-Sky | Reuters News | 2/3/2013 | LONDON, Feb 3 (Reuters) - Barclays Plc's Finance Director Chris Lucas will step down, likely as soon as Monday, Sky News reported on Sunday, citing sources close to the company. |
| UPDATE 2-Barclays finance director Lucas, top counsel to retire | Reuters News | 2/3/2013 | * Barclays CFO Lucas, General Counsel Harding to retire * Will only leave when replacements found, likely to be some time * Lucas under investigation for 2008 Qatar fundraising |
| Barclays says finance director Lucas to retire | Reuters News | 2/3/2013 | LONDON, Feb 3 (Reuters) - Barclays said on Sunday its Finance Director Chris Lucas and its General Counsel Mark Harding are to retire from the British bank, which is trying to emerge from a troubled nine months. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays boss forgoes bonus, Qatar deal probed | Mist News | 2/3/2013 | ARAB NEWS LONDON: Barclays Chief Executive Antony Jenkins has opted not to take a bonus for 2012, saying he should "bear an appropriate degree of accountability" for the difficult year the British bank endured. |
| Group Finance Director Chris Lucas and Group General Counsel Mark Harding to retire from Barclays | M2 Presswire | 2/3/2013 | Barclays has today announced that the Group Finance Director Chris Lucas and the Group General Counsel Mark Harding have decided to retire from the company. |
| Barclays PLC Finance Director Lucas To Retire-Reuters | Reuters Significant Developments | 2/3/2013 | Date Announced: 20130203 Reuters reported that Barclays PLC said its Finance Director Chris Lucas is to retire, adding to change at the top of the British bank as it struggles to put a series of scandals behind it. He will remain in his role ... |
| Corporate: China Credit Trust turmoil highlights unfolding risks for banks across Asia | The Edge Singapore | 2/3/2013 | It seems investors in China Credit Trust are getting a bailout at the last minute. After weeks of concern that the high-yield trust would default amid disputes over the mining rights at its coal mines, it has reportedly secured the backing ... |
| Barclays loses two more top executives | CPI Financial | 2/3/2013 | Barclays' Group Finance Director Chris Lucas and Group General Counsel Mark Harding are to retire from Barclays. The bank announced the news saying that the two men have agreed to remain in their roles until their successors have been ... |
| Two Top Barclays Executives Resign | Dow Jones Institutional News | 2/3/2013 | LONDON--Two top Barclays PLC (BCS, BARC.LN) executives announced their resignations Sunday, as the giant British bank swept out some of the last vestiges of its scandal-plagued prior management team. |
| Barclays Finance Director Lucas To Resign - Source | Dow Jones Global Equities News | 2/3/2013 | LONDON--Barclays PLC's (BARC.LN) Group Finance Director Chris Lucas is to step down later this year, a person close to the bank told Dow Jones Sunday. |
| Barron's Blog: Workday: Barclays Starts at Hold; Tech Edge, But Wait for Lockup Expiry | Dow Jones Global Equities News | 2/3/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray -For continuously updated news from The Wall Street Journal, see WSJ.com at http://wsj.com. |
| Group Finance Director Chris Lucas And Group General Counsel Mark Harding To Retire From Barclays | Exchange News Direct | 2/3/2013 | Barclays has today announced that the Group Finance Director Chris Lucas, and the Group General Counsel Mark Harding, have decided to retire from the company. Chris and Mark have agreed to remain in their roles until their successors have ... |
| Two high level executives to leave Barclays , WSJ says | Theflyonthewall.com | 2/3/2013 | Barclays (BCS) announced finance chief Chris Lucas and Mark Harding, its general counsel will depart from the bank in the next few months, says the Wall Street Journal. |
| Business Comment : Indefensible bank bonuses highlight culture of greed | Scotland on Sunday | 2/3/2013 | BARCLAYS chief executive Antony Jenkins is the latest banking boss to waive his bonus. Quite right, given the catalogue of scandals and investigations surrounding his bank. |
| THE WEEK IN REVIEW | The Sunday Times | 2/3/2013 | A REVIEW by the Financial Services Authority found that mis-selling of interest-rate swaps to businesses was more widespread than previously thought. Banks may now face a compensation bill of several billion pounds. |
| Fix one scandal at Barclays and another pops up; AGENDA | The Sunday Times | 2/3/2013 | Nine days from now, Antony Jenkins, Barclays' chief executive, takes the stage at the Royal Horticultural Halls in Westminster to unveil his keenly awaited revamp of the bank. It's an unusual choice of venue, but a deliberate one. Jenkins ... |
| Barclays ' finance director Lucas to step down | sundaytimes.co.uk | 2/3/2013 | BARCLAYS' finance director Chris Lucas and top legal expert Mark Harding have announced their retirement, adding to change at the top as the bank attempts to recover from a series of scandals. |
| Barclays finance director 'to step down'; Barclays ' finance director, Chris Lucas , is to step down after almost six years at the bank. | The Telegraph Online | 2/3/2013 | Mr Lucas will retire later this year and headhunters have been appointed to identify his successor, Sky News first reported . He is one of four current and former employees being investigated by the City watchdog over various disclosures ... |
| Barclays finance director to step down; The finance director of Barclays is to step down from his role after six years at the bank. | The Telegraph Online | 2/3/2013 | The bank confirmed last night that Chris Lucas will retire, as will Mark Harding, the lender's general counsel. Mr Lucas is one of the last executives still at the bank from the era of former chief executive Bob Diamond and was one of a ... |
| MPS CRANK UP PRESSURE ON BANK CHIEFS OVER BONUSES | The Mail on Sunday | 2/3/2013 | By SIMON WATKINS BANK bosses will come under fresh pressure this week to surrender their bonuses and slash payouts to colleagues when the Parliamentary Commission on Banking Standards questions the heads of Barclays, Lloyds and HSBC. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS BOSS: THERE ARE ABSOLUTELY NO INCENTIVES FOR STAFF TO PUSH A PRODUCT | The Mail on Sunday | 2/3/2013 | DESPITE THE SCANDALS, BANK CHIEF SAYS: 'WE ARE NOT BAD PEOPLE' By SIMON WATKINS Barclays has become a byword for scandal and excess among Britain's banks - the rigging of Libor, massive mis-selling of payment protection insurance and obscene ... |
| Two More to Depart Barclays's Top Ranks | Dow Jones Top Global Market Stories | 2/3/2013 | LONDON -- Two top Barclays PLC executives announced their resignations Sunday, as the giant British bank swept out some of the last vestiges of its scandal-plagued prior management team. |
| Trani prosecutors probe international bankers. | ANSA - English Media Service | 2/4/2013 | (ANSA) - Trani, February 4 - Prosecutors in the southern Italian city of Trani are looking to Britain in their investigation into the manipulation of the trend-setting Euribor interest rate, sources said Monday. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 2/4/2013 | LONDON - FORM 8.5 (EPT/NON-RI) Amendment PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| SOME TROOPS LIKELY TO STAY | Pittsburgh Post-Gazette | 2/4/2013 | WASHINGTON -- The Pentagon's top civilian and military officials Sunday expressed expectations, even a desire, that U.S. troops would remain in Afghanistan after the NATO mission ends in December 2014, although they emphasized that no ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/4/2013 | TIDMVOD RNS Number : 9843W Vodafone Group Plc 04 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| Barclays PLC Management Changes | Regulatory News Service | 2/4/2013 | TIDMBARC TIDM38AK RNS Number : 9925W Barclays PLC 04 February 2013 4 February 2012 Group Finance Director Chris Lucas and Group General Counsel Mark Harding to retire from Barclays |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/4/2013 | TIDMIESP RNS Number : 0076X iShares V Spain Treasury EUR 02 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 1-Feb-13 NAV PER SHARE: Official NAV EUR 132.159421 ... |
| Barclays director in fraud spotlight expected to retire | The Scotsman | 2/4/2013 | Chris Lucas, the finance director of Barclays who is at the centre of an investigation into potential fraud at the bank, is expected to announced his retirement today. |
| LME: Commerzbank Applies for Category 2 Membership of Exchange | Dow Jones Global News Select | 2/4/2013 | The London Metal Exchange said Monday that Commerzbank AG (CBK.XE) has applied for category two associate broker clearing membership of the exchange. |
| Provisions for UK interest rate hedging mis-selling 'manageable,' Fitch says | SNL European Financials Daily | 2/4/2013 | The costs for U.K. banks of repaying customers who were mis-sold interest rate hedging products will be manageable but will dent earnings prospects in the short and medium term, Fitch Ratings said Feb. 1. |
| Report: Barclays probed over loan to Qatar to back 2008 investment | SNL European Financials Daily | 2/4/2013 | U.K. authorities are investigating Barclays Plc on suspicion of having provided a loan to Qatar to invest in the bank at the height of the 2008 financial crisis, the Financial Times reported Jan. 31, citing "two sources familiar with the ... |
| Barclays ' Jenkins will not take 2012 bonus | SNL European Financials Daily | 2/4/2013 | Barclays Plc CEO Antony Jenkins said Feb. 1 that he decided not to take a bonus for 2012 "to avoid further unnecessary public debate on the matter." |
| HSBC HOLDINGS (00005.HK) reportedly subject to compensation of 5B pounds for mis-selling of derivatives | AAStocks Financial News | 2/4/2013 | From Foreign media, HSBC HOLDINGS (00005.HK), Barclays, Lloyds TSB Bank and Royal Bank of Scotland (RBS) are under investigation of the Financial Services Authority (FSA) in the United Kingdom, involving improper sale of the interest rate ... |
| Barclays : two senior executives retire | AAStocks Financial News | 2/4/2013 | Barclays Plc said Chris Lucas, acting as a fiance chief in the past six years, will retire as the new appointee is named. Chris Lucas is among the four Barclays employees under FSA investigation on whether the bank had disclosed to investors ... |
| Barclays FD Chris Lucas to step down | Accountancy Age | 2/4/2013 | THE FINANCE DIRECTOR of Barclays is to retire alongside its top legal expert, adding to the management upheaval at the top of the bank. Chris Lucas, finance director since 2007, and general counsel Mark Harding, who has been with the bank ... |
| Defendants Seek Dismissal of Sh8 Billion Loan Case | All Africa | 2/4/2013 | Feb 04, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE Chairman of Chama Cha Mapinduzi (CCM), Dar es Salaam Region, Ramadhani Madabida and Tanzania Pharmaceutical Industries Limited, have asked the High Court, to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Beware, Your Bank Account May Not Be Safe At Barclays | All Africa | 2/4/2013 | Feb 04, 2013 (Ghanaian Chronicle/All Africa Global Media via COMTEX) -- A banker of the Barclays bank and two others have been remanded into custody by an Accra Circuit Court for allegedly stealing monies from the private accounts of ... |
| Competition Authorities Examine Transactions That Increase Likelihood of Information Exchange | All Africa | 2/4/2013 | Feb 04, 2013 (Biz-Community/All Africa Global Media via COMTEX) -- On 23 January, 2013, the Competition Tribunal issued its reasons in the larger merger involving Absa Bank Limited (Absa) and the Private Label Store Card Portfolio of Edcon ... |
| Khan Leads Barclay Series Open Charge | All Africa | 2/4/2013 | Nairobi, Feb 04, 2013 (Capital FM/All Africa Global Media via COMTEX) -- Series winner, Tanvir Khan leads the contingent of 20 amateur golfers selected to feature in the Pro-Am event of the Barclays Kenya Open. |
| Barclays announces departure of senior bank staff | Agence France Presse | 2/4/2013 | Barclays on Monday said that its finance director and top legal expert had decided to leave the bank, as the British lender undergoes a shake-up in the wake of the Libor rate-rigging scandal. |
| In wake of scandal, Griffiths plans IPO in London | The Globe and Mail | 2/4/2013 | TORONTO and CALGARY -- Griffiths Energy International Inc., which last month pleaded guilty to bribing African officials, is working toward an initial public offering in London this spring, betting that overseas investors are more likely ... |
| Barclays ' Lucas to retire | Global Banking News | 2/4/2013 | Chris Lucas the finance director of Barclays Plc (LON: BARC) will be retiring as soon as a successor is named, according to a Bloomberg report. |
| Finance director to retire from Barclays | Global Banking News | 2/4/2013 | Barclays Plc (LSE: BARC) has said that its finance director is to retire. The bank announced Chris Lucas' planned departure, along with that of its general counsel, Mark Harding. |
| Corrigan named global head of business development at Jersey Finance | Global Banking News | 2/4/2013 | Richard Corrigan has been named global head of business development by Jersey Finance. He will be overseeing the operations of Jersey Finance in Abu Dhabi, Hong Kong and its representative office in India. Corrigan will also be working on ... |
| Bonuses and Libor scandal won't go away as banks face the music again: Barclays announces more management changes MPs likely to focus on Lloyds boss's pounds 2.5m: Antony Jenkins Barclays: Stuart Gulliver HSBC : Antonio Horta-Osorio Lloyds: pounds 2.7m Bonus awarded to Bob Diamond , Jenkins' predecessor, for 2011 pounds 290m Fine imposed on Barclays to settle Libor-rigging allegations: pounds 1.25m Size of Gulliver's base salary pounds 1.2bn Size of settlement with US regulators over allegations HSBC allowed terrorists to move money around financial system: pounds 1.1m Size of Horta-Osorio's base salary pounds 5.3bn Lloyds Banking Group 's compensation bill for payment protection insurance | The Guardian | 2/4/2013 | Bank bosses face a grilling from parliamentarians on the banking standards commission this week as the industry braces for another reputational hit from the Libor-rigging scandal and amid further management upheaval at Barclays. |
| Osborne warns banks: play by new rules or be broken up | The Guardian | 2/4/2013 | George Osborne will threaten to break up banks today if they flout new rules intended to prevent another taxpayer bailout of the financial system. |
| Barclays to announce retirement of finance director | Guardian.co.uk | 2/4/2013 | Embattled bank to reveal search for successor to Chris Lucas, who is currently under investigation by FSA over fundraising Barclays is poised to announce that its finance director Chris Lucas is planning to retire in the latest boardroom ... |
| Barclays finance director Lucas heads for the exit | i | 2/4/2013 | Business \| BANKS Chris Lucas is to quit Barclays after nearly six years as finance director at the bank. His departure comes as Barclays' new chief executive Antony Jenkins is battling to move the bank on from scandals such as the rigging of ... |
| Pressure on bank boss bonuses rises | i | 2/4/2013 | Business \| What the Sunday papers said The Business Matrix The day at a glance Bank bosses will come under fresh pressure to surrender their bonuses this week. The chief executives of Barclays, HSBC and Lloyds are due to be questioned by MPs ... |
| FORM 8-K: MICHAELS STORES FILES CURRENT REPORT | US Fed News | 2/4/2013 | WASHINGTON, Feb. 4 -- Michaels Stores Inc., Irving, Texas, files Form 8-K (current report) with Securities and Exchange Commission on Feb. 1. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| - BAW9 - Interest Rate Reset | Johannesburg Stock Exchange | 2/4/2013 | BAW9 - Interest Rate Reset BARLOWORLD LIMITED Bond Code: BAW9 ISIN No: ZAG000083965 INTEREST RATE RESET Notice is hereby given that the 3 month JIBAR rate as at 4 February 2013 is 5.081%p.a. ("JIBAR"). Accordingly, the next interest ... |
| ADR REPORT-Foreign shares plunge as Europe declines | Reuters News | 2/4/2013 | NEW YORK, Feb 4 (Reuters) - U.S.-listed shares of foreign companies slumped on Monday, with the losses driven by weakness in Europe, where political uncertainty spurred investors to take profits. |
| Barclays legal chief Harding to step down after 10 years as GC | Legal Week News | 2/4/2013 | Barclays general counsel Mark Harding is set to retire from the bank after nearly ten years in the role. Harding, who joined the bank from Clifford Chance (CC) in 2003, announced his retirement from the role yesterday (3 February) along with ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC5K5T0) | Moody's Investors Service Ratings Delivery Service | 2/4/2013 | CUSIP: ISIN: DE000BC5K5T0 Common Code: 083447664 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823262568 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TNL7) - (ISIN US06741TNL79) | Moody's Investors Service Ratings Delivery Service | 2/4/2013 | CUSIP: 06741TNL7 ISIN: US06741TNL79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823311141 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0482455101) | Moody's Investors Service Ratings Delivery Service | 2/4/2013 | CUSIP: ISIN: XS0482455101 Common Code: 048245510 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821986841 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH61) - (ISIN US06738KH615) | Moody's Investors Service Ratings Delivery Service | 2/4/2013 | CUSIP: 06738KH61 ISIN: US06738KH615 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084916 |
| Barclays head foregoes bonus | NewsManagers | 2/4/2013 | The CEO of the British bank Barclays, Antony Jenkins, who was appointed last year following the departure of Bob Diamond due to the Libor scandal, on 1 February announced that he would not be claiming a bonus for the year 2012. |
| FERC Staff Backs Record Fine for Alleged Market Manipulation | Natural Gas Intelligence | 2/4/2013 | Barclays Bank plc and a quartet of its traders manipulated the electricity markets in and around California for a two-year period beginning in 2006 and should be assessed an "unprecedented" penalty under the Federal Power Act, according to ... |
| Barclaycard becoming American Express card-issuing partner in UK | SNL Bank Weekly - Northeast Edition | 2/4/2013 | Barclaycard and American Express Co. have agreed to expand the scope of their current global relationships, with Barclaycard becoming an American Express card-issuing partner in the U.K. |
| FERC staff vehemently defends record recommended $469.9M fine for Barclays | SNL Power Week Canada | 2/4/2013 | After reviewing Barclays Bank Plc's more-than-500-page, mostly single-spaced response (not including exhibits) to the question of why it should not be found to have manipulated power markets, FERC staff is sticking to its earlier ... |
| Barclays brokers deal with caterer Compass; FTSE 100 company mandate is one of the UK bank's biggest so far | Financial News | 2/4/2013 | Barclays' growing corporate broking business added one of its biggest clients so far when the Compass Group, one of the largest global catering firms, hired it late last month. |
| Life After the City: Amy Nauiokas; Former Barclays Stockbrokers chief executive now runs an independent film, theatre and TV production... | Financial News | 2/4/2013 | Former Barclays Stockbrokers chief executive now runs an independent film, theatre and TV production company. Then: senior managing director at Cantor Fitzgerald, head of electronic sales and trading at Barclays Capital, chief executive of ... |
| FERC pushes back hard as Barclays insists market manipulation charges are unfounded | Electric Utility Week | 2/4/2013 | The Federal Energy Regulatory Commission's enforcement staff has vigorously defended its proposed record penalty for Barclays Bank, $435 million, against insistence from Barclays that its trading behavior was not market manipulation as ... |
| Barclays Bank Surpasses 1 Million Downloads of Its Mobile App | American Banker | 2/4/2013 | Barclays Bank PLC announced Wednesday a mobile banking customer milestone: More than one million people have downloaded the London-based company's mobile banking app within six months of its launch. |
| Barclays finance director announces his departure | City AM | 2/4/2013 | BARCLAYS finance director Chris Lucas is to announce his resignation today, the bank has revealed, continuing the clear-out of top executives since the Libor interest rate manipulation scandal broke last summer. |
| Barclays shake-up | City AM | 2/4/2013 | New Barclays chief executive Antony Jenkins is looking for a new finance director following the departure of Chris Lucas, the bank said yesterday. |
| BARCLAYS' FINANCE CHIEF TO STEP DOWN | Daily Mail | 2/4/2013 | BARCLAYS' finance chief Chris Lucas, under investigation over the bank's £7.3bn cash call in 2008, is to retire. Lucas told the board before Christmas that he wants to retire, although he will stay on while a successor is found. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Break-up threats hit banks' shares as investors take fright at Chancellor's plans to shore up the financial sector | Mail Online | 2/4/2013 | Shares in Britain's leading banks fell on Monday night after Chancellor George Osborne threatened to break up any that fail to reform, amid fresh scandals and rows over bonuses. |
| WSJ BLOG: Morning MarketBeat: Beyond Dow 14000, Smooth Sailing May Be Difficult | Dow Jones News Service | 2/4/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Pre-Market Brief: |
| WSJ BLOG: HTC Battles Tough Smartphone Market | Dow Jones News Service | 2/4/2013 | (This story has been posted on The Wall Street Journal Online's Digits blog at http://blogs.wsj.com/digits.) By Aries Poon HTC is not out of the woods yet. |
| WSJ BLOG: Deals of the Day: Oracle to Buy Acme Packet to Buy | Dow Jones News Service | 2/4/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| *DJ Barclays Raises Euro Forecast Against Dollar | Dow Jones Chinese Financial Wire | 2/4/2013 | (MORE TO FOLLOW) Dow Jones Newswires February 04, 2013 05:25 ET (10:25 GMT) - - Copyright (c) 2013 Dow Jones & Company, Inc. |
| DJ Barclays Raises Euro Forecasts Against Dollar, Pound | Dow Jones Chinese Financial Wire | 2/4/2013 | Barclays PLC (BCS, BARC.LN) said Monday that it raised its forecasts for the euro exchange rate against the dollar and pound, citing an improvement in the euro-zone economy. |
| UK MORNING BRIEFING: Positive Momentum to Continue for Now | Dow Jones Global Equities News | 2/4/2013 | SNAPSHOT: -FTSE seen up, gilts lower; pound, spot gold higher, Brent lower -Two Top Barclays Executives Resign -George Osborne Backs Bank Break-Up Powers |
| Barclays PLC Finance Director Chris Lucas To Retire | Dow Jones Global Equities News | 2/4/2013 | LONDON--Barclays PLC (BARC.LN) said Monday Group Finance Director Chris Lucas and Group General Counsel Mark Harding plan to retire, but have agreed to remain in their roles until successors have been appointed and an appropriate handover ... |
| MARKET TALK: Barclays CFO Resignation Shouldn't Hit Shares-Citi | Dow Jones Global Equities News | 2/4/2013 | 0749 GMT [Dow Jones] The resignation of Barclays' (BARC.LN) CFO should not have a meaningful impact on the share price says Citigroup. Says Chris Lucas had been considering departing for some time but stayed following the resignation of CEO ... |
| FTSE to Tick Higher as Sentimnet Remains Positive | Dow Jones Global Equities News | 2/4/2013 | MARKETS: FTSE 100 6347.24 +70.36 +1.12% FTSE 250 13275.76 +245.27 +1.88% FTSE AIM All-Share 740.92 +7.78 +1.06% Above are closing prices |
| Barclays Opens Down 0.6% After Confirming FD to Step Down | Dow Jones Global Equities News | 2/4/2013 | Barclays Opens Down 0.6% After Confirming FD to Step Down |
| FTSE -0.3% After Construction Data; Housebuilders Hit | Dow Jones Global Equities News | 2/4/2013 | MARKETS: FTSE 100 6327.22 -20.02 -0.32% FTSE 250 13276.97 +1.21 +0.01% FTSE AIM All-Share 741.51 +0.73 +0.10% |
| FTSE Ends Lower, Tracking European Political Concerns | Dow Jones Global Equities News | 2/4/2013 | MARKETS: FTSE 100 6246.84 -100.40 -1.58% FTSE 250 13177.02 -98.74 -0.74% FTSE AIM All-Share 737.93 -2.85 -0.38% |
| Barron's Blog: AAPL: 'iPhablet' Key Following iPhone '5S,' Cheaper Model, Says Barclays | Dow Jones Global Equities News | 2/4/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Ben Reitzes this afternoon reiterates an Overweight rating on shares of Apple ( AAPL), and ... |
| Barclays Finance Director Chris Lucas to Retire | Dow Jones Global News Select | 2/4/2013 | LONDON--Barclays PLC (BARC.LN) said Monday Group Finance Director Chris Lucas and Group General Counsel Mark Harding plan to retire, but have agreed to remain in their roles until a successor has been appointed and an appropriate handover ... |
| Last big gun at Barclays steps down; LIBOR | The Daily Mirror | 2/4/2013 | THE one remaining senior boss at Barclays following last year's Libor rate-fixing scandal is to step down. Finance director Chris Lucas is to retire but will stay in his role until a successor takes over, the bank said. |
| Barclays finance boss to go | Scottish Daily Record | 2/4/2013 | THE last of Barclays' top executives remaining after last year's Libor scandal is to step down. Finance director Chris Lucas is to retire but will remain in his role until a successor takes over, the firm said. |
| Barclays finance boss goes; Barclays director may stay on for year | The Daily Telegraph | 2/4/2013 | THE finance director of Barclays is to step down from his role after six years at the bank. The bank confirmed last night that Chris Lucas will retire, as will Mark Harding, the lender's general counsel. |
| Derivatives traders see no bear market in bonds, Bloomberg reports | Theflyonthewall.com | 2/4/2013 | Despite the worst start for Treasuries since 2009, derivatives traders are signaling that there's little chance of a bear market in bonds for the next three years as Fed Chairman Bernanke fights unemployment, reports Bloomberg. Demand for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays looks to make a clean break with the past | The Times | 2/4/2013 | The last vestiges of Barclays' old guard are being swept away in a clearout that has claimed the finance director and the bank's legal chief . |
| Finance boss quits Barclays | The Daily Express | 2/4/2013 | BARCLAYS' finance director Chris Lucas is to step down to complete an overhaul of top management in the wake of the Libor interest rate-rigging scandal. Lucas, whose departure is announced today, has been an architect of Barclays's strategy ... |
| Macro scene still bullish for gold despite faltering structural support - Barclays | Business News Americas | 2/4/2013 | UK-based bank Barclays Capital continues to classify the macro environment as bullish for gold prices despite a "clouded" economic outlook in the US and lack of structural support. |
| Barclays FD Chris Lucas to step down | Accountancy Age | 2/4/2013 | THE FINANCE DIRECTOR of Barclays is to retire alongside its top legal expert, adding to the management upheaval at the top of the bank. Chris Lucas, finance director since 2007, and general counsel Mark Harding, who has been with the bank ... |
| DJ Barclays Raises Euro Forecasts Against Dollar, Pound | Dow Jones Chinese Financial Wire | 2/4/2013 | -0- Copyright (c) 2013 Dow Jones & Company, Inc. |
| Alert: Barclays PLC (BARC.L) - CFO Lucas Resigns | Citi | 2/4/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/4/2013 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/5/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays puts another $1.6 billion aside to cover cost of mis-selling scandals | Associated Press Newswires | 2/5/2013 | LONDON (AP) - Barclays PLC said Tuesday it is putting aside another 1 billion pounds ($1.6 billion) to cover the costs of scandals related to the mis-selling of financial products, raising speculation that other British banks may soon have ... |
| Barclays finance director and general counsel step down | Banking Newslink | 2/5/2013 | <p itemprop="description">Group Finance Director Chris Lucas, and the Group General Counsel Mark Harding are both retiring from Barclays Bank. They will remain in post until successors are found. |
| Barclays increase mis-selling provision | Business and Finance Daily News Service | 2/5/2013 | British bank Barclays has stockpiled more cash to cover a growing compensation bill for mis-selling interest rate hedging products (IRHP) and payment protection insurance (PPI), it said today. |
| Update:APNewsNow. | The Canadian Press - Broadcast wire | 2/5/2013 | LONDON - Scandal-tarred Barclays has put aside another 1.05 billion pounds ($1.65 billion) to cover the costs of scandals over mis-sold financial products. |
| KOTAK MAHINDRA BANK LTD. Kotak Mahindra Bank acquires the business loans portfolio of Barclays India | BSE Company Announcements | 2/5/2013 | Kotak Mahindra Bank Ltd has informed BSE regarding a Press Release dated February 05, 2013 titled "Kotak Mahindra Bank acquires the business loans portfolio of Barclays India". |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 2/5/2013 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Jacobs President and CEO Craig Martin and CFO John Prosser to Speak at Barclays Capital Conference | Business Wire | 2/5/2013 | PASADENA, Calif.--(BUSINESS WIRE)--February 05, 2013-- Jacobs Engineering Group Inc. (NYSE:JEC) invites investors and other interested parties to listen to a live webcast of its discussion at the Barclays Capital Industrial Select ... |
| Kath Myers is the new face at top for Barclays | Bradford Telegraph and Argus | 2/5/2013 | Kath Myers has been appointed Barclays bank network regional director for Yorkshire and the North East. The former Clydesdale Yorkshire bank senior executive will lead Barclays network of 197 branches and more than 1,500 staff from ... |
| Barclays transfer | The Northern Echo | 2/5/2013 | BARCLAYS is to create jobs in the North-East after revealing it is to transfer work from a call centre in Manchester. The bank said it will close its operation in Salford Quays where 475 employees are based and moving the work to Sunderland ... |
| Humility is a good start, but Barclays duo still have tough decisions to make | London Evening Standard | 2/5/2013 | CONTRAST today's performance by Barclays chief executive Antony Jenkins and chairman Sir David Walker in front of parliamentarians with that of their predecessors Bob Diamond and Marcus Agius after the Libor-rigging scandal broke last ... |
| Barclays grilled by MPs as mis-selling bill grows | London Evening Standard | 2/5/2013 | COUNTING THE COST Provisions for PPI mis-selling Total: £2.6bn Provisions for interest rate swaps mis-selling Total: £850m BARCLAYS today set aside another £1 billion to cover mis-selling as MPs blasted the bank for having a "finger in the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Sets Aside an Additional $1.6 Billion for Legal Costs | NYT Blogs | 2/5/2013 | 8:01 a.m. | Updated LONDON - Barclays said on Tuesday that it had set aside an additional £1 billion ($1.6 billion) to cover legal costs related to its inappropriate selling of complex financial products to customers. |
| The Army Behind Dell's Big Deal | NYT Blogs | 2/5/2013 | Huge leveraged buyouts don't happen all by themselves. The $24.4 billion takeover of Dell by its founder, Michael S. Dell, and the investment firm Silver Lake certainly did not. Tuesday's announcement lists the panoply of investment banks ... |
| BARCLAYS BOSS 'SHREDDING' LEGACY | Press Association National Newswire | 2/5/2013 | Barclays boss Antony Jenkins said he was "shredding" the legacy left by his predecessor Bob Diamond as he confirmed bonuses will be slashed following another £1 billion provision to cover mis-selling scandals. |
| Kotak Bank acquires Barclays ' SME lending business | Press Trust of India | 2/5/2013 | Mumbai, Feb 5 (PTI) Kotak Mahindra Bank today acquired Barclays India's business loans portfolio or SME lending business worth about Rs 700 crore for an undisclosed amount. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/5/2013 | TIDMVOD RNS Number : 0890X Vodafone Group Plc 05 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S. $0.11 (3) ... |
| Barclays PLC Provisions: Interest Rate Hedging Products & PPI | Regulatory News Service | 2/5/2013 | TIDMBARC TIDM38AK RNS Number : 0971X Barclays PLC 05 February 2013 5 February 2013 Barclays PLC Provisions for Interest Rate Hedging Products (IRHP) and Payment Protection Insurance (PPI) |
| Barclays PLC Directorate Change | Regulatory News Service | 2/5/2013 | TIDMBARC TIDM38AK RNS Number : 0997X Barclays PLC 05 February 2013 5 February 2013 Barclays PLC Diane de Saint Victor appointed as non-executive Director |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/5/2013 | TIDMIESP RNS Number : 1154X iShares V Spain Treasury EUR 05 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 4-Feb-13 NAV PER SHARE: Official NAV EUR 130.527264 ... |
| Japan Fin Org For Municipalities Issue of Debt | Regulatory News Service | 2/5/2013 | TIDM74OC RNS Number : 1621X Japan Fin Org For Municipalities 05 February 2013 5 February, 2013 JFM Issues Euro-Dollar Notes - Issuance of 5-year Notes in International Capital Markets - |
| Office of Fair Trading Merger Update | Regulatory News Service | 2/5/2013 | TIDM38AK RNS Number : 1844X Office of Fair Trading 05 February 2013 The OFT has published the text of its decision on the anticipated acquisition by Barclays Bank plc of certain assets of ING Direct N.V., including its retail savings and ... |
| Barclays bank takes $1.6bn charge over miss-selling scandals | Dion News Service | 2/5/2013 | Barclays Bank Plc has said that it has set aside USD 1.6 billion to cover compensation bills arising from miss-selling of both credit insurance and interest rate hedging products. Post a pilot review, Barclays has said that it is setting ... |
| WSJ BLOG: Dell Buyout: It's Finally Here! Read the Details | Dow Jones News Service | 2/5/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit More than three weeks after word first broke that Dell Inc. was in talks to go private, the deal is finally, ... |
| *DJ Barclays CEO: New Provisions Mean Smaller Bonus Pool For Staff | Dow Jones Chinese Financial Wire | 2/5/2013 | [ (MORE TO FOLLOW) Dow Jones Newswires February 05, 2013 05:44 ET (10:44 GMT) - - Copyright (c) 2013 Dow Jones & Company, Inc. |
| MARKET TALK: Barclays Legacy Issues Ongoing - Analyst | Dow Jones Global Equities News | 2/5/2013 | 0759 GMT [Dow Jones] Barclays' (BARC.LN) extra GBP1 billion in total PPI and interest-rate hedging products redress provisions, along with the resignation Monday of the CFO, show that there are still plenty of legacy issues for the ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 2/5/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| MARKET TALK: Barclays Positive Despite Update on Mis-Selling | Dow Jones Global Equities News | 2/5/2013 | 1059 GMT [Dow Jones] Barclays (BARC.LN) shares remain positive, despite confirming an increase in provisions related to mis-sold payment protection insurance and interest-rate hedging products. Ahead of the FY results and strategic review ... |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News | 2/5/2013 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| FTSE Ends Up On Data And Corporate News | Dow Jones Global Equities News | 2/5/2013 | MARKETS: FTSE 100 6282.76 +35.92 +0.58% FTSE 250 13242.77 +65.75 +0.50% FTSE AIM All-Share 740.69 +2.76 +0.37% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Provides Extra GBP1 Billion For PPI, IRHP Redress | Dow Jones Global News Select | 2/5/2013 | LONDON--Barclays PLC (BARC.LN) said Tuesday it will provide a further one billion pounds in total for PPI redress and Interest Rate Hedging Products redress, bringing the cumulative provision provided so far to 2.6 billion pounds and 850 ... |
| Barclays Names Diane de Saint Victor Non-Executive Director | Dow Jones Global News Select | 2/5/2013 | LONDON--Barclays PLC (BARC.LN), a global financial services provider and U.K. High Street Bank, said Tuesday Diane de Saint Victor has been appointed as a non-executive Director with effect from March 1. |
| UPDATE: Barclays Upgrades Provision for Mis-Sold Products | Dow Jones Global News Select | 2/5/2013 | LONDON--Barclays PLC (BCS) said on Tuesday it will increase its provision for mis-sold products by 1 billion pounds ($1.57 billion), as its new chief executive prepares to present a plan to rebuild the bank's reputation. |
| Barclays CEO Vows to Improve Bank's Ethics | Dow Jones Global News Select | 2/5/2013 | LONDON--Barclays PLC Chief Executive Officer Antony Jenkins said Tuesday he is "shredding" the legacy of the bank's self-serving culture by improving its ethics and moving beyond the misconduct issues that have cost it billions of pounds. |
| Vodafone Group Buys Back 8 Million Shares/170.3464P | Dow Jones Global News Select | 2/5/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Tuesday that on Feb. 4 it purchased 8 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 170.3464 pence per share, to be held in treasury. |
| Kotak Mahindra Buys Barclays India 's Small-Business-Loans Portfolio | Dow Jones Global News Select | 2/5/2013 | MUMBAI--India's Kotak Mahindra Bank Ltd. (500247.BY) has acquired the local unsecured small-business-loan portfolio of Barclays Bank PLC. The companies didn't disclose the deal's financial terms Tuesday. |
| U.S. Banks' Commodities Revenue Drops by a Third: Consultant | HedgeWorld News | 2/5/2013 | LONDON (Reuters)—Commodities revenue at top U.S. banks tumbled by a third in the fourth quarter as tougher regulation curbed activity amid lackluster markets and sluggish demand for hedging, consultancy Tricumen said on Tuesday [Feb. 5]. |
| Corporate report | Sarasota Herald-Tribune | 2/5/2013 | Royal Caribbean Cruises Ltd. (RCL) -- The Miami-based cruise operator lost $392.8 million in the fourth quarter because of losses associated with its Spanish cruise line, Pullmantur. The world's second-largest cruise line wrote down $413.9 ... |
| New Barclays chief will 'shred' Bob Diamond 's legacy; The chief executive of Barclays has said he is working to "shred" the legacy of former boss Bob Diamond and transform the culture of the lender in the wake of Libor-rigging scandal. | The Telegraph Online | 2/5/2013 | Antony Jenkins said he disagreed with the way Mr Diamond had run the bank and said he wanted to leave Barclays with a "fundamentally different culture" to that created by his predecessor. He said that he had had "debates" with Mr Diamond ... |
| Barclays ducks Qatar funding questions | TradeArabia | 2/5/2013 | Barclays bosses ducked questions on Tuesday over funding for its rescue by Qatar four years ago, as another big charge for mis-selling showed how past problems continue to dog the British bank. |
| Barclays sets aside another billion pounds | AAP Bulletins | 2/5/2013 | Scandal-hit British bank Barclays says it will set aside another STG1 billion ($A1.52 billion) to cover compensation for the mis-selling of credit insurance and interest rate hedging products. |
| Barclays bank takes extra £1.0-bn charge for mis-selling | Agence France Presse | 2/5/2013 | British bank Barclays said Tuesday that it will set aside another £1.0 billion ($1.6 billion, 1.2 billion euros) to cover redress for the mis-selling of both credit insurance and interest rate hedging products. |
| New blow for Barclays with £1.0-bn mis-selling hit | Agence France Presse | 2/5/2013 | Barclays bank set aside another £1.0 billion on Tuesday to cover compensation for mis-selling credit insurance and interest rate hedging products, adding to its problems after the Libor rate-rigging crisis. |
| Barclays hikes provisions for mis-selling | Global Banking News | 2/5/2013 | According to Reuters, UK-based Barclays Plc (LSE: BARC) has increased its provisions to deal with accusations of mis-selling. The bank has apportioned more capital to pay out compensation for mis-selling interest rate hedging products (IRHP) ... |
| Barclays reserve another GBP1bn against mis-selling claims | Global Banking News | 2/5/2013 | Barclays (LON: BARC) has made a further provision of GBP1bn to settle the claims of customers who purchased products from the bank that it mis-sold. |
| New finance chief for Barclays | Huddersfield Examiner | 2/5/2013 | BANKING giant Barclays is facing more boardroom upheaval after announcing that its finance director since 2007 is to leave the group. Chris Lucas will remain in the post until the lender finds a replacement, a process which could take a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kotak Mahindra Bank acquires business loans portfolio of Barclays India | Indiainfoline News Service | 2/5/2013 | Kotak Mahindra Bank Ltd. (KMBL) announces that it has acquired the business loans portfolio from Barclays Bank PLC, India Branch and Barclays Investment and Loan (India) Ltd. The acquisition is in line with KMBL's strategy to add value to ... |
| More exits as Barclays tries to get past scandals | International Herald Tribune | 2/5/2013 | Barclays has said that its chief financial officer and its general counsel will resign, the latest departures after the British bank's involvement in a series of scandals, including an investigation into the manipulation of global interest ... |
| Barclays announces departure of senior bank staff | Kazakhstan Newsline | 2/5/2013 | Barclays on Monday said that its finance director and top legal expert had decided to leave the bank, as the British lender undergoes a shake-up in the wake of the Libor rate-rigging scandal, AFP reports. |
| Barclays chmn says new non-execs "in the pipeline" | Reuters News | 2/5/2013 | LONDON, Feb 5 (Reuters) - Barclays Plc's chairman said he has more new non-executive directors "in the pipeline" to join as part of his plan to shake-up the British bank after a string of scandals. |
| BRIEF-Barclays CEO says hasn't considered investment bank sale | Reuters News | 2/5/2013 | LONDON, Feb 5 (Reuters) - Barclays PLC : * Chairman says not able to comment on Qatar fundraising issues * Chairman says advised not to comment on Qatar fundraising as ongoing |
| BRIEF-Barclays CEO raised culture concerns when Diamond at helm | Reuters News | 2/5/2013 | LONDON, Feb 5 (Reuters) - Barclays PLC : * CEO says raised concerns about bank's culture before departure of former CEO Bob Diamond * CEO says Hector sants has been asked to conduct comprehensive review of how |
| Kotak Mahindra Bank buys business loans book of Barclays India | Reuters News | 2/5/2013 | Feb 5 (Reuters) - Private sector lender Kotak Mahindra Bank Ltd said on Tuesday it acquired the business loans portfolio of the Indian arm of Barclays Plc. |
| BRIEF-Barclays wants time limit on PPI compensation | Reuters News | 2/5/2013 | LONDON, Feb 5 (Reuters) - Barclays PLC : * CEO says difficult to be definitive on final ppi bill * CEO says in talks about imposing time limit on ppi, has to be done in way |
| BRIEF-Barclays to overhaul structured capital markets unit | Reuters News | 2/5/2013 | LONDON, Feb 5 (Reuters) - Barclays PLC : * CEO says will be materially changing the way structured capital markets business is run * Chairman rejects suggestion from mp tyrie that bank requires new pay chair |
| TIMELINE-Barclays ' takes new hit on mis-selling | Reuters News | 2/5/2013 | Feb 5 (Reuters) - Here is a look at Barclays bank as the bank announced on Tuesday it had made a 1 billion pounds ($1.57 billion) provision to compensate customers for the mis-selling of payment protection insurance (PPI). |
| FACTBOX-Recent British banking scandals | Reuters News | 2/5/2013 | Feb 5 (Reuters) - Here is a look at some of the scandals that have engulfed banks in Britain, as Barclays said it had set aside a further 1 billion pounds ($1.6 billion), including a 600 million to compensate customers for mis-selling them ... |
| CHART OF THE DAY | Metro | 2/5/2013 | Barclays BANKING giant Barclays is facing more boardroom upheaval after announcing that Chris Lucas, its finance director since 2007, is the latest to leave the group. |
| Kotak Mahindra acquires business loans portfolio of Barclays India | MoneyControl | 2/5/2013 | Kotak Mahindra Bank Ltd has informed BSE regarding a Press Release dated February 05, 2013 titled "Kotak Mahindra Bank acquires the business loans portfolio of Barclays India".Source : BSE |
| Provisions for Interest Rate Hedging Products (IRHP) and Payment Protection Insurance (PPI) | M2 Presswire | 2/5/2013 | Barclays will announce its full year results on 12 February 2013, which will contain the following additional provisions relating to IRHP and PPI: |
| Barclays appoints new non-executive director | M2 Presswire | 2/5/2013 | Barclays PLC and Barclays Bank PLC ("Barclays") announce that Diane de Saint Victor has been appointed as a non-executive Director of Barclays with effect from 1 March 2013. |
| Azuri Secures Working Capital Finance from Barclays ; Initial £1M loan will support scale-up in sub Saharan Africa | M2 Presswire | 2/5/2013 | Azuri, the developer of Indigo pay-as-you-go solar power for off-grid markets, has secured a £1m working capital loan from Barclays to accelerate the deployment of its Indigo home solar systems, transforming the lives of thousands of rural ... |
| Kotak Mahindra Bank acquires the business loans portfolio of Barclays India | Indian Company News Bites – Stock Report | 2/5/2013 | INDIAN COMPANY NEWS BITES STOCK REPORT [News Story] Kotak Mahindra Bank Ltd has informed BSE regarding a Press Release dated February 05, 2013 titled "Kotak Mahindra Bank acquires the business loans portfolio of Barclays India". |
| Eye on inorganic growth; Barclays to create value: Kotak Bk | CNBC-TV18 | 2/5/2013 | Kotak Mahindra Bank today announced that it has acquired the business loans portfolio of Barclays Bank. The acquisition, will help Kotak Mahindra Bank to gain access to approximately 6,000 business loan customers, with a total loan ... |
| Cost of mis-sold products rises for Barclays | CPI Financial | 2/5/2013 | Ahead of full-year results to be announced on 12 February, Barclays has detailed additional provisions relating to interest rate hedging products (IRHP) and payment protection insurance (PPI). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Break-up threats hit banks' shares as investors take fright at Chancellor's plans to shore up the financial sector | Mail Online | 2/5/2013 | Shares in Britain's leading banks fell on Monday after Chancellor George Osborne threatened to break up any that fail to reform, amid fresh scandals and rows over bonuses. |
| Barclays hikes mis-selling bill by another £1bn - as its boss heads to Westminster for a dressing-down by MPs | Mail Online | 2/5/2013 | Banks' gargantuan mis-selling bill continued to mount today as Barclays earmarked another £1billion to compensate customers who fell victim to wrongdoing. |
| Dell to go private in $24.4 billion deal | Deccan Chronicle | 2/5/2013 | Michael Dell will take computer company Dell Inc private in a $24.4 billion deal that marks the biggest leveraged buyout since the financial crisis. The company's founder and CEO, and private equity firm Silver Lake are paying $13.65 per ... |
| Kotak Mahindra Bank Ltd Acquires Business Loans Portfolio Of Barclays Plc 's Indian Arm | Reuters Significant Developments | 2/5/2013 | Date Announced: 20130205 Kotak Mahindra Bank Ltd announced that it has acquired the business loans portfolio of the Indian arm of Barclays Plc. Other details of the acquisition were not disclosed. |
| NW18: Kotak Bank acquires Barclays India business loan portfolio | NewsWire18 - MoneyWire | 2/5/2013 | NewsWire18, Tuesday, Feb 5 . MUMBAI - Kotak Mahindra Bank today said it has acquired the business loan portfolio of Barclays Bank PLC's India branch, and Barclays Investments and Loans (India) Ltd |
| Credit Bank of Moscow Announces Pricing of USD 500 Million Eurobonds | RIA Oreanda-News | 2/5/2013 | Companies. Moscow. OREANDA-NEWS . CREDIT BANK OF MOSCOW (the "Bank") successfully priced its 5-year Eurobonds (the "Notes") for a total amount of USD 500 mln with an interest rate of 7.7% p.a. The pricing was preceded by a series of ... |
| Barclays group finance director, group general counsel to depart | SNL European Financials Daily | 2/5/2013 | Barclays Plc said Feb. 3 that Chris Lucas, group finance director, and Mark Harding, group general counsel, will step down from the bank. Lucas and Harding will stay on in their roles until their respective successors are appointed and an ... |
| Barclays sets aside total £2.6bn for PPI mis-selling | Money Market-UK | 2/5/2013 | Barclays bank has now set aside a total of £2.6bn to compensate customers for mis-selling loan insurance or PPI products, in a scandal that has cost UK banks over £12bn. |
| Barclays Chief Exec and Chairman at Banking Standards Commission evidence session; Advance Media Information; Future News Item; Parl... | Precise Media Planner | 2/5/2013 | Organisation: Parliamentary Commission on Banking Standards Description: Parliamentary Commission on Banking Standards evidence session. Witnesses are Barclays Chief Exec Antony Jenkins and Chairman Sir David Walker * Jenkins, who became ... |
| Misconduct costs Barclays another $1.6 billion | CNN Wire | 2/5/2013 | LONDON (CNNMoney) -- British bank Barclays is making another attempt to turn the page on past misconduct by setting aside more cash to compensate clients who were mis-sold certain products. |
| Barclays cuts bonus pool to fund extra £1bn mis-selling redress | Citywire | 2/5/2013 | Barclays has cut its bonus pool as a result of the extra £1 billion provision it has set aside for mis-selling redress. At a meeting with the Parliamentary Commission on Banking Standards Joint Committee, Barclays chief executive Antony ... |
| WSJ BLOG: Morning MarketBeat: Bullishness Bubbling Everywhere | Dow Jones News Service | 2/5/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Pre-Market Brief: |
| All Things Digital: BlackBerry Z10 "Off to a Better Start Than Lumia 920" | Dow Jones News Service | 2/5/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By John Paczkowski More preliminary evidence that the new BlackBerry Z10 is off to a better start than some had foreseen: A ... |
| WSJ BLOG: High-Yield ETF's Losing Streak A Warning for Stocks | Dow Jones News Service | 2/5/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Tomi Kilgore The recent slide in high-yield bonds should give Wall Street investors reason to be on high alert. |
| All Things Digital: Dell Confirms Plan To Go Private in $24.4 Billion Buyout Deal | Dow Jones News Service | 2/5/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By Arik Hesseldahl Computing company Dell will go private in a leveraged buyout that values the company at $24.4 billion, the ... |
| London Shares Seen Edging Higher But Caution Dominates | Dow Jones Global Equities News | 2/5/2013 | MARKETS: FTSE 100 6246.84 -100.40 -1.58% FTSE 250 13177.02 -98.74 -0.74% FTSE AIM All-Share 737.93 -2.85 -0.38% Closing prices |
| Barclays Opens Down 0.5% After Confirming PPI Provision | Dow Jones Global Equities News | 2/5/2013 | 0 |
| London Shares Pare Gains Despite Good Data | Dow Jones Global Equities News | 2/5/2013 | MARKETS: FTSE 100 6271.17 +24.33 +0.39% FTSE 250 13150.26 -26.76 -0.20% FTSE AIM All-Share 736.96 -0.97 -0.13% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays CEO: New Provisions Mean Smaller Bonus Pool For Staff | Dow Jones Global Equities News | 2/5/2013 | [ [ |
| Kotak Mahindra Bank Acquires Business Loans Portfolio of Barclays India | Dow Jones Global Equities News | 2/5/2013 | MUMBAI--India's Kotak Mahindra Bank Ltd. (500247.BY) has acquired the local unsecured small-business-loan portfolio of Barclays Bank PLC. The companies didn't disclose the deal's financial terms Tuesday. |
| FTSE +0.6% Amid Upbeat Corporate Newsflow; US Data Eyed | Dow Jones Global Equities News | 2/5/2013 | MARKETS: FTSE 100 6285.53 +38.69 +0.62% FTSE 250 13193.52 +16.50 +0.13% FTSE AIM All-Share 737.92 -0.01 -0.00% |
| Barclays CEO Vows to Improve Bank's Ethics | Dow Jones Top Global Market Stories | 2/5/2013 | LONDON--Barclays PLC Chief Executive Officer Antony Jenkins said Tuesday he is "shredding" the legacy of the bank's self-serving culture by improving its ethics and moving beyond the misconduct issues that have cost it billions of pounds. |
| Barclays boss tied to bank; City Diary | The Daily Telegraph | 2/5/2013 | BARCLAYS finance director Chris Lucas has been told he can't sail off into the recruitment sunset for a "considerable time", while the bank finds someone to fill his senior shoes. Now recruiter Robert Half gets in touch to claim that 55pc ... |
| Group Finance Director Chris Lucas and Group General Counsel Mark Harding to retire from Barclays | ENP Newswire | 2/5/2013 | Release date - 03022013 Barclays has today announced that the Group Finance Director Chris Lucas and the Group General Counsel Mark Harding have decided to retire from the company. |
| Bank chief steps down | Birmingham Mail | 2/5/2013 | BARCLAYS Bank has announced that finance director Chris Lucas is to step down. Mr Lucas and general counsel Mark Harding will leave the company once successors have been found, the bank said in a statement. |
| Barclays Bank : Provisions For Interest Rate Hedging Products (IRHP) And Payment Protection Insurance (PPI) | Exchange News Direct | 2/5/2013 | Barclays will announce its full year results on 12 February 2013, which will contain the following additional provisions relating to IRHP and PPI: Following the outcome of its pilot review of IRHP sold to small and medium-sized enterprises, ... |
| Barclays increases provision for mis-sold products, WSJ reports | Theflyonthewall.com | 2/5/2013 | Barclays (BCS) today said it will increase its provision for mis-sold products by GBP 1B ($1.58B), as its new CEO Antony Jenkins prepares to present a plan to rebuild the bank's reputation, reports the Wall Street Journal. Barclays said it ... |
| Lloyds boss defies MPs' anger by accepting bonus of up to £1.5m | The Times | 2/5/2013 | The boss of one of Britain's taxpayerowned banks is being lined up for a bonus of up to £1.5 million for last year, refusing to follow the example set by his counterparts at RBS and Barclays, who have both waived their rights to a payout. |
| Change looks long overdue; Business Editor's Commentary | The Times | 2/5/2013 | The departure of Chris Lucas as finance director of Barclays raises an intriguing possibility: will PwC finally be replaced as the bank's auditor? Barclays has been using PwC, or one of its predecessors, as an auditor since 1896. The ... |
| Barclays told to explain how it misled court over evidence | The Times | 2/5/2013 | A judge has demanded that Barclays explain how it misled a court about disclosing crucial evidence in a £140 million corporate secrecy case. |
| City Diary: Willie Walsh braced for turbulence after BA hiccup at Heathrow; Barclays boss tied to bank; Aggreko's light relief; Riddle of Red Square | The Telegraph Online | 2/5/2013 | British Airways chief Willie Walsh should fasten his seatbelt. Forty fund managers and stockbrokers are on the warpath, after his airline failed to deliver them on time to this week's South African mining conference Indaba. |
| Barclays sets aside a further £1bn for mis-selling; Barclays has increased its provisions for mis-sold interest rate swaps and payment pro... | The Telegraph Online | 2/5/2013 | It has set aside a further £400m to compensate small businesses after the financial regulator last week said more than 90pc of interest rate swaps sold had breached its rules. |
| Barclays grilled on banking standards - as it happened, February 5, 2013; Barclays chief executive Antony Jenkins confirms the bank is in talks for a deadline on PPI claims while chairman Sir David Walker agrees that there should be a power to split up banks. | The Telegraph Online | 2/5/2013 | • Jenkins confirms Barclays are in talks for a PPI claims deadline • Sir David calls for a register for bank employees who are fired for misdemeanours |
| Barclays ' mis-selling bill to top £3.4bn | thetimes.co.uk | 2/5/2013 | Barclays faces a total bill from the mis-selling scandal of more than £3.4 billion after setting aside another £1 billion to cover potential payouts to customers. |
| SHARE SPOTLIGHT | The Western Mail | 2/5/2013 | 5050 310 BARCLAYS 270 4625 Banks 230 4200 BARCLAYS is facing more boardroom upheaval after announcing that its finance director since 2007 is to leave the group. Chris Lucas will remain in the post until the lender finds a replacement, a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kotak Buys Part of Barclays India's Loans Business | The Wall Street Journal Online | 2/5/2013 | MUMBAI--India's Kotak Mahindra Bank Ltd. has acquired the local unsecured small-business-loan portfolio of Barclays Bank PLC. The companies didn't disclose the deal's financial terms Tuesday. |
| Barclays GC, CFO to resign | Inside Counsel | 2/5/2013 | Barclays announced Sunday that both general counsel Mark Harding and its financial head, Chris Lucas, will retire, following a tumultuous year in which the London-based bank was rocked by scandal. |
| Barclays puts another $1.65B aside for scandals | Khaleej Times | 2/5/2013 | Barclays is putting aside another 1.05 billion pounds ($1.65 billion) to cover the costs of scandals over mis-sold financial products, the troubled bank said Tuesday. The announcement suggests other U.K. banks may soon also have to pony up ... |
| FACTBOX-What UK banks have set aside for mis-selling | Reuters News | 2/5/2013 | LONDON, Feb 5 (Reuters) - Barclays has set aside another 1 billion pounds ($1.6 billion) to compensate customers for mis-selling two types of products, and rivals are expected to lift their provisions too. |
| Zimbabwe : FOREIGN banks presurrized to comply with empowerment policy | Mena Report | 2/5/2013 | Three foreign-owned banks are being increasingly pressurized by authorities to adhere to the empowerment policy and are among the major Zimbabwean banks that are sufficiently capitalized. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549899119) | Moody's Investors Service Ratings Delivery Service | 2/5/2013 | CUSIP: ISIN: XS0549899119 Common Code: 054989911 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089578 |
| 2 Aspen Insurance units extend credit facility maturity date | SNL Bank and Thrift Daily | 2/5/2013 | Two Aspen Insurance Holdings Ltd. subsidiaries amended an October 2009 secured letter of credit facility agreement to extend the maturity date of the credit facility to Jan. 31, 2015. |
| BARCLAYS UPS PROVISION FOR MIS SOLD PRODUCTS | Insurance Information Institute Database | 2/5/2013 | On February 4 Barclays PLC said that it planned to increase its provision for products that were sold improperly by 1 billion pounds ($1.58 billion), as Antony Jenkins, the new chief executive, prepares to present a plan to restore the ... |
| Investors Chronicle - magazine and web content: SFO probes Euribor fix | Investors Chronicle - Magazine and Web Content | 2/5/2013 | Interviews under caution An investigation which started in July 2012 continues to scrutinise whether banks attempted to rig the Eurozone interbank offered rate (as well as the London and Tokyo ones). Former traders from Barclays and Deutsche ... |
| Bank boss puts Bob in shredder; New Barclays chief vows to dump his legacy; THE new boss of Barclays put Bob Diamond through the shredder yesterday — and panned his legacy of scandal. | thescottishsun.co.uk | 2/5/2013 | Chief executive Antony Jenkins admitted the bank had to break with the aggressive reputation that took root under his predecessor. And he told MPs he had aired concerns that his old boss's attempts to make Barclays a "good citizen" in 2011 ... |
| Pension Funds Cut Back On Commodity Indexes | The Wall Street Journal Online | 2/5/2013 | Pension funds and other institutions are retreating from popular investments linked to commodities after finding they did little to protect their portfolios against inflation risk and the unpredictable returns of stocks. |
| LIBOR AT HEART OF BANKING SCANDAL | Press Association National Newswire | 2/5/2013 | The interbank lending rate at the heart of the banking scandal was until recently relatively unknown outside the City. But Libor has been thrust into the spotlight since the rate-rigging at Barclays came to light. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 2/5/2013 | -- |
| ADR -- Barclays PLC (BCS): Alert: Further Conduct Provisioning Charges | Citi | 2/5/2013 | -- |
| Barclays Alert : Barclays takes further £1bn redress provisions | Deutsche Bank Equity Research | 2/5/2013 | -- |
| Alert: Barclays PLC (BARC.L) - Further Conduct Provisioning Charges | Citi | 2/5/2013 | -- |
| Further charges -- reiterate HOLD, target 280p | Canaccord Genuity | 2/5/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/5/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/5/2013 | -- |
| RBS Pays $612.6M in Fines to US, UK Regulators | Dow Jones News Service | 2/6/2013 | LONDON--Royal Bank of Scotland Group PLC (RBS) said Wednesday that it paid $612.6 million in fines to U.S. and U.K. regulators over allegations that the bank sought to rig interbank lending rates, the third lender to be punished in a global ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Continues To Expand Its Wealth And Investment Management Presence In The U.S. With The Opening Of Its Beverly Hills Office | Dow Jones News Service | 2/6/2013 | Barclays Continues To Expand Its Wealth And Investment Management Presence In The U.S. With The Opening Of Its Beverly Hills Office |
| 2nd UPDATE: RBS Pays More Than $610 Million in Libor Probe | Dow Jones News Service | 2/6/2013 | LONDON--Royal Bank of Scotland Group PLC (RBS, RBS.LN) agreed to pay more than $610 million in fines to settle interest-rate-rigging charges with U.S. and U.K. authorities, and the bank's Japanese unit will plead guilty to U.S. fraud ... |
| Barclays to Cut 275 N.Y. Employees as Part of Strategic Review | Dow Jones News Service | 2/6/2013 | Barclays PLC (BCS, BARC.LN) plans to cut 275 New York employees as part of a broad strategic overhaul of the company set to be publicly presented by Chief Executive Antony Jenkins next Tuesday. |
| HEARD ON THE STREET: Liborious Route to Salvation at RBS | Dow Jones News Service | 2/6/2013 | For a bank that has just been fined $610 million, Royal Bank of Scotland emerges from the Libor scandal about as well as shareholders can have dared hope. True, the emails between traders involved in attempting to rig the London interbank ... |
| WSJ BLOG: Dell Buyout Broken Down: Silver Lake Puts in $1.4 Billion | Dow Jones News Service | 2/6/2013 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By David Benoit |
| Prosecutors Reach Deal to Resolve Criminal Cases Against Five in 'Squawk Box' Case | Dow Jones News Service | 2/6/2013 | Prosecutors have reached tentative agreements with five former stock brokers and day traders who were facing a criminal trial for the third time on allegations they misused brokerage-firm "squawk boxes" to gain an improper advantage in ... |
| Deutsche Bank Suspends 7 Staff As Part of Libor, Euribor Internal Probe-Source | Dow Jones Institutional News | 2/6/2013 | Deutsche Bank AG (DB) has suspended a total of seven staff as part of internal investigations into alleged manipulation of two key reference interest rates set by banks, the London Interbank Offered Rate, or Libor, and the Euro InterBank ... |
| RBS CEO Hester Calls Libor the Bank's "Biggest Disappointment" | Dow Jones Global Equities News | 2/6/2013 | LONDON--Royal Bank of Scotland Group PLC (RBS) Chief Executive Stephen Hester called the bank's involvement in interest-rate rigging investigation "the biggest disappointment of our legacy," and pledged to answer "the difficult questions" ... |
| WSJ BLOG: Broker Note Briefing: Wednesday | Dow Jones Global Equities News | 2/6/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Nina Bains Dutch telecommunications company Royal KPN's woes weren't over Wednesday as shares continued to fall for a second day. ... |
| Russia's Vimpelcom Plans Two-Part Dollar Benchmark 6-Year, 10-Year Bond | Dow Jones Global News Select | 2/6/2013 | Russian telecommunications company OJSC VimpelCom Ltd. (VIP) is planning a two-part, dollar-denominated, benchmark bond, one of the banks running the deal said Wednesday. |
| Kotak Mah Bank buys Barclays loan book | DNA Money | 2/6/2013 | Kotak Mahindra Bank expanded its loan book by taking over the business loans portfolio worth Rs700 crore from Barclays' Indian arm, and is on a lookout for bigger buyouts. |
| Bob Diamond 's legacy, MPs baying for blood and a shredder in overdrive; Telegraph Comment & ANALYSIS | The Daily Telegraph | 2/6/2013 | 'So, Mr Jenkins, are you 'shredding' Bob Diamond's legacy?" The new boss of Barclays only needed a nudge: "We should shred the behaviour of the past," he told the Parliamentary Commission on Banking. "We should shred the times when we were ... |
| Barclays chief out to 'shred' Bob Diamond 's legacy; Jenkins tells Commission Barclays will change | The Daily Telegraph | 2/6/2013 | THE chief executive of Barclays has said he is working to "shred" the legacy of former boss Bob Diamond and transform the culture of the lender in the wake of Libor–rigging scandal. |
| Kotak Mahindra Buys Barclays ' India Business Loans Portfolio | The Economic Times - Mumbai Edition | 2/6/2013 | Kotak Mahindra Bank on Tuesday acquired the business loans portfolio of Barclays India for an undisclosed amount. The private bank said the acquisition is in line with its strategy to grow the loan portfolio for the chosen clients segment. |
| Azuri Secures Working Capital Finance from Barclays | ENP Newswire | 2/6/2013 | Release date - 05022013 Azuri, the developer of Indigo pay-as-you-go solar power for off-grid markets, has secured a GBP1m working capital loan from Barclays to accelerate the deployment of its Indigo home solar systems, transforming the ... |
| Barclays -Provisions for Interest Rate Hedging Products (IRHP) and Payment Protection Insurance (PPI) | ENP Newswire | 2/6/2013 | Release date - 05022013 Barclays will announce its full year results on 12 February 2013, which will contain the following additional provisions relating to IRHP and PPI. |
| Barclays appoints new non-executive director | ENP Newswire | 2/6/2013 | Release date - 05022013 Barclays PLC and Barclays Bank PLC ('Barclays') announce that Diane de Saint Victor has been appointed as a non-executive Director of Barclays with effect from 1 March 2013. |
| Kotak Mahindra Bank acquires unsecured loans portfolio of Barclays Bank | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/6/2013 | Deal In Brief Kotak Mahindra Bank Limited has acquired small business unsecured loans portfolio worth of INR7000 million ($131.79 million) in India from Barclays Bank PLC, a UK-based provider of diversified financial services. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New Barclays boss promises to 'shred' Diamond's legacy, Telegraph says | Theflyonthewall.com | 2/6/2013 | Antony Jenkins, Barclays' (BCS) new chief executive, said he wants the bank to have a "fundamentally different culture" and promised to "shred" the legacy of former boss Bob Diamond, according to The Telegraph. |
| Barclays chief defends high staff salaries | The Herald | 2/6/2013 | BARCLAYS' new chief executive Antony Jenkins insisted people will not work for the bank for a fraction of the money they could make elsewhere as he sought to prove to a parliamentary inquiry that the under-fire institution has changed ... |
| Kotak Mahindra acquires Barclays Indian business loans portfolio | Global Banking News | 2/6/2013 | Indian private sector bank Kotak Mahindra (NSE: KOTAKBANK) has announced its acquisition of Barclays (LON: BARC) Indian business loans portfolio. |
| Barclays to hire more directors | Global Banking News | 2/6/2013 | According to Reuters, UK-based Barclays Plc (LSE: BARC) has announced a plan to hire more non-executive directors. The bank said that it was planning to hire more executive directors as the firm is navigating a string of scandals that have ... |
| Indian banking company purchases small business portfolio from Barclays India | Global Banking News | 2/6/2013 | India-based private-sector bank, Kotak Mahindra (500247.BY), has purchased the small business portfolio of Barclays India (LSE: BARC). The Indian bank has acquired the British bank's local unsecured small-business-loan portfolio, comprising ... |
| Barclay's Jenkins to discontinue Diamond's legacy | Global Banking News | 2/6/2013 | The head of Barclays Plc (LSE: BARC), Antony Jenkins, has said that his bank would 'shred' the legacy of former CEO, Bob Diamond. The CEO's comments come after his firm has fielded successive allegations of fraud that have taken its ... |
| New Barclays boss vows to shred Diamond's legacy | The Guardian | 2/6/2013 | The new chief executive of Barclays has heaped further criticism on his predecessor as he pledged to "shred" Bob Diamond's tarnished legacy and build a "socially useful" bank in its place. |
| Banking & finance; Need to know | The Times | 2/6/2013 | Royal Bank of Scotland: John Hourican, the head of RBS's investment bank, is set to receive a £700,000 payoff as he becomes the most senior person to lose his job at the taxpayer-owned bank for fixing Libor. RBS will admit criminal charges ... |
| DGBAS says inflation rate could show steep increase; HEADING UPWARD:Brokerage house Barclays Capital expects headline inflation in Taiwan to climb back above 2.8 percent this month from the previous year | Taipei Times | 2/6/2013 | The Directorate-General of Budget, Accounting and Statistics (DGBAS) said yesterday that annual growth in headline inflation for this month could show a significant rise from last month, as the upcoming Lunar New Year holiday may drive up ... |
| Barclays upbeat on TAIEX, but cautions investors | Taipei Times | 2/6/2013 | Barclays Capital yesterday said the upside momentum of the local stock market would continue through the end of this month, but cautioned investors against being overly optimistic about recent policy announcements and government personnel ... |
| Barclays will add £1bn to payout fund | The Daily Express | 2/6/2013 | BARCLAYS has set aside a further £1billion to compensate customers mis-sold financial products, increasing the likelihood of much bigger payouts across the industry. |
| Scandal-hit bank is set to slash bonus pay | The Journal, Newcastle | 2/6/2013 | BARCLAYS boss Antony Jenkins said he was "shredding" the legacy left by his predecessor Bob Diamond as he confirmed bonuses will be slashed following another £1bn provision to cover mis-selling scandals. |
| BANK BOSS PUTS BOB IN SHREDDER; New Barclays chief vows to dump his legacy | The Sun | 2/6/2013 | THE new boss of Barclays put Bob Diamond through the shredder yesterday — and panned his legacy of scandal. Chief executive Antony Jenkins admitted the bank had to break with the aggressive reputation that took root under his predecessor. |
| Barclays adds £1bn to cover its mis-selling provisions | Belfast Telegraph | 2/6/2013 | BARCLAYS has set aside another £1bn to cover mis-selling as MPs blasted the bank for having a "finger in the pie" of every scandal. Appearing before the Parliamentary Commission on Banking Standards, bosses pledged a "material" cut in bonus ... |
| RBS to Settle Rate-Rigging Case | The Wall Street Journal Online | 2/6/2013 | Regulators leading the world-wide probe into rate-rigging allegations are expected to announce Wednesday a settlement of around £400 million ($630 million) with Royal Bank of Scotland Group PLC, according to people close to the ... |
| Barclays to Cut Jobs in New York | The Wall Street Journal Online | 2/6/2013 | Dozens of bankers, traders and support staff who survived the collapse of Lehman Brothers Holdings Inc. will face layoffs in the latest round of Wall Street cutbacks. |
| Barclays to Lay Off 275 Employees at NYC Offices | The Ledger | 2/6/2013 | Barclays Capital says it plans to lay off 275 employees at three offices in New York. The investment bank disclosed the plans Wednesday to the Department of Labor, which posted the details on its website. The company listed economic factors ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Redress: Barclays allots £1bn more | The Mercury | 2/6/2013 | zz Provision rises for mis-selling of products Barclays would set aside an additional £1 billion (R14bn) to cover mis-selling of payment-protection insurance and other products, the UK's second-largest bank said yesterday. |
| Retail Banking | The Asian Banker | 2/6/2013 | This week's retail banking news include Barclays sale of its loan book, ABC's new bancassurance JV, and HLB's new account for SMEs. Barclays sells loans portfolio to Kotak Mahindra Bank |
| Osborne tips bank revolution | The Australian Financial Review | 2/6/2013 | A "reset" for the banking system. An "electrified" ringfence. And rules to make cheques easier to clear. UK Chancellor George Osborne has promised a revolution, but beneath the bluster the reality is that the regulatory gap between the UK, ... |
| Barclays adds £1bn to mis-selling compensation bill | Guardian.co.uk | 2/6/2013 | Prior to new boss Antony Jenkins' appearance before MPs, Barclays adds £600m and £400m to its PPI and SME costs respectively The cost to UK banks of providing redress for mis-selling mounted on Tuesday, when Barclays set aside another £1bn ... |
| Kotak Bank buys Barclays ' loan portfolio for Rs 700 crore | Business Line (The Hindu) | 2/6/2013 | Kotak Mahindra Bank has acquired the business loans portfolio aggregating Rs 700 crore from Barclays Bank (India Branch) and Barclays Investment and Loan (India) Ltd. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore International Plc | Business Wire Regulatory Disclosure | 2/6/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays hikes misselling bill again to £3.5bn | City AM | 2/6/2013 | BARCLAYS has set aside another £1bn to compensate misselling victims as the bill for PPI and interest rate swaps scandals grows ever larger, the bank revealed yesterday. |
| RBS braces for hefty Libor penalties | CNN Wire | 2/6/2013 | LONDON (CNNMoney) -- The Royal Bank of Scotland expects regulators to impose substantial fines and other sanctions to settle claims that it rigged global benchmark interest rates. |
| MPS CHALLENGE BARCLAYS BOSS OVER DIAMOND | Daily Mail | 2/6/2013 | BARCLAYS boss Antony Jenkins has been challenged by the banking commission to prove his claims that he stood up to predecessor Bob Diamond over the bank's flawed culture, by James Salmon. |
| After Credit Card Biz., Kotak Mahindra Buys Barclays ' SME Loans | DealCurry | 2/6/2013 | Kotak Mahindra Bank, after acquiring Barclays' non-performing credit card business, has now acquired the business loans portfolio of the British banking major in India. |
| Barclays India (SME Loans) - Kotak Mahindra Bank (No. of pages: 2) | DealCurry's KVEZAR India Deal Sheet | 2/6/2013 | Transaction Date : 06/02/2013 Transaction Name : Barclays India (SME Loans) - Kotak Mahindra Bank Asset : Barclays India (Business Loans) Rationale : Kotak Mahindra Bank, after acquiring Barclays' non-performing credit card business, has ... |
| A further one million young and disadvantaged people to improve their Money Skills with Barclays in 2013 | M2 Presswire | 2/6/2013 | Barclays has today pledged to improve the financial knowledge of a further one million young and vulnerable people in 2013 through the Barclays Money Skills programme. |
| Barclays Continues to Expand its Wealth and Investment Management Presence in the U.S. With the Opening of its Beverly Hills Office | M2 Presswire | 2/6/2013 | Barclays announced today the opening of its office in Beverly Hills, as part of the organization's continued efforts in growing its Wealth and Investment Management business in the Americas. |
| Barclays makes a further GBP1bn in provisions | NewsManagers | 2/6/2013 | The British bank Barclays will make further provisions totalling GBP1bn overall, to cover legal costs related to abusive sales of financial products, according to a statement released on 5 February. |
| With R.B.S. Settlement, Legal Tab for Banks Grows and Grows | NYT Blogs | 2/6/2013 | LONDON - The sprawling investigations into interest-rate manipulation, money laundering and inappropriately sold products, while bad for many London-based banks, have turned into a goldmine for lawyers, accountants and other advisers. |
| A How-To Guide for Banks Facing Libor Settlements | NYT Blogs | 2/6/2013 | The settlement announced Wednesday by the Royal Bank of Scotland with United States and British authorities is the third deal by a global bank emerging from the manipulation of the London interbank offered rate, or Libor. |
| Barclays Group Finance Director Chris Lucas and Group General Counsel Mark Harding to retire | Daily The Pak Banker | 2/6/2013 | London: Barclays has today announced that the Group Finance Director Chris Lucas, and the Group General Counsel Mark Harding, have decided to retire from the company. |
| Barclays slashes rates for homebuyers | Daily The Pak Banker | 2/6/2013 | London: Barclays Bank is cutting rates across its residential and buy-to-let mortgages by up to 0.50 percentage points. This follows the previous extensive rate cuts of up to 1 per cent made on 10th January and will give even more borrowers ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| US gas demand from coalfired plant shutdowns not to jump until 2015: Barclays | Platts Commodity News | 2/6/2013 | Houston (Platts)--6Feb2013/1207 pm EST/1707 GMT The ongoing retirement of US coal-fired power plants won't significantly boost natural gas demand for generation until 2015, according to Barclays Capital analysts. |
| LIBOR SCANDAL ENGULFED MAJOR BANKS | Press Association National Newswire | 2/6/2013 | The Libor scandal has become one of the biggest to engulf the banking industry in recent years and has claimed the scalps of a raft of senior figures. |
| Honeywell To Present At Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/6/2013 | MORRIS TOWNSHIP, N.J., Feb. 6, 2013 /PRNewswire/ -- Honeywell (NYSE: HON) today announced that David J. Anderson, Senior Vice President and Chief Financial Officer, will be presenting at the Barclays Capital Industrial Select Conference in ... |
| Barclays Continues to Expand its Wealth and Investment Management Presence in the U.S. With the Opening of its Beverly Hills Office | PR Newswire (U.S.) | 2/6/2013 | NEW YORK, Feb. 6, 2013 /PRNewswire/ -- Barclays announced today the opening of its office in Beverly Hills, as part of the organization's continued efforts in growing its Wealth and Investment Management business in the Americas. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/6/2013 | TIDMVOD RNS Number : 2008X Vodafone Group Plc 06 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/6/2013 | TIDMIESP RNS Number : 2219X iShares V Spain Treasury EUR 06 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 5-Feb-13 NAV PER SHARE: Official NAV EUR 131.067165 ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 2/6/2013 | RNS Number : 2490X Deutsche Bank AG London 06 February 2013 06/02/2013 Digital Stout Holding, LLC Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that [no ... |
| Denial proves expensive for Barclays | SNL European Financials Daily | 2/6/2013 | A collective gasp could be heard across the U.K.'s banking community when Barclays Plc announced Feb. 5 that its total payment protection insurance provisions reached £2.6 billion after it added a further £600 million to its fourth-quarter ... |
| Report: Lloyds bonuses to be lower than other UK banks, says chairman | SNL European Financials Daily | 2/6/2013 | Lloyds Banking Group Plc Chairman Win Bischoff said the lender's 2012 bonus payout will likely be lower than other major U.K. banks, Reuters reported Feb. 4. |
| Report: Italian prosecutors probe 5 banks over EURIBOR manipulation | SNL European Financials Daily | 2/6/2013 | Prosecutors in the Italian town of Trani are probing Deutsche Bank AG, Barclays Plc, Royal Bank of Scotland Group Plc, HSBC Holdings Plc and Société Générale SA for alleged EURIBOR manipulation, Reuters reported Feb. 4, citing court ... |
| Barclays adds director as it proceeds with 'Transform' | SNL European Financials Daily | 2/6/2013 | Barclays Plc said Feb. 5 that it appointed Diane de Saint Victor a nonexecutive director, effective March 1. She is general counsel for ABB Ltd., a Swiss technology firm, where she is also head of the legal and integrity group. |
| Barclays to book further £1B in provisions | SNL European Financials Daily | 2/6/2013 | Barclays Plc said Feb. 5 that it will book with its fourth-quarter and full-year 2012 results a further £400 million in provisions for mis-selling interest rate hedging products to small and medium-sized enterprises and a further £600 ... |
| KOTAK MAH BANK BUYS BARCLAYS LOAN BOOK (takes over business loans portfolio worth Rs700 crore from Barclays ' Indian arm) | Indian Business Insight | 2/6/2013 | Kotak Mahindra Bank expanded its loan book by taking over the business loans portfolio worth Rs700 crore from Barclays' Indian arm. The acquisition gives Kotak Mahindra Bank access to 6,000 business loan customers and the opportunity to ... |
| Kotak buys Barclays loan book | The Telegraph | 2/6/2013 | Mumbai, Feb. 5: Private sector Kotak Mahindra Bank Ltd has acquired Barclays India's business loan portfolio for an undisclosed amount. Following the acquisition, Kotak Mahindra Bank will gain access to around 6,000 business loan customers ... |
| Royal Bank of Scotland fined $612 mn to settle Libor probe | Agence France Presse | 2/6/2013 | State-rescued Royal Bank of Scotland will pay fines totalling $612 million (453 million euros) to US and British regulators to settle allegations of Libor interest rate rigging, it announced on Wednesday. |
| RBS fined $615m for rate rigging | Al Jazeera English | 2/6/2013 | The Royal Bank of Scotland will pay $615m in fines to US and UK authorities, in addition to pleading guilty to wire fraud in Japan, in a bid to settle allegations that it manipulated global benchmark interest rates. |
| Kotak Mahindra Bank rises on acquiring business loans portfolio of Barclays India | Accord Fintech | 2/6/2013 | India, Feb. 6 -- Kotak Mahindra Bank is currently trading at Rs. 685.75, up by 7.60 points or 1.12% from its previous closing of Rs. 678.15 on the BSE.The scrip opened at Rs. 678.95 and has touched a high and low of Rs. 685.75 and Rs. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kotak Mahindra Bank acquires business loans portfolio of Barclays India | Accord Fintech | 2/6/2013 | India, Feb. 6 -- Kotak Mahindra Bank (KMBL) has acquired the business loans portfolio from Barclays Bank PLC, India Branch and Barclays Investment and Loan (India). The acquisition is in line with KMBL's strategy to add value to its ... |
| Knights in Barclays joust show bank is still living in past | i | 2/6/2013 | News Antony Jenkins was the belle of the ball yesterday after declaring he was "shredding" the legacy bequeathed to the bank by former chief executive Bob Diamond at a hearing of the Parliamentary Commission on Banking Standards. |
| Knights jousting for Barclays show that it is still living in the past | The Independent | 2/6/2013 | Business \| OUTLOOK Antony Jenkins was the belle of the ball yesterday after declaring he was "shredding" the legacy bequeathed to the bank by former chief executive Bob Diamond at a hearing of the Parliamentary Commission on Banking ... |
| FORM 8-K: LEAR FILES CURRENT REPORT | US Fed News | 2/6/2013 | WASHINGTON, Feb. 6 -- Lear Corp., Southfield, Mich., files Form 8-K (current report) with Securities and Exchange Commission on Feb. 5. State or other jurisdiction of incorporation: Delaware |
| Barclays sets aside £1 billion more for legal bill; Provision is announced as executives face tough questions in Parliament | International Herald Tribune | 2/6/2013 | Barclays said Tuesday that it had set aside an additional £1 billion to cover legal costs related to its inappropriate selling of complex financial products to customers. |
| Barclays has a lot to learn about transparency. | The Irish Times | 2/6/2013 | London Briefing:When Antony Jenkins promised MPs he was intent on "shredding" the "self-serving" legacy of former Barclays boss Bob Diamond, no doubt he meant it as an assurance that the bank has changed its ways. But it was an unfortunate ... |
| Pension Funds Cut Back On Commodity Indexes | The Wall Street Journal | 2/6/2013 | Pension funds and other institutions are retreating from popular investments linked to commodities after finding they did little to protect their portfolios against inflation risk and the unpredictable returns of stocks. |
| RBS On Deck to Pay in Rate Probe | The Wall Street Journal | 2/6/2013 | Regulators leading the world-wide probe into rate-rigging allegations are expected to announce Wednesday a settlement of around GBP 400 million ($630 million) with Royal Bank of Scotland Group PLC, according to people close to the ... |
| Global Finance: Barclays Vows Culture Shift --- CEO Says He Wants to Improve Bank's Ethics in Wake of Rate-Fixing Scandal | The Wall Street Journal | 2/6/2013 | LONDON -- Barclays PLC Chief Executive Antony Jenkins said he is "shredding" the legacy of the bank's self-serving culture by improving its ethics and moving beyond the misconduct issues that have cost it billions of pounds. |
| - ACL001 and ACL116 - Interest Rate Reset | Johannesburg Stock Exchange | 2/6/2013 | ACL001 and ACL116 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL001 ISIN Code : ZAG000044694 Bond Code: ACL116 ISIN Code : ... |
| UPDATE 1-Barclays investment bank cutting jobs -source | Reuters News | 2/6/2013 | (Adds job cuts in New York from state Labor Department filing) LONDON, Feb 6 (Reuters) - Barclays Plc is nearing the completion of a raft of job cuts at its investment bank as part of its new chief executive's plan to streamline ... |
| Interview - Henk Potts is director of global research and investments at Barclays Wealth. Time for equities, not cash | Business Day | 2/6/2013 | Time for equities, not cash Summit TV takes a look at the world markets with Barclays and why cash and government bonds are less likely to reward investors than equities |
| Moody's updates on Money Partners Securities 2 Plc (MPS 2) and Residential Mortgage Securities 21 Plc (RMS 21) | Moody's Investors Service Press Release | 2/6/2013 | Moody's Investors Service stated today that the execution of an amendment deed to modify certain rating triggers placed on Barclays Bank Plc in its roles as account bank, liquidity facility provider and GIC provider in (1) the Bank ... |
| Moody's assigns a provisional rating to EMEA CMBS Notes issued by Tesco Property Finance 6 plc | Moody's Investors Service Press Release | 2/6/2013 | GBP [507]million of EMEA CMBS rated Moody's Investors Service has assigned the following provisional long-term rating to the proposed issue of Tesco Property Finance 6 Plc: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFP1) - (ISIN US06741RFP10) | Moody's Investors Service Ratings Delivery Service | 2/6/2013 | CUSIP: 06741RFP1 ISIN: US06741RFP10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823314908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFN6) - (ISIN US06741RFN61) | Moody's Investors Service Ratings Delivery Service | 2/6/2013 | CUSIP: 06741RFN6 ISIN: US06741RFN61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823314913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYU2) - (ISIN US06738JYU23) | Moody's Investors Service Ratings Delivery Service | 2/6/2013 | CUSIP: 06738JYU2 ISIN: US06738JYU23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823092228 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Redress: Barclays allots £1bn more | Cape Times | 2/6/2013 | zz Provision rises for mis-selling of products Barclays would set aside an additional £1 billion (R14bn) to cover mis-selling of payment-protection insurance and other products, the UK's second-largest bank said yesterday. |
| Chatham Lodging refinances 3 mortgage loans, plans to rebrand DC hotel | SNL Real Estate Securities Daily: North America Edition | 2/6/2013 | Chatham Lodging Trust said Feb. 4 that it refinanced three mortgage loans and repaid the approximately $19 million loan balance on its Washington, D.C., hotel, which will be rebranded to a Residence Inn by Marriott. |
| Norden returning to profit after wager on extended rout | Maritime Gateway | 2/6/2013 | D/S Norden (DNORD) AS, Europe's biggest commodity-shipping company, is betting that transport rates will continue to slump this year, a wager that will help it return to profit after posting the first annual loss since 1998. |
| Prosecutors Reach Deal in 'Squawk Box' Case | Dow Jones Global News Select | 2/6/2013 | Prosecutors have reached tentative agreements with five former stock brokers and day traders who were facing a criminal trial for the third time on allegations they misused brokerage-firm "squawk boxes" to gain an improper advantage in ... |
| Deutsche Suspends Five Over Euribor | Dow Jones Top Global Market Stories | 2/6/2013 | Deutsche Bank AG this week suspended five traders for alleged involvement in rigging the euro interbank offered rate, or Euribor, the latest sign of intensifying regulatory scrutiny of Libor's lesser-known cousin. |
| More Cuts Coming at Former Lehman HQ | Dow Jones Top Global Market Stories | 2/6/2013 | Dozens of bankers, traders and support staff who survived the collapse of Lehman Brothers Holdings Inc. will face layoffs in the latest round of Wall Street cutbacks. |
| Barclays Capital to lay off 275 employees at 3 offices in New York | Associated Press Newswires | 2/6/2013 | NEW YORK (AP) - Barclays Capital says it plans to lay off 275 employees at three offices in New York. The investment bank disclosed the plans Wednesday to the Department of Labor, which posted the details on its website. |
| BARCLAYS 'MOST GAY FRIENDLY BOSS' | Press Association Newswire - Scotland | 2/6/2013 | Banking and financial services company Barclays has been named Scotland's most gay-friendly employer by an equal rights charity. The firm was among six Scottish workplaces to make it on to Stonewall's 2013 Top 100 Employers in Britain. |
| Market Chatter-Corporate finance press digest | Reuters News | 2/6/2013 | Feb 7 (Reuters) - The following corporate finance-related stories were reported by media on Thursday: * Deutsche Bank has suspended five traders suspected of inappropriate conduct following an internal investigation into possible ... |
| ADR -- Barclays PLC (BCS): Alert: Model Update | Citi | 2/6/2013 | -- |
| Barclays : The Patent Cliff | Deutsche Bank Equity Research | 2/6/2013 | -- |
| Alert: Barclays PLC (BARC.L) - Model Update | Citi | 2/6/2013 | -- |
| Profitability recovery undervalued | Numis Securities | 2/6/2013 | -- |
| Sector initiation 2013 | Numis Securities | 2/6/2013 | -- |
| WSJ BLOG: Morning MarketBeat: Dow 14000 Chase Hits Turbulence | Dow Jones News Service | 2/7/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Pre-Market Brief: |
| Two Hedge Fund Managers Charged in Alleged $311 Million Fraud Case | Dow Jones News Service | 2/7/2013 | Two hedge fund managers were indicted for alleging defrauding institutional investors and causing total losses of more than $311 million, the U.S. Department of Justice said. |
| WSJ BLOG: Two Hedge Fund Managers Charged in Alleged $311 Million Fraud Case | Dow Jones News Service | 2/7/2013 | (This story has been posted on The Wall Street Journal Online's Corruption Currents blog at http://blogs.wsj.com/corruption-currents/.) By Debbie Cai |
| E*Trade Fired 40 Employees This Week Amid Cost Cuts - Sources | Dow Jones News Service | 2/7/2013 | E*Trade Financial Corp. (ETFC) fired at least 40 employees this week and 200 over the past 90 days, with Chief Operating Officer Gregory Framke and two high-ranking trading executives among those departing the company, according to people ... |
| FTSE Seen a Touch Lower Ahead of BOE, Carney Testimony | Dow Jones Global Equities News | 2/7/2013 | MARKETS: FTSE 100 6295.34 +12.58 +0.20% FTSE 250 13341.60 +98.83 +0.75% FTSE AIM All-Share 742.61 +1.67 +0.23% Closing prices |
| ICAP: Providing Information To Authorities On Libor Probe | Dow Jones Global Equities News | 2/7/2013 | LONDON--ICAP PLC (IAP.LN) Chief Executive Michael Spencer Thursday said it hasn't fired any employees and didn't find any evidence of "wash trades" after conducting an internal probe into the firm's possible involvement in the global ... |
| London Shares Mostly Flat; Vodafone , Ocado Lead | Dow Jones Global Equities News | 2/7/2013 | MARKETS: FTSE 100 6296.72 +1.38 +0.02% FTSE 250 13337.70 -3.90 -0.03% FTSE AIM All-Share 743.03 +0.42 +0.06% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG: CEE Morning Briefing: FX Eyed Amid EU Summit, Monetary Moves | Dow Jones Global Equities News | 2/7/2013 | (This story has been posted on The Wall Street Journal Online's Emerging Europe blog at http://blogs.wsj.com/emergingeurope.) By Sean Carney TODAY'S CALENDAR |
| Incoming Bank of England's Carney Sets Tough Agenda for Banks | Dow Jones Global Equities News | 2/7/2013 | LONDON--U.K. banks face a tough agenda from incoming Bank of England Governor Mark Carney that includes increased scrutiny of their mortgage books and a call to improve their valuation methods and disclosure. |
| Barclays to Cut Bonus Pool, Defer Payouts for Top Managers - Source | Dow Jones Global Equities News | 2/7/2013 | LONDON--Barclays PLC (BCS) is set to pay out up to GBP2 billion in bonuses for 2012, but it will force top managers to defer their payouts, according to a person briefed on the matter. |
| Barclays Continues to Expand its Wealth and Investment Management Presence in the U.S. With the Opening of its Beverly Hills Office | ENP Newswire | 2/7/2013 | Release date - 06022013 Barclays announced today the opening of its office in Beverly Hills, as part of the organization's continued efforts in growing its Wealth and Investment Management business in the Americas. |
| A further one million young and disadvantaged people to improve their Money Skills with Barclays in 2013 | ENP Newswire | 2/7/2013 | Release date - 06022013 Barclays has today pledged to improve the financial knowledge of a further one million young and vulnerable people in 2013 through the Barclays Money Skills programme. |
| SMMT Statistics - Barclays comment | ENP Newswire | 2/7/2013 | Release date - 06022013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics. 'The UK's love affair with new cars continues into 2013. Despite the snowy forecourts, consumers demand ensured that sales ... |
| Financial Adviser: IRHP victims entitled to redress says FSA. | Financial Adviser | 2/7/2013 | The FSA's confirmation that Barclays, HSBC, Lloyds and RBS will compensate small firms over the mis-selling of interest-rate hedging products demonstrates that banks "can't be trusted", Ashley Clark has warned. |
| Barclays to cut 275 jobs in New York | Global Banking News | 2/7/2013 | Barclays Plc (NYSE: BARC) plans to cut 275 jobs in investment banking business from three locations in New York, according to Bloomberg reports. |
| Absa investors question bank's offer to buy Barclays ' Africa assets in shares | Global Banking News | 2/7/2013 | Investors at the Absa group are questioning the banks decision to offer USD2.1bn in shares to buy Barclays' African assets. Investors were of the opinion that the bank should be using surplus funds to finance the deal, rather than shares. As ... |
| Barclays ' Investment banking unit to cut jobs | Global Banking News | 2/7/2013 | The Investment Banking unit of Barclays Plc (LSE: BARC) is cutting jobs. The bank will complete the job cuts soon as part of its new chief executive's plan to streamline operations and cut costs. |
| Barclays to cut about 275 jobs in New York | Global Banking News | 2/7/2013 | Barclays Plc (LSE: BARC) is said to be planning to cut about 275 jobs in New York. The bank will cut 275 positions in three offices in New York, it said. The firm said that the cuts would be implemented during a 14-day period, beginning May ... |
| Investors call for cash deal in Absa transaction | Global Banking News | 2/7/2013 | Investors in Absa Group Ltd have called for a cash deal in the USD2.1bn all-share offer for Barclays Plc's African assets. Investors said that the lender has to use cash to help finance the deal. Absa Group Ltd had agreed in December to ... |
| How fix unfolded | The Guardian | 2/7/2013 | 2005 Between 2005 and 2009, Barclays traders made 257 requests to fix Libor and Euribor rates. Initially, traders sought to inflate the bank lending rate to boost profits - and their bonuses. |
| Barclays PLC Investment Bank Cutting Jobs-Reuters | Reuters Significant Developments | 2/7/2013 | Date Announced: 20130207 Reuters reported that Barclays PLC is nearing the completion of a raft of job cuts at its investment bank as part of its new Chief Executive's plan to streamline operations and cut costs, a person familiar with the ... |
| Financial Adviser: Speculation mounts of a Sesame Bankhall sale. | Financial Adviser | 2/7/2013 | The Sesame Bankhall Group has closed rank and refused to comment on growing speculation that it may be up for sale. When asked whether its owners, Friends Life, had approached Barclays' investment bank to look into a possible sale of the ... |
| Lucas become latest name to depart Barclays | FOI | 2/7/2013 | Barclays' finance director Chris Lucas is set to step down from his role after five years, becoming the latest in a run of high profile departure from the major bank writes Jonathan Watkins. |
| Barclays GC is latest executive casualty of LIBOR scandal; CORPORATE COUNSEL | Broward Daily Business Review | 2/7/2013 | Group general counsel Mark Harding is saying goodbye to Barclays, the latest in a string of executive departures following the LIBOR interest rate scandal that ensnared the bank last summer. |
| Graduate employment under spotlight at Aston University | Birmingham Post | 2/7/2013 | Employers and graduates went head-to-head in a Question Time-style debate in Birmingham. The Great Graduate Debate was organised by leading recruitment firm Katie Bard and Graduate Advantage at Aston University, and saw recent graduates and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 2/7/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| ADVISERS RBC CAPITAL MARKETS | City AM | 2/7/2013 | A host of big names worked on the Greencoat UK Wind IPO, including RBC Capital Markets, Barclays Bank and Winterflood Securities. RBC Capital Markets acted as the sole global coordinator, sponsor and joint bookrunner, with Dai Clement, Lorna ... |
| Citywire Top Stocks Daily News Digest | Citywire | 2/7/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LGEN |
| Gresham Computing implements money management solution for The Bar Councils new BARCO service | M2 Presswire | 2/7/2013 | London - Gresham Computing plc, a leading provider of transaction control solutions, announces that it is implementing the Barclays Integrated Funds Solution (IFS) client money management solution for BARCO, a new service owned and operated ... |
| ONS UK Trade Deficit - Barclays comment | M2 Presswire | 2/7/2013 | Kah Chye Tan, Head of Trade and Working Capital at Barclays comments on today's ONS UK Trade statistics. "The contraction over the last month of the UK trade deficit and increase in exports is encouraging. We are seeing more activity amongst ... |
| Enstar Group Limited Completes Acquisition of SeaBright Holdings, Inc . | NASDAQ OMX Nordic Exchanges - Company Notices | 2/7/2013 | HAMILTON, Bermuda, 2013-02-07 22:20 CET (GLOBE NEWSWIRE) -- Enstar Group Limited ("Enstar") (Nasdaq:ESGR) and SeaBright Holdings, Inc. ("SeaBright") (NYSE:SBX) announced today that one of Enstar's wholly-owned subsidiaries has completed the ... |
| Barclays to lay off New York employees | New York Business Journal Online | 2/7/2013 | Barclays Capital will lay off 275 employees in New York City, including traders, according to a report by Bloomberg. The reductions come after the London-based company also cut its bonus pool and laid off workers in the United Kingdom, ... |
| Scam costs bank $610M | New York Daily News | 2/7/2013 | ROYAL BANK of Scotland will pay $610 million to settle interest rate-rigging charges. U.S. and U.K. regulators had charged the bank tried to manipulate the London interbank offered rate, or Libor, which is used to set rates on trillions of ... |
| EURO TRASH HITS US Barclays axes jobs | New York Post | 2/7/2013 | A regulatory crackdown in the UK is washing up on US shores. Barclays is in the process of slashing 5 percent or more of its staff worldwide, including hundreds of jobs in New York, as new CEO Anthony Jenkins prepares to unveil an overhaul ... |
| Female entrepreneurs could play crucial role in economic recovery | Daily The Pak Banker | 2/7/2013 | London: With the number of female business owners still trailing levels seen amongst their male counterparts, a new research report from Barclays Wealth & Investment Management finds that women are much better represented amongst high ... |
| CORRECTION: Barclays CO2 trading unaffected by analyst departure: source | Platts Commodity News | 2/7/2013 | London (Platts)--7Feb2013/326 pm EST/2026 GMT (Corrects analyst name spelling) Barclays Capital's activities in the European and United Nations carbon emissions markets will continue and are unaffected by a parting of ways with the company's ... |
| The Zacks Analyst Blog Highlights:Barclays , UBS , Bank of America , JPMorgan Chase and 3M Co . | PR Newswire (U.S.) | 2/7/2013 | CHICAGO, Feb. 7, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Barclays Continues To Expand Its Wealth And Investment Management Team | PR Newswire (U.S.) | 2/7/2013 | - Hires 16 Investment Representatives across seven offices in the US - NEW YORK, Feb. 7, 2013 /PRNewswire/ -- Barclays announced today that it has hired 16 Investment Representatives in the Wealth and Investment Management division, in ... |
| EUROPE RESEARCH ROUNDUP: L'Oreal , ArcelorMittal , Barclays , Aviva | Reuters EU Highlights | 2/7/2013 | Feb 7 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including, Virgin Media, Experian and L'Oreal on Thursday. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/7/2013 | TIDMVOD RNS Number : 3107X Vodafone Group Plc 07 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/7/2013 | TIDMIESP RNS Number : 3528X iShares V Spain Treasury EUR 07 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 6-Feb-13 NAV PER SHARE: Official NAV EUR 130.68128 NUMBER OF SHARES ... |
| Barclays investment bank set to cut over 2000 jobs | Dion News Service | 2/7/2013 | Barclays Plc, the second-largest U.K. lender by assets, is set to complete the planned job cuts at its investment bank to streamline its operations and reduce costs. As per the preliminary reports, the new chief of Barclays could soon ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MARKET TALK: Numis Starts Coverage Of UK Bank Sector | Dow Jones Global Equities News | 2/7/2013 | 1239 GMT [Dow Jones] Numis initiates coverage on the U.K. banks sector. It starts Lloyds Banking Group (LLOY.LN) at buy with 64p price target; Barclays (BARC.LN) and Standard Chartered (STAN.LN) at add with 351p and 1864p price targets ... |
| No gas' lift from coal retirements until '15: Barclays | Energy Trader | 2/7/2013 | The retirement of coal-fired power plants in the US won't significantly boost gas demand for generation until 2015, Barclays Capital said in a report late Tuesday. |
| Royal Bank of Scotland fined $A596m | AAP Bulletins | 2/7/2013 | State-rescued Royal Bank of Scotland says it will pay fines totalling $US612 million ($A596 million) to US and British regulators to settle allegations of Libor interest rate rigging. |
| Transfers of Barclays Shares Approved By CMA | All Africa | 2/7/2013 | Feb 07, 2013 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank has now transferred 68 per cent of its Kenyan shareholding to Barclay's Africa Limited to enable it merge its African operations. The move comes after approval from ... |
| CMA Okays Barclays Share Transfer | All Africa | 2/7/2013 | Feb 07, 2013 (Capital FM/All Africa Global Media via COMTEX) -- The Capital Markets Authority (CMA) has granted approval to Barclays Bank of Kenya Limited for the transfer of Sh3.72 billion of its shares held by Barclays Bank Plc to ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/7/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| 'We're looking for more opportunities' | Indian Express | 2/7/2013 | On Tuesday Kotak Mahindra Bank announced the acquisition of the SME lending business worth Rs 700 crore from Barclays Bank. Paul Parambi, Head (Group Strategy) told The Indian Express that the bank could go for more such acquisitions if it ... |
| 'Panorama' investigates the bonus culture at Barclays ; Advance Media Information; Future News Item; BBC One | Precise Media Planner | 2/7/2013 | Organisation: BBC One Description: 'Panorama - Inside Barclays: Banking on Bonuses', after a series of controversies, bosses at Barclays say they are changing the culture of the company. Reporter Richard Bilton investigates the bonus culture ... |
| FORM 8-K: DINEEQUITY FILES CURRENT REPORT | US Fed News | 2/7/2013 | WASHINGTON, Feb. 7 -- DineEquity Inc., Glendale, Calif., files Form 8-K (current report) with Securities and Exchange Commission on Feb. 5. State or other jurisdiction of incorporation or organization: Delaware |
| RPT-Market Chatter-Corporate finance press digest | Reuters News | 2/7/2013 | (Repeats with no changes to text) Feb 7 (Reuters) - The following corporate finance-related stories were reported by media on Thursday: * Deutsche Bank has suspended five traders suspected of inappropriate conduct following an internal ... |
| MOVES-Barclays , Towers Watson , Aviva, Arab Banking, RWC Partners | Reuters News | 2/7/2013 | (Adds Liazon) Feb 7 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| ON THE MOVE-Barclays expands U.S. wealth group with 16 new hires | Reuters News | 2/7/2013 | Feb 7 (Reuters) - Barclays Plc said on Thursday it added 16 new investment representatives to its wealth and investment management division as the British bank expands its presence in the United States. |
| Barclays defers bonuses for top investment bankers | Reuters News | 2/7/2013 | LONDON, Feb 7 (Reuters) - About 1,200 top investment bankers at Barclays will not receive any upfront cash as the bank will defer awards over three years, a person familiar with the matter said. |
| German "mini-Madoff" hedge fund founder indicted in U.S. | Reuters News | 2/7/2013 | * K1 founder Helmut Kiener, accomplice, charged * More than $300 mln said to be lost By Jonathan Stempel Feb 7 (Reuters) - A German hedge fund founder convicted in his home country of running a Ponzi scheme faces U.S. charges along with an ... |
| Moody's assigns MIG 1 letter of credit backed rating to the Barclays Capital Inc . Custodial Receipts Series 2013-1CR | Moody's Investors Service Press Release | 2/7/2013 | $200 million in Receipts affected. Letter of credit provided by Barclays Bank PLC Moody's Rating Issue: Ser. 2013-1CR; Rating: MIG 1; Sale Amount: $200,000,000 Expected Sale Date: 2/7/13; Rating Description: Custody Receipts |
| Moody's assigns MIG 1 letter of credit backed rating to the Barclays Capital Inc . Custodial Receipts Series 2013-1WE. | Moody's Investors Service Press Release | 2/7/2013 | $200 million in Receipts affected. Letter of credit provided by Barclays Bank PLC. Moody's Rating Issue: Ser. 2013-1WE; Rating: MIG 1; Sale Amount: $200,000,000; Expected Sale Date: 2/7/13; Rating Description: Custody Receipts |
| Moody's has assigned the rating of MIG1/VMIG 1 to the Barclays Capital Trust (Muni. Deriv.) Floating Rate Trust Receipts, Series 2013-1WE. | Moody's Investors Service Press Release | 2/7/2013 | Affected Debt $200MM Moody's Rating Issue: Ser. 2013-1WE FR (TRs); Rating: MIG1= 1/VMIG1; Sale Amount: $200,000,000; Expected Sale Date: 2/7/2013; Rating Description: Tender Option Bond |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBD0) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/7/2013 | CUSIP: 76252PBD0 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312597 Moodys Debt Number: 0823312599 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBD0) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/7/2013 | CUSIP: 76252PBD0 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312597 Moodys Debt Number: 0823312599 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBE8) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/7/2013 | CUSIP: 76252PBE8 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312492 Moodys Debt Number: 0823312493 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JRG7) - (ISIN US06740JRG75) | Moody's Investors Service Ratings Delivery Service | 2/7/2013 | CUSIP: 06740JRG7 ISIN: US06740JRG75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821978282 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFP1) - (ISIN US06741RFP10) | Moody's Investors Service Ratings Delivery Service | 2/7/2013 | CUSIP: 06741RFP1 ISIN: US06741RFP10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823314908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFN6) - (ISIN US06741RFN61) | Moody's Investors Service Ratings Delivery Service | 2/7/2013 | CUSIP: 06741RFN6 ISIN: US06741RFN61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823314913 |
| Records | The Coeur d'Alene Press | 2/7/2013 | CRIME REPORTS Kootenai County Sheriff Monday 12:43 p.m.: Damages of about $1,300 were reportedly done to the door, windows and other items at a residential cabin in the 29700 block of South Snyder Drive near Worley. |
| Barclays Capital to axe 275 bankers in cull at three New York offices | Mail Online | 2/7/2013 | * Barclays says the layoffs will take place beginning May * The company listed economic factors as the reason for the layoffs Barclays Capital is to axe 275 employees at three offices in New York. |
| IDAHO RECORDS | The Spokesman-Review | 2/7/2013 | POLICE BLOTTER Kootenai County sheriff Steven Carver, Worley, reported Monday $1,305 damage to doors, windows and household furnishings at his home on the 29700 block of South Snyder Drive. |
| Reports: Barclays CEO, chairman testify at banking commission hearing | SNL European Financials Daily | 2/7/2013 | Barclays Plc CEO Antony Jenkins told a U.K. Parliamentary Commission on Banking Standards that the bank "substantially" adjusted its 2012 bonus pool in recognition of the scandal-ridden events that battered it in 2012, the Financial Times ... |
| Clément Le Léap is appointed Head of Private Banking at Banque Palatine (BPCE ) | Banking in France | 2/7/2013 | Clément Le Léap is appointed Head of Private Banking at Banque Palatine, a subsidiary of group BPCE, an institution that focuses on business banking and wealth management. Clément Le Léap, 41, is graduated from ESLSCA Paris. He served at ... |
| E*Trade Said To Have Fired 40 Amid Cost Cuts | Dow Jones Global News Select | 2/7/2013 | E*Trade Financial Corp. (ETFC) fired at least 40 employees this week and 200 over the past 90 days, with Chief Operating Officer Gregory Framke and two high-ranking trading executives among those departing the company, according to people ... |
| Banking Barclays ' investors are also eager for bonus news, says Jill Treanor | The Guardian | 2/8/2013 | The 24,000 staff at Barclays' investment arm will find out today the size of their bonuses for 2012 - a year in which the bank's reputation was shredded by the Libor scandal as well as the mis-selling of payment protection insurance and ... |
| McKillen appeal 'ignoring many facts'. | The Irish Times | 2/8/2013 | The billionaire Barclays brothers' hold over financier Derek Quinlan's shares in a luxury London hotel group at the centre of a major legal battle with property developer Patrick McKillen will not be reversed, Mr Quinlan's lawyer has said. |
| Strong Loan Mutual Fund Flows in 2013, Barclays Says | High Yield Report | 2/8/2013 | The flows into loan mutual funds have been very strong so far this year, according to a Barclays Capital report released this morning. This is happening even with the somewhat shaky high yield bond flows recently seen in the aftermath of ... |
| SLP_DEL - - Declaration announcement in respect of accrued interest payments for the six month ended 28 February 2013 ? Salient | Johannesburg Stock Exchange | 2/8/2013 | Declaration announcement in respect of accrued interest payments for the six month ended 28 February 2013 - Salient ABSA BANK LIMITED - NEWWAVE EXCHANGE TRADED NOTES UNDER THE NEWWAVE EXCHANGE TRADED NOTES PROGRAMME ("NEWWAVE NOTES" or ... |
| - ACL026 and ACL152 - Interest Rate Reset | Johannesburg Stock Exchange | 2/8/2013 | ACL026 and ACL152 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL026 ISIN Code: ZAG000053265 Bond Code: ACL152 ISIN Code: ... |
| EUROPE RESEARCH ROUNDUP: Barclays , Daimler, Vodafone , Alcatel Lucent | Reuters News | 2/8/2013 | Feb 8 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Daimler, Megafon and Alcatel Lucent, on Friday. |
| Absa shareholders to trade dilution for Africa growth | Reuters News | 2/8/2013 | * Minority shareholders to vote on the deal on Feb. 25 * Barclays selling 8 African operations for 129.3 mln Absa shares * Absa held 6 bln rand of free cash at end 2011 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| INSIGHT-Lessons from ancient history as Barclays boss plots revival | Reuters News | 2/8/2013 | * New Barclays CEO Jenkins to release strategic plan Feb. 12 * Culture needs radical change, staff told to sign up or leave * Investor focus on how bank can cut costs, lift returns |
| Absa discusses with shareholders ahead of vote on Barclays deal - report | M&A Navigator | 2/8/2013 | 8 February 2013 - South African bank Absa Group Limited (PINK:AGRPY) is talking with shareholders ahead of their vote on its planned all-stock deal for the African assets of parent Barclays Plc (LON:BARC) to clarify any points that might be ... |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 2/8/2013 | ASSIGNMENTS: Barclays Capital Inc. (Muni. Deriv.) Custody Receipts US$ 200.00M Ser. 2013-1WE due 2013 ...MIG 1 (Barclays Bank PLC/ Letter of Credit - Direct Pay) |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBF5) - (ISIN US76252PBF53) | Moody's Investors Service Ratings Delivery Service | 2/8/2013 | CUSIP: 76252PBF5 ISIN: US76252PBF53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823314622 Moodys Debt Number: 0823314623 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBD0) - (ISIN US76252PBD06) | Moody's Investors Service Ratings Delivery Service | 2/8/2013 | CUSIP: 76252PBD0 ISIN: US76252PBD06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312597 Moodys Debt Number: 0823312599 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBD0) - (ISIN US76252PBD06) | Moody's Investors Service Ratings Delivery Service | 2/8/2013 | CUSIP: 76252PBD0 ISIN: US76252PBD06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312597 Moodys Debt Number: 0823312599 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBE8) - (ISIN US76252PBE88) | Moody's Investors Service Ratings Delivery Service | 2/8/2013 | CUSIP: 76252PBE8 ISIN: US76252PBE88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312492 Moodys Debt Number: 0823312493 |
| The comeback kids Pandit, Diamond eye return to Street | New York Post | 2/8/2013 | Call them Wall Street's comeback kids. The buzz in financial circles is that two fallen bank stars - former Citigroup CEO Vikram Pandit and Barclays boss Bob Diamond - are plotting their returns soon after being booted from their respective ... |
| Enstar Group closes SeaBright Holdings deal | SNL Insurance Daily | 2/8/2013 | Enstar Group Ltd. and SeaBright Holdings Inc. disclosed Feb. 7 that one of Enstar's units has completed the merger with SeaBright, and SeaBright is now a wholly owned unit of Enstar. |
| Vodafone Group Buys Back 5M Shares/173.2838P | Dow Jones Global Equities News | 2/8/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Friday it purchased 5 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. on Feb. 7 at 173.2838 pence, which it intends to hold in treasury. |
| FTSE +0.5% as Upbeat China Data Lift Miners | Dow Jones Global Equities News | 2/8/2013 | MARKETS: FTSE 100 6258.72 +30.30 +0.49% FTSE 250 13350.26 +49.61 +0.37% FTSE AIM All-Share 743.50 +1.43 +0.19% |
| WSJ BLOG: Bank Regulation May Hit Deutsche Bank Harder Than Expected | Dow Jones Global Equities News | 2/8/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Madeleine Nissen Germany's plans for tighter financial market regulations is likely to hit Deutsche Bank harder than once expected. ... |
| Bonds of Love: Strategist Takes Book-Writing Challenge | Dow Jones Global Equities News | 2/8/2013 | They say that every journalist really wanted to be a novelist. To be clear, that's not true. But journalists aren't the only ones seen as sad writers of short briefings who are secretly dreaming of expressing themselves through longer-form ... |
| ONS UK Trade Deficit - Barclays comment | ENP Newswire | 2/8/2013 | Release date - 07022013 Kah Chye Tan, Head of Trade and Working Capital at Barclays comments on today's ONS UK Trade statistics. 'The contraction over the last month of the UK trade deficit and increase in exports is encouraging. We are ... |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 2/8/2013 | Release date - 07022013 Mike Rigby, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'It's been an encouraging start to the year for UK manufacturing with further positive month-on-month data coming out ... |
| SeaBright Holdings Inc acquired by Enstar Group Limited | M2 EquityBites | 2/8/2013 | Insurance and reinsurance company Enstar Group Limited (NASDAQ:ESGR) reported on Thursday that one of its wholly-owned subsidiaries has completed its merger with SeaBright Holdings Inc (NYSE:SBX). |
| Barclays defers bonuses to over 1,000 investment bankers, Independent reports | Theflyonthewall.com | 2/8/2013 | Barclays (BCS) is deferring 2012 bonuses for over 1,000 investment bankers for at least a year, the Independent reports. The move is part of CEO Antony Jenkins' attempts to rebuild the bank's image. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays expands US wealth group | Global Banking News | 2/8/2013 | Barclays Plc (LSE: BARC) has announced that it has expanded its US wealth group. According to Reuters, the British bank said that it has appointed 16 new investment representatives to its wealth and investment management division as it is ... |
| U.S. retail sales on tap Wednesday | The Globe and Mail (Breaking News) | 2/8/2013 | Monday, Feb. 11 Companies reporting: Applied Technology Co. Comstock Resources Inc. Daiwa Motor Transportation Co. Ltd. Dun & Bradstreet Corp. |
| Financial: Business analysis: Banking: Barclays ' investors are also eager for bonus news, says Jill Treanor | The Guardian | 2/8/2013 | The 24,000 staff at Barclays' investment arm will find out today the size of their bonuses for 2012 - a year in which the bank's reputation was shredded by the Libor scandal as well as the mis-selling of payment protection insurance and ... |
| German 'Mini-Madoff' Hedge Fund Founder Indicted in U.S. | HedgeWorld News | 2/8/2013 | PHILADELPHIA (Reuters)—A German hedge fund founder convicted in his home country of running a Ponzi scheme faces U.S. charges along with an accomplice over frauds that cost investors more than $300 million, the U.S. Department of Justice ... |
| 1,000 Barclays bonuses put on hold for a year | i | 2/8/2013 | News | BANKING More than 1,000 investment bankers at Barclays have been told they will not receive up-front cash bonuses this year. Managing directors in the group's investment banking arm were informed yesterday that their 2012 bonuses would ... |
| FORM 8-K: NATIONSTAR MORTGAGE HOLDINGS FILES CURRENT REPORT | US Fed News | 2/8/2013 | WASHINGTON, Feb. 8 -- Nationstar Mortgage Holdings Inc., Lewisville, Texas, files Form 8-K (current report) with Securities and Exchange Commission on Feb. 6. |
| Investors urge Absa to use cash in Barclays Africa deal | Cape Times | 2/8/2013 | Investors in Absa, including Africa's largest pension fund, are questioning the bank's $2.1 billion (R18.6bn) all share offer for Barclays' African assets, saying the lender should use its cash surplus to help finance the deal. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/8/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Jersey Finance Appoints Global Head of Business Development | Islamic Finance News | 2/8/2013 | Dubai, Feb. 8 -- Jersey Finance has announced the appointment of Richard Corrigan as Global Head of Business Development. In this new role, Richard will assume responsibility for the established international offices of Jersey Finance in ... |
| Barclays increases mis-selling provisions by 1bn Pounds | Banking Newslink | 2/8/2013 | <p itemprop="description">Barclays Bank announced increases to its mis-selling provisions of £1bn. It has increased Payment Protection Insurance reserve by £600m attributed, "principally as a result of a higher than anticipated ... |
| Cumberland woman wins $1M from L.L.Bean | Bangor Daily News | 2/8/2013 | FREEPORT, Maine -- L.L.Bean celebrated its 100th anniversary by awarding $1 million to a Cumberland woman Friday. Marjorie Thompson was announced as the grand prize winner of the L.L.Bean Visa Centennial Sweepstakes by L.L.Bean and ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI)- GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 2/8/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays ' investment bankers wait to hear their fate | City AM | 2/8/2013 | When Barclays chief executive Antony Jenkins speaks about shredding Bob Diamond's legacy, as he did the other day, many of his group's rivals are hoping he is talking about doing away with an actual part of the bank, rather than a cultural ... |
| Senior Barclays staff delay pay | City AM | 2/8/2013 | MANAGING directors in Barclays' investment bank will not get an upfront bonus for 2012, instead receiving the payouts - half cash and half shares - over the next three years. |
| Inflation in Taiwan expected to rise 2.8% in February | Central News Agency English News | 2/8/2013 | Taipei, Feb. 8 (CNA) Inflation in Taiwan will reach 2.8 percent in February due to the seasonal pick-up in demand over the Lunar New Year holiday, Barclays Plc forecast recently. |
| Barclays defers bonuses for 1,200 investment bankers | Citywire | 2/8/2013 | S & P code for assoc. stock..: E:BARC Barclays is to defer bonuses for up to 1,200 investment bankers, shunning upfront cash payments in favour of deferred awards over three years, Reuters has reported. |
| BARCLAYS' PAY BAN | Daily Mail | 2/8/2013 | BARCLAYS is banning upfront cash bonuses for around 1,200 of its most senior investment bankers. But the bank (down 2.95p at 292.5p) is still set to pay between £1.5bn and £2bn in bonuses across the group for their work last year. |
| 'Torrent of claims' expected as Barclays adds £1bn to mis-sold PPI and rate swap war chest | Mail Online | 2/8/2013 | Barclays has set aside a further £1billion to cover compensation claims it is expecting for the mis-selling of PPI and interest-rate swap products. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays set to reignite bonuses row as staff line up for a £2billion payout | Mail Online | 2/8/2013 | The row over bankers' bonuses is set to reignite this week amid reports that Barclays will pay between £1.5billion and £2billion to staff for their work last year. |
| RUTH SUNDERLAND: Casino still paying out for top bankers | Mail Online | 2/8/2013 | The thud of annual reports through the letter boxes has not even begun, yet already the banks are in contortions over bonuses. The bonus sacrifices of Antony Jenkins at Barclays and Stephen Hester at RBS have not lanced the boil of public ... |
| BARCLAYS TO REVEAL OVERHAUL PLANS | Press Association National Newswire | 2/8/2013 | Bonuses and culture at scandal-hit Barclays will be thrust into the spotlight once more next week when the bank delivers its annual profits and the long-awaited results of a strategic review. |
| The Zacks Analyst Blog Highlights: BlackBerry , Apple, Google , Nokia and Barclays | PR Newswire (U.S.) | 2/8/2013 | CHICAGO, Feb. 8, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/8/2013 | TIDMVOD RNS Number : 4341X Vodafone Group Plc 08 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/8/2013 | TIDMIESP RNS Number : 4548X iShares V Spain Treasury EUR 08 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 7-Feb-13 NAV PER SHARE: Official NAV EUR 130.9316 ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 2/8/2013 | TIDMBARC RNS Number : 5360X Barclays PLC 08 February 2013 8 February 2013 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Barclays bonus cap | The Times | 2/8/2013 | Barclays will cap cash bonuses at £65,000 for investment bank staff and defer awards for senior managers, according to Bloomberg. Last year's bonuses for the 1,200 managing directors will be deferred and paid in instalments from 2014 to ... |
| Report: Barclays to unveil 2,000 i-bank job cuts | SNL European Financials Daily | 2/8/2013 | Barclays Plc is set to announce that it has cut some 2,000 investment bank jobs, Reuters reported Feb. 7, citing a "person familiar with the matter." |
| Lucas become latest name to depart Barclays | FOI | 2/8/2013 | Barclays' finance director Chris Lucas is set to step down from his role after five years, becoming the latest in a run of high profile departure from the major bank writes Jonathan Watkins. |
| Banks Make CLO Pitches As Euro Mart Re-Emerges | Total Securitization and Credit Investment | 2/8/2013 | More banks are pitching collateralized loan obligations to loan managers in Europe, amidst further signs that Europe's dormant CLO market is set for a return. |
| Barclays ' LCR Tops Peers | Total Securitization and Credit Investment | 2/8/2013 | Barclays estimates its liquidity coverage ratio is 126%, well above the 100% banks are expected to achieve by the end of 2013, and better than European rivals UBS (113%) and Deutsche Bank (95%). |
| SC 13G/A SEC FILING | BARCLAYS PLC(BLACKROCK INC.) | 2/8/2013 | -- |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , NEW YORK BRANCH - (CUSIP 06740MVL4) - (ISIN US06740MVL44) | Moody's Investors Service Ratings Delivery Service | 2/9/2013 | CUSIP: 06740MVL4 ISIN: US06740MVL44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600009717 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRS2) - (ISIN US06738KRS23) | Moody's Investors Service Ratings Delivery Service | 2/9/2013 | CUSIP: 06738KRS2 ISIN: US06738KRS23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052544 |
| Investment Companies; Bright Horizons Family Solutions Announces Pricing of Initial Public Offering | Investment Weekly News | 2/9/2013 | 2013 FEB 9 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Bright Horizons Family Solutions Inc. (NYSE: BFAM) announced the initial public offering of 10,100,000 shares of its common stock at a price of ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Jan. 17, 2013) | Investment Weekly News | 2/9/2013 | 2013 FEB 9 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Rise in Chinese Nickel Pig Iron output may cause oversupply: Barclays | Commodity Online | 2/9/2013 | India, Feb. 9 -- Chinese Nickel pig iron (NPI) production is booming and seems in danger of sending the market into significant oversupply stated a recent market outlook on base metals by Barclays. |
| FORM 8-K: LIFEPOINT HOSPITALS FILES CURRENT REPORT | US Fed News | 2/9/2013 | WASHINGTON, Feb. 9 -- LifePoint Hospitals Inc., Brentwood, Tenn., files Form 8-K (current report) with Securities and Exchange Commission on Feb. 7. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: ENSTAR GROUP FILES CURRENT REPORT | US Fed News | 2/9/2013 | WASHINGTON, Feb. 9 -- Enstar Group Ltd., Hamilton, Bermuda, files Form 8-K (current report) with Securities and Exchange Commission on Feb. 7. |
| Barclays to reveal overhaul plans; COMPANIES TODAY BANKING | The Journal, Newcastle | 2/9/2013 | BONUSES and culture at scandal-hit Barclays will be thrust into the spotlight once more next week when the bank delivers its annual profits and the long-awaited results of a strategic review. New chief executive Antony Jenkins, who replaced ... |
| Barclays to close controversial tax avoidance unit | thetimes.co.uk | 2/9/2013 | Barclays' new chief executive is to close its tax avoidance unit as he seeks to repair the bank's battered reputation. Antony Jenkins is expected to announce the move on Tuesday, when Barclays is due to deliver its annual profits and the ... |
| The art of PPI compensation and the tricky business of cash from art; Barclays , Lloyds, RBS and HSBC have earmarked billions of pounds to ... | The Western Mail | 2/9/2013 | BRITAIN'S bankers are really not making it any easier for themselves. The latest City scandal is all about payment protection insurance (PPI) and how it has been mis-sold to clients by almost every major bank over the past few years. |
| Top 10 Indian Business News of the Week [4th-9th Feb 2013] | Trak.in | 2/9/2013 | Here's a look at this week's top 10 Indian business news. Mahindra & Mahindra Ltd (M&M) reported a net profit of Rs. 836.20 crore for the quarter ending 31 December 2012, up 26.3% from Rs. 662.20 crore during the same period in the ... |
| Barclays scrapping tax dodge operation as new chief wields axe to restore reputation | Mail Online | 2/9/2013 | Barclays is to shut down the controversial tax planning division that helped clients dodge millions of pounds of taxes as it tries to restore its shattered reputation. |
| Barclays axes controversial tax advisory unit | Reuters News | 2/10/2013 | LONDON, Feb 10 (Reuters) - British bank Barclays is to close a profitable but controversial tax advisory business, it said on Sunday, as part of an attempt by its new chief executive to clean up the bank's image. |
| Agenda Quick changes in the City: BY SIMON GOODLEY: MAKING THE NEWS: Barclays and the control of persistent pests | The Observer | 2/10/2013 | The Royal Horticultural Society wilted during the financial crisis and then quickly parted company with a recently appointed chief executive. So there can be few more fitting venues than its building in London's Victoria for new Barclays ... |
| He spouts jargon, but Jenkins really is transforming part of Barclays | The Observer | 2/10/2013 | Antony Jenkins, the new boss of Barclays, often sounds as if he has swallowed a book on management jargon. His slogan to turn Barclays into the "go to" bank is excruciating; his motto "Transform" - Turnaround, Return Acceptable Numbers and ... |
| Barclays caves into criticism and closes tax avoidance unit | The Observer | 2/10/2013 | The new chief executive of Barclays is to close the bank's controversial tax avoidance unit in a bid to repair its battered reputation, although he still risks inflaming the row over City pay by paying out up to pounds 2bn in bonuses. |
| Business: Agenda: Quick changes in the City | The Observer | 2/10/2013 | MAKING THE NEWS Barclays and the control of persistent pests The Royal Horticultural Society wilted during the financial crisis and then quickly parted company with a recently appointed chief executive. So there can be few more fitting venues ... |
| DJ Barclays CEO Set to Declare Bank's Future Direction | Dow Jones Institutional News | 2/10/2013 | LONDON--After spending his first six months on the job preaching about cultural change at scandal-plagued Barclays PLC (BARC.LN, BCS), Chief Executive Antony Jenkins on Tuesday will unveil a plan for the lender's future that is expected to ... |
| Barclays to take axe to its 'failures' | Independent On Sunday | 2/10/2013 | Chief executive Antony Jenkins to admit that the 'old ways weren't the right way to behave' Barclays will this week announce the closure of its under-fire structured capital markets business, in what boss Antony Jenkins will claim is "a ... |
| Thousands of jobs to go at Barclays | Sunday Express | 2/10/2013 | CEO Jenkins closes tax arm as part of overhaul THOUSANDS of jobs are expected to go at Barclays as part of an overhaul of the crisis-hit bank to be unveiled on Tuesday alongside a fullyear profits crash of up to 83 per cent due to Libor and ... |
| Barclays to close tax avoidance unit and axe 2,000 jobs as it tries to recover from Libor scandal | Mail Online | 2/10/2013 | * Antony Jenkins is to announce the moves on Tuesday * They are an attempt to move the bank away from its scandal-hit past * The bank's annual results will also be released |
| Jenkins ready to back BarCap | Scotland on Sunday | 2/10/2013 | BARCLAYS boss Antony Jenkins will pledge his backing for the embattled group's investment bank this week alongside annual results showing the division's resilient trading against severe headwinds in 2012. |
| Barclays breaks with past by shrinking investment arm | The Sunday Times | 2/10/2013 | BARCLAYS is poised to axe about 2,000 "casino" bankers as part of a radical overhaul ordered by its new chief executive. Antony Jenkins will wield the axe at Barclays' investment bank — previously known as Barclays Capital — on Tuesday, with ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Return of the fallen hotelier; Andrew Davis won't say if he has bought two properties from his old empire, writes Matthew Goodman | The Sunday Times | 2/10/2013 | Racing round the suites of Cliveden, Andrew Davis was gushing. David Hockney, Henry Kissinger — the hotelier reeled off the names of the great and the good who had stayed at the Italianate mansion by the Thames, once home to the Astors and ... |
| BARCLAYS: DECISION DAY; Bank's CEO must persuade investors that his vision of a 'socially useful bank' can also deliver sustainable returns... | The Sunday Telegraph | 2/10/2013 | It was Antony Jenkins' big moment. Over two days of an away trip at a secret location in north London in November, he shared with the bank's top 125 managers his vision for the Barclays of the future. |
| A road map for success and our commitment to real change; COMMENT | The Sunday Telegraph | 2/10/2013 | When I appeared before the Parliamentary Committee on Banking Standards last week, I was confronted with a catalogue of mistakes and shortcomings of the industry and Barclays itself in recent years. It was clear from the Committee that ... |
| Barclays - time to hear the case for the defence; The Archbishop of Canterbury might not agree, but this week Barclays must be allowed the space to say what it is doing well | The Sunday Telegraph | 2/10/2013 | The word may have been slightly forced from his mouth, but when Antony Jenkins agreed that he wanted to "shred" the legacy of Bob Diamond, you could almost hear the coffee cup smash into the wall in New York. Mr Diamond, the former chief ... |
| Barclays to close tax unit; Structured Capital Markets arm to shut after review Full year results will reveal profits increase to £7bn | The Sunday Telegraph | 2/10/2013 | BARCLAYS is to close its controversial tax avoidance unit as one of the landmark measures of Antony Jenkins' much anticipated strategy review designed to show that "Barclays is changing". |
| Bank to shut tax avoidance unit in image clean up; Boss announces major shakeup, including loss of 2,000 jobs, as Barclays looks to shake its Libor legacy | sundaytimes.co.uk | 2/10/2013 | BARCLAYS will shut down its "sophisticated" tax avoidance unit in a bid to clean up its consumer image, following two major scandals which have plagued its high street reputation and hit profits. |
| Week ahead in business and economics: Feb 11-15; Economic Week Ahead; Monday February 11; Tuesday February 12; Wednesday February 13... | The Telegraph Online | 2/10/2013 | Barclays will on Tuesday unveil its full-year results for 2012 as well as its long-awaited strategy review in which chief executive Antony Jenkins will outline his plans for running the bank. |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 2/10/2013 | U.S. LIKELY WOULD CLEAR A AMR-US AIRWAYS DEAL U.S. antitrust authorities over the last year have been particularly active, blocking acquisitions in industries from beer to e-books. But the potential deal to create the world's biggest ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 2/10/2013 | UPDATE: AUSTRALIA'S ASX KEEPS HANDS ON CLEARING MONOPOLY Australia's biggest bourse operator is to keep its monopoly over the clearing and settlement of stock purchases for at least two more years after the government deferred a decision ... |
| Makeover At Barclays Won't Be Extreme | Dow Jones Top Global Market Stories | 2/10/2013 | LONDON -- After spending his first six months on the job speaking about cultural change at scandal-plagued Barclays PLC, Chief Executive Officer Antony Jenkins on Tuesday will unveil a plan that is expected to leave the bank's strategy ... |
| Ethical Evasion; Barclays ' involvement in tax avoidance and lack of transparent information over a huge investment have been inconsis... | thetimes.co.uk | 2/10/2013 | Antony Jenkins, the chief executive of Barclays, told MPs and peers last week that he was working to "shred" the legacy of his predecessor. The verb was revealing. It is ineluctably linked in the public mind to Fred Goodwin, the former ... |
| Thousands of jobs at risk as Barclays cuts costs | thetimes.co.uk | 2/10/2013 | Barclays will announce job cuts and shut down a controversial tax unit this week as it faces fresh allegations over a £6 billion cash call in 2008. |
| Barclays to close tax planning unit | Accountancy Age | 2/11/2013 | BARCLAYS IS TO CLOSE its controversial tax structuring unit as part of an extensive strategic review of the business, it has been widely reported. |
| Barclays Customers Watch Afcon Final Live | All Africa | 2/11/2013 | Feb 11, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Tanzania sent its customers to watch the thrilling 2013 African Cup of Nations (AFCON) final match between Nigeria and Burkina Faso held in Johannesburg, ... |
| Oduor-Otieno Appointed to Serve As EABL Director | All Africa | 2/11/2013 | Feb 11, 2013 (The Star/All Africa Global Media via COMTEX) -- IMMEDIATE former Kenya Commercial Bank boss Martin Oduor-Otieno has been appointed a director at East African Breweries Ltd. |
| Barclays bank set to slash costs, axe 2,000 jobs: reports | Agence France Presse | 2/11/2013 | Troubled British bank Barclays is set to axe annual costs by £2.0 billion ($3.1 billion, 2.3 billion euros) and cut 2,000 investment bank jobs, media reports said Monday on the eve of its 2012 results. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| - ABN67 Tap Issuance 2 | Johannesburg Stock Exchange | 2/11/2013 | ABN67 Tap Issuance 2 Absa Bank Limited JSE Code: ABN67 ISIN No: ZAG000102559 Tap Issuance 2 The JSE Limited has granted a listing to Absa Bank Limited- ABN67 Notes under its Domestic Medium-term Note Programme. INSTRUMENT TYPE: ... |
| CORRECTED-Bank of New York loses bid for $900 mln tax benefit | Reuters News | 2/11/2013 | (Corrects headline from $900 billion to $900 million) WASHINGTON, Feb 11 (Reuters) - A U.S. court ruled on Monday against Bank of New York Mellon Corp's bid to keep $900 million in tax benefits it called a legal funding strategy, but which ... |
| UPDATE 2-BNY Mellon loses U.S. tax case, to take $850 mln profit hit | Reuters News | 2/11/2013 | (Adds details on tax case, impact of after-tax charge) BOSTON, Feb 11 (Reuters) - BNY Mellon Corp said on Monday it will take an $850 million charge against first-quarter profit after losing a high-stakes tax case to the U.S. Internal ... |
| MONDAY COMMENT. Linkages offer more promise than beneficiation. Barclays deal is bad for Absa minorities | Business Day | 2/11/2013 | Linkages offer more promise than beneficiation MANY read the African National Congress's (ANC's) Mangaung conference as a welcome endorsement of the National Development Plan, particularly as the deputy chairman of the National Planning ... |
| TravelerVIP.com secures $1 million seed funding for online travel club | Mist News | 2/11/2013 | CPI Financial Investment by institutional and angel investors will boost hotel booking website. The investment round was led by venture capital firm BECO Capital and a consortium of angel investors, including Soha Nashaat, former CEO of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118627709) | Moody's Investors Service Ratings Delivery Service | 2/11/2013 | CUSIP: ISIN: CH0118627709 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823225274 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0833523458) | Moody's Investors Service Ratings Delivery Service | 2/11/2013 | CUSIP: ISIN: XS0833523458 Common Code: 083352345 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823262571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0855657960) | Moody's Investors Service Ratings Delivery Service | 2/11/2013 | CUSIP: ISIN: XS0855657960 Common Code: 085565796 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823288997 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0855592654) | Moody's Investors Service Ratings Delivery Service | 2/11/2013 | CUSIP: ISIN: XS0855592654 Common Code: 085559265 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823289966 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0856123871) | Moody's Investors Service Ratings Delivery Service | 2/11/2013 | CUSIP: ISIN: XS0856123871 Common Code: 085612387 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823294589 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TNT0) - (ISIN US06741TNT06) | Moody's Investors Service Ratings Delivery Service | 2/11/2013 | CUSIP: 06741TNT0 ISIN: US06741TNT06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823318853 |
| Union Street Technologies secures £1m loan from Barclays to aid expansion | M2 Presswire | 2/11/2013 | Union Street Technologies, the UK's leading supplier of telecoms billing solutions, has secured a £1million loan from Barclays to enable its expansion. |
| Confidence falls amongst UK logistics providers with many calling for greater collaboration | M2 Presswire | 2/11/2013 | Confidence amongst UK logistics providers has fallen with many expecting a worsening outlook, according to the latest Barclays and Grant Thornton UK Logistics Confidence Index*. |
| Barclays blasts Panorama over bail-out claims | London Evening Standard | 2/11/2013 | have repeatedly demonstrated to Panorama why the allegations which they plan to make in their programme are completely unjustified. "Barclays is satisfied that the steps taken to disclose the change in ownership of the companies which were ... |
| Barclays makeover gets the thumbs-up from Square Mile; MARKET ROUND-UP | London Evening Standard | 2/11/2013 | PUNTERS appear to like the sound of self-imposed rehab for Barclays and the City is buying into its wholesome new image. The bank is set to unveil £2 billion of cost cuts when it announces its strategic review and results tomorrow and shares ... |
| Barclays Egypt 's Finance Director, Mohamed Sherif Named Executive Board Director | Islamic Finance News | 2/11/2013 | Dubai, Feb. 11 -- The Central Bank of Egypt approved the appointment of Mohamed Sherif, Finance Director of Barclays Bank Egypt , as an executive board director representing Barclays PLC. Barclays Board of Directors, chaired by Omar ... |
| Barclays shareholders could have been misled over £3billion investment from Abu Dhabi government, Panorama claims | Mail Online | 2/11/2013 | * Barclays said in 2008 that Sheikh Mansour had agreed to invest money * But money had come from Abu Dhabi government, reports BBC Panorama * Bank will also be closing tax avoidance unit resulting in 2,000 job losses |
| FTSE LIVE: Market hovers around the even mark after earlier rise and falls; Barclays up | Mail Online | 2/11/2013 | 16.15: The Footsie has shed those earlier gains, standing just a shade up now - four points to the good at 6,268. Across the Pond the Dow Jones on Wall Street has suffered early falls of 16 points (0.1 per cent) to 13,977. |
| Economy Watch: Less robust growth for China, no clear signs of property bubble, says Barclays ' Chang | The Edge Singapore | 2/11/2013 | A robust rebound in China's economy is not on the cards even as the world's second largest economy recovers from almost two years of slower growth. Domestic constraints as well as lukewarm overseas markets are likely to pose challenges to a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays adds to wealth and investment management team across US | SNL European Financials Daily | 2/11/2013 | Barclays Plc said Feb. 7 that it added 16 individuals to its wealth and investment management division in seven of its offices across the U.S. |
| Report: Deutsche Bank , ICAP among new group to face LIBOR fines | SNL European Financials Daily | 2/11/2013 | U.S. and U.K. authorities are likely to add JPMorgan Chase & Co., Deutsche Bank AG, ICAP Plc and Citigroup Inc. to the list of banks facing fines for alleged involvement in interest rate rigging, Reuters reported Feb. 7, citing several ... |
| Enstar Group closes SeaBright Holdings deal | SNL Insurance Weekly Property & Casualty Edition | 2/11/2013 | Enstar Group Ltd. and SeaBright Holdings Inc. disclosed Feb. 7 that one of Enstar's units has completed the merger with SeaBright, and SeaBright is now a wholly owned unit of Enstar. |
| 2 Aspen Insurance units extend credit facility maturity date | SNL Insurance Weekly Property & Casualty Edition | 2/11/2013 | Two Aspen Insurance Holdings Ltd. subsidiaries amended an October 2009 secured letter of credit facility agreement to extend the maturity date of the credit facility to Jan. 31, 2015. |
| WSJ BLOG: Deals of the Day: Dell Investor Aims High on Price | Dow Jones Institutional News | 2/11/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 2/11/2013 | UPDATE: AUSTRALIA'S ASX KEEPS HANDS ON CLEARING MONOPOLY Australia's biggest bourse operator is to keep its monopoly over the clearing and settlement of stock purchases for at least two more years after the government deferred a decision ... |
| Vodafone Group Buys Back 4.95M Shares/174.6154P | Dow Jones Global Equities News | 2/11/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Monday that on Feb. 8 it purchased 4.95 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 174.6154 pence, which it intends to hold in treasury. |
| FTSE Edges Higher in Directionless Trade; Europe Events Key | Dow Jones Global Equities News | 2/11/2013 | MARKETS: FTSE 100 6274.43 +10.50 +0.17% FTSE 250 13356.48 -18.77 -0.14% FTSE AIM All-Share 748.62 +2.26 +0.30% |
| EARNINGS PREVIEW: Barclays FY Pretax Profit Seen 22% Higher | Dow Jones Global Equities News | 2/11/2013 | Barclays PLC (BCS): Full-Year Earnings Due: Feb. 12 at 0700 GMT Company Survey of 24 Analysts Average Pretax Profit: GBP7.18 billion, up 22% (GBP5.88 billion FY 2011) Average Revenue, Net of Insurance Claims: GBP29.03 billion, down ... |
| RBS Ex-Investment Bank Head Blames Trader Culture in Rates Scandal | Dow Jones Global Equities News | 2/11/2013 | LONDON--A dark underbelly of trading culture fueled the global banking scandal over interest-rate rigging, Royal Bank of Scotland Group PLC's (RBS) former head of investment banking said Monday. |
| Barron's Blog: AAPL: An Analyst Day Event Could Address Growth Prospects, Says Barclays | Dow Jones Global Equities News | 2/11/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Amidst the substantial discussion over what Apple ( AAPL) should do with its $137 billion in cash and ... |
| FTSE Edges Higher in Directionless Trade; Europe Events Key | Dow Jones Global News Select | 2/11/2013 | MARKETS: FTSE 100 6274.43 +10.50 +0.17% FTSE 250 13356.48 -18.77 -0.14% FTSE AIM All-Share 748.62 +2.26 +0.30% London Stocks Trade Slightly Higher |
| Barclays £3billion flanker; 'SHEIKH DEAL FOOLED PUBLIC' | The Daily Mirror | 2/11/2013 | UNDER-fire Barclays could be in hot water over one of the biggest investments in the bank's history. Bosses allegedly duped shareholders into thinking the £3billion injection of cash was made by Sheikh Mansour bin Zayed Al Nahyan, the owner ... |
| Questions over £3bn bank deal; BARCLAYS | The Daily Mirror | 2/11/2013 | UNDER-fire Barclays could be in hot water over one of the biggest investments in the bank's history. Bosses allegedly duped shareholders and the public into thinking the £3billion injection of cash was made by Sheikh Mansour Bin Zayed Al ... |
| Grabbing some of the PPI pie; 12 February 11, 2013 DAILY POST In association with POST FINANCE Professional Financial Planners 01492 574448 Twitter @DPBusinessWales With MARTIN WILLIAMS | Daily Post | 2/11/2013 | BARCLAYS, Lloyds, RBS and HSBC have earmarked billions of pounds to pay for the mis-selling of payment protection insurance. So how do you know if you're due compensation? Britain's bankers are really not making it any easier for ... |
| Questions over £3bn bank deal | Scottish Daily Record | 2/11/2013 | BARCLAYS misled the public and shareholders about a £3billion investment that helped the bank avoid a taxpayer bailout, a BBC show will claim tonight. |
| Jenkins unveils new strategy to transform bank culture; Barclays | The Daily Telegraph | 2/11/2013 | BARCLAYS will on Tuesday unveil its full–year results for 2012 as well as its longawaited strategy review in which chief executive Antony Jenkins will outline his plans for running the bank. |
| Barclays to begin repairing reputation; Barclays to mend 'old ways' | The Daily Telegraph | 2/11/2013 | BARCLAYS will tomorrow begin the process of repairing its damaged reputation, admitting that the "old ways weren't the right way to behave", as it launches an overhaul of its approach to banking. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to shutter tax advice unit, Sky News reports | Theflyonthewall.com | 2/11/2013 | Barclays (BCS) will close it tax avoidance unit in a move to distance itself from the perceptions of a "casino" banking culture, Sky News reports. It is unclear whether executives who work in the tax advisory unit will be reassigned ... |
| Barclays changes not expected to be extreme, WSJ reports | Theflyonthewall.com | 2/11/2013 | For six months Barclays (BCS) CEO Antony Jenkins has been talking about cultural change at the scandal-plagued bank, and tomorrow he'll unveil a plan that is expected to leave the bank's strategy largely unchanged, sources say, reports the ... |
| Barclays to announce tax avoidance unit closure | The Herald | 2/11/2013 | BANKING giant Barclays is expected to use its update to investors tomorrow to announce the closure of a controversial unit that advised companies on how to manage their tax affairs. |
| Barclays to close down tax planning unit | Global Banking News | 2/11/2013 | Barclays Plc (LSE: BARC) is expected to announce soon the closure of its tax-planning unit, which has been accused of helping clients avoid taxes. |
| Barclays planning for cost cutting | Global Banking News | 2/11/2013 | Barclays Plc (LSE: BARC) is said to be planning for cost cuts. The bank is said to be preparing to cut at least GBP2bn from its annual cost base of GBP20bn as part of a strategic overhaul. |
| Disclosure gaffe: Bank admits error over shares held by Abu Dhabi | The Guardian | 2/11/2013 | Trouble-hit Barclays has admitted making an embarrassing gaffe over the reporting of a lifeline investment in the bank that saved it from seeking a government bailout during the financial crisis of 2008. |
| Barclays boosts Houston wealth management with three new hires | Houston Business Journal Online | 2/11/2013 | Barclays Plc (NYSE: BCS) recently scooped up three wealth management professionals from rival The Goldman Sachs Group Inc. (NYSE: GS) to bulk up its Houston office. |
| Scandal-hit Barclays to axe tax-avoidance unit; BANKING Jennifer Cockerell? 0191 201 6429 ? jnl.business@ncjmedia.co.uk | The Journal, Newcastle | 2/11/2013 | BANKING giant Barclays is to close its tax avoidance unit. The move is expected to be announced tomorrow when the scandal-hit bank is due to deliver its annual profits and the long-awaited results of a strategic review. |
| Chinese buying providing support to gold prices | Business News Americas | 2/11/2013 | Gold prices remain rangebound although they have found some support on the downside from Chinese buying. Gold volume traded on the Shanghai Gold Exchange softened over the past week ahead of the Chinese new year holiday (Feb 9-15), but ... |
| Libor row pushes Barclays to shut tax avoidance unit; AROUND 2,000 INVESTMENT BANKING JOBS SET TO BE CUT | The Western Mail | 2/11/2013 | BARCLAYS boss Antony Jenkins will attempt to break from the bank's scandal-hit past this week by announcing the closure of its tax avoidance unit and the cull of around 2,000 investment banking jobs The moves - due to be unveiled alongside ... |
| Honeywell SVP David Anderson to Present at Barclays Capital Industrial Select Conference | Wireless News | 2/11/2013 | Honeywell announced that David Anderson, Senior Vice President and Chief Financial Officer, will be presenting at the Barclays Capital Industrial Select Conference in Miami on Wednesday, Feb. 20 at 9:45 a.m. EST. |
| Barclays to 'clean up' with loss of 2,000 jobs | Western Morning News | 2/11/2013 | Barclays boss Antony Jenkins will attempt to break from the bank's scandal-hit past this week by announcing the closure of its tax avoidance unit and the cull of around 2,000 investment banking jobs, it was reported yesterday. The moves - ... |
| Report: Pandit, Diamond planning comeback with their own firms | SNL Bank and Thrift Daily | 2/11/2013 | The New York Post reported Feb. 7 that, if the buzz in financial circles is to be believed, former Citigroup Inc. CEO Vikram Pandit and former Barclays Plc CEO Bob Diamond are looking to make a comeback. |
| Chatham Lodging refinances 3 mortgage loans, plans to rebrand DC hotel | SNL Real Estate Securities Weekly: North America Edition | 2/11/2013 | Chatham Lodging Trust said Feb. 4 that it refinanced three mortgage loans and repaid the approximately $19 million loan balance on its Washington, D.C., hotel, which will be rebranded to a Residence Inn by Marriott. |
| Investment Adviser: Morning papers: Barclays adds GBP1bn to mis-selling bill. | Investment Adviser | 2/11/2013 | This morning's headlines brought to you by Investment Adviser: Tuesday, February 5 2013. Barclays increased the amount of money it must set aside to cover mis-sold financial products to consumers and business by more than GBP1bn, greatly ... |
| Barclays plans $3.1 bn cost cuts, 2,000 plus jobs as part of strategic overhaul: report | Domain-B | 2/11/2013 | British banking giant Barclays Plc is planning to cut at least 2 billion ($3.1 billion) from its 20 billion ($31.6 billion) annual costs and axe 2,000 plus jobs as part of a strategic overhaul, the Financial Times today reported, citing ... |
| Banks lead UK's FTSE higher | Business and Finance Daily News Service | 2/11/2013 | Britain's blue-chip index edged up today, supported by resilient banking shares after posting its first weekly loss this year last week. Barclays rose 1.4 percent to account for a third of the index's rise in early trade, with the Financial ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 2/11/2013 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Stanley Black & Decker to Present at the Barclays Capital 2013 Industrial Select Conference | Business Wire | 2/11/2013 | NEW BRITAIN, Conn.--(BUSINESS WIRE)--February 11, 2013-- Stanley Black & Decker (NYSE: SWK) invites investors and the general public to listen to a webcast of a presentation by Jim Loree, President & COO, and Jaime Ramirez, Senior ... |
| Jenkins must walk the fine line between change and stability | City AM | 2/11/2013 | BARCLAYS' share price has been on the rise since Antony Jenkins was appointed as chief executive late last August, recovering from the impact of the Libor scandal and Bob Diamond's resignation in July 2012, and is now almost 30 per cent up ... |
| TravelerVIP.com secures $1 million seed funding for online travel club | CPI Financial | 2/11/2013 | Investment by institutional and angel investors will boost hotel booking website. The investment round was led by venture capital firm BECO Capital and a consortium of angel investors, including Soha Nashaat, former CEO of Barclays Wealth ... |
| Barclays to axe tax arm and cut 2,000 jobs | Citywire | 2/11/2013 | S & P code for assoc. stock..: E:BARC Barclays is to shut down controversial tax arm Structured Capital Markets and cut around 2,000 investment banking jobs as part of a restructuring of the business, according to reports. |
| MARKET TALK: Some Canadian Banks Appear Set to Raise Dividend -Barclays | Dow Jones News Service | 2/11/2013 | 12:47 EST - Barclays says it's reasonably sure that Toronto-Dominion (TD) will raise its dividend when reporting 1Q results later this month. And, the investment bank also thinks it's possible RBC (RY) and Scotiabank (BNS) will hike their ... |
| MARKET TALK: Some Canadian Banks Appear Set to Raise Dividend -Barclays | Dow Jones News Service | 2/11/2013 | 12:47 EST - Barclays says it's reasonably sure that Toronto-Dominion (TD) will raise its dividend when reporting 1Q results later this month. And, the investment bank also thinks it's possible RBC (RY) and Scotiabank (BNS) will hike their ... |
| U.S. Tax Court Rules Against Bank of New York Mellon on Foreign Tax Credit Use in 2001-2002 -Reuters | Dow Jones News Service | 2/11/2013 | The U.S. Tax Court ruled against Bank of New York Mellon Corp. (BK), supporting the Internal Revenue Service in a dispute about the bank's use of foreign tax credits for 2001 and 2002, Reuters reported Monday. |
| Barclays to close tax unit | Plus News Pakistan | 2/11/2013 | London: Barclays is to close its controversial tax avoidance unit as one of the landmark measures of Antony Jenkins' much anticipated strategy review designed to show that "Barclays is changing". |
| Team Health Holdings, Inc . Commences Secondary Offering of Common Stock | PR Newswire (U.S.) | 2/11/2013 | KNOXVILLE, Tenn., Feb. 11, 2013 /PRNewswire/ -- Team Health Holdings, Inc. ("TeamHealth") (NYSE: TMH) announced today that it had commenced a secondary offering of 9,633,107 shares of its common stock to be sold by its principal ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/11/2013 | TIDMVOD RNS Number : 5399X Vodafone Group Plc 11 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/11/2013 | TIDMIESP RNS Number : 5585X iShares V Spain Treasury EUR 09 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 8-Feb-13 NAV PER SHARE: Official NAV EUR 131.276733 ... |
| Barclays to axe 2,000 jobs and shut tax unit as Jenkins shreds Diamond legacy | The Scotsman | 2/11/2013 | Antony Jenkins will attempt to break from Barclays' scandal-hit past tomorrow by announcing the closure of its tax avoidance unit and the cull of around 2,000 investment banking jobs. |
| Business Barclays jobs under threat [...] | The Times | 2/11/2013 | Business Barclays jobs under threat Bank closes tax unit as new claims emerge Page 25 |
| Barclays misled shareholders on investment: Panorama; The banking giant is to come under the spotlight on Monday over allegations ... | The Telegraph Online | 2/11/2013 | Barclays is accused of obscuring the true source of a £3bn investment received in 2008, which the BBC's Panorama alleges came from the Abu Dhabi government rather than Manchester City owner Sheikh Mansour, as the bank had claimed. |
| Arabsat Cyprus to acquire 99.05% stake in HELLAS SAT | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/11/2013 | Deal In Brief Arabsat Cyprus, Ltd., a wholly-owned subsidiary of Arabsat, has signed an agreement to acquire a 99.05% equity stake in HELLAS SAT S.A., a provider of satellite broadcasting services, from Hellenic Telecommunication ... |
| No gas lift from coal retirements soon: Barclays | Megawatt Daily | 2/11/2013 | The retirement of coal-fired power plants in the US won't significantly boost gas demand for generation until 2015, Barclays Capital said in a recently issued report. |
| UPDATE 6-Barclays vows fresh course, axes 3,700 jobs | Reuters News | 2/11/2013 | * To cut 1,800 investment bank jobs, 1,900 in Europe retail * To shed about 340 branches in Spain, Italy, Portugal, France * CEO says it will take years to change public view of bank |
| BNY Mellon to take $850 mln profit charge in U.S. tax court defeat | Reuters News | 2/11/2013 | BOSTON, Feb 11 (Reuters) - BNY Mellon Corp said on Monday it will take an $850 million hit against first-quarter profit, a move that also will erode some of its capital after losing a high-stakes tax case to the U.S. Internal Revenue ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays "New CEO, New Strategy (again)" (Neutral) Crutchley | UBS Equities | 2/11/2013 | -- |
| SC 13G/A SEC FILING | BARCLAYS PLC(QATAR HOLDING LLC) | 2/11/2013 | -- |
| Barclays full-year preliminary results as new Chief Exec outlines his strategy; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 2/12/2013 | Organisation: Barclays plc Description: Barclays full-year preliminary results. New Chief Exec Antony Jenkins, who has waived his bonus this year, is expected to outline his strategy for the company today after telling staff last month they ... |
| Can Barclays turn bravado to bold? | The Australian Financial Review | 2/12/2013 | Close the doors and open the spreadsheets – here comes another bank restructuring exercise. Barclays chief executive Antony Jenkins will tomorrow explain how he intends to create an ethically pure bank which will be fully compliant with new ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/12/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Honesty is best for business: New chief at Barclays embraces ethics at scandal-ridden bank | Associated Press Newswires | 2/12/2013 | LONDON (AP) - Be honest. Or be gone. That's the message from the new chief executive at Barclays, the British bank that paid a $453 million fine for manipulating a key global interest rate. As he tried to put a brave face on 3,700 new job ... |
| Barclays and UNICEF renew partnership for 'Building Young Futures' with a funding of £450,000 launched to tackle youth unemployment in Punjab - Press Release issued by Barclays Bank | Pakistan Business News | 2/12/2013 | February 12, 2013 (PPI-OT) Following is the text of press release issued by Barclays Bank Quote Barclays and UNICEF have today renewed their highly-successful "Building Young Futures" partnership for a further two years with an additional ... |
| Barclays to Make Cuts in Jobs | TopNews.in | 2/12/2013 | On Tuesday, Barclays has announced in its statements about its recent decision of cutting approx 3,700 jobs followed by another decision of closing several other business units of the company too. |
| Hunt starts for brilliant Bedfordshire businesses | Bedford Times and Citizen | 2/12/2013 | Firms that have rejected recession and thumbed their noses at economic downturn are wanted as entrants in a Bedfordshire awards scheme launched yesterday (Monday). |
| Barclays to cut 3,700 jobs | Business and Finance Daily News Service | 2/12/2013 | Barclays is to axe at least 3,700 jobs and prune its investment bank under a restructuring plan launched by its new chief executive today which seeks to cut 1.7 billion pounds (dollar 2.7 billion) in annual costs and improve standards. |
| UK banks lift European shares index | Business and Finance Daily News Service | 2/12/2013 | UK banks led European shares higher today after Britain's third biggest lender, Barclays , unveiled swingeing cost cuts and a strategic overhaul that fuelled expectations its peer group would follow suit. |
| Anthony Maniscalco Joins New Business in Blackstone Alternative Asset Management to Buy Interests in Hedge Funds | Business Wire | 2/12/2013 | NEW YORK--(BUSINESS WIRE)--February 12, 2013-- Blackstone Alternative Asset Management ("BAAM"), a division of Blackstone (NYSE: BX), today announced that Anthony Maniscalco, the former Head of Alternative Asset Management within Barclays' ... |
| Research and Markets: Analysis of Barclays plc 2013 | Business Wire | 2/12/2013 | DUBLIN--(BUSINESS WIRE)--February 12, 2013-- Research and Markets (http://www.researchandmarkets.com/research/kg66z3/analysis_of) has announced the addition of the "Analysis of Barclays plc" company profile to their offering. |
| BANK RINGFENCES WILL SOLVE LITTLE; DAVID BUIKDAVID BUIK Chief Market Strategist, Cantor Index VIEW FROM THE CITY | City AM | 2/12/2013 | IAM enormously proud to have survived 50 years in the City of London. Over the last week, however, there has been little news involving banks to be remotely glad about. |
| Absa Group FY Headline Earnings ZAR8.807B | Dow Jones Global FX & Fixed Income News | 2/12/2013 | JOHANNESBURG--Absa Group Ltd. (ASA.JO), the South African bank majority owned by U.K.'s Barclays PLC (BCS), reported a 13% drop in profit for the full year due to higher credit impairments. |
| Barclays Shares Open +0.1% After Publishing Revamp Plan | Dow Jones Global FX & Fixed Income News | 2/12/2013 | Barclays Shares Open +0.1% After Publishing Revamp Plan |
| OECD Calls for Action on Tax; Currency Peace Pledge; Dangers of Currency Wars; European Markets Up; Barclays Overhaul; US State of the Union Address; Dollar Down; Stranded Cruise Ship | CNN International: Quest Means Business | 2/12/2013 | NINA DOS SANTOS, HOST: Time to pay up. Tonight, the head of the OECD calls on big businesses to play fair on taxes. Cuts and shutdowns at Barclays as the British bank begins its wholesale transformation. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays cuts 3,700 jobs in clean-up bid | CNN Wire | 2/12/2013 | LONDON (CNNMoney) -- Barclays is cutting 3,700 jobs and scaling back investment banking in Europe and Asia in a bid to clean up its reputation and revive profits after a series of damaging scandals. |
| BNS Globe says Aitken hikes Scotiabank target to $58 | Canada Stockwatch | 2/12/2013 | Bank of Nova Scotia (TSX:BNS) Shares Issued 1,187,033,123 Last Close 2/11/2013 $58.77 Tuesday February 12 2013 - In the News The Globe and Mail reports in its Tuesday, Feb. 12, edition that Barclays Canada analyst John Aiken raised his target ... |
| Barclays to cut 3,700 jobs | CPI Financial | 2/12/2013 | Barclays is to axe at least 3,700 jobs and prune its investment bank, under a restructuring plan launched by its new chief executive which seeks to cut £1.7 billion in annual costs and improve standards says Reuters |
| Barclays to cut 3,700 jobs, vows transparency | Postmedia Breaking News | 2/12/2013 | LONDON - Barclays PLC has announced plans to cut at least 3,700 jobs in a major restructuring that follows a scandal-hit year for the U.K. bank. |
| LN: Barclays change policy | CIA - Daily News | 2/12/2013 | PRAGUE (CIA) ľ The British investment bank Barclays is, according to the daily Lidove noviny, changing its investment policy and wants to improve its reputation. |
| BARCLAYS HAUNTED BY ITS PAST; COMMENT | Daily Mail | 2/12/2013 | Today was meant to mark a new beginning for Barclays as chief executive Antony Jenkins announces details of his Project Transform to clean up the bank. |
| DESERT STORM; CITY FOCUS | Daily Mail | 2/12/2013 | BARCLAYS boss Antony Jenkins might well be feeling some empathy with the fictional head of another powerful business enterprise. 'Just when I thought I was out, they pull me back in,' lamented Michael Corleone in The Godfather Part III, as ... |
| Barclays to cut nearly 4,000 jobs after pre-tax profits fall to £246million from £5.9billion in a year (but staff will still get bonuses) | Mail Online | 2/12/2013 | * 1,800 investment banking posts will be slashed * 1,900 in retail and business banking positions will be axed * The bank's Structured Capital Markets tax advisory division will be closed |
| FTSE CLOSE: Barclays shake-up sees shares surge 9 per cent and sends FTSE back above 6,300 | Mail Online | 2/12/2013 | 17.35 (CLOSE): Banking giant Barclays helped London's top flight index make up more lost ground today as new chief executive Antony Jenkins' plans to streamline the lender met City approval. |
| Barclaycard offered me £22,000 compensation for my mis-sold PPI - then changed it to £3,500 | Mail Online | 2/12/2013 | A victim of the payment protection insurance mis-selling shambles at Barclays has been left furious after being told he was entitled to more than £22,000 in compensation, only to then receive a revised offer of £3,581. |
| Barclays will cut thousands of jobs this year | Deutsche Welle | 2/12/2013 | British bank Barclays has announced it's cutting thousands of jobs in the course of this year to boost profitability and help along in-house restructuring. The lender has gone through a series of scandals lately. |
| Barclays Shares Open +0.1% After Publishing Revamp Plan | Dow Jones News Service | 2/12/2013 | Barclays Shares Open +0.1% After Publishing Revamp Plan |
| UPDATE: Barclays to Cut 3,700 Jobs | Dow Jones News Service | 2/12/2013 | (Adds CEO comments) By Max Colchester and Margot Patrick LONDON--Barclays PLC (BCS) Tuesday said it will slash thousands of jobs and narrow its focus to three key locations as part of an effort to rebuild its tattered reputation and ... |
| WSJ BLOG: KKR , Bain to Sell About 50 Million Shares of HCA | Dow Jones News Service | 2/12/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Hospital chain company HCA Holdings Inc. said it intends to sell up to $1.8 billion in shares in a secondary offering, which ... |
| U.S. HOT STOCKS: Avon, Michael Kors , Valspar | Dow Jones News Service | 2/12/2013 | U.S. stocks were trading mixed Tuesday, as the Dow Jones Industrial Average recently rose 19 points to 13990, the Standard & Poor's was about flat at 1517 and the Nasdaq Composite slipped 2.5 points to 3189. Among the companies with ... |
| Barclays to Cut Jobs, Shift Focus | Dow Jones News Service | 2/12/2013 | LONDON--Barclays PLC wants to move on from Robert Diamond. In its latest effort to break with the legacy of its former chief executive officer, the British bank Tuesday presented a three-year strategy that will see the scandal-plagued ... |
| Facebook , Google Led 2012's Race for Private Tech Acquisitions | Dow Jones News Service | 2/12/2013 | NEW YORK--Last year saw more acquisitions of closely held technology companies than any year since at least 2009, with social-media giant Facebook Inc. (FB) tying Google Inc. (GOOG) for most deals completed in the space, according to a ... |
| Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 89900 | Dow Jones News Service | 2/12/2013 | Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 89900 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HEARD ON THE STREET: Barclays ' Unconvincing Makeover | Dow Jones News Service | 2/12/2013 | Barclays boss Antony Jenkins wants the world to believe that his strategic plan marks a radical break for the U.K. bank. But strip away the public-relations waffle about cultural revolution--much of it a familiar echo of his predecessor ... |
| U.S. HOT STOCKS: Comcast , Rackspace Active in Late Trading | Dow Jones News Service | 2/12/2013 | U.S. stocks closed mixed Tuesday, as the Dow Jones Industrial Average rose 47 points to 14019, Standard & Poor's was up 2.4 points at 1519 and the Nasdaq Composite fell 5.5 points to 3186. Among the companies with shares actively ... |
| DJ US HOT STOCKS: BCS | Dow Jones Chinese Financial Wire | 2/12/2013 | Barclays PLC (BCS, $20.42, +$1.59, +8.42%) (BARC.LN) said it would slash several thousand jobs as part of a three-year effort to rebuild its tattered reputation and ready it for a tougher regulatory environment. Under Chief Executive Antony ... |
| DJ ADR Shares Close Higher Amid Draghi Comments | Dow Jones Chinese Financial Wire | 2/12/2013 | International companies trading in New York closed higher Tuesday as Spanish companies got a boost after encouraging comments from European Central Bank President Mario Draghi, while some investors awaited President Barack Obama's State of ... |
| LONDON CAN DOMINATE, SAYS JOHNSON | Press Association Regional Newswire - London | 2/12/2013 | London can extend its lead as the financial capital of Europe despite huge cost-cutting measures announced by Barclays as it axes at least 3,700 jobs, Boris Johnson has said. |
| Roundup: BNY Mellon loses $199M tax case; West Penn avoids debt default, more | Pittsburgh Tribune-Review | 2/12/2013 | BNY Mellon barred by court from $199M in tax credits Bank of New York Mellon Corp. was barred by the U.S. Tax Court from claiming $199 million of foreign tax credits generated in a transaction arranged by Barclays Bank Plc and KPMG. The tax ... |
| Roundup: BNY Mellon loses $199M tax case; West Penn avoids debt default, more | Pittsburgh Tribune-Review | 2/12/2013 | BNY Mellon barred by court from $199M in tax credits Bank of New York Mellon Corp. was barred by the U.S. Tax Court from claiming $199 million of foreign tax credits generated in a transaction arranged by Barclays Bank Plc and KPMG. The tax ... |
| Barclays bank to cut at least 3,700 jobs this year; plunges into annual loss | Platts Commodity News | 2/12/2013 | London (AFP)--12Feb2013/338 am EST/838 GMT Barclays said on Tuesday it intended to cut at least 3,700 jobs this year and the bank, hit by the Libor rate-rigging scandal, added that it had plunged into an annual net loss. |
| IRS Wins Big Tax Ruling against Bank of New York Mellon | ProPublica Investigative Reporting | 2/12/2013 | A federal tax court judge yesterday ruled that the Bank of New York Mellon had improperly claimed foreign tax credits through a complex deal arranged by Barclays. In the wake of the ruling, BNY Mellon said it will take a charge of $850 ... |
| BANK TO AXE 3,700 JOBS IN OVERHAUL BARCLAYS RESTRUCTURE PLANS IN FOCUS LONDON CAN DOMINATE - JOHNSON | Press Association National Newswire | 2/12/2013 | Barclays boss Antony Jenkins revealed plans to axe at least 3,700 jobs and said there will be "no going back to the old ways" despite handing out £1.85 billion in bonuses to staff. |
| LONDON CAN DOMINATE - JOHNSON | Press Association National Newswire | 2/12/2013 | London can extend its lead as the financial capital of Europe despite huge cost-cutting measures announced by Barclays as it axes at least 3,700 jobs, Boris Johnson said today. |
| BARCLAYS RESTRUCTURE PLANS IN FOCUS | Press Association National Newswire | 2/12/2013 | Widespread job losses and cost cutting were revealed under plans by Barclays boss Antony Jenkins to repair the bank's tarnished image after a year of reputational blows. |
| Institutional Investor Releases Its 2013 All Europe Fixed-Income Research Team Survey Results | PR Newswire (U.S.) | 2/12/2013 | Institutional Investor releases results of its 2013 All Europe Fixed - Income Research Team survey. J.P. Morgan captures the top spot in the ranking for a third year running, while Barclays repeats at No. 2. |
| Team Health Holdings, Inc . Prices Secondary Offering of Common Stock | PR Newswire (U.S.) | 2/12/2013 | KNOXVILLE, Tenn., Feb. 12, 2013 /PRNewswire/ -- Team Health Holdings, Inc. ("TeamHealth") (NYSE: TMH) announced today the pricing of the previously announced secondary offering of 9,633,107 shares of its common stock to be sold by its ... |
| ITW Announces Plans To Webcast Presentation For Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/12/2013 | GLENVIEW, Ill., Feb. 12, 2013 /PRNewswire/ -- Illinois Tool Works Inc. (NYSE: ITW) today announced plans to present at the upcoming Barclays Capital Industrial Select Conference at The Loews Miami Beach Hotel in Miami Beach, Florida. ITW's ... |
| EUROPE RESEARCH ROUNDUP: Credit Suisse , Barclays , Novo Nordisk | Reuters EU Highlights | 2/12/2013 | Feb 12 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including, Julius Baer, Deutsche Bank and Vodafone, on Tuesday. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/12/2013 | TIDMVOD RNS Number : 6090X Vodafone Group Plc 12 February 2013 VODAFONE GROUP PLC SHARE PURCHASES Further to its announcement on 13 November 2012 regarding the commencement of a GBP1.5 billion share buyback programme, and its announcement on 10 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Final Results | Regulatory News Service | 2/12/2013 | TIDMBARC TIDM38AK RNS Number : 6474X Barclays PLC 12 February 2013 Barclays PLC Results Announcement 31 December 2012 Table of Contents Preliminary Results Announcement Page Performance Highlights 2 ... |
| Barclays PLC Outcome of Strategic Review & Commitments for 2015 | Regulatory News Service | 2/12/2013 | TIDMBARC TIDM38AK RNS Number : 6498X Barclays PLC 12 February 2013 12 February 2013 Barclays PLC Barclays announces the outcome of its strategic review and sets out commitments for 2015 |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/12/2013 | TIDMIESP RNS Number : 6652X iShares V Spain Treasury EUR 12 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 11-Feb-13 NAV PER SHARE: Official NAV EUR 130.91914 ... |
| Barclays PLC Outcome of Strategic Review & Commitments for 2015 | Regulatory News Service | 2/12/2013 | TIDMBARC TIDM38AK RNS Number : 7086X Barclays PLC 12 February 2013 12 February 2013 Barclays PLC This announcement replaces the Outcome of Strategic Review & Commitments for 2015 announcement issued at 07:00 on 12 February 2013 under RNS ... |
| Barclays Bank PLC Final Results | Regulatory News Service | 2/12/2013 | TIDM38AK TIDMBARC RNS Number : 6482X Barclays Bank PLC 12 February 2013 Barclays Bank PLC Preliminary Results Announcement 31(st) December 2012 Table of Contents |
| The British bank, Barclays , has announced that it's cutting 3700 jobs. | Radio New Zealand News | 2/12/2013 | The British bank, Barclays, has announced that it's cutting 3700 jobs. About half will be cut from its investment banking division in Britain and the rest will go from its European operations. |
| Barclays set to axe 3,700 jobs to cut costs | Dion News Service | 2/12/2013 | British banking giant Barclays will cut a minimum 3,700 jobs as it revamps its investment banking business in a bid to cut annual costs by 1.7 billion pounds, the company said on Tuesday. |
| Barclays to cut jobs after fourth quarter loss VIDEO | San Antonio Business Journal Online | 2/12/2013 | London-based banking conglomerate Barclays says it will eliminate 3,700 jobs after reporting a big loss in the fourth quarter of 2012. The bank posted a net loss of 835 pounds ($1.3 billion) for the last three months of 2012, compared with a ... |
| Barclays will reveal an [...] | The Times | 2/12/2013 | ? Barclays will reveal an overhaul of its business model today that relies on an underlying assumption that strong growth in Britain will not return for at least five years (Sam Coates writes). Antony Jenkins, the bank's chief executive, ... |
| Barclays cuts 3,700 jobs in overhaul to restore reputation; Barclays has said it will cut 3,700 jobs as part of £1.7bn of cost cuts and unveiled an overhaul to restore the bank's reputation. | The Telegraph Online | 2/12/2013 | The announcement of the redundancies - 1,800 in its investment banking arm and a further 1,900 in Europe retail and business banking - came as Barclays reported a fall in full-year pre-tax profits to £246m from £5.9bn. |
| Barclays cuts 3,700 jobs in overhaul to restore reputation; Barclays has announced 3,700 job losses and £1.7bn cost cuts as part of Project Transform, a radical bid to restore the bank's tattered reputation. | The Telegraph Online | 2/12/2013 | Declaring a "new era" for the 230-year-old bank, Antony Jenkins, chief executive of Barclays, admitted it "will take years" to rebuild full trust in the bank but said he was "up to the task." He acknowledged the overhaul might be unpopular ... |
| Antony Jenkins ' moral choices as he shreds 'Bob's baby'; We now know that whilst Bob Diamond was extolling his belief in "citizenship" at Barclays , Antony Jenkins was, to put it mildly, a little cynical. | The Telegraph Online | 2/12/2013 | Giving evidence to a parliamentary commission last week, Mr Jenkins said he had had "debates" with his predecessor about the way he ran the bank. |
| Barclays review: as it happened - February 12, 2013; Barclays has published its much-awaited strategic review, in which it lays out plan... | The Telegraph Online | 2/12/2013 | • Barclays to cut 3,700 jobs, and close tax avoidance unit • Job cuts include 1,800 in investment banking • UK job losses in the "low hundreds" |
| If banks and food companies want a good reputation, they should just be honest; As Barclays , Tesco and Findus are discovering, restoring a good name is harder than it seems | The Telegraph Online | 2/12/2013 | Of all the courses at leading business schools, none is hotter than reputation management. In a world where banks and food companies seem routinely to cheat customers, understanding what's behind a sustainable reputation has overtaken ... |
| Barclays cuts 3,700 jobs in overhaul to restore reputation; Barclays will close businesses generating £500m in annual revenues as a result of a major overhaul of the bank that will see 3,700 jobs axed. | The Telegraph Online | 2/12/2013 | Antony Jenkins, chief executive of Barclays, said the cuts showed his plans for change at the bank were not mere "window dressing or PR" as he pointed to the financial cost of exiting controversial businesses. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Trading places: Jenkins steps on to Diamond's stage; The strategic review of Barclays unveilved by Antony Jenkins highlighted the similarities and differences in his approach from this predecessor as chief executive, Bob Diamond . | The Telegraph Online | 2/12/2013 | 'Respect, integrity, service, excellence and stewardship. These are not just words," said Antony Jenkins. Indeed they were not. They were also the signs emblazoned around the brilliant white catwalk from which the new Barclays chief ... |
| Report: Deutsche Bank to cut US assets amid new regulation | SNL European Financials Daily | 2/12/2013 | Deutsche Bank AG will cut its U.S. balance sheet and reorganize its U.S. entity in the wake of a new regulation proposed by the U.S. Federal Reserve, Reuters reported Feb. 8, citing "a person with knowledge of the situation." |
| Reports: Barclays to quit tax advisory biz, trim costs by £2B | SNL European Financials Daily | 2/12/2013 | Barclays Plc will exit the structured capital markets business for reputational reasons despite it being a profitable business unit, Reuters reported Feb. 10, citing the draft of a speech to be delivered by CEO Antony Jenkins when he ... |
| Enstar Group closes SeaBright Holdings deal | SNL Insurance M&A | 2/12/2013 | Enstar Group Ltd. and SeaBright Holdings Inc. disclosed Feb. 7 that one of Enstar's units has completed the merger with SeaBright, and SeaBright is now a wholly owned unit of Enstar. |
| Barclays PLC Declares Final Cash Dividend | Reuters Significant Developments | 2/12/2013 | Date Announced: 20130212 Barclays PLC announced that it will pay a final cash dividend for 2012 of 3.5 pence per share on March 15, 2013, giving a total declared dividend for 2012 of 6.5 pence per share. |
| Preliminary 2012 Barclays Bank PLC Earnings Conference Call - Final | CQ FD Disclosure | 2/12/2013 | Presentation OPERATOR: Ladies and gentlemen, welcome to the Barclays 2012 full-year results analyst and investor conference call. I will now hand you over to Chris Lucas, Group Finance Director. |
| Barclays sees 20% upside in M&M stock from current market prices | The Economic Times | 2/12/2013 | NEW DELHI: Global investment bank Barclays sees nearly 20 per cent upside in Mahindra & Mahindra Ltd from its target price of Rs 1049 as compared to Friday's closing value of Rs 882.80 on February 08. |
| Banking Barclays must reveal its take from milking the tax system, says Nils Pratley | The Guardian | 2/12/2013 | Antony Jenkins has won deserved plaudits by disbanding Barclays' structured capital markets business (SCM) and vowing that the bank will not engage in transactions where the primary purpose is to generate a tax saving. His next task is to ... |
| Tax Court Bars BNY Mellon from $199 Million Tax Credit Claim | Accounting Today | 2/12/2013 | (Bloomberg) Bank of New York Mellon Corp. was prohibited by the U.S. Tax Court from claiming $199 million of foreign tax credits generated in a transaction arranged by Barclays Bank Plc and KPMG LLP. |
| Banks With Cheapest Loans Listed | All Africa | 2/12/2013 | Feb 12, 2013 (The Observer/All Africa Global Media via COMTEX) -- Citibank and Barclays bank are the only banks with lending rates below 20%, according to January figures from the Central bank. |
| Barclays bank says to cut at least 3,700 jobs this year | Agence France Presse | 2/12/2013 | Barclays on Tuesday said it planned to cut at least 3,700 jobs this year, as the British bank hit by the Libor rate-rigging scandal added that it had plunged into an annual net loss. |
| ASA - ABSA GROUP LIMITED - UPDATED PRO-FORMA FINANCIAL INFORMATION AS AT 31 DECEMBER 2012 | Johannesburg Stock Exchange | 2/12/2013 | UPDATED PRO-FORMA FINANCIAL INFORMATION AS AT 31 DECEMBER 2012 Absa Group Limited (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) JSE Share Code: ASA ISIN: ZAE000067237 ("Absa Group") UPDATED ... |
| - ABSP/ ABMN - Audited financial results - financial year ended 31 December 2013 and profit and dividend announcement | Johannesburg Stock Exchange | 2/12/2013 | ABSP/ ABMN - Audited financial results - financial year ended 31 December 2013 and profit and dividend announcement ABSA BANK LIMITED Authorised financial services and registered credit provider (NCRCP7) Registration number: ... |
| ABSP - ABSA BANK LIMITED - ABSA BANK : PROFIT AND DIVIDEND ANNOUNCEMENT; AUDITED CONDENSED CONSOLIDATED FINANCIAL RESULTS FOR 31 DECEMBER 2012 | Johannesburg Stock Exchange | 2/12/2013 | ABSA BANK: PROFIT AND DIVIDEND ANNOUNCEMENT; AUDITED CONDENSED CONSOLIDATED FINANCIAL RESULTS FOR 31 DECEMBER 2012 ABSA BANK LIMITED Authorised financial services and registered credit provider (NCRCP7) Registration number: ... |
| - ACL200 - Partial Capital Redemtion | Johannesburg Stock Exchange | 2/12/2013 | ACL200 - Partial Capital Redemtion ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: ACL200 ISIN No: ZAG000101437 PARTIAL CAPITAL REDEMPTION In accordance with the ... |
| Barclays to cut at least 3,700 jobs | Khaleej Times | 2/12/2013 | Barclays PLC has announced plans to cut at least 3,700 jobs in a major restructuring that follows a scandal-hit year for the U.K. bank. The bank said Tuesday it will cut at least 1,800 positions in the Corporate and Investment Bank unit and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AME Info, Abu Dhabi, United Arab Emirates, banking briefs | AME Info (MCT) | 2/12/2013 | Feb. 12--ADCB SELECTS LENDERS FOR POSSIBLE BOND SALE: Abu Dhabi Commercial Bank (ADCB), the third-biggest UAE lender, has selected banks for a possible dollar bond sale, as companies in the emirate seek to benefit from lower borrowing ... |
| Barclays to axe at least 3,700 jobs | Kuwait News Agency (Kuna) | 2/12/2013 | \| LONDON, Feb 12 (KUNA) -- Scandal-hit banking giant Barclays Tuesday announced it was axing at least 3,700 jobs under a strategic overhaul, but revealed it was paying 1.85 billion pounds in bonuses to staff. |
| UPDATE 1-Bad debts hit S.Africa's Absa FY earnings | Reuters News | 2/12/2013 | * FY EPS 1,224.6 cents vs 1,265 cents consensus * Hit by 63 pct spike in bad debt costs * Shares flat so far this year (Adds details) JOHANNESBURG, Feb 12 (Reuters) - Absa Group, the South African bank majority owned by British lender Barclays ... |
| Barclays to axe 3,700 jobs in $2.7 bln cost cut plan | Reuters News | 2/12/2013 | LONDON, Feb 12 (Reuters) - Barclays is to axe at least 3,700 jobs and prune parts of its investment bank as its new boss put his stamp on the British bank with a plan to cut 1.7 billion pounds ($2.7 billion) in annual costs and improve ... |
| BRIEF-Barclays defendant in class action linked to role on Libor contributor panel | Reuters News | 2/12/2013 | LONDON, Feb 12 (Reuters) - Barclays PLC : * Says defendant in class action linked to role as contributor panel bank to libor * Says it is a defendant in class action along with 4 current, former Barclays |
| BRIEF-Barclays says has already cut 1,600 investment bank jobs | Reuters News | 2/12/2013 | LONDON, Feb 12 (Reuters) - Barclays PLC Finance Director Chris Lucas says: * Barclays finance director says about 1,600 jobs have been cut already in |
| S.Africa's Absa to pay special dividend -CFO | Reuters News | 2/12/2013 | JOHANNESBURG, Feb 12 (Reuters) - South Africa's Absa Group plans to return some of its excess capital to shareholders by paying a special dividend, its chief financial officer said on Tuesday. |
| European shares creep higher, led by Barclays | Reuters News | 2/12/2013 | * FTSEurofirst 300 climbs 0.1 percent * Barclays gains after slashing jobs * Auto sector gloom hits related stocks By Tricia Wright LONDON, Feb 12 (Reuters) - European shares traded modestly higher on Tuesday, struggling for clear direction, as ... |
| Barclays to close 4 units, place others under review | Reuters News | 2/12/2013 | LONDON, Feb 12 (Reuters) - Barclays will close 4 units and has placed the futures of 17 more under review as part of an overhaul of the bank aimed at transforming its culture, Chief Executive Antony Jenkins told reporters on Tuesday. |
| BRIEF-Barclays to close 30 pct of continental branches | Reuters News | 2/12/2013 | LONDON, Feb 12 (Reuters) - Barclays PLC : * CEO says will deliver roe ahead of coe during 2015 * CEO says 30 percent of continental branches will be cut |
| BRIEF-Barclays CEO backs ring-fence electrification | Reuters News | 2/12/2013 | LONDON, Feb 12 (Reuters) - Barclays PLC : * CEO says doesn't believe there will be pressure in UK to break up banks * CEO says comfortable with proposals for 'electrification' of bank |
| MARKET PULSE-Coca-Cola , Barclays , Mela Sciences , Facebook , Smucker | Reuters News | 2/12/2013 | Feb 12 (Reuters) - Some U.S. stocks to watch on Tuesday: FUTURES DIP BEFORE OBAMA SPEECH, COCA-COLA SHARES OFF Stock index futures dipped in low volume, hovering near multi-year highs as traders awaited President Barack Obama's State of the ... |
| Barclays halts agriculture trading with hedge funds | Reuters News | 2/12/2013 | * Keeps other commodity businesses during major shake-up * To continue index-linked agricultural investment * Takes decision for "reputational reasons" |
| European shares get UK bank boost, Barclays leads | Reuters News | 2/12/2013 | LONDON, Feb 12 (Reuters) - UK banks led European shares higher on Tuesday after Britain's third biggest lender, Barclays , unveiled swingeing cost cuts and a strategic overhaul that fuelled expectations its peer group would follow suit. |
| UK banks boost European shares on Barclays overhaul | Reuters News | 2/12/2013 | * FTSEurofirst 300 up 0.6 pct * Barclays rises 8.6 pct, drives peers as it pledges overhaul * Gloomy outlook statements weigh on auto sector By Francesco Canepa |
| Hunt starts for brilliant Bedfordshire businesses | Leighton Buzzard Observer | 2/12/2013 | Firms that have rejected recession and thumbed their noses at economic downturn are wanted as entrants in a Bedfordshire awards scheme launched yesterday (Monday). |
| Barclays Announces Reorganization Cutting 3,700 Jobs | The Ledger | 2/12/2013 | Barclays announced a major reorganization that will eliminate 3,700 jobs and close several business units, as the bank reported a big loss in the fourth quarter of 2012. The overhaul of its operations comes after a series of scandals at the ... |
| TravelerVIP.com secures $1 million seed funding for online travel club | Mist News | 2/12/2013 | CPI Financial Investment by institutional and angel investors will boost hotel booking website. The investment round was led by venture capital firm BECO Capital and a consortium of angel investors, including Soha Nashaat, former CEO of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS Bank has denied claims made in a BBC documentary that it misled... | Manchester Evening News | 2/12/2013 | BARCLAYS Bank has denied claims made in a BBC documentary that it misled shareholders over a £3bn investment linked to Manchester City owner Sheikh Mansour Bin Zayed Al Nahyan. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0833414831) | Moody's Investors Service Ratings Delivery Service | 2/12/2013 | CUSIP: ISIN: XS0833414831 Common Code: 083341483 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823249590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0833520942) | Moody's Investors Service Ratings Delivery Service | 2/12/2013 | CUSIP: ISIN: XS0833520942 Common Code: 083352094 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823254456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYT5) - (ISIN US06738JYT59) | Moody's Investors Service Ratings Delivery Service | 2/12/2013 | CUSIP: 06738JYT5 ISIN: US06738JYT59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102921 |
| Barclays puts its humble hat on; Commentary: After the Libor scandal, the bank looks to its roots | MarketWatch | 2/12/2013 | SAN FRANCISCO (MarketWatch) — Barclays PLC is getting religion. The company had 453 reasons. The U.K. bank announced sweeping changes Tuesday, including 3,700 job cuts mostly in the investment bank, aimed at streamlining the bank in the ... |
| Barclays Strategic Review; Barclays announces the outcome of its strategic review and sets out commitments for 2015 | M2 Presswire | 2/12/2013 | Antony Jenkins, Barclays PLC ("Barclays"), Group Chief Executive said today: "Barclays is changing. We intend to change what Barclays does and how we do it and have set out clear commitments against which our progress can be measured. Our ... |
| SME study identifies a hardy 'one in ten' who claim to have no business problems | M2 Presswire | 2/12/2013 | A new study from The Open University suggests that, despite continuing economic concerns, a hardy group of SMEs may be bucking the trend. One in ten of firms report that they were not experiencing any of the most common business problems. ... |
| Absa Group Ltd to Acquire Barclays Africa Limited for 129,540,636 Absa Group Ltd Ordinary Shares; Absa Group Ltd to Change Name | Reuters Significant Developments | 2/12/2013 | Date Announced: 20130212 Absa Group Ltd announced further details with reference to the announcement made on December 6, 2012 regarding the proposed transaction to combine the Barclays African operations, which are expected to include ... |
| Absa Group Ltd Declares FY 2012 Final Gross Dividend | Reuters Significant Developments | 2/12/2013 | Date Announced: 20130212 Absa Group Ltd announced that the final gross ordinary dividend of ZAR 3.69 per ordinary share has been declared in respected of the fiscal year ended December 31, 2012, bringing the total dividend for the fiscal ... |
| Barclays PLC Axes 3,700 Jobs-Reuters | Reuters Significant Developments | 2/12/2013 | Date Announced: 20130212 Reuters reported that Barclays Plc's new chief executive pledged a fresh course for the British lender, axing at least 3,700 jobs and pruning investment bank as he seeks to rebuild reputation and increase ... |
| Vodafone Group Plc Announces Further Information Concerning GBP 1.5 Billion Share Buyback Program | Reuters Significant Developments | 2/12/2013 | Date Announced: 20130212 Vodafone Group Plc has announced a GBP 1.5 billion share buyback program, and its announcement on December 10, 2012, regarding the irrevocable instructions issued to Barclays to manage part of the share buyback ... |
| Absa Bank: Profit And Dividend Announcement; Audited Condensed Consolidated Financial Results For 31 December 2012 | News Bites - Africa | 2/12/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/25629.html |
| Absa Group - Updated Pro-forma Financial Information As At 31 December 2012 | News Bites - Africa | 2/12/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/25630.html |
| ABSA Group recommends dividend | News Bites - Africa | 2/12/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group today announced a final dividend of ZAR3.69 per share. The ex dividend date is March 28, 2013 and the record date is April 05, 2013 and it is payable on April 08, 2013. |
| Barclays to axe at least 3700 jobs | theAustralian.com.au | 2/12/2013 | BARCLAYS says it will cut 3700 jobs this year following a strategic review by its new chief executive Antony Jenkins. Chief executive Antony Jenkins is shutting the bank's controversial Structured Capital Markets tax advisory division and ... |
| Barclays announces 3,700 job cuts | Bournemouth Echo | 2/12/2013 | Banking giant Barclays has said it will cut 3,700 jobs following a strategic review. The cuts include 1,800 jobs at its investment bank and 1,900 in European retail and business banking. |
| 3,700 jobs go as Barclays tackles 'shameful year' | London Evening Standard | 2/12/2013 | THE new boss of Barclays took the axe to 3,700 jobs today in an attempt to draw a line under "the most shameful year" in its history. Chief executive Antony Jenkins unveiled a massive shake-up of the bank which has been dogged by a ... |
| Barclays ' Jenkins draws a line under Diamond era | London Evening Standard | 2/12/2013 | 3700 Job losses 20% Drop in investment bank bonuses, to £1.4bn £1.7bn Cost-cutting target, by 2015 4 Number of businesses to be closed £7.05bn Pre-tax profits, up 24% 32 Number of businesses to be revamped New path: Antony Jenkins, left, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Posts Loss of $1.3 Billion and Plans to Cut 3,700 Jobs | NYT Blogs | 2/12/2013 | 8:13 a.m. \| Updated LONDON - Barclays announced a major reorganization that will eliminate 3,700 jobs and close several business units, as the bank reported a big loss in the fourth quarter of 2012. |
| A New Strategy at Barclays | NYT Blogs | 2/12/2013 | The British bank Barclays announced a restructuring of its operations on Tuesday, saying it would eliminate an additional 3,700 jobs, and reported a loss for the fourth quarter of 2012. In an effort to reduce its exposure to risky trading, ... |
| UBS , Barclays Add $1.4B to CMBS Pipeline | Asset Securitization Report | 2/12/2013 | The CMBS primary pipeline added another $1.48 billion of commercial mortgage-backed bonds with the UBS Securities/Barclays Capital conduit, UBS-BB 2013 C-5. |
| Barclays to slash 3,700 jobs | Money Market-UK | 2/12/2013 | Barclays bank said on Tuesday that it will cut 3,700 jobs in a bid to reduce costs by £1.7bn in the wake of a strategic review. Barclay said almost half of those job losses will come at its investment bank and follows a sharp drop in pre-tax ... |
| Absa Group FY Headline Earnings ZAR8.807B | Dow Jones Global Equities News | 2/12/2013 | JOHANNESBURG--Absa Group Ltd. (ASA.JO), the South African bank majority owned by U.K.'s Barclays PLC (BCS), reported a 13% drop in profit for the full year due to higher credit impairments. |
| Barclays PLC FY Pretax Pft GBP246M | Dow Jones Global Equities News | 2/12/2013 | LONDON--Barclays PLC (BCS) Tuesday said it will slash thousands of jobs to cut its costs in the next three years as part of a strategy overhaul outlined by Chief Executive Antony Jenkins. |
| FTSE Seen Opening Weaker; Inflation Data Eyed | Dow Jones Global Equities News | 2/12/2013 | MARKETS: FTSE 100 6277.06 +13.13 +0.21% FTSE 250 13373.63 -1.62 -0.01% FTSE AIM All-Share 747.95 +1.59 +0.21% Monday's Closing Prices |
| Barclays Shares Open +0.1% After Publishing Revamp Plan | Dow Jones Global Equities News | 2/12/2013 | Barclays Shares Open +0.1% After Publishing Revamp Plan |
| MARKET TALK: Barclays to Cut Costs Aggressively - Espirito | Dow Jones Global Equities News | 2/12/2013 | 0813 GMT [Dow Jones] Barclays' (BARC.LN) costs are expected to be cut "quite aggressively" by GBP1.7 billion to GBP16.8 billion in 2015, Espirito Santo analyst Andrew Lim says. "This is well below our current estimate of GBP19.1 billion." ... |
| MARKET TALK: Barclays FY Pretax Pft Weaker Than Expected-Shore | Dow Jones Global Equities News | 2/12/2013 | 0814 GMT [Dow Jones] Barclays (BARC.LN) has reported slightly weaker-than-expected pretax profit, says Shore Capital following FY results. Broker expected pretax profit of GBP7,225 million against actual GBP7,048 million. Adds pretax profit ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 2/12/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays CFO: 1600 Jobs Already Cut At Barclays Investment Bank | Dow Jones Global Equities News | 2/12/2013 | Barclays CFO: 1600 Jobs Already Cut At Barclays Investment Bank |
| MARKET TALK: Barclays 4Q Earnings Below Consensus - Liberum | Dow Jones Global Equities News | 2/12/2013 | 0839 GMT [Dow Jones] Barclays (BARC.LN) 4Q 2012 earnings are below consensus, owing to a miss on costs, says Liberum Capital. At the divisional level, most of the miss is in the central division, for which 4Q 2012 revenues are weaker than ... |
| WSJ BLOG: Barclays ' Strategy Plan Underwhelms | Dow Jones Global Equities News | 2/12/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Margot Patrick Barclays' chief executive Antony Jenkins laid out well-flagged plans to cut 1,800 jobs in the investment bank and ... |
| Barclays CEO: Will Close Soft Commodities Unit | Dow Jones Global Equities News | 2/12/2013 | Barclays CEO: Will Close Soft Commodities Unit |
| MARKET TALK: Barclays Tops FTSE 100 Following FY Results | Dow Jones Global Equities News | 2/12/2013 | 1049 GMT [Dow Jones] Barclays (BARC.LN) tops the list of FTSE 100 gainers following its FY results and revamp plans. JPMorgan Cazenove says the bank's new targets are incrementally positive relative to market expectations. Says the company ... |
| WSJ BLOG: Broker Note Briefing: Tuesday | Dow Jones Global Equities News | 2/12/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Andrea Tryphonides Corporate news Tuesday is dominated by the arrest of Finmeccanica's chief executive Giuseppe Orsi and Barclays' ... |
| Barclays Investment Bank Chief Rich Ricci Not Leaving - Barclays Spokesman | Dow Jones Global Equities News | 2/12/2013 | LONDON--Barclays PLC (BCS) Investment Bank chief Rich Ricci isn't leaving the lender, according to a spokesman for the bank. During his presentation of Barclays' new strategy, Chief Executive Antony Jenkins refused to state whether Mr. Ricci ... |
| MARKET TALK: Investec Places Barclays Target Under Review | Dow Jones Global Equities News | 2/12/2013 | 1304 GMT [Dow Jones] Investec Securities places Barclays (BARC.LN) 320p target price under review following its FY results. Says it welcomes the continuing attack on excessive Investment Banking pay and expects further significant progress ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News | 2/12/2013 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays CEO: Has Confidence In Every Single Member of Exec Committee | Dow Jones Global Equities News | 2/12/2013 | Barclays CEO: Has Confidence In Every Single Member of Exec Committee |
| European Islamic Investment Bank Sells Arcapita Facility for $8.1M | Dow Jones Global Equities News | 2/12/2013 | LONDON--European Islamic Investment Bank PLC (EIIB.LN), a Sharia'a compliant investment bank, said Tuesday it has sold a financing facility provided to Arcapita for $8.1 million in cash, to Barclays Bank. |
| WSJ BLOG: Barclays Chief Keeps the House that Bob Built | Dow Jones Global Equities News | 2/12/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Margot Patrick Barclays chief executive Antony Jenkins wants to break with the past but he can't tear down the house that Bob ... |
| Absa Group Reports Lower Profit Due to Credit Impairments | Dow Jones Global News Select | 2/12/2013 | JOHANNESBURG--Absa Group Ltd. (ASA.JO), the South African bank majority owned by U.K.'s Barclays PLC (BCS), reported a 13% drop in profit for the full year due to higher credit impairments. |
| Barclays to Cut Jobs, Focus on UK, US, Africa in New Strategy | Dow Jones Global News Select | 2/12/2013 | LONDON--Barclays PLC (BCS) Tuesday said it will slash thousands of jobs to cut its costs in the next three years as part of a strategy overhaul outlined by Chief Executive Antony Jenkins. |
| Barclays to Cut Jobs, Change Focus | Dow Jones Global News Select | 2/12/2013 | LONDON--Barclays PLC wants to move on from Robert Diamond. In its latest effort to break with the legacy of its former chief executive officer, the British bank Tuesday presented a three-year strategy that will see the scandal-plagued lender |
| Facebook , Google Led 2012's Race for Private Tech Acquisitions | Dow Jones Global News Select | 2/12/2013 | NEW YORK--Last year saw more acquisitions of closely held technology companies than any year since at least 2009, with social-media giant Facebook Inc. (FB) tying Google Inc. (GOOG) for most deals completed in the space, according to a ... |
| BANKS' PRINCE ..AND PAUPERS; your money Barclays boss presides over huge pay gap EXCLUSIVE | The Daily Mirror | 2/12/2013 | UNION leaders are demanding fair pay for Barclays staff - as it emerged boss Antony Jenkins gets more than 80 TIMES its worst-paid workers. Unite said the pay gap at the bank was "shocking" as it prepared to begin pay negotiations with the ... |
| Hunt starts for brilliant Bedfordshire businesses | Dunstable Gazette | 2/12/2013 | Firms that have rejected recession and thumbed their noses at economic downturn are wanted as entrants in a Bedfordshire awards scheme launched yesterday (Monday). |
| Barclays ; The kindest cuts | News Analysis from Economist.com | 2/12/2013 | Barclays is trimming parts of its investment bank. This may just be itsfirst cut at it MOST new chief executives, when given the chance, will "kitchen sink" as much bad news as they can into the presentation of their first results. The ... |
| Barclays -Confidence falls amongst UK logistics providers with many calling for greater collaboration | ENP Newswire | 2/12/2013 | Release date - 11022013 Confidence amongst UK logistics providers has fallen with many expecting a worsening outlook, according to the latest Barclays and Grant Thornton UK Logistics Confidence Index*. |
| Union Street Technologies secures GBP1m loan from Barclays to aid expansion | ENP Newswire | 2/12/2013 | Release date - 11022013 Union Street Technologies, the UK's leading supplier of telecoms billing solutions, has secured a GBP1million loan from Barclays to enable its expansion. |
| Honeywell SVP David Anderson to Present at Barclays Capital Industrial Select Conference | Entertainment Close-Up | 2/12/2013 | Honeywell announced that David Anderson, Senior Vice President and Chief Financial Officer, will be presenting at the Barclays Capital Industrial Select Conference in Miami on Wednesday, Feb. 20 at 9:45 a.m. EST. |
| Barclays announces job cuts and transformation plan | M2 EquityBites | 2/12/2013 | Barclays said today that it is aiming to transform its business after a series of scandals rocked the bank and the wider industry. New chief executive Antony Jenkins, who took over from Bob Diamond in August, said that Barclays is aiming to ... |
| 1500 Barclays staff in city escape jobs axe | Evening Times | 2/12/2013 | HUNDREDS of bank staff in Glasgow were today told their jobs were safe as Barclays announced shock plans to axe more than 3700 posts. The jobs purge will generate savings of £1.7billion at a time when the scandal-hit banking giant revealed ... |
| Barclays Announces The Outcome Of Its Strategic Review And Sets Out Commitments For 2015 - Headcount Reduction By At least 3,700 Across ... | Exchange News Direct | 2/12/2013 | Antony Jenkins, Barclays PLC ("Barclays"), Group Chief Executive said today: "Barclays is changing. We intend to change what Barclays does and how we do it and have set out clear commitments against which our progress can be measured. Our ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Expansion: Barclays to decide today future of Spanish business | Expansión | 2/12/2013 | Antony Jenkins, CEO of Barclays, will announce today a new strategy, which may affect the bank's business in Spain. The new development plan will include measures for reduction of costs and asset sales. |
| Barclays Announces 3,700 Job Cuts | FARS News Agency | 2/12/2013 | Almost half of those job losses will come at its investment bank, BBC reported. It comes as Barclays reported a plunge in pre-tax profit to £246m in 2012, down from £5.9bn a year ago, after setting aside money for compensating customers ... |
| Barclays to Cut 3,000 Jobs Under a Restructuring Plan; North Korea Conducts Nuke Test | Fox Business Network: Imus in the Morning | 2/12/2013 | DON IMUS, HOST, "IMUS IN THE MORNING": This is the IMUS IN THE MORNING program on the FOX Business Network. Now, here's Diane Macedo. DIANE MACEDO, FOX BUSINESS ANCHOR: Good morning, everyone. President Obama get his first State of the Union ... |
| Barclays to reduce headcount by at least 3,700 in 2013 | Theflyonthewall.com | 2/12/2013 | Barclays announced that based on the results of its strategic review, it is making several commitments. Barclays seeks to: Deliver a return on equity for the Group in excess of the Group cost of equity in 2015, which the bank assumed will ... |
| Honeywell to Speak at Barclays Capital Industrial Select Conference | Food & Beverage Close-Up | 2/12/2013 | Honeywell announced that David J. Anderson, SVP and CFO, will be presenting at the Barclays Capital Industrial Select Conference in Miami, Fla., on Wednesday, February 20, at 9:45 a.m. EST. |
| EYE ON EQUITIES / STOCKS THAT SHOULD BE ON YOUR RADAR SCREEN | The Globe and Mail | 2/12/2013 | Bank of Nova Scotia (BNS-TSX) Close: $58.77, down 19¢ Barclays Canada analyst John Aiken raised his target for Bank of Nova Scotia, saying its international operations are likely to generate strong long-term earnings growth. Scotiabank could ... |
| Barclays hires new executives to manage wealth management in Houston | Global Banking News | 2/12/2013 | Barclays Plc (LSE: BARC) has announced that it has hired three executives for its wealth management activities in Houston. The three wealth-management professionals were hired from Goldman Sachs Group, Inc (NYSE: GS) to enhance the strength ... |
| Duet Asset Management launches new venture | Global Banking News | 2/12/2013 | Duet Asset Management Ltd, a hedge-fund group founded by Henry Gabay, has announced that it has started a new unit. The new unit has been launched with Pedro Chomnalez, Credit Suisse Group AG's (NYSE: CS) former head of investment banking in ... |
| Barclays to cut 3,700 jobs | Global Banking News | 2/12/2013 | Barclays Plc (LSE: BARC) is planning to cut about 3,700 jobs following a full-year loss. The bank said that the job cuts would reduce annual costs by GBP1.7bn. About 1,800 positions would be cut this year at the investment bank and 1,900 ... |
| Absa CEO plans to forsake bonus | Global Banking News | 2/12/2013 | After Barclays Plc (LSE: BARC) unit, Absa, missed its profit goal, the CEO of the firm has decided to forsake his bonus. The Johannesburg-based bank said that its profit last year missed targets and added that the firm's performance was hit ... |
| 'We get it,' new Barclays chief says as he unveils major overhaul, job cuts; 'We intend to change what Barclays does and how we do it,'Antony Jenkins says as he announced the slashing of 3,700 jobs | The Globe and Mail (Breaking News) | 2/12/2013 | London -- Antony Jenkins is trying to do something some people might consider impossible: Bring integrity to Barclays PLC. Since becoming chief executive officer of the bank last August, Mr. Jenkins has been desperate to distance it from ... |
| Business analysis: Banking: Barclays must reveal its take from milking the tax system, says Nils Pratley | The Guardian | 2/12/2013 | Antony Jenkins has won deserved plaudits by disbanding Barclays' structured capital markets business (SCM) and vowing that the bank will not engage in transactions where the primary purpose is to generate a tax saving. His next task is to ... |
| FTSE jumps above 6300 as banks follow Barclays lead, but BAE stalls | Guardian.co.uk | 2/12/2013 | Barclays heads top risers following strategic review while aerospace and defence group suffers after broker note Leading shares have closed above 6300 for the first time since the start of the month, helped by a strong performance from the ... |
| Barclays Vows Fresh Course, Axes 3,700 Jobs | HedgeWorld News | 2/12/2013 | LONDON (Reuters)—Barclays' new chief executive pledged a fresh course for the British lender on Tuesday [Feb. 12], axing at least 3,700 jobs and pruning its investment bank as he seeks to rebuild its reputation and boost profitability after ... |
| Barclays Halts Agriculture Trading with Hedge Funds | HedgeWorld News | 2/12/2013 | LONDON (Reuters)—Barclays is halting agricultural trading with hedge funds in a move to burnish its reputation amid a major overhaul, but will still market index-linked investment products in the sector. |
| Barclays to become a Go To Bank for all its stakeholders: Anthony Jenkins CEO | Commodity Online | 2/12/2013 | India, Feb. 12 -- After a difficult 2012 Barclays PLC is undertaking a strateigc reivew of its 75 distinct business units towards achieving the goal of maing Barclays the Go To bank for all its stakeholders according to Anthony Jenkigns ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays plans to lull investors back to sleep | i | 2/12/2013 | Features It is a cliché that the City doesn't like surprises, so there probably won't be too many when Antony Jenkins unveils his strategy for Barclays today. The bank has made sure the market knows what to expect; something for the City ... |
| Blackstone Alternative Biz Gains Barclays Head | IM Weekly | 2/12/2013 | Blackstone Alternative Asset Management (BAAM) hired Anthony Maniscalco, a prior money management head at Barclays, to help the firm build out its stake in the hedge fund industry. |
| New conservative Barclays plans to lull investors back to sleep | The Independent | 2/12/2013 | Business | OUTLOOK It's a cliché that the City doesn't like surprises, so there probably won't be too many when Antony Jenkins unveils his new strategy for Barclays today. The bank has adroitly made sure that the market knows what to expect; ... |
| FORM 8-K: AOL FILES CURRENT REPORT | US Fed News | 2/12/2013 | WASHINGTON, Feb. 12 -- AOL Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on Feb. 11. State or other jurisdiction of incorporation: Delaware |
| FORM 8-K: PUGET ENERGY , PUGET SOUND ENERGY FILE CURRENT REPORT | US Fed News | 2/12/2013 | WASHINGTON, Feb. 12 -- Puget Energy Inc. and Puget Sound Energy Inc., Bellevue, Wash., file Form 8-K (current report) with Securities and Exchange Commission on Feb. 11. |
| Investors Boost Barclays Stock On Turnaround Moves | Investor's Business Daily | 2/12/2013 | Shares of Barclays (BCS), Britain's third-largest bank, gapped up nearly 10% early Tuesday after it said it will cut its workforce by 3,700 and trim its investment banking business. |
| Barclays to shed 3,700 staff | The Irish Examiner | 2/12/2013 | Barclays is to cut 3,700 jobs across the business, including 1,800 investment banking posts and 1,900 in retail and business banking. More to follow |
| Global Finance: RBS Notes Control Failings | The Wall Street Journal | 2/12/2013 | LONDON -- Top executives at Royal Bank of Scotland Group PLC said Monday that they were too busy attempting to save the bank in the wake of the financial crisis to notice the activities of traders who were trying to rig interbank lending ... |
| Firms banking on apprentices; Barclays offers businesses help to match young trainees with placements | The Sentinel | 2/12/2013 | YOUNG people from across Staffordshire are to be found work placements and apprenticeships thanks to a pioneering project matching unemployed 16 to 24-year-olds with local businesses. The Big Apprentice Conversation will be launched by ... |
| Automakers dropping steel for aluminum; Need for greater fuel efficiency driving change | Windsor Star | 2/12/2013 | Carmakers from Ford Motor Co. to Audi AG and Jaguar Land Rover Plc are using record amounts of aluminum to replace heavier steel, providing relief to producers of the metal confronting excess supplies and depressed prices. |
| Banks Push Up European Stocks | The Wall Street Journal Online | 2/12/2013 | European stocks gained ground as well-received profit figures from Barclays, combined with news of the lender's plans for an overhaul, pushed banking stocks higher. Currencies gyrated amid confusion over the Group of Seven nations' stance ... |
| Barclays 's Unconvincing Makeover | The Wall Street Journal Online | 2/12/2013 | Barclays boss Antony Jenkins wants the world to believe that his strategic plan marks a radical break for the U.K. bank. But strip away the public-relations waffle about cultural revolution—much of it a familiar echo of his predecessor ... |
| Barclays to cut 3,700 jobs amid costs reduction | Xinhua News Agency | 2/12/2013 | LONDON, Feb. 12 (Xinhua) -- Barclays on Tuesday announced 3,700 job cuts this year amid plans to reduce costs by 1.7 billion pounds by 2015. |
| Barclays ' mortgage lending rose 10% in 2012 | Your Mortgage | 2/12/2013 | Barclays, the third biggest UK mortgage lender, advanced £18.2bn last year, 10% more than 2011 and its highest market share on record. To year-end 2012, the bank increased its mortgage market share from 12.1% to 12.8%, its largest ever slice ... |
| Barclays PLC Strategic Review Conference Call - Final | CQ FD Disclosure | 2/12/2013 | Presentation ANTONY JENKINS, GROUP CHIEF EXECUTIVE, BARCLAYS PLC: Good afternoon, and welcome. Today is a very important day in the 320 year history of Barclays. We're setting out our vision for the future of the Bank, and our detailed plan ... |
| Put your noses Barc in the trough; Bank vows to change...but traders cash in; BARCLAYS has TREBLED the amount hundreds of traders can pocket... | thescottishsun.co.uk | 2/12/2013 | The company yesterday confirmed top performers from director-level down in its investment bank were allowed to pocket up to £182,500 in extra cash for 2012. |
| Don't let the 'quick buck' brigade prosper; Short-termism is hurting our economy. We need new rules to curb greedy shareholders | thetimes.co.uk | 2/12/2013 | For those worried about the health of British shareholder capitalism, Antony Jenkins is saying all the right things. The Barclays chief executive yesterday laid out a new strategy for the bank and sought to address the criticisms of its ... |
| Not quite a photo-op, but investors like his style | thetimes.co.uk | 2/12/2013 | It was instructive that, asked yesterday for an example of a company that has successfully rebuilt its public image in the way he would like to with Barclays, Antony Jenkins, the bank's chief executive, cited GlaxoSmithKline. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Too lucrative to go: Barcap stays as 3,700 head for door at Barclays | thetimes.co.uk | 2/12/2013 | The chief executive of Barclays has defied pressure to radically prune its controversial investment bank, opting instead at the end of a five-month review for a more incremental overhaul to improve the company's tarnished image. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 2/12/2013 | -- |
| ADR -- Barclays PLC (BCS): Alert: 4Q12 Results - Initial Reaction | Citi | 2/12/2013 | -- |
| ADR -- Barclays PLC (BARC.L): Alert: 4Q12 Results - Snapshot | Citi | 2/12/2013 | -- |
| Strategy highlights - positive. Results in line | Numis Securities | 2/12/2013 | -- |
| Barclays Alert : FY12 in line, strat review implies 50p 2015E adj. EPS | Deutsche Bank Equity Research | 2/12/2013 | -- |
| Barclays : First look - New targets increase normalised 2015 EPS to c50p, valuation attractive at sub 6x P/E '15E. Reiterate OW - ALERT | JPMorgan | 2/12/2013 | -- |
| Alert: Barclays PLC (BARC.L) - 4Q12 Results - Initial Reaction | Citi | 2/12/2013 | -- |
| Alert: Barclays PLC (BARC.L) - 4Q12 Results - Snapshot | Citi | 2/12/2013 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Feb. 12, 2013 / 7:30AM ET | Thomson Reuters StreetEvents | 2/12/2013 | -- |
| Execution is everything -- reiterate HOLD, target 280p | Canaccord Genuity | 2/12/2013 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Feb. 12, 2013 / 4:00AM ET | Thomson Reuters StreetEvents | 2/12/2013 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Feb. 12, 2013 / 4:00AM ET | Thomson Reuters StreetEvents | 2/12/2013 | -- |
| Barclays PLC - Barclays - Absolute cost target welcomed | RBC Capital Markets | 2/12/2013 | -- |
| Financials Desk Commentary - Barclays 4Q results: Strategic update implies moderate business disruptions; decent results and clarity on strategy supportive for spreads | RBS | 2/12/2013 | -- |
| First Read: Barclays "FY 2012 results and strategic review" (Neutral) Crutchley | UBS Equities | 2/12/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/12/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/12/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/12/2013 | -- |
| Barclays to slash 3,700 jobs, cut costs | Free Press Journal | 2/13/2013 | London: Barclays will cut at least 3,700 jobs this year and slash costs, the scandal-hit bank announced on Tuesday as it also revealed that it had plunged into an annual net loss amid the Libor rate-rigging crisis. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 2/13/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays cuts 3,700 jobs, posts $1.3 billion loss | Cape Cod Times | 2/13/2013 | LONDON — Barclays announced a major restructuring Tuesday that will eliminate 3,700 jobs and close several business units, as the bank reported a big loss in the fourth quarter of 2012. |
| Cinco Dias: Barclays to lay off 1,100 employees in Spain | Cinco Días | 2/13/2013 | UK bank Barclays plans to reduce workforce in Spain by 1,100 employees and to close 160 of its offices in the country, as part of its restructuring strategy. |
| Barclays leads FTSE to top day of month so far; LONDON REPORT | City AM | 2/13/2013 | ASURGE in Barclays' ' shares led the FTSE 100 past the psychologically important 6,300 level yesterday, as the blue chip bank's planned overhaul raised hopes for the troubled sector's revival. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Jenkins slashes jobs and pay to shore up profit | City AM | 2/13/2013 | BARCLAYS shares soared as the bank announced a major cost-cutting plan yesterday, shutting four business units and shaking up another 32 of its 75 units to streamline the institution and shore up profits in the face of a weak economic ... |
| Barclays bank upbeat about Taiwan's exports | Central News Agency English News | 2/13/2013 | Taipei, Feb. 13 (CNA) Taiwan's exports are likely to post stronger growth in the coming months after capital equipment imports surged in January, according to British bank Barclays Plc. |
| How can construction SMEs fight back against late payers? | Construction News | 2/13/2013 | For many business owners, deciding on the right course of action when faced with a late payment is difficult, but there are several options open to business leaders says Barclays Business banking managing director Sue Hayes* A significant ... |
| Spirit Chief Financial Officer Phil Anderson Speaking at Barclays Capital Industrial Select Conference | Canada NewsWire | 2/13/2013 | WICHITA, Kan., Feb. 13, 2013 /CNW/ - Spirit AeroSystems, Inc. (NYSE: SPR) Senior Vice President and Chief Financial Officer, Phil Anderson, will speak at the Barclays Capital Industrial Select Conference in Miami, FL at approximately 9:45 ... |
| Wednesday Papers: Barclays facelift wins over investors | Citywire | 2/13/2013 | Top stories Financial Times: Shares in Barclays jumped nearly 9% to a new two-year high after chief executive Antony Jenkins heartened investors with a promise of more generous dividends and a detailed programme of cost cuts, which included ... |
| BARCLAYS FACES .5BN LEGAL BILL IN AMERICA | Daily Mail | 2/13/2013 | Barclays is facing a spiralling bill from lawsuits and investigations in the US which analysts warn could blow its march to recovery wildly off course. |
| HAS JENKINS MANAGED TO SHRED DIAMOND'S LEGACY? | Daily Mail | 2/13/2013 | Barclays chief executive Antony Jenkins proclaimed he had 'set a new course' for the future of the bank as he unveiled his long awaited strategic review. |
| 3,700 JOBS AXED, BUT BARCLAYS STILL PAYS £1.8BN IN BONUSES | Daily Mail | 2/13/2013 | BARCLAYS has come under fire for dishing out average bonuses of £51,400 to its investment bankers, despite axing 3,700 jobs and a spiralling compensation bill. |
| Barclays banks on jobs axe | Daily Star | 2/13/2013 | BARCLAYS shares surged yesterday as investors welcomed the new chief executive's plans to cut costs and rebuild its reputation. The City gave a warm reception to Antony Jenkins's strategic review that will see 3,700 jobs axed, unwanted ... |
| Bank on our anger; Says.. | Daily Star | 2/13/2013 | THEIR profits have soared by 26%, despite a series of scandals. So Barclays Bank reckon it's OK to dish out a bumper bonus pot of £1.8billion to their senior executives while sacking 3,700 workers further down the chain. |
| Barclays slashes 3,700 jobs but still hands out £50,000 bonuses to its investment bankers | Mail Online | 2/13/2013 | Barclays has come under fire for dishing out average bonuses of £51,400 to its investment bankers, despite axing 3,700 jobs and a spiralling compensation bill. |
| Barclays branches set to escape plans to slash 3,700 jobs | Derby Evening Telegraph | 2/13/2013 | BRANCHES of Barclays in Derbyshire appear to have escaped the worst of the bank's plan to axe thousands of jobs. The bank announced yesterday that it was to cut at least 3,700 jobs as part of a "strategic overhaul", which aims to save £1.7 ... |
| WSJ BLOG: The Daily Docket: Revel Hires Restructuring Pros | Dow Jones News Service | 2/13/2013 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Patrick Fitzgerald |
| WSJ BLOG: Deals of the Day: Comcast Buys Rest of NBCU | Dow Jones News Service | 2/13/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| Banks Warned Not To Leave Libor Panel | Dow Jones News Service | 2/13/2013 | Banks Warned Not To Leave Libor Panel |
| U.K. Regulator Warned Several Banks Against Leaving Libor Panel - Sources | Dow Jones News Service | 2/13/2013 | LONDON--Several banks planned to withdraw from the panel that sets a key benchmark interest rate but scrapped the idea after the U.K.'s financial regulator strongly warned them against doing so, according to people familiar with the matter. |
| SYRIAN REBELS SEIZE AIRFIELD | Pittsburgh Post-Gazette | 2/13/2013 | BEIRUT -- Syrian insurgents seized control of a northern military airfield on Tuesday and captured usable warplanes for the first time in the nearly 2-year-old conflict, according to rebels and activist groups. |
| MasTec Senior Management to Present at Barclays Capital 2013 Industrial Select Investor Conference | PR Newswire (U.S.) | 2/13/2013 | CORAL GABLES, Fla., Feb. 13, 2013 /PRNewswire/ -- MasTec, Inc. (NYSE: MTZ) today announced that its senior management will be in Miami Beach, Florida presenting at the Barclays Capital 2013 Industrial Select Investor Conference on ... |
| EUROPE RESEARCH ROUNDUP: Barclays , TNT Express , Telecom Italia | Reuters EU Highlights | 2/13/2013 | Feb 13 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Medica, Telecom Italia and Barclays, on Wednesday. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/13/2013 | TIDMVOD RNS Number : 7410X Vodafone Group Plc 13 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| Barclays Capital Securities Limited Stabilisation Notice | Regulatory News Service | 2/13/2013 | TIDMCRST RNS Number : 7522X Barclays Capital Securities Limited 13 February 2013 Pre-stabilisation notice 13 February 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/13/2013 | TIDMIESP RNS Number : 7662X iShares V Spain Treasury EUR 13 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 12-Feb-13 NAV PER SHARE: Official NAV EUR 131.60294 NUMBER OF SHARES ... |
| Barclays PLC Exercise of Warrants | Regulatory News Service | 2/13/2013 | TIDMBARC TIDM38AK RNS Number : 8102X Barclays PLC 13 February 2013 13 February 2013 Barclays PLC Barclays Bank PLC Barclays PLC and Barclays Bank PLC have today entered into an agreement with Deutsche Bank AG and Goldman Sachs International (the ... |
| NO BONUS FOR ABSA BOSS: REPORT | SAPA (South African Press Association) | 2/13/2013 | ABSA CEO Maria Ramos will not receive a bonus this year, Business Day reported on Wednesday. In the year to end December 2012, bonus payments at the banking group declined 23 percent compared to the year before. |
| Comment : Jenkins faces stern test in Barclays clean-up | The Scotsman | 2/13/2013 | ANTONY Jenkins said he would lead a transformation of Barclays bank and he has shown no mercy in culling those activities where he feels it has suffered financial as well as reputational damage. |
| Jenkins unveils full cost of Barclays cultural revolution | The Scotsman | 2/13/2013 | Barclays boss Antony Jenkins unveiled a cultural revolution at the group yesterday which will shrink its investment bank, slash 3,700 jobs and wipe GBP1.7 billion off costs. |
| Scandal-hit | The Daily Gazette | 2/13/2013 | Scandal-hit Barclays to cut 3,700 jobs LONDON -- Barclays PLC has announced plans to cut at least 3,700 jobs in a major restructuring that follows a scandal-hit year for the U.K. bank. |
| Barclays jobs cut | The Sydney Morning Herald | 2/13/2013 | BANKING Scandal-hit British banking giant Barclays is to axe at least 3700 jobs under a strategic overhaul. Chief executive Antony Jenkins is shutting the bank's controversial Structured Capital Markets tax advisory division. He said 1800 ... |
| Don't let the 'quick buck' brigade prosper; Short-termism is hurting our economy. We need new rules to curb greedy shareholders | The Times | 2/13/2013 | For those worried about the health of British shareholder capitalism, Antony Jenkins is saying all the right things. The Barclays chief executive yesterday laid out a new strategy for the bank and sought to address the criticisms of its ... |
| Barclays brush-up; IN BUSINESS | The Times | 2/13/2013 | The chief executive of Barclays has defied pressure to prune radically its controversial investment bank, opting instead for a more incremental overhaul to improve the company's image. Page 31 |
| Thousands of jobs to go, but Barclays protects cash cow | The Times | 2/13/2013 | The chief executive of Barclays has defied pressure to radically prune its controversial investment bank, opting instead at the end of a five-month review for a more incremental overhaul to improve the company's tarnished image. |
| Not quite a photo-op, but investors like his style; Business Editor's Commentary | The Times | 2/13/2013 | It was instructive that, asked yesterday for an example of a company that has successfully rebuilt its public image in the way he would like to with Barclays, Antony Jenkins, the bank's chief executive, cited GLAXOSMITHKLINE. |
| Barclays cuts costs, slashes 3,700 jobs ; Operations in Singapore to be affected by job cuts as new CEO sets out to rebuild bank | TODAY (Singapore) | 2/13/2013 | LONDON — Barclays is axing at least 3,700 jobs and pruning its investment bank as its new boss put his stamp on the troubled British bank by aiming to cut £1.7 billion (S$3.3 billion) in annual costs and raise standards after a series of ... |
| Barclays Posts Growth to Sh8.7 Billion | All Africa | 2/13/2013 | Nairobi, Feb 13, 2013 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has announced a 7.7 percent growth in its 2012 full year net profit to Sh8.7 billion from Sh8.1 billion in 2011. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/13/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays to slash 3,700 jobs, save reputation | Indian Express | 2/13/2013 | Barclays' new chief executive Antony Jenkins pledged a fresh course for the British lender on Tuesday, axing at least 3,700 jobs and pruning its investment bank as he seeks to rebuild its reputation and boost profitability after a series of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT02 - Interest Rate Reset | Johannesburg Stock Exchange | 2/13/2013 | GRT02 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT02 ISIN Code: ZAG000085762 INTEREST RATE RESET: GRT02 Notice is hereby given that the 3 month JIBAR rate as at 13 February 2013 is 5.081% ... |
| AMAGB - ABSA GROUP LIMITED - Revised Updated Pro-Forma Financial Information As At 31 December 2012 | Johannesburg Stock Exchange | 2/13/2013 | Revised Updated Pro-Forma Financial Information As At 31 December 2012 Absa Group Limited (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) JSE Share Code: ASA ISIN: ZAE000067237 (?Absa Group?) REVISED ... |
| Barclays is seeking to regain trust after scandal | Los Angeles Times | 2/13/2013 | Tarnished by its role in a global interest-rate-rigging scandal, the British investment bank Barclays is trying to regain the public's trust. |
| Barclays Bank Kenya says FY 2012 pretax profit up 8 pct | Reuters News | 2/13/2013 | NAIROBI, Feb 13 (Reuters) - Barclays Bank of Kenya posted on Wednesday an 8 percent rise in pretax profit to 13.02 billion shillings ($148.80 million) in 2012 and said it would pay a dividend per share of 1 shilling, 11 percent higher than ... |
| UPDATE 2-Barclays Kenya eyes income growth from Absa tie-up | Reuters News | 2/13/2013 | * Year pretax profit up 8 pct to 13 bln shillings * Increase attributed to lower loan loss provisions * Integration with Absa could lead to higher income |
| Barclays pays to get capital boost from 2008 warrants | Reuters News | 2/13/2013 | LONDON, Feb 13 (Reuters) - Barclays has paid to exercise the last warrants from its controversial fundraising from Middle East investors four years ago in a move to boost the British bank's capital by 744 million pounds ($1.2 billion). |
| Barclays to axe 3,700 jobs as new boss lays out revival | Mist News | 2/13/2013 | Oman Observer LONDON — Barclays is axing at least 3,700 jobs and pruning its investment bank as its new boss put his stamp on the troubled British bank by aiming to cut £1.7 billion ($2.7 billion) in annual costs and raise standards after a ... |
| See positive opening: Sharekhan | MoneyControl | 2/13/2013 | According to a report by Sharekhan, today, the Indian markets may extend yesterday's rally and open in the green zone tracking positive global cues. SGX Nifty is trading 5.50 points higher. |
| Moody's updates on Money Partners Securities 3 Plc and Money Partners Securities 4 Plc | Moody's Investors Service Press Release | 2/13/2013 | Moody's Investors Service stated today that the execution of an amendment deed to modify certain rating triggers placed on Barclays Bank Plc in its roles as account bank, liquidity facility provider and GIC provider in (1) the Bank ... |
| Moody's assigns a definitive rating to EMEA CMBS Notes issued by Tesco Property Finance 6 plc | Moody's Investors Service Press Release | 2/13/2013 | GBP 493.4 million of EMEA CMBS rated Moody's Investors Service has assigned the following definitive long-term rating to the issue of Tesco Property Finance 6 Plc: |
| Strong growth in results for wealth management at Barclays | NewsManagers | 2/13/2013 | The Wealth and Investment Management unit of the Barclays group has reported pre-tax net profits for the year 2012 of GBP315m, up 62% year on year. In fourth quarter alone, pre-tax profits rose 46% compared with the previous quarter, to ... |
| Faces in new places | Bradford Telegraph and Argus | 2/13/2013 | Former Yorkshire Bank senior executive Kath Myers has joined Barclays bank as network regional director for Yorkshire and the North East. She leads Barclays network of 197 branches and more than 1,500 staff from Lincolnshire to ... |
| Barclays axe doesn't include bonuses | The Northern Echo | 2/13/2013 | SCANDAL-HIT Barclays bank is axing at least 3,700 jobs as part of an overhaul, but revealed it was paying £1.85bn in bonuses to staff. Chief executive Antony Jenkins is shutting the bank's controversial Structured Capital Markets tax ... |
| Market report | The Northern Echo | 2/13/2013 | BARCLAYS helped London's top flight index make up more lost ground yesterday as new chief executive Antony Jenkins' plans to streamline the lender met City approval. |
| JENKINS writes that the bank's [...] | London Evening Standard | 2/13/2013 | JENKINS writes that the bank's "plan is built on a rigorous review of 75 distinct business units to determine not only their ability to generate an appropriate and sustainable return on equity, but also their strategic attractiveness, ... |
| Odey favourite Barclays jumps 9% on £1.7bn cost-cutting drive | Investment Week | 2/13/2013 | Shares in the bank leapt after it announced it will cut 3,700 jobs this year following a strategic review, as pre-tax profits plunge due to mis-selling claims. |
| With Big Quarterly Loss, Barclays Announces Reorganization and Layoffs | The New York Times | 2/13/2013 | 8:13 a.m. | Updated LONDON - Barclays announced a major reorganization that will eliminate 3,700 jobs and close several business units, as the bank reported a big loss in the fourth quarter of 2012. |
| European Islamic Investment Bank to sell financing facility to Barclays | SNL European Financials Daily | 2/13/2013 | European Islamic Investment Bank Plc said Feb. 12 that it will sell a financing facility to Barclays Bank Plc for $8.1 million in cash. The facility, provided by the bank to Arcapita, dated from 2007 and was part of a syndicated loan ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays turns a new leaf | SNL European Financials Daily | 2/13/2013 | Barclays Plc wants to be the "go-to" bank. After a year of scandal, increased regulation and ominous litigation costs, this task is unlikely to be easy for the British lender. However, CEO Antony Jenkins presented his new strategy for 2015 ... |
| Barclays impresses with i-bank, UK retail performance | SNL European Financials Daily | 2/13/2013 | Despite posting an £835 million loss attributable to equity holders of the parent, Barclays Plc had an underlying performance that intrigued analysts at the presentation of its fourth-quarter 2012 results. |
| Report: Ex-Credit Suisse and Barclays execs team with Duet in Latin America venture | SNL European Financials Daily | 2/13/2013 | Hedge fund group Duet Asset Management Ltd. has launched a venture with Credit Suisse Group AG's former head of investment banking in Latin America, Pedro Chomnalez, and Barclays Plc's former head of emerging markets trading, Diego ... |
| Barclays posts £835M Q4'12 attributable loss, to cut 3,700 jobs | SNL European Financials Daily | 2/13/2013 | Barclays Plc on Feb. 12 posted a fourth-quarter 2012 loss attributable to equity holders of the parent of £835 million, compared to a profit of £356 million in the year-ago period, and announced that it will cut 3,700 jobs across the group ... |
| Tata Group may acquire stake in National Stock Exchange of India | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/13/2013 | Deal In Brief According to The Economic Times, Tata Group, a conglomerate company, is planning to acquire a 3% stake in National Stock Exchange of India, Ltd. (NSE) from Infrastructure Development Finance Company Limited (IDFC), a provider ... |
| Barclays Bank may acquire stake in National Stock Exchange of India | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/13/2013 | Deal In Brief According to The Economic Times, Barclays Bank PLC, a UK-based provider of financial services, is planning to acquire a 3% stake in National Stock Exchange of India, Ltd. (NSE) from Infrastructure Development Finance Company ... |
| Vedanta Resources may acquire stake in National Stock Exchange of India | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/13/2013 | Deal In Brief According to The Economic Times, Vedanta Resources Plc, a UK-based metals and mining company, is planning to acquire a 3% stake in National Stock Exchange of India, Ltd. (NSE) from Infrastructure Development Finance Company ... |
| Investors Chronicle - magazine and web content: Barclays looks to rebuild reputation. | Investors Chronicle - Magazine and Web Content | 2/13/2013 | Chief executive Anthony Jenkins has revealed his plans to shed staff, cut costs and refocus on core markets Barclays' (BARC) full-year figures were overshadowed by its long-awaited strategic review - started by chief executive Anthony ... |
| Crest Nicholson Prices IPO At 220P | Dow Jones Global Equities News | 2/13/2013 | LONDON--Crest Nicholson Holdings PLC, a residential property developer in the U.K., Wednesday announced that it has priced the initial public offering of its ordinary shares at a offer price of 220 pence per ordinary share, making a total ... |
| UK FSA Probes Santander UK for Investment Advice Failings-Source | Dow Jones Global Equities News | 2/13/2013 | LONDON--Santander UK is being probed by the U.K. Financial Services Authority for potentially giving poor investment advice to customers, a person familiar with the investigation said Wednesday, after a "mystery shop" across six banks and ... |
| Barclays to Receive GBP750M of Core Tier 1 Equity Capital | Dow Jones Global Equities News | 2/13/2013 | LONDON--Financial services company Barclays PLC (BARC.LN) Wednesday said it will receive 750 million pounds of Core Tier 1 equity capital, equivalent to an additional pro forma 19 basis points on its full year 2012 Core Tier 1 Ratio of ... |
| Barclays Gets GBP744M Capital Boost from Share Issue | Dow Jones Global Equities News | 2/13/2013 | LONDON--Barclays PLC (BCS) Wednesday got an expected GBP743.7 million boost to its capital reserves after an exercise of warrants on its shares. |
| Barclays' Unconvincing Makeover | Dow Jones Top Global Market Stories | 2/13/2013 | Barclays boss Antony Jenkins wants the world to believe that his strategic plan marks a radical break for the U.K. bank. But strip away the public-relations waffle about cultural revolution--much of it a familiar echo of his predecessor ... |
| BOSS BANKS ON SHAKE-UP; yourmoney Barclays chief: 'We must change' | The Daily Mirror | 2/13/2013 | BARCLAYS got a £3billion boost yesterday - after its boss admitted the bank had failed. Antony Jenkins, who replaced Bob Diamond as chief executive, unveiled one of the biggest shake-ups in the bank's 323-year history. |
| stocks&SHARES HOW THE MARKETS CLOSED LAST NIGHT | Daily Post | 2/13/2013 | FTSE-100 Name Price Ch %Ch AberdnAstMgt 41278 +1234+3.17 ABFood 1794 +40 +2.28 Admiral Gp 1246 +8 +0.65 Aggreko 1612 +31 +1.96 AMEC 1091 -11 -1.00 Anglo Am 197812 +7 +0.36 Antofagasta 1121 -12 -1.06 ARM Hldgs 925 +2112+2.38 Astrazeneca ... |
| 'No going back to the old way of doing things'; Harry Wilson witnesses a change in delivery from the Barclays chief executive, in striking... | The Daily Telegraph | 2/13/2013 | 'Respect, integrity, service, excellence and stewardship. These are not just words," said Antony Jenkins. Indeed they were not. They were also the signs emblazoned around the brilliant white catwalk from which the new Barclays chief ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ANTONY Jenkins joined [...]; Viewpoint | The Daily Telegraph | 2/13/2013 | ANTONY Jenkins joined Barclays in 1983 on the bank's Management Development Programme. A decade later, I started on the same programme, by which time he had long left the bank, not returning until 2006 when I had myself moved on, becoming ... |
| New–look Barclays to sacrifice £90bn assets | The Daily Telegraph | 2/13/2013 | BARCLAYS will close businesses generating £500m in annual revenues as a result of a major overhaul of the bank that will cost 3,700 jobs. Antony Jenkins, chief executive of Barclays, said the cuts showed his plans for change at the bank were ... |
| Jenkins' plan for Barclays needs time to succeed; Telegraph Comment & analysis | The Daily Telegraph | 2/13/2013 | PROMISES, promises. Barclays shareholders have certainly heard a lot of them, as indeed have investors in banks more generally. It has been an unbroken rule of the financial crisis that no sooner does a bank appoint a new chief executive ... |
| PwC joins cluster at St James Place | Eastern Daily Press | 2/13/2013 | Professional services firm PwC has struck a deal to move its offices from St George's Street in Norwich to the St James Place business quarter currently being developed by Jarrold. |
| Bulbrokers - Stock Market Daily Review, Feb 13, 2013 | Emerging Markets Broker Reports Central Eastern Europe | 2/13/2013 | Optimism among investors led out the stock market indices on plus Tuesday was a good day for stock markets around the world, which closed with satisfactory increases. The focus of investors in Europe fell on the G7 meeting and a statement by ... |
| Barclays Strategic Review | ENP Newswire | 2/13/2013 | Release date - 12022013 Barclays announces the outcome of its strategic review and sets out commitments for 2015. Antony Jenkins, Barclays PLC ('Barclays'), Group Chief Executive said today: 'Barclays is changing. We intend to change what ... |
| Barclays 2012 Full Year Results | ENP Newswire | 2/13/2013 | Release date - 12022013 Barclays has announced its results for year ended 31 December 2012. Please click on the attachment to download the results announcement, or visit www.barclays.com/investorrelations. |
| Glasgow bank jobs 'safe' | Evening Times | 2/13/2013 | HUNDREDS of bank staff in Glasgow have been told their jobs are safe as Barclays Bank announced plans to axe more than 3700 posts. The jobs purge will generate savings of £1.7billion at a time when the scandal-hit banking giant revealed it ... |
| Barclays to spend GBP500M to get out of certain activities, Guardian reports | Theflyonthewall.com | 2/13/2013 | Barclays (BCS) CEO Antony Jenkins says it will cost the bank about GBP500M next year to get out of "socially unacceptable activities," the Guardian reports. This figure includes the closure of the structured capital markets division, a ... |
| Starts Proceed Plans Its Biggest REIT Asset Purchase Since 2008 | Financial Planning | 2/13/2013 | (Bloomberg) -- Starts Proceed Investment Co., a Tokyo-based real estate investment trust, plans to acquire about 10 billion yen ($107 million) of apartments as early as May, the most since 2008. |
| Scandal-hit Barclays to cut 3,700 jobs | Western Daily Press | 2/13/2013 | Barclays boss Antony Jenkins revealed plans to axe at least 3,700 jobs and said there will be "no going back to the old ways" despite handing out £1.85 billion in bonuses to staff. The scandal-hit bank risked courting further controversy ... |
| Barclays ' overhaul plans lift Footsie | The Herald | 2/13/2013 | A SURGE in Barclays' shares led Britain's benchmark index past the psychologically important 6300 level yesterday, as the blue chip bank's planned overhaul raised hopes for the troubled sector's revival. |
| Barclays to axe 3700 jobs in turnaround bid | The Herald | 2/13/2013 | BARCLAYS chief executive Antony Jenkins has vowed there is "no going back to the old way of doing things" as he unveiled a reform plan that will see the bank cut 3700 jobs. |
| Barclays CEO vows a change in culture; After the Libor scandal, U.K. bank plans to cut executive pay, close a controversial business and... | The Globe and Mail | 2/13/2013 | LONDON -- Antony Jenkins is trying to do something some people might consider impossible: Bring integrity to Barclays PLC. Since becoming chief executive officer of the bank last August, Mr. Jenkins has been desperate to distance it from ... |
| Barclays chief says bank not to repeat old mistakes | Global Banking News | 2/13/2013 | The CEO of Barclays Plc (LSE: BARC), Antony Jenkins, has said that the bank would not return to its old ways, alluding to corporate misbehaviour that saw it paying hefty sums in fines for fraud and mis selling. |
| Barclays Bank Kenya reports increase in profit | Global Banking News | 2/13/2013 | According to Reuters, Barclays Bank of Kenya has posted an increase in its profit. On Wednesday, the bank said that its pre-tax profit had increased by eight per cent to KES13.02bn. |
| Comment: Bigger than one bank: The Barclays chief may try to fix his institution, but there are three major reasons why he will fail | The Guardian | 2/13/2013 | As Barclays' chief executive Antony Jenkins presented his bank's strategic review yesterday, I was reminded of what a senior regulator at the FSA told me last year. "I am not so much worried about bankers lying to me," the regulator said. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Leading article: Barclays : He says he gets it | The Guardian | 2/13/2013 | The headline above the chief executive's foreword to yesterday's Barclays strategic review was arresting. "Barclays is changing," was the message. And about time too, say the rest of us, while still counting the spoons. After the scandals ... |
| Company tactics: Be VAT registered, workers told | The Guardian | 2/13/2013 | Barclays is ordering temporary workers to establish themselves as VAT-registered company contractors in a tactic that has been labelled an "extremely cynical ploy" to avoid paying national insurance contributions (NICs). |
| Barclays : Bank boss tries to draw a line under scandals: Pledge to pull out of unethical businesses But investment banking will re... | The Guardian | 2/13/2013 | The new boss of Barclays has attempted to break from the bank's scandal-ridden recent past by announcing plans to pull out of controversial businesses that speculate on food prices, specialise in "industrial-scale" tax avoidance schemes, ... |
| Nils Pratley: Analysis Why can't the leopard change all its spots? | The Guardian | 2/13/2013 | The words "transparency" and "stakeholders" are big at Barclays these days. But if you ask new-broom chief executive Antony Jenkins how much money the bank was making from tax avoidance schemes in the bad old days, you won't get an answer. |
| Barclays results: where the bank makes its money | Guardian.co.uk | 2/13/2013 | PPI, investment banking, Libor fines - Barclays' full-year results analysed "Performance in January has shown a good start to the year across the group," said Chris Lucas, the outgoing finance director of Barclays. It's just a single line ... |
| Shutting Barclays tax avoidance unit to take up to 10 years | Guardian.co.uk | 2/13/2013 | Legacy schemes set up by structured capital markets division will run their course, bank says Shutting Barclays' tax avoidance unit will take up to 10 years as legacy schemes run their course, it emerged on Tuesday as new chief executive set ... |
| Barclays bounces back on a promise to shareholders | i | 2/13/2013 | Business \| BANKING Barclays shares were the biggest gainers on the FTSE 100 yesterday as the City cheered Antony Jenkins' pledge to transform the bank and hand nearly a third of its profits to shareholders. |
| Barclays to axe at least 3,700 posts; BUSINESS IN BRIEF | Irish Independent | 2/13/2013 | SCANDAL-hit banking giant Barclays has said it was axing at least 3,700 jobs under a strategic overhaul, but revealed it was paying £1.85bn (€2.15bn) in bonuses to staff. Chief executive Antony Jenkins is shutting the bank"s controversial ... |
| All brightness and gloss as new broom tries to sweep away past | The Independent | 2/13/2013 | Business It was the AJ show as Barclays' new chief executive outlined his master plan. Antony Jenkins wants to show the world it is still better off with the big bank, despite recent events suggesting otherwise. |
| Markets continue their momentum | The Irish Examiner | 2/13/2013 | Indices across Europe were all in positive territory yesterday as investors continue to return to equity markets with renewed risk appetite due to the strength of markets since the turn of the year. Meanwhile, US markets also opened ... |
| Barclays reform plans deliver £3bn result. | The Irish Times | 2/13/2013 | Despite job cuts, the scandal-ridden bank soared 9 per cent to a two-year high Not bad for a day's work: more than £3 billion added to the stock market capitalisation of Barclays as shares in the scandal-ridden bank soared 9 per cent to a ... |
| Global Finance: Barclays Rolls Out Its Revamp Plans --- British Lender to Jettison 3,700 Jobs as It Tempers Previous CEO's Expansion... | The Wall Street Journal | 2/13/2013 | LONDON -- Barclays PLC wants to move on from Robert Diamond. In its latest effort to break with the legacy of its former chief executive, the British bank Tuesday presented a three-year strategy that will see the scandal-plagued lender cut ... |
| Barclays ' tough line reaps rapid reward; Edited by PETER CUNLIFFE e–mail: peter.cunliffe@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 0208 612 7162 City&Business | The Daily Express | 2/13/2013 | BARCLAYS shares surged yesterday as investors welcomed the new chief executive's plans to cut costs and rebuild its reputation. The City gave a warm reception to Antony Jenkins's strategic review that will see 3,700 jobs axed, unwanted ... |
| Bank help for lost generation; The drive to take on apprentices takes in banks as well as metal-bashers. RUTH LOGNONNE talks to Barclays about its latest intake | The Journal, Newcastle | 2/13/2013 | BARCLAYS has hired more than 50 apprentices in the North East, as part of the bank's nationwide programme to help tackle youth unemployment. |
| Barclays tops FTSE 100 after results | The Journal, Newcastle | 2/13/2013 | INVESTORS remained cautiously optimistic for the second day this week as the FTSE 100 Index made progress throughout the session and finished up 61.3 points at 6338. |
| BARCLAYS soared yesterday and other [...] | The Sun | 2/13/2013 | BARCLAYS soared yesterday and other banks leapt in its wake. BARCLAYS rose 9 per cent to 327.35p on the back of its results and hopes for bumper divis. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PUT YOUR NOSES BARC IN TROUGH; Bank vows to change...but traders cash in Sun CITY | The Sun | 2/13/2013 | BARCLAYS has TREBLED the amount hundreds of traders can pocket in cash bonuses — while at the same time vowing to rebuild trust in the bank. |
| Barclays chief pledges major bank overhaul | Belfast Telegraph | 2/13/2013 | BARCLAYS chief executive Antony Jenkins has said just over half of the 75 businesses he inherited from Bob Diamond had come through his five-month review of the bank's strategy with a clean bill of health. |
| Boris confident London can extend its lead in Europe | The Western Mail | 2/13/2013 | LONDON can extend its lead as the financial capital of Europe despite huge cost-cutting measures announced by Barclays as it axes at least 3,700 jobs, Boris Johnson said yesterday. |
| Absa to return excess capital | Cape Argus | 2/13/2013 | Absa Group plans to return ¦some of its excess capital to shareholders by paying a special dividend, its chief financial officer said yesterday. |
| Blackstone Alternative Asset Management names managing director for investment team | SNL Bank and Thrift Daily | 2/13/2013 | Blackstone Group LP division Blackstone Alternative Asset Management LP said Feb. 12 that it hired Anthony Maniscalco as managing director for its investment team. |
| BNY Mellon to appeal court decision resulting in $850M profit hit | SNL Bank and Thrift Daily | 2/13/2013 | Bank of New York Mellon Corp. said Feb. 11 it will appeal the U.S. Tax Court's decision to reject its $900 million tax benefits claim. Following the ruling, the bank is expected to take an after-tax charge of nearly $850 million during the ... |
| Preliminary 2012 Barclays Bank PLC Earnings Conference Call (Fixed Income) - Final | CQ FD Disclosure | 2/13/2013 | Presentation OPERATOR: Welcome to the Barclays 2012 full year results fixed income investor Conference Call. I will now hand you over to Chris Lucas, Group Finance Director. |
| DJ U.K. Regulator Warned Several Banks Against Leaving Libor Panel - Sources | Dow Jones Chinese Financial Wire | 2/13/2013 | LONDON--Several banks planned to withdraw from the panel that sets a key benchmark interest rate but scrapped the idea after the U.K.'s financial regulator strongly warned them against doing so, according to people familiar with the matter. |
| Barclays : Cutting to the Chase (3): Industrialisation | Deutsche Bank Equity Research | 2/13/2013 | -- |
| ADR -- BCS: Promising Start; Ambitious Financial Targets | Citi | 2/13/2013 | -- |
| Redburn/UK Banks (31/01) | Redburn (Europe) Limited | 2/13/2013 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Feb. 13, 2013 / 10:30AM ET | Thomson Reuters StreetEvents | 2/13/2013 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Feb. 13, 2013 / 10:30AM ET | Thomson Reuters StreetEvents | 2/13/2013 | -- |
| Strategy update | Numis Securities | 2/13/2013 | -- |
| Barclays PLC (BARC.L): Promising Start; Ambitious Financial Targets | Citi | 2/13/2013 | -- |
| Barclays Bank: Ambitious cost cuts and divi hike positives; delivery key | Morgan Stanley | 2/13/2013 | -- |
| Barclays : Upgrade '15 EPS 18% post strategic review. At 6.3x P/E, valuations remain most attractive in the UK; Retain as top pick | JPMorgan | 2/13/2013 | -- |
| Barclays PLC - Strategic review drives EPS upgrade | RBC Capital Markets | 2/13/2013 | -- |
| Barclays "A hand well played" (Neutral) Crutchley | UBS Equities | 2/13/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/13/2013 | -- |
| Want a good reputation, just be honest | Pakistan Observer | 2/14/2013 | Of all the courses at leading business schools, none is hotter than reputation management. In a world where banks and food companies seem routinely to cheat customers, understanding what's behind a sustainable reputation has overtaken ... |
| Barclays to cut 3,700 jobs, aiming to save 1.7 billion | TopNews.in | 2/14/2013 | UK's second-largest lender, Barclays has said that it is planning to cut a total of 3,700 jobs in order to turn around the business after it reported falling profits. |
| Banks are hoping you won't make a PPI claim | Birmingham Post | 2/14/2013 | Barclays, Lloyds, RBS and HSBC have earmarked billions of pounds to pay for the mis-selling of payment protection insurance. So how do you know if you're due compensation? Britain's bankers are really not making it any easier for themselves. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 2/14/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| ADVISERS | City AM | 2/14/2013 | BARCLAYS Capital and HSBC acted as joint sponsors, joint global co-ordinators and joint bookrunners on Crest Nicholson's initial public offering. Derek Shakespeare, a managing director at Barclays' investment banking division, is leading ... |
| Iberdrola Plans Roadshow Ahead of Possible Hybrid Bond | Dow Jones Global FX & Fixed Income News | 2/14/2013 | Spanish utility company Iberdrola SA (IBE.MC) is planning to meet investors in Europe ahead of a possible hybrid bond sale, one of the banks organizing the roadshow said Thursday. |
| INVESTMENT BANKS ENJOY BARCLAYS SHARE BONANZA | Daily Mail | 2/14/2013 | BARCLAYS has been forced to sell shares worth more than £1.2bn for just £750m, triggering huge profits for Goldman Sachs and Deutsche Bank. It came as the two rivals yesterday exercised lucrative share 'warrants' in Barclays that they bought ... |
| THE £750M MADE FROM FOOD TRADES | Daily Mail | 2/14/2013 | BARCLAYS has raked in up to £750m betting on food prices in just three years, the World Development Movement said, after the bank vowed to end the controversial practice. |
| ANALYST RATINGS CHANGES AS OF 0900 GMT | Dow Jones News Service | 2/14/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ======================================================= Citigroup: Bank of Georgia Holdings neutral (buy) ... |
| Barclays drives FTSE back up to 6,300 | The Financial Daily | 2/14/2013 | Karachi: A surge in Barclays' shares led Britain's benchmark index past the psychologically important 6,300 level on Tuesday, as the blue chip bank's planned overhaul raised hopes for the troubled sector's revival. |
| EUROPE RESEARCH ROUNDUP: Barclays , Britvic , Rolls-Royce, TNT Express | Reuters EU Highlights | 2/14/2013 | Feb 14 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Peugeot, Societe Generale and Britvic, on Thursday. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/14/2013 | TIDMVOD RNS Number : 8399X Vodafone Group Plc 14 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/14/2013 | TIDMIESP RNS Number : 8604X iShares V Spain Treasury EUR 14 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 13-Feb-13 NAV PER SHARE: Official NAV EUR 132.547667 ... |
| In the City | The Times | 2/14/2013 | Red flag for Barclays Panorama's Banking on Bonuses, about shenanigans at Barclays Bank, featured an authoritative contribution by an expert captioned as representing Transparency International. This judicious figure surgically exposed the ... |
| Heineken Fun Might Not Last | Dow Jones Top Global Market Stories | 2/14/2013 | Heineken was a latecomer to the emerging-market party. But having spent more than 9 billion euros ($12.1 billion) on acquisitions since 2010, its beer now flows freely from Mexico to Vietnam. Exposure to these fast-growing markets has ... |
| Financial Adviser: Sesame sale touted as Friends engages Barclays . | Financial Adviser | 2/14/2013 | Friends Life has confirmed it is conducting a strategic review of Sesame Bankhall Group with Barclays Capital. Friends Life has confirmed that it has appointed Barclays Capital as part of the review. |
| Hubbell To Appear At Barclays Capital Industrial Select Conference | Thomson Reuters ONE | 2/14/2013 | SHELTON, CT.  (February 14, 2013) - Hubbell Incorporated (NYSE:  HUBA, HUBB) today announced that David G. Nord, President and Chief Executive Officer will be presenting at the Barclays Capital Industrial Select Conference.  The Hubbell ... |
| Barclays Bank Sees Bright 2013 Outlook | All Africa | 2/14/2013 | Feb 14, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank (Tanzania) Limited is expected to post strong profit, this year, after sailing through various challenges including high inflation that pushed up lending ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/14/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BIABS - ABSA BANK LIMITED - ACL205 - New Financial Instrument Listing | Johannesburg Stock Exchange | 2/14/2013 | ACL205 - New Financial Instrument Listing Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: ACL205 ISIN No: ZAG000103060 NEW FINANCIAL INSTRUMENT LISTING The JSE ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GLD - NEW GOLD ISSUER LIMITED - Partial de-listing of NewGold debentures | Johannesburg Stock Exchange | 2/14/2013 | Partial de-listing of NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 (?NewGold?) PARTIAL DE-LISTING OF NEWGOLD ... |
| Barclays to axe 3,700 jobs as new boss lays out revival | Mist News | 2/14/2013 | Oman Observer LONDON — Barclays is axing at least 3,700 jobs and pruning its investment bank as its new boss put his stamp on the troubled British bank by aiming to cut £1.7 billion ($2.7 billion) in annual costs and raise standards after a ... |
| Barclays Bank Results | News Bites - Africa | 2/14/2013 | KENYAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Kenya/Stock/News/558.pdf Source: Nairobi Securities Exchange |
| Barclays Bank results(2) | News Bites - Africa | 2/14/2013 | KENYAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Kenya/Stock/News/559.pdf Source: Nairobi Securities Exchange |
| Barclays Bank Kenya recommends dividend | News Bites - Africa | 2/14/2013 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya today announced a final dividend of 70.0c per share. The record date is March 13, 2013 and it is payable on May 30, 2013. |
| Sanctions Chill Reaches Banking Clients | The New York Times | 2/14/2013 | DUBAI -- For Syrian and Iranian citizens living in the Gulf, finding a bank to deal with just became a little tougher. Banks like Barclays and HSBC have begun turning away new customers from countries that are facing sanctions. They are ... |
| Rockwell Automation to Present at Barclays Conference | Business Wire | 2/14/2013 | MILWAUKEE--(BUSINESS WIRE)--February 14, 2013-- Rockwell Automation, Inc. (NYSE: ROK) Chairman and CEO Keith Nosbusch will present at the Barclays Capital Industrial Select Conference in Miami, Florida, on Thursday, February 21, 2013. |
| Joy Global Inc . to Present at Barclays Capital Industrial Select Conference | Business Wire | 2/14/2013 | MILWAUKEE--(BUSINESS WIRE)--February 14, 2013-- Joy Global Inc. (NYSE: JOY) announced today that management will participate in the Barclays Capital Industrial Select Conference being held at the Loews Miami Beach Hotel in Miami Beach, ... |
| MARKET TALK: Airline Deal May Lead to Credit-Card Battle | Dow Jones News Service | 2/14/2013 | 9:30 EST - The AMR/US Airways (LCC) tie-up is likely to have repurcussions in the banking industry as the companies likely meld their credit-card efforts over time. Citi (C) issues American Airlines-branded card and Barclays (BCS) has LCC. ... |
| AMR Deal Reached Turning Point as US Airways Courted Pilots | Dow Jones News Service | 2/14/2013 | AMR Corp.'s (AAMRQ) and US Airways Group Inc.'s (LCC) agreement to merge reached a turning point last March in a posh New York restaurant, when a lieutenant for US Airways Chief Executive Doug Parker enlisted AMR's American Airlines ... |
| Shifting Blame Muddles S&P Suit | Dow Jones Top News & Commentary | 2/14/2013 | Like many other collateralized debt obligations, Delphinus CDO 2007-1 got a triple-A rating and then defaulted within months, causing painful losses to investors. |
| Tyco to Participate in the Barclays Capital 2013 Industrial Select Conference | PR Newswire (U.S.) | 2/14/2013 | SCHAFFHAUSEN, Switzerland, Feb. 14, 2013 /PRNewswire/ -- Tyco (NYSE: TYC) invites investors and the general public to listen to a webcast of a discussion with George Oliver, Chief Executive Officer, at the Barclays Capital 2013 Industrial ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 2/14/2013 | TIDMBARC RNS Number : 9259X Barclays PLC 14 February 2013 14 February 2013 Barclays PLC - Total Voting Rights and Capital Reference is made to the announcement of 13 February 2013, which related to the exercise of 379,218,809 outstanding Barclays ... |
| London Shares Seen Flat, Further Consolidation Likely | Dow Jones Global Equities News | 2/14/2013 | MARKETS: FTSE 100 6359.11 +20.73 +0.33% FTSE 250 13602.99 +126.98 +0.94% FTSE AIM All-Share 749.23 +1.37 +0.18% Closing prices |
| MARKET TALK: Investec Downgrades Barclays To Hold From Buy | Dow Jones Global Equities News | 2/14/2013 | 1042 GMT [Dow Jones] Investec downgrades Barclays (BARC.LN) to hold from buy, given limited further upside. Raises its price target to 340p from 320p. Says the shares have returned 119% since July 2012 lows. It is still the brokerage's top ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Global Equities News | 2/14/2013 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Iberdrola Plans Roadshow Ahead of Possible Hybrid Bond | Dow Jones Global News Select | 2/14/2013 | Spanish utility company Iberdrola SA (IBE.MC) is planning to meet investors in Europe ahead of a possible hybrid bond sale, one of the banks organizing the roadshow said Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 800 jobs at risk in Santander's advice arm | The Daily Telegraph | 2/14/2013 | SANTANDER UK could shut its investment advisory business with the loss of 800 jobs after putting the unit under review and closing it to new customers. |
| EnQuest Completes Public Offering Of 5.5% Bonds Due 2022 For $229.7 Million | GlobalData Financial Deals Tracker | 2/14/2013 | EnQuest PLC, an oil and gas exploration and production company, completed the public offering of 5.5% sterling retail bonds in a public offering, due February 15, 2022, for gross proceed of £145m ($229.71m).The offering size was increased ... |
| Capital boost | The Guardian | 2/14/2013 | Barclays has paid pounds 6.3m to exercise the last warrants from its Middle Eastern fundraising in a move that bolsters its capital by pounds 750m. |
| Banking on a new culture: Barclays ' boss gives his staff a call to action: Jenkins puts service and respect at heart of strategy to move on from scandal | The Guardian | 2/14/2013 | Antony Jenkins, the new boss of Barclays, is on day two of a five-year journey to turn Barclays into the "go to" bank. It will not be the destination for the tax avoidance products of the past, but for good service from staff who are less ... |
| Sanctions chill reaches banking clients; Customers from Syria and Iran are turned away and some accounts shut | International Herald Tribune | 2/14/2013 | For Syrian and Iranian citizens living in the Gulf, finding a bank to deal with just became a little tougher. Banks like Barclays and HSBC have begun turning away new customers from countries that are facing sanctions. They are closing down ... |
| Barclays to Cut Jobs Despite Profit Growth | All Africa | 2/14/2013 | Feb 14, 2013 (The Star/All Africa Global Media via COMTEX) -- BARCLAYS Bank of Kenya yesterday reported an eight percent growth in profits before tax to Sh13 billion for last year and said it is currently undertaking a cost cutting policy ... |
| BIABS - ABSA BANK LIMITED - ABN67 Tap Issuance | Johannesburg Stock Exchange | 2/14/2013 | ABN67 Tap Issuance Absa Bank Limited JSE Code: ABN67 ISIN No: ZAG000102559 Tap Issuance The JSE Limited has granted a listing to Absa Bank Limited- ABN67 Notes under its Domestic Medium-term Note Programme. INSTRUMENT TYPE: ... |
| Interview - Maria Ramos , chief executive of banking group Absa. Absa shareholders ready for Africa vote | Business Day | 2/14/2013 | Absa shareholders ready for Africa vote Summit TV takes a look at Absa's results, which reflect heavy losses from impairments, and the upcoming shareholder vote on the Barclays Africa option SUMMIT TRANSCRIPTS SERVICE. 13 February 2013 ... |
| Moody's : No negative impact due to amendments in Commissioner Street No.1 (Proprietary) Limited | Moody's Investors Service Press Release | 2/14/2013 | Moody's Investors Service stated today that the amendments to the transaction executed 31 January 2013 to lower the rating triggers in relation to Absa Bank Limited's (the "Bank") role as Account Bank and Administrator following its ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFR7) - (ISIN US06741RFR75) | Moody's Investors Service Ratings Delivery Service | 2/14/2013 | CUSIP: 06741RFR7 ISIN: US06741RFR75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823323145 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFQ9) - (ISIN US06741RFQ92) | Moody's Investors Service Ratings Delivery Service | 2/14/2013 | CUSIP: 06741RFQ9 ISIN: US06741RFQ92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823323194 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPF8) - (ISIN US06741TPF83) | Moody's Investors Service Ratings Delivery Service | 2/14/2013 | CUSIP: 06741TPF8 ISIN: US06741TPF83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823323195 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0488093757) | Moody's Investors Service Ratings Delivery Service | 2/14/2013 | CUSIP: ISIN: XS0488093757 Common Code: 048809375 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822075565 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KM65) - (ISIN US06738KM656) | Moody's Investors Service Ratings Delivery Service | 2/14/2013 | CUSIP: 06738KM65 ISIN: US06738KM656 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823098690 |
| UK homebuilder Crest Nicholson prices IPO | SNL Real Estate Daily: Europe Edition | 2/14/2013 | The U.K.'s Crest Nicholson priced its proposed IPO at 220 pence per ordinary share, as it hopes to raise about £224.9 million. The builder's total market capitalization will be about £553 million at the commencement of conditional dealings, ... |
| Xoom Announces Pricing of Initial Public Offering | NASDAQ OMX Nordic Exchanges - Company Notices | 2/14/2013 | SAN FRANCISCO, 2013-02-15 02:11 CET (GLOBE NEWSWIRE) -- Xoom Corporation (Nasdaq:XOOM), a global online money transfer provider, today announced the pricing of its initial public offering of 6,325,000 shares of its common stock at a price ... |
| Relative Value Single Stock Volatility : Comparing credit-dividend risk premium; maintain upside exposure to Barclays | JPMorgan | 2/14/2013 | -- |
| Covered Bond & Agency Monitor #7 - English Version | UniCredit Research | 2/14/2013 | -- |
| Redburn/Barclays Buy reiterated (04/02) | Redburn (Europe) Limited | 2/14/2013 | -- |
| 13F-HR SEC FILING | BARCLAYS PLC | 2/14/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Buys Back 500,000 Shares/168.2815P | Dow Jones Global Equities News | 2/15/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Friday that on Feb. 14 it purchased 500,000 of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 168.2815 pence, which it intends to hold in treasury. |
| WSJ BLOG: Broker Note Briefing: Friday | Dow Jones Global Equities News | 2/15/2013 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Michele Maatouk London-listed miners Randgold Resources and Fresnillo suffered the heaviest losses on the FTSE 100, while mid cap ... |
| Barclays ' Rich Ricci Says He's Not Leaving | Dow Jones Global News Select | 2/15/2013 | Rich Ricci, the head of investment banking at Barclays (BCS), said management was overly optimistic about the global fee pool when it chose to expand the business in the wake of the Lehman Brothers acquisition. But he told Financial News ... |
| AMR Deal Reached Turning Point as US Airways Courted Pilots | Dow Jones Top Global Market Stories | 2/15/2013 | AMR Corp.'s (AAMRQ) and US Airways Group Inc.'s (LCC) agreement to merge reached a turning point last March in a posh New York restaurant, when a lieutenant for US Airways Chief Executive Doug Parker enlisted AMR's American Airlines pilots ... |
| Heineken Fun Might Not Last | Dow Jones Top North American Equities Stories | 2/15/2013 | Heineken was a latecomer to the emerging-market party. But having spent more than 9 billion euros ($12.1 billion) on acquisitions since 2010, its beer now flows freely from Mexico to Vietnam. Exposure to these fast-growing markets has ... |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 2/15/2013 | Release date - 14022013 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'The Olympic legacy continues to gather momentum, with tourist numbers up for the second month running. This ... |
| Barclays ' investment banking head to stay | Global Banking News | 2/15/2013 | Rich Ricci, the head of investment banking at Barclays Plc (LSE: BARC), has denied news that he is planning to leave the bank. There were speculations about his continuation at the bank after CEO Antony Jenkins recently refused to give his ... |
| FORM 8-K: AMERICAN ELECTRIC POWER FILES CURRENT REPORT | US Fed News | 2/15/2013 | WASHINGTON, Feb. 15 -- American Electric Power Co. Inc., Columbus, Ohio, files Form 8-K (current report) with Securities and Exchange Commission on Feb. 14. |
| FORM 8-K: DUNKIN' BRANDS GROUP FILES CURRENT REPORT | US Fed News | 2/15/2013 | WASHINGTON, Feb. 15 -- Dunkin' Brands Group Inc., Canton, Mass., files Form 8-K (current report) with Securities and Exchange Commission on Feb. 14. |
| Transactions which increase likelihood for information exchange under scrutiny | The Times | 2/15/2013 | On January 23, the Competition Tribunal issued its reasons in the larger merger involving Absa Bank Ltd and the Private Label Store Card Portfolio of Edcon (Pty) Ltd, under case number 70/LM/Jun12, in which the tribunal approved the ... |
| Customers must come first, Ms Botín | thetimes.co.uk | 2/15/2013 | Ana Botín has emerged from the sordid scandals that have engulfed the UK's banks with a reputation largely unscathed. Past and former bosses of the other big high street banks such as RBS's Stephen Hester or Barclays' reviled former chief ... |
| Barclays and Lloyds Under StockCall's Microscope: Foreign Banks Look Past Legal Troubles | PR Newswire Europe | 2/15/2013 | LONDON, February 15, 2013 /PRNewswire/ -- Foreign bank stocks provide an excellent opportunity to diversify an investment portfolio since these stocks are mainly influenced by the macroeconomic factors prevalent in their home country. ... |
| Kosmos Energy Announces Pricing of Secondary Public Offering of Common Shares | India Energy News | 2/15/2013 | New Delhi, Feb. 15 -- -Kosmos Energy Ltd. ("Kosmos") (NYSE: KOS) announced today the pricing of a registered underwritten public offering of approximately 30 million common shares, all of which were offered by existing shareholders and ... |
| Tyco to Participate in the Barclays Capital 2013 Industrial Select Conference | India Investment News | 2/15/2013 | New Delhi, Feb. 15 -- Tyco (NYSE: TYC) invites investors and the general public to listen to a webcast of a discussion with George Oliver , Chief Executive Officer, at the Barclays Capital 2013 Industrial Select Conference on Thursday, ... |
| Barclays targets ROE>11.5% in restructure | Banking Newslink | 2/15/2013 | <p itemprop="description">Barclays announced the outcome of its strategic review along with the financial results this week. The most important key financial measure it committed to was to raise the return on equity to exceed the cost ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 2/15/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Which Issuer Will Fly Off with the US Airways /American Portfolio? | PaymentsSource | 2/15/2013 | The American Airlines and US Airways merger will heat up the competition between the two large issuing banks behind the airlines' rewards credit card programs, Citigroup Inc. and Barclays plc. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Citywire Top Stocks Daily News Digest | Citywire | 2/15/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DEB S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| WSJ BLOG: Hotel Loan Taints Post-Crisis CMBS | Dow Jones News Service | 2/15/2013 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Al Yoon Commercial mortgage bonds issued since the financial crisis have been held up as models for how securitized ... |
| DJ FX Revenue At Major Banks Shrank in 2012 - Research | Dow Jones Chinese Financial Wire | 2/15/2013 | Foreign-exchange revenue generated by the world's leading banks last year fell to its lowest level in at least five years owing to subdued trading conditions, research from business intelligence provider Coalition showed Thursday. |
| 1 million disadvantaged people to improve their Money Skills with Barclays | Daily The Pak Banker | 2/15/2013 | London: Barclays Bank has today pledged to improve the financial knowledge of a further one million young and vulnerable people in 2013 through the Barclays Money Skills programme. |
| Barclays expands its Wealth and Investment Management presence in the US | Daily The Pak Banker | 2/15/2013 | London: Barclays Bank announced today the opening of its office in Beverly Hills, as part of the organization's continued efforts in growing its Wealth and Investment Management business in the Americas. |
| Barclays hires 16 representatives in Wealth and Investment Management division | Daily The Pak Banker | 2/15/2013 | London: Barclays announced today that it has hired 16 Investment Representatives in the Wealth and Investment Management division, in seven of its offices across the US. |
| Moody's rates EMEA CMBS Notes issued by Tesco Property Finance 6 Plc | Daily The Pak Banker | 2/15/2013 | Frankfurt: Global rating agency Moody's has assigned the following provisional long-term rating to the proposed issue of Tesco Property Finance 6 Plc: GBP [506.8]M Notes, Assigned (P)Baa1 The transaction represents a credit-tenant-linked ... |
| Team Health Holdings, Inc . Closes Secondary Offering of Common Stock | PR Newswire (U.S.) | 2/15/2013 | KNOXVILLE, Tenn., Feb. 15, 2013 /PRNewswire/ -- Team Health Holdings, Inc. ("TeamHealth") (NYSE: TMH) announced today that its previously announced secondary offering has closed. 9,633,107 shares of TeamHealth's common stock were sold by ... |
| Hit or miss? Barclays CEO Antony Jenkins unveils his vision for the bank | PR Week | 2/15/2013 | Banking on change Barclays' new CEO Antony Jenkins presented the findings of his strategic review on Tuesday as the bank sought to draw a line under past behaviour. |
| Tetraphase Pharmaceuticals Files Registration Statement for Proposed Initial Public Offering | Professional Services Close-Up | 2/15/2013 | Tetraphase Pharmaceuticals, Inc., announced that it has filed a registration statement on Form S-1 with the U.S. Securities and Exchange Commission relating to a proposed initial public offering. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/15/2013 | TIDMVOD RNS Number : 9385X Vodafone Group Plc 15 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/15/2013 | TIDMIESP RNS Number : 9602X iShares V Spain Treasury EUR 15 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 14-Feb-13 NAV PER SHARE: Official NAV EUR 132.656589 ... |
| Ark Therapeutics Group PLC Form 8.3 - Ark Therapeutics Group PLC | Regulatory News Service | 2/15/2013 | TIDMAKT RNS Number : 0100Y Ark Therapeutics Group PLC 15 February 2013 FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank to pay £6.3M for early exercise of outstanding warrants | SNL European Financials Daily | 2/15/2013 | Barclays Plc said Feb. 13 that Barclays Bank Plc will pay Deutsche Bank AG and Goldman Sachs Group Inc. unit Goldman Sachs International an aggregate amount of £6.3 million to exercise the last warrants from a 2008 fund-raising. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 2/15/2013 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Barclays , Morgan Stanley , Raymond James Grab Reps From Rivals | AdvisorOne | 2/15/2013 | Barclays said it recruited 16 advisors from Merrill Lynch (BAC) and eight other firms, including Goldman Sachs (GS) and U.S. Trust with a total of $15 billion in assets under management and $35 million in trailing 12-month fees and ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/15/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Orix to ink USD2.6bn deal for Rabobank 's Robeco next week - report | M&A Navigator | 2/15/2013 | 15 February 2013 - Japanese financial group Orix Corp (TYO:8591) will sign a JPY240bn (USD2.6bn/EUR1.9bn) deal early next week to buy Dutch Rabobank Group's asset management unit Robeco NV (AMS:ROBA), according to informed sources cited by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPH4) - (ISIN US06741TPH40) | Moody's Investors Service Ratings Delivery Service | 2/15/2013 | CUSIP: 06741TPH4 ISIN: US06741TPH40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823324681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0336445662) | Moody's Investors Service Ratings Delivery Service | 2/15/2013 | CUSIP: ISIN: XS0336445662 Common Code: 033644566 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820859833 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548409852) | Moody's Investors Service Ratings Delivery Service | 2/15/2013 | CUSIP: ISIN: XS0548409852 Common Code: 054840985 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823047703 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL90) - (ISIN US06738KL906) | Moody's Investors Service Ratings Delivery Service | 2/15/2013 | CUSIP: 06738KL90 ISIN: US06738KL906 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096158 |
| Day in Derivatives | FOI | 2/15/2013 | Barclays promises to change its ways Barclays has laid out plans for the coming years, after the regulatory fine hit bank revealed the findings of its major strategy review. |
| Barclays turns over a new leaf | FOI | 2/15/2013 | Barclays CEO Antony Jenkins has promised that the bank will not return to the old way of doing things as it endeavours to repair past failings in its robust business, writes Jonathan Watkins. |
| Barclays to withdraw from agricultural trading | FOI | 2/15/2013 | Barclays will be removing agricultural trading from its hedge funds as part of a strategic transformation plan intended to repair its tarnished image, as revealed earlier this week. |
| Coal plant retirements will not spark major gas demand until 2015: Barclays | Inside F.E.R.C.'s Gas Market Report | 2/15/2013 | The retirement of coal-fired power plants in the US will not significantly boost gas demand for generation until 2015, Barclays Capital said in a report February 5. |
| U.K. Toys "R' Us Loan May See CMBS-Type Refi | Total Securitization and Credit Investment | 2/15/2013 | The loan backing the VanWall Finance U.K. commercial mortgage securitization—launched by Deutsche Bank and Barclays in 2006 on a portfolio of Toys "R' Us retail and distribution units—could be partially refinanced through a high-yield ... |
| Coco infusion expected as banks wait on Bank of England Pillar II numbers | Euroweek | 2/15/2013 | The statement from the meeting is due out on March 27, and bankers believe that if it does indeed give clarity on how much capital issuers need to print, it could spur issuance of contingent capital securities like the tier two Coco bond ... |
| Serbia, Romania reinforce CEE sovereign supply | Euroweek | 2/15/2013 | "It's been an impressive week for CEE sovereigns," said Stefan Weiler, executive director at JP Morgan in London. "We've had over $6bn of issuance, but it's been well digested with books that together amounted to over $25bn. It highlights ... |
| Barclays pulls back on Europe, Asia expansion | Euroweek | 2/15/2013 | Its European and Asian equities and investment banking units — which were a key part of the firm's high profile expansion after its acquisition of Lehman Brothers' US businesses in 2008 — will now be shrunk, as will commodities and emerging ... |
| DJ Two Sigma Investments 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News | 2/15/2013 | DJ CFA SOURCE: SEC 13F-HR FILER: Two Sigma Investments LLC QUARTER ENDED: 12/31/2012 SEC RECEIVED: 02/14/2013 The following sets forth up to 200 of the largest holdings of Two Sigma Investments LLC as of Dec. 31, according to a Form ... |
| DJ Renaissance Technologies 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News | 2/15/2013 | DJ CFA SOURCE: SEC 13F-HR FILER: Renaissance Technologies LLC QUARTER ENDED: 12/31/2012 SEC RECEIVED: 02/14/2013 The following sets forth up to 200 of the largest holdings of Renaissance Technologies LLC as of Dec. 31, according to a ... |
| DJ Two Sigma Investments 4Q 13F: Hldgs As Of Dec 31 | Dow Jones Institutional News | 2/15/2013 | DJ CFA SOURCE: SEC 13F-HR FILER: Two Sigma Investments LLC QUARTER ENDED: 12/31/2012 SEC RECEIVED: 02/14/2013 The following sets forth up to 200 of the largest holdings of Two Sigma Investments LLC as of Dec. 31, according to a Form ... |
| Troubleshooter: Money in wrong account | thetimes.co.uk | 2/15/2013 | A costly error I made an online payment of £885 to a tradesman who had done work on my house on December 21. He had given me his bank details using his iPhone, and unfortunately made a mistake with his account number. On January 2 he ... |
| Here's my strategic review, Mr Jenkins: see shareholders and the rest will follow | The Spectator | 2/16/2013 | ANY OTHER BUSINESS Antony Jenkins, the new-broom chief executive of Barclays, has the tone of a junior minister, not long in parliament, who finds himself promoted to high office after the big beast who preceded him was toppled by scandal. ... |
| A simple fund transfer request turned into an ordeal; Jessica investigates Many readers complain that the financial institutions that are... | The Daily Telegraph | 2/16/2013 | My cousin and I are so frustrated with the lack of service we have received regarding our joint savings account with Barclays Wealth International. We attempted to close our joint account four months ago. |
| Barclays and Deutsche Bank : Surviving, not thriving | The Economist | 2/16/2013 | Europe's investment-banking champions face a tough future A DECADE ago the ascent of European investment banks seemed unstoppable. Their fall has been precipitous. Of the more than half a dozen European banks that stood astride the world's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Honeywell to Speak at Barclays Capital Industrial Select Conference | Entertainment Close-Up | 2/16/2013 | Honeywell announced that David J. Anderson, SVP and CFO, will be presenting at the Barclays Capital Industrial Select Conference in Miami, Fla., on Wednesday, February 20, at 9:45 a.m. EST. |
| Money: Bachelor & Brignall: Consumer champions Lisa Bachellor and Miles Brignall fight for your rights: Barclays reneged on its PPI claim offer | The Guardian | 2/16/2013 | I write to gauge your interest in a particularly egregious PPI case, which has been mishandled by Barclays for over a year. A mis-selling claim about my Barclaycard was decided in my favour by Barclays in November of 2011, a fact which the ... |
| FORM 8-K: CENTENE FILES CURRENT REPORT | US Fed News | 2/16/2013 | WASHINGTON, Feb. 16 -- Centene Corp., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on Feb. 15. State or other jurisdiction of incorporation: Delaware |
| German bank chief skips bonus | International Herald Tribune | 2/16/2013 | The chief executive of Commerzbank on Friday became the latest finance chief executive in Europe to recognize that collecting a big bonus might appear unseemly while banks struggle with layoffs and financial losses. |
| Female business tycoons beat men in pay stakes - study | Weekend Argus | 2/16/2013 | LONDON: High-flying businesswomen have closed the pay gap \|on men - and are now soaring ahead. Female entrepreneurs running their own companies out-earn male counterparts by nearly 17 percent, a study said. |
| VEYANCE CHANGES FINANCING | Akron Beacon Journal | 2/16/2013 | Fairlawn-based Veyance Technologies Inc., the former Goodyear Engineered Products division sold in 2007 for nearly $1.5 billion to Carlyle Group LP, is seeking $1.2 billion of loans to refinance debt. |
| DOGBERRY | Daily Mail | 2/16/2013 | The accused: Rich Ricci, Barclays' investment bank chief What he said: 'We're not closing countries and we're not going to suitcase those regions from London and the US,' he told Financial News. |
| TONY HETHERINGTON: 'Barclays deposited my cheque for £11,074 into the wrong account' | Mail Online | 2/16/2013 | M.B.writes: I wrote a cheque to Redmire Stables Limited for £11,074, for building work. Barclays accepted this cheque into an account in the name of a different company called Redmire Stables and Building Limited, and within days this ... |
| TAKING STOCK: Bankers might be right over spurious mis-selling claims | Mail Online | 2/16/2013 | Antony Jenkins, the new boss at Barclays, last week set about restoring public trust in his bank. It is a tall order and, frankly, the odds are against him. |
| Union Street Technologies secures £1m loan from Barclays Bank | Daily The Pak Banker | 2/16/2013 | London: Union Street Technologies, UK's leading supplier of telecoms billing solutions, has secured a £1million loan from Barclays to enable its expansion. |
| Barclays announces the outcome of its strategic review | Daily The Pak Banker | 2/16/2013 | London: Barclays announces the outcome of its strategic review and sets out commitments for 2015 Antony Jenkins, Barclays PLC, Group Chief Executive said today: "Barclays is changing. We intend to change what Barclays does and how we do it ... |
| Fitch: No impact on Barclays from strategic review | Daily The Pak Banker | 2/16/2013 | London: Global rating agency Fitch says that Barclays Bank plc's ('A'/Stable/'F1'/'a') strategic review and its announced adequate adjusted Q412 results have no immediate rating implications. |
| Moody's rates Barclays Capital Custodial Receipts Series 2013-1WE | Daily The Pak Banker | 2/16/2013 | New York: Global rating agency Moody's has assigned the rating of MIG 1 to Barclays Capital Inc. Custodial Receipts Series 2013-1WE (the Receipts) evidencing beneficial ownership of New York State Thruway Authority General Revenue Bond ... |
| Reducing banks' capital burden | Daily The Pak Banker | 2/16/2013 | Karachi: THE president of the European Banking Federation is urging lenders in the region to reinvent themselves and discard the areas of their business that place too large a capital burden on their balance sheets. |
| Santander: the worst bank? | The Times | 2/16/2013 | Ana Botín has emerged from the sordid scandals that have engulfed the UK's banks with a reputation largely unscathed. Past and former bosses of the other big high street banks such as RBS's Stephen Hester or Barclays' reviled former chief ... |
| Investment Companies; LipoScience Announces Closing of Initial Public Offering and Exercise of Underwriters' Option to Purchase Additional Shares | Investment Weekly News | 2/16/2013 | 2013 FEB 16 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- LipoScience, Inc. (NASDAQ: LPDX) announced it has closed its previously announced initial public offering of 5,000,000 shares of common stock at ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Jan. 24, 2013) | Investment Weekly News | 2/16/2013 | 2013 FEB 16 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Williamson bank owed $314,000 files complaint | The Tennessean | 2/16/2013 | A Williamson County bank filed a $314,000 complaint in U.S. District Court on Thursday after a Missouri customer defaulted on an $838,000 loan. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: ISTAR FINANCIAL FILES CURRENT REPORT | US Fed News | 2/17/2013 | WASHINGTON, Feb. 17 -- iStar Financial Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on Feb. 15. State or other jurisdiction of incorporation: Maryland |
| Singapore Could Pull Plug on Sibor; The Monetary Authority is Concerned the Benchmark Interest Rate May be Vulnerable to Manipulation | The Wall Street Journal Online | 2/17/2013 | Singapore's monetary authority is in discussions with international banks on discontinuing the Singapore interbank offered rate, or Sibor, in light of abuses with regard to the similar Libor, a person involved in the talks said. |
| Barclays to cut 3,700 jobs as profits plunge | New Europe | 2/17/2013 | http://www.neurope.eu/sites/default/files/imagecache/neurope_medium/NE23-1_3.jpg Scandal-hit banking giant Barclays has said it was axing at least 3,700 jobs under a strategic overhaul, but revealed it was paying ? 1.85 billion sterling in ... |
| UNICEF , Barclays building young futures | Pakistan Observer | 2/17/2013 | Twelve year old Dilawar Masih belongs to a Christian family who works on a brick kiln located a few kilometres from the metropolis of Lahore. His father has passed away and his mother has since remarried. Dilawar lives with his grandmother ... |
| Barclays boss is bullish over growth targets | The Sunday Times | 2/17/2013 | A LAYER of make-up was still plastered across Antony Jenkins' face as he stepped onto a pristine white stage. Fresh from a morning of television and radio interviews, the chief executive of Barclays was out to sell his vision for the future ... |
| Banks are blacklisted by ethical investors; But you may be surprised by stock held in some sustainable funds, writes Anna Mikhailova | The Sunday Times | 2/17/2013 | ONE of the largest ethical funds dumped shares in Barclays and Royal Bank of Scotland following their involvement in the Libor fixing scandal. |
| IT'S BEEN A GOOD WEEK FOR | The Sunday Telegraph | 2/17/2013 | Who? Barclays Why? The bank's share price jumped after investors last week greeted the strategic review announced by Antony Jenkins, the new chief executive. Shares in the bank rose 8.6pc in the hours after Mr Jenkins set out his vision for ... |
| THE READERS' CHAMPION | The Mail on Sunday | 2/17/2013 | M.B.writes: I wrote a cheque to Redmire Stables Limited for £11,074, for building work. Barclays accepted this cheque into an account in the name of a different company called Redmire Stables and Building Limited, and within days this ... |
| All credit to Jenkins the Transformer: but his board looks like the old Barclays in disguise | The Observer | 2/17/2013 | When Andrew Bailey, the new banking regulator-in-chief, described Barclays as having a "culture of gaming, and gaming us", his words rang too true. He was speaking during those frenetic days after Barclays had been hit with a pounds 290m ... |
| Quintiles Transnational Holdings : Quintiles Files Registration Statement for Initial Public Offering | India Pharma News | 2/17/2013 | New Delhi, Feb. 18 -- Quintiles Transnational Holdings, Inc. has announced that it has filed a registration statement with the U.S. Securities and Exchange Commission (SEC) relating to a proposed initial public offering of its common stock. ... |
| FX CHAT: Barclays Keeps USD/JPY Forecast At 100;Tips Slower Pace | Dow Jones Korean Newswires English Content | 2/17/2013 | [Dow Jones] Barclays Bank maintains its 12-month USD/JPY forecast for a rise to 100, although it says the pace of the pair's rise may slow following the G-7 statement last week. A slightly more nuanced tone in the G-20 statement should ... |
| Singapore Weighs Ending Sibor Benchmark Rate | Dow Jones Global News Select | 2/17/2013 | Singapore's monetary authority is in discussions with international banks on discontinuing the Sibor benchmark interest-rate, in light of widespread abuses with regard to the similar Libor rate, a person involved in the talks said. |
| Copper upside likely to be limited by inventory increases: Barclays | Commodity Online | 2/18/2013 | India, Feb. 18 -- Investment bank Barclays expects copper prices could strengthen further as the market becomes more positive on Chinese demand prospects even as the upside is likely to be limited by further inventory increases. |
| ITW Schedules Webcast Presentation for Barclays Capital Industrial Select Conference | Travel & Leisure Close-Up | 2/18/2013 | Illinois Tool Works Inc. announced plans to present at the upcoming Barclays Capital Industrial Select Conference at The Loews Miami Beach Hotel in Miami Beach, Florida. |
| BIABS - ABSA BANK LIMITED - ABN65 Tap Issuance | Johannesburg Stock Exchange | 2/18/2013 | ABN65 Tap Issuance ABSA BANK LIMITED JSE Code: ABN65 ISIN No: ZAG000100736 TAP ISSUANCE The JSE Limited has granted an additional listing to Absa Bank Limited- ABN65 Notes under its Domestic Medium-term Note Programme. INSTRUMENT TYPE: ... |
| Barclays to manage sale of Aviva's Turkish unit - report | M&A Navigator | 2/18/2013 | 18 February 2013 - UK insurer Aviva Plc (LON:AV) has picked Barclays Plc (LON:BARC) to assist it in selling its Turkish non-life insurance unit Aviva Sigorta AS, Reuters reported today citing three knowledgeable sources. |
| M&A Navigator: Deal pipeline - 18 February | M&A Navigator | 2/18/2013 | The following is a list of deals covered in detail by M&A Navigator this week: - COEUR D'ALENE ASKS ORKO SILVER TO DELAY VOTE IF FIRST MAJESTIC MATCHES BID |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549976636) | Moody's Investors Service Ratings Delivery Service | 2/18/2013 | CUSIP: ISIN: XS0549976636 Common Code: 054997663 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823105978 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5J6) - (ISIN US06738K5J60) | Moody's Investors Service Ratings Delivery Service | 2/18/2013 | CUSIP: 06738K5J6 ISIN: US06738K5J60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154730 |
| Barclays teams up with Bt to offer free public WI-FI in UK branches; Over 1,500 Barclays branches to get free Wi-fi provided and managed by BT | M2 Presswire | 2/18/2013 | BT today announced that Barclays will become the first major UK high street bank to offer free Wi-fi access for its customers in branches nationwide. |
| Barclays teams up with BT to offer free public Wi-fi in UK branches; Over 1,500 Barclays branches to get free Wi-fi provided and managed by BT | M2 Presswire | 2/18/2013 | BT today announced that Barclays will become the first major UK high street bank to offer free Wi-fi access for its customers in branches nationwide. |
| Barclays Corporate & Employer Solutions partners with Aegon and Zurich on workplace pensions | M2 Presswire | 2/18/2013 | Barclays today announced that its Corporate & Employer Solutions (C&ES) division is teaming up with Aegon and Zurich to provide a corporate pension platform as part of the Barclays C&ES workplace savings offering. |
| Barclays ' wealth arm scraps admin fee plans and cuts buy list | Investment Week | 2/18/2013 | Investment Week reported in October that Barclays was considering the charge, but it has now dropped these proposals. In a statement, Barclays said: "In line with our commitment to identify fund pricing solutions which will be of direct ... |
| NW18: Barclays sees RBI repo rate cut of 25 bps in Mar; 50 bps Apr-Jun | NewsWire18 - MoneyWire | 2/18/2013 | NewsWire18, Monday, Feb 18 . --Barclays sees cutoffs of FII gilt debt limit close to zero Wed -- Recommend investors to bid for FII debt limit tender Wed --RBI may conduct more OMOs to ease pressure on liquidity --Systemic ... |
| Barclays posts £835M Q4'12 attributable loss, to cut 3,700 jobs | SNL Bank M&A Weekly | 2/18/2013 | Barclays Plc on Feb. 12 posted a fourth-quarter 2012 loss attributable to equity holders of the parent of £835 million, compared to a profit of £356 million in the year-ago period, and announced that it will cut 3,700 jobs across the group ... |
| Barclays Bank to pay £6.3M for early exercise of outstanding warrants | SNL Bank Weekly - Northeast Edition | 2/18/2013 | Barclays Plc said Feb. 13 that Barclays Bank Plc will pay Deutsche Bank AG and Goldman Sachs Group Inc. unit Goldman Sachs International an aggregate amount of £6.3 million to exercise the last warrants from a 2008 fund-raising. |
| BNY Mellon to appeal court decision resulting in $850M profit hit | SNL Bank Weekly - Northeast Edition | 2/18/2013 | Bank of New York Mellon Corp. said Feb. 11 it will appeal the U.S. Tax Court's decision to reject its $900 million tax benefits claim. Following the ruling, the bank is expected to take an after-tax charge of nearly $850 million during the ... |
| Investors get active over commodities; Institutions find other ways to gain returns without headache of short-term volatility | Pensions & Investments | 2/18/2013 | Institutional investors are growing weary of traditional commodities index investing, leading some to turn to other ways of capturing the long-term benefits of the asset class with less of the short-term volatility. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/18/2013 | TIDMVOD RNS Number : 0449Y Vodafone Group Plc 18 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/18/2013 | TIDMIESP RNS Number : 0677Y iShares V Spain Treasury EUR 16 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 15-Feb-13 NAV PER SHARE: Official NAV EUR 132.733756 ... |
| ONS Retail Sales - Barclays comment | ENP Newswire | 2/18/2013 | Release date - 15022013 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's ONS Retail Sales figures. 'While snow slowed sales on the physical high street, larger retailers were able to stave off falls in footfall ... |
| Life Insurance may acquire additional stake in National Stock Exchange of India | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/18/2013 | Deal In Brief According to The Economic Times, Life Insurance Corporation of India, a life insurance company, is planning to acquire an additional stake in National Stock Exchange of India, Ltd. (NSEfrom Infrastructure Development Finance ... |
| State Bank of India may acquire additional stake in National Stock Exchange of India | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/18/2013 | Deal In Brief According to The Economic times, State Bank of India, a commercial bank, is planning to acquire an additional stake in National Stock Exchange of India, Ltd. (NSE) from Infrastructure Development Finance Company Limited (IDFC), ... |
| Barclays maintains gold price forecast of US$1,710 in Q1 despite recent lows | Business News Americas | 2/18/2013 | Gold is struggling to find near-term support from external drivers despite the positive backdrop of low interest rates and global balance sheet expansion, according to UK-based Barclays Capital. |