# EXHIBIT 13

# Part 19

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MARKET EYE-Bid for India's debt limit auction - Barclays Capital | Reuters News | 2/18/2013 | * Barclays Capital advises foreign institutional investors (FIIs) to bid for the long-term government debt category in auction and buy 30-year government bonds, given the potential for further monetary easing and likelihood of bond ... |
| M&A: Rosneft concludes loan agreement for $11.88 billion | AK&M (Russia) | 2/18/2013 | On February 13, Rosneft Oil Company concluded a loan agreement for a total of $11.88 billion. The financing will be used to acquire a 50% stake in TNK-BP Ltd. from AAR Consortium, Rosneft informed. |
| Healthcare Realty Trust Announces the Repricing and Extension of Its $700 Million Unsecured Revolving Credit Facility | India Banking News | 2/18/2013 | New Delhi, Feb. 18 -- Healthcare Realty Trust Incorporated (NYSE: HR) today announced that it has entered into an amendment to its $700 million unsecured revolving credit facility. The amendment reduces the current pricing of the facility ... |
| Premier League trophy comes to Banbury | Banbury Guardian | 2/18/2013 | Football fans in Banbury have the chance to stand next to the Barclays Premier League trophy today (Monday). As part of a national tour, the iconic piece of silverware is being displayed in Barclays Bank on Bridge Street where supporters are ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 2/18/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Ex-Barclays high yield boss launches bank for hard pressed farmers | Citywire | 2/18/2013 | A former high yield boss at Barclays has launched a bank dedicated to lending cash to hard pressed farmers. Frank Sekula, who was head of high yield capital markets at Barclays from 1998 to 2003, has teamed up with former BNP Paribas ... |
| Barclays links with Aegon and Zurich to launch workplace platform | Citywire | 2/18/2013 | S & P code for assoc. stock..: E:BARC Barclays has linked with Aegon and Zurich to power its workplace savings pension platform. Barclays employees will be able to choose to hold their savings on the Aegon or Zurich corporate platforms as ... |
| Barclays offers free Wi-Fi in store with BT partnership | VNUNet United Kingdom | 2/18/2013 | Barclays has announced that customers will be able to use a free Wi-Fi service in its 1,500 branches across the UK. The bank, which is often at the frontline of more innovative technology offerings such as its Pingit application, has ... |
| More UK lenders to review sales of interest rate hedging products | SNL European Financials Daily | 2/18/2013 | The U.K. FSA said Feb. 14 that Allied Irish Bank (UK), Bank of Ireland, Clydesdale Bank Plc and Yorkshire Bank, Co-operative Bank Plc and Santander UK Plc will review their sales of interest rate hedging products. |
| AEP enters $4.5B credit agreements | SNL Energy Finance Daily | 2/18/2013 | American Electric Power Co. Inc. on Feb. 13 entered into three separate credit agreements totaling $4.5 billion, according to a Form 8-K filed Feb. 14. |
| The rise of no-touch trading at Barclays ; The bank has set out plans to increase the percentage of no-touch trading volumes that pass th... | Financial News | 2/18/2013 | High-touch, low-touch, at Barclays these days it's no-touch. The bank has set out plans to increase the percentage of "no-touch" trading volumes that pass through its electronic fixed-income trading platform Barx from 10% to more than 50%. |
| From the vaults: Making the news in years gone by; What was making Financial News's headlines one, five and 10 years ago? | Financial News | 2/18/2013 | The European Commission launched the Liikanen review, Jerry del Missier moved to the US to grow Barclays Capital across the Atlantic, and Standard & Poor's expressed concern over the accounting treatment of derivatives... |
| Barclays Joins the Charge for Infrastructure Partnerships; Investment banks are looking to launch infrastructure funds using capital fro... | Financial News | 2/18/2013 | Investment banks with growing capital requirements and large debt and infrastructure teams are looking to launch infrastructure funds using capital from pension funds and asset managers, with Barclays set to lead the charge in the UK. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/19/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Which Issuer Will Fly Off with the US Airways /American Portfolio? | American Banker | 2/19/2013 | The American Airlines and US Airways merger will heat up the competition between the two large issuing banks behind the airlines' rewards credit card programs, Citigroup Inc. and Barclays plc. |
| BIHO - HOME OBLIGORS MORT ENH SEC PTY LTD - HMS1B2 and HMS1B3 - Partial Capital Redemption | Johannesburg Stock Exchange | 2/19/2013 | HMS1B2 and HMS1B3 - Partial Capital Redemption HOME OBLIGORS MORTGAGE ENHANCED SECURITIES (PROPRIETARY) LIMITED (Incorporated in the Republic of South Africa Registration number 2006/007171/07) (?HOMES?) Bond Code: HMS1B2 ISIN Code: ... |
| CMP - CIPLA MEDPRO SOUTH AFRICA LIMITED - CMP - Renewal of Cautionary Announcement | Johannesburg Stock Exchange | 2/19/2013 | CMP - Renewal of Cautionary Announcement CIPLA MEDPRO SOUTH AFRICA LIMITED (Incorporated in the Republic of South Africa) (Registration number 2002/018027/06) Share code: CMP ISIN: ZAE000128179 (?Cipla Medpro? or the "Company") RENEWAL OF ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| S. Korean stock market lacks upturn momentum in short-term: Barclays | Maeil Business Newspaper | 2/19/2013 | UK-based investment bank Barclays said that the South Korean stock market is losing upturn momentum, affected by negative factors including listed companies' worse performance in the first quarter (Q1) this year and the government's ... |
| Deal cements Barclays as the 'go-to' bank | Business Day | 2/19/2013 | Deal cements Barclays as the 'go-to' bank Transaction offers a platform from which company can look to expand its Africa business to benefit its customers, shareholders and relevant communities, writes |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQA2) - (ISIN US06738KQA24) | Moody's Investors Service Ratings Delivery Service | 2/19/2013 | CUSIP: 06738KQA2 ISIN: US06738KQA24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRT0) - (ISIN US06738KRT06) | Moody's Investors Service Ratings Delivery Service | 2/19/2013 | CUSIP: 06738KRT0 ISIN: US06738KRT06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ23) - (ISIN US06738JZ239) | Moody's Investors Service Ratings Delivery Service | 2/19/2013 | CUSIP: 06738JZ23 ISIN: US06738JZ239 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823093508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL74) - (ISIN US06738KL740) | Moody's Investors Service Ratings Delivery Service | 2/19/2013 | CUSIP: 06738KL74 ISIN: US06738KL740 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096163 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549957339) | Moody's Investors Service Ratings Delivery Service | 2/19/2013 | CUSIP: ISIN: XS0549957339 Common Code: 054995733 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823101547 |
| Barclays appoints new Head of Business Services | M2 Presswire | 2/19/2013 | Barclays has appointed Nicki Thomson as Head of Business Services for Corporate Banking. Nicki will lead a team of relationship directors tasked with providing lending and banking support to the Business Services sector. She replaces Mike ... |
| WSJ BLOG: Barclays Bank Rolls Out Free Wi-Fi in 1,500 U.K. Branches | Dow Jones Global Equities News | 2/19/2013 | (This story has been posted on The Wall Street Journal Online's Tech Europe blog at http://blogs.wsj.com/tech-europe.) By Nick Clayton Barclays Bank is to offer free Wi-Fi in most of its U.K. branches using white-labeled technology from BT. ... |
| Barron's Blog: Apple Must Expand iPhone Platform, Hardware 'in a Big Way,' Says Barclays | Dow Jones Global Equities News | 2/19/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray -For continuously updated news from The Wall Street Journal, see WSJ.com at http://wsj.com. |
| Barron's Blog: Apple Must Expand iPhone Platform, Hardware 'in a Big Way,' Says Barclays | Dow Jones Global Equities News | 2/19/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Ben Reitzes today reiterates an Overweight rating on shares of Apple ( AAPL), and a $575 ... |
| Barron's Blog: Best Buy Rising: Vows Price Matching; Barclays , Stifel Up to Buy | Dow Jones Global Equities News | 2/19/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray -For continuously updated news from The Wall Street Journal, see WSJ.com at http://wsj.com. |
| Barclays reports annual loss | MarketLine (a Datamonitor Company), Company News | 2/19/2013 | Barclays PLC, a provider of banking services, has reported a loss after tax attributable to equity holders of the parent of GBP1.04 billion, or a loss of 8.5 pence per diluted share, for the year ended December 31, 2012 compared to a profit ... |
| Barclays Corporate & Employer Solutions partners with Aegon and Zurich on workplace pensions | ENP Newswire | 2/19/2013 | Release date - 18022013 Barclays today announced that its Corporate & Employer Solutions (C&ES) division is teaming up with Aegon and Zurich to provide a corporate pension platform as part of the Barclays C&ES workplace savings ... |
| Barclays teams up with BT to offer free public Wi-fi in UK branches | ENP Newswire | 2/19/2013 | Release date - 18022013 BT today announced that Barclays will become the first major UK high street bank to offer free Wi-fi access for its customers in branches nationwide. |
| ICAP Launches i-Swap In The US | Exchange News Direct | 2/19/2013 | ICAP (IAP.L), the world's leading interdealer broker and provider of post trade risk and information services, announces that it launched i-Swap, its electronic interest rate derivative platform in the US for trading of US Dollar (USD) ... |
| Barclays offering free Wi-Fi at its branches | Global Banking News | 2/19/2013 | Barclays Plc (LSE: BARC) is offering free Wi-Fi at its branches. The bank said that it would offer free Wi-Fi across 1,500 of its branches in the UK. The technology for this initiative is being sourced from BT. The bank said that it was ... |
| Aviva to sell its Turkish unit | Global Banking News | 2/19/2013 | According to Reuters, Aviva Plc (LSE: AL) has entrusted the job of selling its Turkish unit to Barclays Plc (LSE: BARC). Aviva Plc had earlier informed authorities in Turkey that it would look into strategic options for Aviva Sigorta, a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Wealth drops plan to charge admin fee | Global Banking News | 2/19/2013 | Barclays Wealth, the wealth arm of Barclays Plc (LSE: BARC), has dropped plans to charge an admin fee from fund groups when their products are recommended for private client portfolios. |
| Tetraphase Pharmaceuticals Proposes IPO | Health & Beauty Close-Up | 2/19/2013 | Tetraphase Pharmaceuticals, Inc., said that it has filed a registration statement on Form S-1 with the U.S. Securities and Exchange Commission relating to a proposed initial public offering. |
| WIPO PUBLISHES PATENT OF BARCLAYS CAPITAL AND DANIEL BROOKMAN FOR "SYSTEM AND METHOD FOR HEDGING RISKS WITHIN ANNUITY LIFE INSURAN... | US Fed News | 2/19/2013 | GENEVA, Feb. 19 -- Publication No. WO/2013/022843 was published on Feb. 14. Title of the invention: "SYSTEM AND METHOD FOR HEDGING RISKS WITHIN ANNUITY LIFE INSURANCE AND ANNUITY LIFE REINSURANCE PORTFOLIOS." |
| Chávez returned home to support political transition in Venezuela, says Barclays | Business News Americas | 2/19/2013 | Venezuelan President Hugo Chávez decided to continue his cancer treatment from home in order to support a political transition in the country that will see him give up the presidency, Barclays Capital said in a report. |
| Copper mine production to rise 4.4% to 17.3Mt in 2013 - Barclays | Business News Americas | 2/19/2013 | Global copper mine production is forecast to grow 4.4% in 2013 to 17.3Mt, the biggest annual increase since 2004, according to UK-based Barclays Capital. |
| Analysts predict slower Mexican growth this year, but higher than recent average | Business News Americas | 2/19/2013 | Latin America's second largest economy is set to expand by 3.5% this year, according to reports from Capital Economics and Barclays Capital. |
| MAS mulls discontinuing SIBOR interest rate benchmark | Singapore Government News | 2/19/2013 | Singapore: The country's central bank Monetary Authority of Singapore (MAS) is in discussions with international banks on discontinuing the interest rate benchmark under Singapore Interbank Offered Rate at the backdrop of widespread ... |
| Hillman Closes H. Paulin & Co., Limited Acquisition | India Investment News | 2/19/2013 | New Delhi, Feb. 19 -- The Hillman Companies, Inc. (Amex: HLM.Pr) ("Hillman") and H. Paulin & Co., Limited (TSX: PAP.A) ("Paulin") are pleased to announce the successful completion of the previously announced arrangement pursuant to ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/19/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 18-Feb-2013 TO 18-Mar-2013 HAS BEEN FIXED AT 1.042500 PCT   DAY BASIS: ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/19/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 15/02/2013 Issue Barclays Bank Plc - Series 53 EUR 50,000,000 FRN due 19 Feb 2029   ISIN ... |
| BT and Barclays in Wi-Fi tie-up; IN BRIEF | City AM | 2/19/2013 | Barclays is set to become the first bank in the UK to offer Wi-Fi in its branches. The bank is introducing the service after reaching an agreement with BT, which has thousands of its own Wi-Fi hotspots around the country. Barclays hopes the ... |
| BARCLAYS' £17M BONUS BONANZA | Daily Mail | 2/19/2013 | FIVE top bosses at Barclays will share a jackpot worth up to £17m despite being tainted by a string of scandals. Those in line for the 'wildly misjudged' bonanza include chief executive Antony Jenkins and Rich Ricci, the controversial ... |
| WSJ BLOG: Morning MarketBeat: For Stocks, Slowing Mo | Dow Jones News Service | 2/19/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat .) By Paul Vigna Pre-Market Brief: |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/19/2013 | TIDMVOD RNS Number : 1439Y Vodafone Group Plc 19 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/19/2013 | TIDMIESP RNS Number : 1650Y iShares V Spain Treasury EUR 19 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 18-Feb-13 NAV PER SHARE: Official NAV EUR 132.341356 ... |
| Barclays PLC Publication of Base Prospectus Supplement | Regulatory News Service | 2/19/2013 | TIDMBARC RNS Number : 2300Y Barclays PLC 19 February 2013 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Base Prospectus Supplement | Regulatory News Service | 2/19/2013 | TIDM38AK RNS Number : 2304Y Barclays Bank PLC 19 February 2013 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Bahraini investor in GBP145m swoop for Aberdeen oil firm | The Scotsman | 2/19/2013 | Scottish oilfield services firm Hydrasun has been sold by the former private equity arm of Barclays Bank in a deal believed to be worth about dollars 225 million (GBP145m). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NSD ceased to service BARCLAYS BANK PLC corporate bonds | SKRIN Newswire | 2/19/2013 | Issue Details Date of cessation February 15, 2013 Issuer BARCLAYS BANK PLC Security Type corporate bonds Security Name BARCLAYS BANK PLC 4.5 04/03/19 |
| BT rolls out free Wi-Fi services for Barclays | Telecompaper Europe | 2/19/2013 | BT has signed a deal to roll out free Wi-Fi access for UK high street bank Barclays. The Wi-fi hotspots will be rolled out across 1,500 Barclays branches. Barclays customers will be able to use any wireless-enabled PC, tablet or smartphone ... |
| Report: UK Treasury secretary pushes for suspension of mis-sold derivatives payments | SNL European Financials Daily | 2/19/2013 | Financial Secretary to the Treasury Greg Clark has said lenders should give businesses that may have been mis-sold interest rate derivatives the option to stop making payments on those instruments, The Daily Telegraph reported Feb. 16. |
| Barclays PLC HSBC Holdings plc Royal Bank of Scotland Lloyds Banking Group plc - UK Banks - PPI redress payments for Dec 2012 lowest since Oct 2011 at £360m | RBC Capital Markets | 2/19/2013 | -- |
| NFS - NEWFUNDS COLLECTIVE INVEST SCHEME - Listing of additional participatory interests | Johannesburg Stock Exchange | 2/20/2013 | Listing of additional participatory interests NEWFUNDS eRAFI(TM)SA FINANCIAL 15 INDEX ETF Share code: RAFFIN ISIN: ZAE000134979 A Portfolio in the NewFunds Collective Investment Scheme in Securities registered as such in terms of the ... |
| BIBLT - BHP BILLITON PLC - Interim Results Presentation 31 December 2012 | Johannesburg Stock Exchange | 2/20/2013 | Interim Results Presentation 31 December 2012 Issued by: BHP Billiton Plc Date: 20 February 2013 To: London Stock Exchange JSE Limited For Release: ... |
| Barclays rejigs FIG coverage, appoints new debt origination heads | Reuters News | 2/20/2013 | By Alex Chambers LONDON, Feb 20 (IFR) - Barclays has recast its EMEA investment banking operation to create an integrated team for financial institutions. |
| Absa, Barclays win 'deal of the year' award | Business Day | 2/20/2013 | Absa, Barclays win 'deal of the year' award Industrial Correspondent BRITISH bank Barclays' deal to move its African assets to Absa was named as the deal of the year by South African corporate finance journal DealMakers magazine last night at ... |
| Barclays plots regeneration | Marketing | 2/20/2013 | As the foundations for a long-term overhaul of business practice are put in place, David Wheldon, the bank's brand chief, talks to Alex Brownsell about the role of marketing in its radical plans for change. |
| Editor's comment: Welcome - Barclays sets out plans for an 'emotional future' | Marketing | 2/20/2013 | 'I've got a big meeting with the big cheese from the big studios It's the big time with the big bucks.' So said Sir Anthony Hopkins in a series of bank ads back in 2000. |
| Barclays orders staff to 'buy in' to ethical values | Marketing | 2/20/2013 | Marketers among those warned by chief executive that 'the rules have changed'. Barclays has warned marketing staff that they must adhere to its new corporate 'purpose and values', as the bank tries to rebuild its reputation in the wake of ... |
| Barclays Promotes Vikram Malhotra to Global Head of South Asia Community | M2 Presswire | 2/20/2013 | Barclays today announced that it had promoted Vikram Malhotra to Global Head of its Global South Asia Community (GSAC) business. In his expanded role, Malhotra will have overall responsibility for the GSAC teams in Dubai, London and ... |
| Barclays Corporate & Employer Solutions joins hands with Aegon and Zurich on workplace pensions | Daily The Pak Banker | 2/20/2013 | London: Barclays' Corporate & Employer Solutions (C&ES) division is teaming up with Aegon and Zurich to provide a corporate pension platform as part of the Barclays C&ES workplace savings offering. |
| Barclays Names Nicki Thomson as Head of Business Services for Corporate Banking | Daily The Pak Banker | 2/20/2013 | London: Barclays has named Nicki Thomson as Head of Business Services for Corporate Banking. Nicki will lead a team of relationship directors tasked with providing lending and banking support to the Business Services sector. She replaces ... |
| Barclays to partner with AEGON, Zurich on workplace pensions | SNL European Financials Daily | 2/20/2013 | Barclays Plc said Feb. 18 that its corporate and employer solutions division will partner with AEGON NV and Zurich Insurance Group Ltd. to provide a corporate pension platform. |
| Barclays Cut to Neutral From Buy by Goldman Sachs | Dow Jones Global Equities News | 2/20/2013 | Barclays Cut to Neutral From Buy by Goldman Sachs |
| MARKET TALK: Goldman Downgrades Barclays To Neutral | Dow Jones Global Equities News | 2/20/2013 | 0720 GMT [Dow Jones] Goldman Sachs downgrades Barclays (BARC.LN) to neutral from buy and target to 340p from 350p. Following the company's strategic review, GS thinks the risk/reward in the shares is broadly balanced. Says the successful ... |
| Vodafone Group Buys Back 0.5M Shares/162.799P | Dow Jones Global Equities News | 2/20/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Wednesday it has purchased the 500,000 of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 162.799 pence, which it intends to hold in treasury. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Logistics providers' knock in confidence | Daily Post | 2/20/2013 | CONFIDENCE amongst logistics providers has fallen, with many expecting a darker outlook for the sector. That's according to the latest Barclays and Grant Thornton UK Logistics Confidence Index. |
| Barclays appoints new Head of Business Services | ENP Newswire | 2/20/2013 | Release date - 19022013 Barclays has appointed Nicki Thomson as Head of Business Services for Corporate Banking. Nicki will lead a team of relationship directors tasked with providing lending and banking support to the Business Services ... |
| On The Fly: Analyst Upgrade Summary | Theflyonthewall.com | 2/20/2013 | Today's noteworthy upgrades include: Bank of Nova Scotia (BNS) upgraded to Overweight from Equal Weight at Barclays... Daimler (DDAIF) upgraded to Equal Weight from Underweight at Morgan Stanley... PNM Resources (PNM) upgraded to Outperform ... |
| On The Fly: Analyst Downgrade Summary | Theflyonthewall.com | 2/20/2013 | Today's noteworthy downgrades include: Barclays (BCS) downgraded to Neutral from Buy at Goldman... Canadian Imperial Bank (CM) downgraded to Underweight from Equal Weight at Barclays... Delek US Holdings (DK) downgraded to Market Perform ... |
| Barclays slips as it goes ex-dividend and Goldman downgrades | Guardian.co.uk | 2/20/2013 | Goldman moves recommendation on UK bank from buy to neutral after recent strategy update As leading shares move back and forth across the 6400 level, Barclays is missing out on the market rally. |
| Companies cut late payers out of trade | The Western Mail | 2/20/2013 | LATE payments continue to be a critical problem for Welsh small and medium businesses, shows new research. A study by Barclays found that 86% of SMEs in Wales have experienced late payments over the last two years. |
| COMPANY FOCUS: BARCLAYS | The Western Mail | 2/20/2013 | BARCLAYS released annual results last week that showed a 26% increase in adjusted profits before tax for 2012. Revenues also beat the £27.8bn forecast, moving up 2.0% to £29bn for the year, in spite of the tough backdrop for the banking ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0346326340) | Moody's Investors Service Ratings Delivery Service | 2/20/2013 | CUSIP: ISIN: XS0346326340 Common Code: 034632634 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820847658 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/20/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821355206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ23) - (ISIN US06738JZ239) | Moody's Investors Service Ratings Delivery Service | 2/20/2013 | CUSIP: 06738JZ23 ISIN: US06738JZ239 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823093508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL74) - (ISIN US06738KL740) | Moody's Investors Service Ratings Delivery Service | 2/20/2013 | CUSIP: 06738KL74 ISIN: US06738KL740 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096163 |
| Healthcare Realty extends credit facility maturity | SNL Real Estate Securities Daily: North America Edition | 2/20/2013 | Healthcare Realty Trust Inc. amended its $700 million unsecured revolving credit facility to reduce the current pricing and extend the maturity date of the facility. |
| AZB, JSA and Shearman act on Reliance Industries issuance of Senior Perpetual Notes | Bar & Bench | 2/20/2013 | Reliance Industries has raised Rs. 4300 crore ($800 million) through issuance of 5.875 per cent Senior Perpetual Notes. AZB & Partners advised Reliance with a team led by Partners Shuva Mandal and Varoon Chandra along with Associate ... |
| Barclays Bank Plc Receives Approval for Trademark BARCLAYS CAPITAL | India Trademark News | 2/20/2013 | Mumbai, Feb. 20 -- Barclays Bank Plc of London, UK received approval from Office of The Trade Marks Registry on the trademark BARCLAYS CAPITAL (2150098). |
| Kotak Mahindra seals Rs.700cr Barclays buy | NBM & CW | 2/20/2013 | Kotak Mahindra Bank in a recent cache has completed a Rs.700cr buy of unsecured loans to small businesses from Barclays Bank Plc's thereby securing an access to 6,000 new customers, Head Group Strategist, Parambi said adding that the ... |
| Commodity Trading Tips for Aluminium by KediaCommodity | TopNews.in | 2/20/2013 | Aluminium settled -0.62% down at 112.80 declined by the most in three weeks as markets in Shanghai reopened after a week-long holiday amid expectations of growing supplies. Expectations for further gains in aluminum production in China mean ... |
| UPDATE: Goldman Sachs Downgrades Barclays plc to Neutral on Risk/Reward Post Strategic Review | Benzinga.com | 2/20/2013 | Goldman Sachs downgraded Barclays plc (NYSE: BCS) from Buy to Neutral. Goldman Sachs said, "Following Barclays' Strategic Review, we view the risk/reward in the shares as broadly balanced. Consequently, we remove the stock from our Buy List ... |
| UPDATE: Barclays Capital Reiterates Lowers PT on Sina Corp . on Improving Margins | Benzinga.com | 2/20/2013 | In a report published Wednesday, Barclays Capital reiterated its Overweight rating on Sina Corp. (NASDAQ: SINA), but lowered its price target from $72.00 to $69.00. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Disabled face arduous trek as bank gets their car park; Barclay's given facility for duration of development | Brentwood Gazette | 2/20/2013 | ELDERLY people now have to push their frail parents hundreds of metres further to reach Brentwood's High Street shops because Barclays Bank needs the disabled car park closest to the town centre. |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 2/20/2013 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Citywire Top Stocks Daily News Digest | Citywire | 2/20/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| ANALYST RATINGS CHANGES AS OF 0800 GMT | Dow Jones News Service | 2/20/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ==================================================== Citigroup: HeidelbergCement EUR57 (51) Hothschild Mining Sell ... |
| ANALYST RATINGS CHANGES AS OF 0900 GMT | Dow Jones News Service | 2/20/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ==================================================== BNP Paribas: Danone Neutral (Underperform)EUR54 (51) ... |
| ANALYST RATINGS CHANGES AS OF 1000 GMT | Dow Jones News Service | 2/20/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ==================================================== BNP Paribas: Danone Neutral (Underperform)EUR54 (51) ... |
| ANALYST RATINGS CHANGES AS OF 1100 GMT | Dow Jones News Service | 2/20/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ==================================================== BNP Paribas: Danone Neutral (Underperform)EUR54 (51) ... |
| MARKET TALK: Barclays Overhauls Canada Bank Views Pre-Earnings | Dow Jones News Service | 2/20/2013 | 10:42 EST - Ahead of next week's F1Q reports from major Canadian banks, Barclays hands out a quartet of ratings changes, upgrading Scotiabank (BNS) to overweight and RBC (RY) to equal weight while lowering National Bank (NA.T) to that grade ... |
| SPX to Present at Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/20/2013 | CHARLOTTE, N.C., Feb. 20, 2013 /PRNewswire/ -- SPX Corporation (NYSE: SPW) today announced that Chris Kearney, Chairman, President and Chief Executive Officer, and Jeremy Smeltser, Vice President and Chief Financial Officer, will ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/20/2013 | TIDMVOD RNS Number : 2373Y Vodafone Group Plc 20 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/20/2013 | TIDMIESP RNS Number : 2593Y iShares V Spain Treasury EUR 20 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 19-Feb-13 NAV PER SHARE: Official NAV EUR 132.639401 ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 2/20/2013 | TIDMBARC RNS Number : 3402Y Barclays PLC 20 February 2013 20 February 2013 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Hillman Companies acquires H. Paulin | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/20/2013 | Deal In Brief The Hillman Companies, Inc., a US-based value-added distributor of fasteners, key duplication systems, engraved tags and related hardware products, has acquired all the issued and outstanding Class A common shares of H. Paulin ... |
| Farewell to director Ian | Isle of Man Examiner | 2/20/2013 | BARCLAYS Wealth and Investment Management bid a fond farewell to island director and head of intermediaries, Ian Hodgkinson, who has retired after a 40 year career with the bank. |
| BOK's Kim signals no rate cut needed now as outlook Improves - Bloomberg | IRBIS: Kazakhstan Financial Market News | 2/20/2013 | Bank of Korea Governor Kim Choong Soo said an improved global outlook increases the odds of South Korea exceeding this year's growth forecast, signaling that further monetary easing isn't necessary for now, Bloomberg reported today. |
| Kansas City Southern at Barclays Industrial Select Conference - Final | CQ FD Disclosure | 2/20/2013 | Presentation BRANDON OGLENSKI, ANALYST, BARCLAYS CAPITAL: Good afternoon, everyone. Welcome to the afternoon sessions here at Barclays ISC. I'm happy to introduce with us today Bill Galligan, who is the head of Investor Relations for Kansas ... |
| UPDATE 1-Forstmann Little to sell talent agency IMG - sources | Reuters News | 2/20/2013 | (Adds Barclays and LionTree to the list of investment banks) NEW YORK, Feb 20 (Reuters) - Private equity firm Forstmann Little & Company has decided to put its sports and modeling talent agency IMG up for sale and is in the process of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK FSA Responds to Criticism Over Libor Investigation | Dow Jones Global Equities News | 2/20/2013 | LONDON--Britain's financial regulator Thursday sought to answer criticism from a U.K. government committee that it was too slow to react to suspicions of rate-rigging, a factor that has damaged London's reputation as a financial center. |
| Forstmann Little to Sell Talent Agency IMG: Sources - Reuters | Dow Jones Global Equities News | 2/20/2013 | Private equity firm Forstmann Little & Company is in the process of picking an investment bank to lead the sale of its sports and modeling agency IMG, the Reuters news agency said late Wednesday, citing three unnamed people familiar ... |
| Commodity Trading Tips for Aluminium by KediaCommodity | TopNews.in | 2/21/2013 | Aluminium yesterday traded with the negative node and settled -0.62% down at 112.1 after the news that the Aluminum inventories in China's main trading regions are estimated to have climbed to a record as supply growth outpaces demand in ... |
| Barclays Equity Gilt Study Sees Low-Risk, Low Return Environment for Investors | Business Wire | 2/21/2013 | 58(th) edition argues that equities remain the most promising option for investors seeking positive, inflation-adjusted returns LONDON & NEW YORK--(BUSINESS WIRE)--February 21, 2013-- |
| Watchdog backs Libor fine cuts | City AM | 2/21/2013 | BARCLAYS deserved a multi-million pound reduction in its Libor manipulation fine because it worked hard to cooperate with the investigation, the Financial Service Authority insisted today. |
| BESTOF the BROKERS | City AM | 2/21/2013 | BARCLAYS Goldman Sachs yesterday removed the bank from its pan-European buy list and downgraded it to a "neutral" rating, with a 12-month target price of 340p, down from 350p. The broker thinks Barclays' latest operational targets contain a ... |
| Commerzbank Plans EUR500M 5-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 2/21/2013 | Commerzbank AG (CBK.XE) has planned a 500 million euro ($669.2 million) five-year covered bond, one of the banks running the deal said Thursday. |
| Pennon Group Plans Roadshow Ahead of Potential Hybrid Bond | Dow Jones Global FX & Fixed Income News | 2/21/2013 | U.K. water and waste management company Pennon Group PLC (PNN.LN) is planning to meet investors ahead of a potential hybrid bond issue, one of the banks organizing the roadshow said Thursday. |
| Citywire Top Stocks Daily News Digest | Citywire | 2/21/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:SHP S & P code for assoc. stock..: E:ULVR |
| HSBC scraps sales incentives for branch staff | Citywire | 2/21/2013 | HSBC has joined Barclays and the Co-operative bank by scrapping sales-based invectives for its branch staff with performance instead being measured by customer satisfaction. |
| All Things Digital: Liveblogging HP's Q1 2013 Earnings Call | Dow Jones News Service | 2/21/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By Arik Hesseldahl As noted earlier, Hewlett-Packard released its earnings results for the first quarter of its fiscal year a ... |
| DJ Banks Find New Ways To Weight Risk | Dow Jones Chinese Financial Wire | 2/21/2013 | (FROM THE WALL STREET JOURNAL ASIA 2/21/13) By Laura Stevens and Margot Patrick Big European banks are boosting a key gauge of their financial health through largely cosmetic maneuvering, even as regulators in some countries try to crack down ... |
| *DJ Commerzbank Plans EUR500M 5-Year Covered Bond | Dow Jones Institutional News | 2/21/2013 | 21 Feb 2013 03:17 EDT DJ Commerzbank Plans EUR500 Million 5-Year Covered Bond By Sarka Halas Commerzbank AG (CBK.XE) has planned a 500 million euro ($669.2 million) five-year covered bond, one of the banks running the deal said ... |
| A Look Ahead, Outlook into 2013 - Research Report on Lockheed Martin Corporation , Pier 1 Imports, Inc ., Bed Bath & Beyond Inc ., Barclays PLC and HSBC Holdings plc . | PR Newswire (U.S.) | 2/21/2013 | NEW YORK, February 21, 2013 /PRNewswire/ -- Today, National Traders Association announced new research reports highlighting Lockheed Martin Corporation (NYSE: LMT), Pier 1 Imports, Inc. (NYSE:PIR), Bed Bath & Beyond Inc. (NASDAQ:BBBY), ... |
| Edcon (Proprietary) Limited Trading Results period ended 29.12.2012 | Regulatory News Service | 2/21/2013 | TIDMIRSH RNS Number : 3274Y Edcon (Proprietary) Limited 21 February 2013 21 February 2013 This notice is important and requires your immediate attention. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/21/2013 | TIDMVOD RNS Number : 3408Y Vodafone Group Plc 21 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| Crest Nicholson Holdings PLC Notification of Major Interest in Shares | Regulatory News Service | 2/21/2013 | TIDMCRST TIDMBARC RNS Number : 3477Y Crest Nicholson Holdings PLC 21 February 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------- ------------------ 1. Identity of the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/21/2013 | TIDMIESP RNS Number : 3634Y iShares V Spain Treasury EUR 21 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 20-Feb-13 NAV PER SHARE: Official NAV EUR 132.726694 ... |
| ABSA APPOINTS NEW GROUP HEAD | SAPA (South African Press Association) | 2/21/2013 | Absa has appointed two new board directors, the banking giant announced on Thursday. Patrick Clackson and Ashock Vaswani would be joining the board from March 1, said communications head for Absa Mwambu Wanendeya. |
| Bank prepares to move to new home | Sevenoaks Chronicle | 2/21/2013 | Barclays Bank in Tunbridge Wells is to move to a new home. As part of a major investment programme, a new branch in Calverley Road will be opening its doors for business next month. It will concentrate the bank's presence in the town centre ... |
| FSA finds 'potential fraud' at Barclays | The Times | 2/21/2013 | The Financial Services Authority will today reveal that it found evidence of "potential fraudulent misconduct" at Barclays during its investigation into alleged Libor-rigging . This raises the prospect for the first time that individuals ... |
| Report: UK banks face £9.2B unfunded litigation bill | SNL European Financials Daily | 2/21/2013 | Barclays Plc, HSBC Holdings Plc, Royal Bank of Scotland Group Plc and Lloyds Banking Group Plc face £9.2 billion of unprovisioned losses from pending litigation, The (U.K.) Daily Telegraph reported Feb. 19, citing Credit Suisse analysts. |
| Oshakati Remembers Bomb Victims | All Africa | 2/21/2013 | Oshakati, Feb 21, 2013 (New Era/All Africa Global Media via COMTEX) -- The lives of 23 victims of the February 19, 1988 bombing of Barclays Bank now known as First National Bank of Namibia, were honoured yesterday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/21/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| IEC to raise up to $6b overseas; IEC plans to use some of the proceeds to meet its NIS 11 billion in debt payments and recycling of loans... | Israel Business Arena | 2/21/2013 | Sources inform "Globes" that Israel Electric Corporation (IEC) (TASE: ELEC.B22) plans to raise up to $6 billion in debt overseas, and that it plans to carry out the first part of this plan by raising $1 billion in late May. IEC has ... |
| BIEDC1 - EDCON (PTY) LIMITED - Results announcement for the nine months ended 29 December 2012 | Johannesburg Stock Exchange | 2/21/2013 | Results announcement for the nine months ended 29 December 2012 Edcon (Proprietary) Limited (Incorporated in the Republic of South Africa) (Registration No. 2007/003525/07) Company code: BIEDC1 (?Issuer? or ... |
| BIABS - ABSA BANK LIMITED - ACL206 - New Financial Instrument Listing | Johannesburg Stock Exchange | 2/21/2013 | ACL206 - New Financial Instrument Listing ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: ACL206 ISIN No: ZAG000103326 NEW FINANCIAL INSTRUMENT LISTING The JSE ... |
| ABSAB - ABSA BANK LIMITED - Non-Executive Director Changes to ABSA Boards of Directors | Johannesburg Stock Exchange | 2/21/2013 | Non-Executive Director Changes to ABSA Boards of Directors ABSA GROUP LIMITED ABSA BANK LIMITED (Incorporated in the (Incorporated in the Republic of South Africa) Republic of South ... |
| BIABS - ABSA BANK LIMITED - AB010 and AB011 - Interest Rate Reset | Johannesburg Stock Exchange | 2/21/2013 | AB010 and AB011 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: AB010 ISIN No: ZAG000101221 JSE Code: AB011 ISIN No: ZAG000101239 INTEREST ... |
| Forstmann Little to shed IMG - report | M&A Navigator | 2/21/2013 | 21 February 2013 – US private equity firm Forstmann Little & Company has decided to divest sports and modeling talent agency IMG and is currently looking to hire an investment bank to handle the sale, Reuters reported, quoting three ... |
| Barclays bank to run workshops in Witheridge next month | North Devon Journal | 2/21/2013 | Barclays Bank is sending trainers to run workshops at a children's centre next month. On Thursday, March 14, two workshops on CV and interview skills and budgeting and confidence building will be held at the Oakmoor Children's Centre in ... |
| Barclays shares hit by Goldmans downgrade | Investment Week | 2/21/2013 | In a note to clients, Goldmans downgraded the UK bank to neutral, with analyst Frederik Thomasen questioning whether the recent strategy announcements from Barclays would push up the market's expectation for the stock. |
| Ex-Dewey Partner Challenges Bank On Repayment of Loan He Disputes | New York Law Journal | 2/21/2013 | LOAN PROGRAMS orchestrated by Dewey & LeBoeuf to help incoming partners cover capital contributions are sparking more litigation, with a former Dewey partner claiming in a lawsuit filed in the Southern District on Feb. 19 that Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Names Nicki Thomson as Head of Business Services for Corporate Banking | Daily The Pak Banker | 2/21/2013 | London: Barclays has named Nicki Thomson as Head of Business Services for Corporate Banking. Nicki will lead a team of relationship directors tasked with providing lending and banking support to the Business Services sector. She replaces ... |
| ARMOUR Residential closes common, preferred stock offerings | SNL Financial Services Daily | 2/21/2013 | ARMOUR Residential REIT Inc. on Feb. 20 completed its offering of 65 million common shares at a price of $6.75 per share for total net proceeds of approximately $438.5 million, after deduction of estimated offering expenses of $250,000, ... |
| Can Barclays change its spots? | South China Morning Post | 2/21/2013 | Can Antony Jenkins build a better Barclays is, some may say, rather like asking whether a leopard can change its spots. The new chief executive has spelled out an ambitious road map for restoring his bank's reputation, which was ... |
| Barclays Raised to Outperform From Mkt Perform by Bernstein | Dow Jones Global Equities News | 2/21/2013 | Barclays Raised to Outperform From Mkt Perform by Bernstein |
| MARKET TALK: Bernstein Ups Barclays To Outperform | Dow Jones Global Equities News | 2/21/2013 | 1244 GMT [Dow Jones] Bernstein upgrades Barclays (BARC.LN) to outperform from market perform and target to 400p from 290p. Says that when it went neutral on the stock after the Libor scandal, it was naive and over-reacted on two counts: ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Global Equities News | 2/21/2013 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Promotes Vikram Malhotra to Global Head of South Asia Community | ENP Newswire | 2/21/2013 | Release date - 20022013 Barclays today announced that it had promoted Vikram Malhotra to Global Head of its Global South Asia Community (GSAC) business. |
| Barclays upgraded to Outperform from Market Perform at Bernstein | Theflyonthewall.com | 2/21/2013 | Bernstein upgraded Barclays citing its new strategy and investment plan, and greater transparency regarding the investment bank.BERN |
| Absa and Barclays win 'deal of the year' award | Global Banking News | 2/21/2013 | Barclays Plc's (LSE: BARC) move to bring its African assets under Absa was named as the deal of the year by South African corporate finance journal, DealMakers magazine. |
| Barclays makes changes to FIG | Global Banking News | 2/21/2013 | UK-based Barclays Plc (LSE: BARC) has said that it has recast its EMEA investment banking operation. The bank said that the move would create an integrated team for financial institutions. The revamp would see Richard Boath and Ben Davey ... |
| Head of Latin America Finance leaves Barclays | Global Banking News | 2/21/2013 | The head of Latin America Finance, Monica Hanson, has quit her position at Barclays Plc (LSE: BARC). Hanson had been with Lehman Brothers when Barclays Plc purchased it. |
| Barclays launches deposit-taking ATM in Ghana | Global Banking News | 2/21/2013 | Barclays Plc (LSE: BARC) has announced that it has introduced a deposit-taking ATM in Ghana. The ATM will allow customers to deposit money outside the bank's normal working hours. The bank has introduced 30 of such ATMs. |
| Hospitality sector in a flap over social media. | The Irish Times | 2/21/2013 | In the hospitality sector, social media is an accepted means of getting customers in the door . . . and also a marketing tool that companies feel able to ignore. |
| Course of love runs smoothly at golf club fundraiser | Wells Journal | 2/21/2013 | Love was in the air at Wells Golf Club on Saturday as Netta Colbourne and Hannah Burrows from Barclays Bank and Lorraine Milverton organised a Valentine Ball in support of the local branch of Macmillan Cancer Support. |
| Automakers dropping steel for aluminum; Need for greater fuel efficiency driving change | Windsor Star | 2/21/2013 | Carmakers from Ford Motor Co. to Audi AG and Jaguar Land Rover Plc are using record amounts of aluminum to replace heavier steel, providing relief to producers of the metal confronting excess supplies and depressed prices. |
| Stanley Black & Decker, Inc . at Barclays Industrial Select Conference - Final | CQ FD Disclosure | 2/21/2013 | Presentation STEPHEN KIM, ANALYST, BARCLAYS CAPITAL: Thank you very much for joining us. Up next we have Stanley Black & Decker and we are very pleased to be -- I am very pleased to be joined by Jim Loree, the President and CEO, as well ... |
| Inflation the danger now, says Barclays assets study | thetimes.co.uk | 2/21/2013 | Investors need to beware the dangers of big central banks including the Federal Reserve and Bank of England going soft on inflation, a report by Barclays has warned. |
| Keppel: Sale of 75 Million Units in Keppel REIT | Singapore Government News | 2/22/2013 | Singapore, Feb. 22 -- Keppel Corporation Limited (the "Company" or "KCL") wishes to announce that its wholly-owned subsidiary, Keppel Real Estate Investment Pte. Ltd. ("KREI") has on 21 February 2013 entered into a sale and purchase ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclaycard US Appoints New Chief Operating Officer | India Banking News | 2/22/2013 | New Delhi, Feb. 22 -- Barclaycard US, the payments business of Barclays in the United States, today announced the appointment of Patrick Wright to the role of Chief Operating Officer (COO). As COO, Mr. Wright will be responsible for all ... |
| Barclaycard US Names Patrick Wright COO | PaymentsSource | 2/22/2013 | Barclaycard US has tapped a longtime bank technology executive to serve as chief operating officer. The payments business based in Wilmington, Del., said Friday it has named Patrick Wright to the post, in which he will oversee operations, ... |
| CNSX: 2013-0205-Delist-BBP.DB.C | Marketwire | 2/22/2013 | TORONTO, ONTARIO--(Marketwire - Feb. 22, 2013) - Barclays Bank PLC (the Company") has notified CNSX that the maturity date of its Extendible Step-Up Deposit Note Series I-41 (the "Note") will not be extended. |
| MARKET TALK: Mexico's Appeal Trumping Brazil | Dow Jones News Service | 2/22/2013 | 7:41 EST - Investors love to sell Brazil and buy Mexico, says Marcelo Salomon, head of strategy for Latin America at Barclays Capital. Mexico is growing and has a government that is implementing reforms, while Brazil is growing at a slower ... |
| MARKET TALK: Mexico's Appeal Trumping Brazil | Dow Jones News Service | 2/22/2013 | 7:41 EST - Investors love to sell Brazil and buy Mexico, says Marcelo Salomon, head of strategy for Latin America at Barclays Capital. Mexico is growing and has a government that is implementing reforms, while Brazil is growing at a slower ... |
| NYSE Program-Trading Activity, Overall Volume Rose Last Week | Dow Jones News Service | 2/22/2013 | Program-trading volume activity and overall volume on the New York Stock Exchange increased last week, according to data from NYSE Euronext (NYX). |
| UPDATE: Fed Slows Move on Foreign-Bank Regulation | Dow Jones News Service | 2/22/2013 | --Federal Reserve gives banks and the public until April 30 to weigh in on foreign-bank regulation plan -- The comment period's 30-day extension comes amid criticism from foreign officials about the proposal |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/22/2013 | TIDMVOD RNS Number : 4385Y Vodafone Group Plc 22 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/22/2013 | TIDMIESP RNS Number : 4584Y iShares V Spain Treasury EUR 22 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 21-Feb-13 NAV PER SHARE: Official NAV EUR 132.553992 ... |
| Future PLC New Credit Agreement | Regulatory News Service | 2/22/2013 | TIDMFUTR RNS Number : 4914Y Future PLC 22 February 2013 22 February 2013 Future plc New Credit Agreement Future plc (LSE: FUTR), the international media group and leading digital publisher, is pleased to announce that it has agreed new four year ... |
| Barclays Offers Electronic Blocks | Traders Magazine | 2/22/2013 | Barclays Capital has started to offer its institutional customers the ability to trade blocks electronically. The move is part of a mini-trend among bulge bracket firms to give the buyside quick access to large orders. |
| Fire Disrupts NBC Chang'ombe Branch Services | All Africa | 2/22/2013 | Feb 22, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE Chang'ombe Branch of the National Bank of Commerce (NBC) on Thursday remained closed after it caught fire in the morning, the bank said in a statement. |
| Foreign Banks Forced to Submit Indigenisation Plans | All Africa | 2/22/2013 | Foreign, Feb 22, 2013 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- Foreign owned banks have submitted their indigenisation compliance plans to the National Indigenisation and Economic Empowerment Board (NIEEB) in spite of a ... |
| Asset move allows for expansion plans | Business Day | 2/22/2013 | Venture will help to bolster bank's ambition to be the best on the African continent, writes ALISTAIR ANDERSON BRITISH bank Barclays' deal to move its African assets to Absa was named as the Deal of the Year by South African corporate ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPN1) - (ISIN US06741TPN18) | Moody's Investors Service Ratings Delivery Service | 2/22/2013 | CUSIP: 06741TPN1 ISIN: US06741TPN18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823331925 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFS5) - (ISIN US06741RFS58) | Moody's Investors Service Ratings Delivery Service | 2/22/2013 | CUSIP: 06741RFS5 ISIN: US06741RFS58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823332076 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFT3) - (ISIN US06741RFT32) | Moody's Investors Service Ratings Delivery Service | 2/22/2013 | CUSIP: 06741RFT3 ISIN: US06741RFT32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823332078 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL66) - (ISIN US06738KL666) | Moody's Investors Service Ratings Delivery Service | 2/22/2013 | CUSIP: 06738KL66 ISIN: US06738KL666 Common Code: 074962157 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TNK9) - (ISIN US06741TNK96) | Moody's Investors Service Ratings Delivery Service | 2/22/2013 | CUSIP: 06741TNK9 ISIN: US06741TNK96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823309222 |
| 200 colleges across the UK pledge to teach 150,000 students financial skills | M2 Presswire | 2/22/2013 | This year there will be up to a 50 per cent increase in the number of young people who will be provided with money management training during Barclays Money Skills 'weeks', organised in partnership with the National Skills Academy for ... |
| Moody's rates MEA CMBS Notes issued by Tesco Property Finance 6 Plc | Daily The Pak Banker | 2/22/2013 | Frankfurt: Global rating agency Moody's has assigned the following definitive long-term rating to the issue of Tesco Property Finance 6 Plc: ....GBP 493.4M Secured Bonds due 13 July 2044, Definitive Rating Assigned Baa1 The transaction ... |
| DJ FX Call 2015 GMT News Briefing | Dow Jones Institutional News | 2/22/2013 | Snapshot: The Australian dollar surges after Reserve Bank of Australia Gov. Glenn Stevens said interest rates were "appropriate" for now, dousing expectations that the RBA would cut rates again in early March. The euro falls against the ... |
| MARKET TALK: Investec Securities Upgrades Barclays To Buy | Dow Jones Global Equities News | 2/22/2013 | 0822 GMT [Dow Jones] Investec Securities upgrades Barclays (BARC.LN) to buy from hold, and nudges its price target up to 345p from 340p. Sees the post-results retracement as overdone in both relative and absolute terms. "After huge ... |
| WSJ BLOG: Bharti Airtel May Sell Dollar Bond | Dow Jones Global Equities News | 2/22/2013 | Mumbai -- India's Bharti Airtel Ltd. will meet fixed-income investors in Asia, Europe and the U.S. starting Monday to explore the possibility for selling a dollar-denominated bond, two people familiar with the matter said Friday. |
| NYSE Program-Trading Activity, Overall Volume Rose Last Week | Dow Jones Global News Select | 2/22/2013 | Program-trading volume activity and overall volume on the New York Stock Exchange increased last week, according to data from NYSE Euronext (NYX). |
| Fed Slows Move on Foreign-Bank Regulation | Dow Jones Global News Select | 2/22/2013 | --Federal Reserve gives banks and the public until April 30 to weigh in on foreign-bank regulation plan -- The comment period's 30-day extension comes amid criticism from foreign officials about the proposal |
| Showing faith in Barclays ; City Diary | The Daily Telegraph | 2/22/2013 | THE strategy may have its doubting Thomases but the Barclays board, at least, is putting money on Antony Jenkins' clean–up operations proving a success. |
| Absa Group annual profit down | MarketLine (a Datamonitor Company), Company News | 2/22/2013 | Absa Group Limited, a provider of retail, commercial, corporate and investment banking services, has reported a profit attributable to ordinary equity holders of ZAR8.39 billion, or 1,167.0 cents per diluted share, for the year ended ... |
| ETP holdings essential for gold, Barclays says | Business News Americas | 2/22/2013 | Exchange traded product (ETP) holdings of gold are down so far in February, with net outflows reaching 38t, and will be a key for the market going forward, according to Barclays Capital. |
| Markets overreacting to Chinese property market cooling - Barclays | Business News Americas | 2/22/2013 | The Chinese government's announcement of new measures to cool property markets sparked concern that base metals demand might be negatively affected, but commodity markets may be overreacting, according to a market outlook report by Barclays ... |
| Reports: Barclays revamps EMEA teams; Latin America global finance head leaves | SNL European Financials Daily | 2/22/2013 | Barclays Plc restructured its Europe, Middle East and Africa operations by merging the investment banking, global finance financial institutions group and financial solutions teams into an integrated financial institutions group, Reuters ... |
| Reports: UK FSA rebuffs claims it was slow to act on LIBOR | SNL European Financials Daily | 2/22/2013 | The U.K. FSA has rejected claims from the Treasury Select Committee that it was two years behind U.S. regulators in launching a probe into LIBOR manipulation, the Financial Times reported Feb. 21. |
| Banks Face Libor Court Battles | Compliance Reporter | 2/22/2013 | Banks suspected by regulators around the world of manipulating benchmarks such as the London interbank offered rate are also trying to escape more than 30 lawsuits filed by borrowers, lenders and other plaintiffs who claim they were cheated ... |
| UK Toys "R' Us loan may see CMBS-type refi | Euroweek | 2/22/2013 | The original £355m ($541.3m) senior loan, which is due to mature on April 7, still has about £345m left to pay off. The CMBS notes will mature in April 2016. |
| Nordic pair in high demand as euro funding cheapens | Euroweek | 2/22/2013 | SEB on Monday mandated Barclays, Bayerische Landesbank, Crédit Agricole CIB, Royal Bank of Scotland and itself for a €1bn seven year Swedish legislative covered bond backed purely by Swedish residential mortgage collateral. |
| Banking and Finance; Fitch Affirms Banco Barclays S.A.'s IDR at 'BBB+' | Investment Weekly News | 2/23/2013 | 2013 FEB 23 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Fitch Ratings has affirmed Banco Barclays S.A.'s (BBSA) foreign-currency long-term Issuer Default Rating (IDR) at 'BBB+'. The Rating Outlook is ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Feb. 1, 2013) | Investment Weekly News | 2/23/2013 | 2013 FEB 23 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Banks face 'reality check' as demand weakens; Bay Street earnings expected to trail U.S. results as Canada sees consumer lending cool off | The Toronto Star | 2/23/2013 | Canada's banks, recognized as the world's strongest after a year of record profits and rising share prices, will begin to show the effects of a slackening in domestic consumer lending when they report first-quarter results next week. |
| Canadian banks' ratings changed | Edmonton Journal | 2/23/2013 | Canada's banks, recognized as the world's strongest after a year of record profits and rising share prices, will begin to show the effects of a slackening in domestic consumer lending when they report first-quarter results next week. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/23/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| IBQ recognized with Barclays STP award | Middle East Company News | 2/23/2013 | International Bank of Qatar (IBQ) has been exclusively selected by Barclays to receive its 'GBP Straight Through Processing (STP) Award' in Qatar. This is a coveted title launched for the first time by Barclays; an industry initiative for ... |
| Future: New Credit Agreement | News Bites - United Kingdom | 2/23/2013 | NEWS BITES - UNITED KINGDOM [News Story] Future plc (LSE: FUTR), the international media group and leading digital publisher, is pleased to announce that it has agreed new four year Pound31m credit facilities ahead of the maturity of its ... |
| IBQ Recognized with Barclays STP Award | Islamic Finance News | 2/23/2013 | Dubai, Feb. 23 -- International Bank of Qatar (IBQ) has been exclusively selected by Barclays to receive its 'GBP Straight Through Processing (STP) Award' in Qatar. This is a coveted title launched for the first time by Barclays; an ... |
| Barclays looks for £7bn to shore up balance sheet; Barclays will unveil plans within the next few weeks to strengthen its balance sheet by raising billions of pounds in "contingent capital". | The Telegraph Online | 2/23/2013 | The high street lender plans to seek shareholder approval at its annual meeting on April 25 to issue as much as £7bn in so-called "equity CoCos", which convert to shares if the lender's capital ratio falls below a certain level. |
| Barclays escalates its muddle from the tiresome to the bizarre; Jessica investigates Many readers complain that the financial institutions... | The Daily Telegraph | 2/23/2013 | Can you help me with a dormant account inquiry with Barclays Bank? I have been trying to sort this out for the last four months, going round and round in circles with Barclays seeming unable to get the most basic bit of administration ... |
| Banks take steps to put customers first; HSBC to reward staff if customers are satisfied, says Andrew Oxlade | The Daily Telegraph | 2/23/2013 | HSBC has become the latest bank to remove sales targets for staff in branches. Instead, staff recommending credit cards, insurance policies or savings plans to customers will be rated according to "customer satisfaction". |
| United Kingdom : 200 colleges across the UK pledge to teach 150,000 students financial skills | Mena Report | 2/23/2013 | This year there will be up to a 50 per cent increase in the number of young people who will be provided with money management training during Barclays Money Skills weeks , organised in partnership with the National Skills Academy for ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JSS0) - (ISIN US06740JSS05) | Moody's Investors Service Ratings Delivery Service | 2/23/2013 | CUSIP: 06740JSS0 ISIN: US06740JSS05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822003672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ20) - (ISIN US06738KQ202) | Moody's Investors Service Ratings Delivery Service | 2/23/2013 | CUSIP: 06738KQ20 ISIN: US06738KQ202 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103700 |
| Barclays Looks to Raise Seven Billion Pounds to Boost Balance Sheet - Report | Dow Jones Global News Select | 2/24/2013 | LONDON--U.K. bank Barclays PLC (BARC.LN, BCS) is planning to raise as much as seven billion pounds ($10.62 billion) in capital to help shore up its balance sheet, the Sunday Telegraph reported. |
| Jobs chop slipped net | Daily Star Sunday | 2/24/2013 | BARCLAYS Bank is axing 264 jobs in Southampton - and workers only found out when one spotted their office was up for rent while searching online for a new home. |
| IBQ recognised with Barclays STP Award | Mist News | 2/24/2013 | Gulf base International Bank of Qatar (ibq) has been selected by Barclays to receive its 'GBP Straight Through Processing (STP) Award' in Qatar. |
| FX CHAT: Barclays Expects Downward Pressure On GBP To Remain | Dow Jones Korean Newswires English Content | 2/24/2013 | [Dow Jones] Barclays expects downward pressure to remain on the GBP, bank analysts say in a note. Moody's Investors Service stripped the United Kingdom of its triple-A rating Friday. The move added to the already bearish GBP sentiment ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Buys Back 500,000 Shares/161.885P | Dow Jones Global News Select | 2/25/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Monday that on Feb. 22 it purchased 500,000 of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 161.885 pence, which it intends to hold in treasury. |
| British Bankers' Association Approves Libor Transfer To New Operator | Dow Jones Global News Select | 2/25/2013 | LONDON--The British Bankers' Association on Monday said its members voted to transfer the ownership of setting interbank lending rates to a different operator, in a move seen to improve the association's reputation after some of its members ... |
| U.K. BBA Approves Libor Transfer to New Operator | Dow Jones Global News Select | 2/25/2013 | LONDON--The British Bankers' Association on Monday said its members formally voted to relinquish the oversight of several interbank lending rates, the latest step by officials to rebuild confidence in benchmark rates following allegations ... |
| Barclays to raise capital | Global Banking News | 2/25/2013 | Barclays Plc (LSE: BARC) is said to be planning to raise capital. The bank is said to be planning to raise as much as GBP7bn to spruce up its balance sheet. The bank is now looking for shareholder approval to issue as much as GBP7bn in ... |
| PIC to back deal by Absa and Barclays | Global Banking News | 2/25/2013 | According to Reuters, South Africa's government pension fund, PIC, is to back a deal by Absa and Barclays Plc (LSE: BARC). PIC is to support Absa Group's plan to buy the African operations of Barclays Plc, its British parent firm. |
| Lesley's new role | Isle of Man Examiner | 2/25/2013 | LESLEY Corlett has joined Barclays in the island as a vice president and head of compliance. Lesley will provide regulatory advice and guidance to all business segments operating in the Isle of Man as part of the UK and offshore islands ... |
| AMAGB - ABSA GROUP LIMITED - Results of General Meeting of Shareholders | Johannesburg Stock Exchange | 2/25/2013 | Results of General Meeting of Shareholders ABSA GROUP LIMITED (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) JSE share code: ASA ISIN: ZAE000067237 (?Absa Group?) Results of General Meeting of ... |
| Institute of International Finance announces new board appointments | The Asian Banker | 2/25/2013 | Washington DC, February 20th 2013 - Mr. Michael Corbat, Chief Executive officer of Citigroup, and Mr. Antony Jenkins, Chief Executive of Barclays, have joined the Board of Directors of the Institute of International Finance with immediate ... |
| Healthcare Realty extends credit facility maturity | SNL Real Estate Securities Weekly: North America Edition | 2/25/2013 | Healthcare Realty Trust Inc. amended its $700 million unsecured revolving credit facility to reduce the current pricing and extend the maturity date of the facility. |
| TICC Capital files prospectus supplement for common stock sale | SNL Financial Services Daily | 2/25/2013 | TICC Capital Corp. on Feb. 22 filed a prospectus supplement for the sale of common shares having an aggregate offering price of up to $30 million. |
| Wright named COO of Barclaycard US | M2 Banking & Credit News | 2/25/2013 | 25 February 2013 -- UK-based financial services firm Barclays plc's (NYSE: BCS) Delaware, USA-based Barclaycard US payments business unit said it has appointed Patrick Wright to the role of chief operating officer. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - XSTRATA PLC Amendment | Business Wire Regulatory Disclosure | 2/25/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays plans to issue more bail-in bonds | City AM | 2/25/2013 | BARCLAYS is preparing to issue more contingent convertible bonds - cocos - in the coming months to shore up its balance sheet and satisfy regulators that it is following their orders around bail-in bonds, it emerged over the weekend. |
| WSJ BLOG: BOC's Carney: Ring-Fencing Foreign Bank Units Reduces Efficiency | Dow Jones News Service | 2/25/2013 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Nirmala Menon, David George-Cosh and Jason Douglas |
| MARKET TALK: UK Downgrade to Have Limited Impact on UK Banks -Citi | Dow Jones Global Equities News | 2/25/2013 | 0731 GMT [Dow Jones] The immediate impact on UK banks' wholesale funding costs should be limited, following the downgrade of the UK's credit rating by Moody's, says Citigroup. It thinks the Bank of England's funding for lending scheme has ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/25/2013 | TIDMVOD RNS Number : 5356Y Vodafone Group Plc 25 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/25/2013 | TIDMIESP RNS Number : 5553Y iShares V Spain Treasury EUR 23 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 22-Feb-13 NAV PER SHARE: Official NAV EUR 132.747834 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Hillman Concludes H. Paulin & Co., Limited Acquisition | Travel & Leisure Close-Up | 2/25/2013 | The Hillman Companies and H. Paulin & Co., Limited announced the completion of the previously announced arrangement pursuant to which Hillman acquired all of the issued and outstanding Class A common shares (the "Shares") of Paulin for ... |
| Investment Adviser: Barclays manager sees upside in high yield. | Investment Adviser | 2/25/2013 | Jaime Arguello has said the fundamentals in high yield remain positive, in spite of the sector's headwinds Barclays Wealth's Jaime Arguello has decided to retain significant exposure to high yield in spite of headwinds for the asset class. |
| S.Africa's PIC to back Absa-Barclays deal -report | Reuters News | 2/25/2013 | JOHANNESBURG, Feb 25 (Reuters) - South Africa's government pension fund will vote in favour of Absa Group's plan to buy the African operations of its British parent Barclays , Business Day newspaper reported on Monday. |
| UPDATE 1-Absa minority shareholders back Barclays Africa deal | Reuters News | 2/25/2013 | * Absa to issue $2.1 bln in new shares to Barclays * To gain control of eight Africa businesses (Adds background) JOHANNESBURG, Feb 25 (Reuters) - Minority shareholders of South Africa's Absa Group on Monday overwhelmingly backed a plan to buy ... |
| UAE lender ADCB sets early price talk for 2-part bond sale | Reuters News | 2/25/2013 | DUBAI, Feb 25 (Reuters) - Abu Dhabi Commercial Bank has released early price guidance for a two-part bond offering, arranging banks said on Monday, with final pricing expected this week. |
| Barclays may seek shareholder approval for more CoCos | Reuters News | 2/25/2013 | LONDON, Feb 25 (Reuters) - Barclays is considering asking its shareholders for approval to sell bonds that would convert into shares if the British bank hits trouble, a person close to the matter said on Monday. |
| RBS to follow Barclays with CoCo issue | Reuters News | 2/25/2013 | By Aimee Donnellan LONDON, Feb 25 (IFR) - Royal Bank of Scotland will announce on Thursday that it is looking to issue contingent convertible (CoCo) notes in the future, a person close to the situation told IFR on Monday. |
| Absa 's minority shareholders clear deal for Barclays Africa | M&A Navigator | 2/25/2013 | 25 February 2013 - South African bank Absa Group Limited (PINK:AGRPY) on Monday said its minority shareholders cleared the planned all-stock deal for the African assets of parent Barclays Plc (LON:BARC) at their meeting today. |
| South Africa : ABSA reshuffles board | Mena Report | 2/25/2013 | While announcing non-executive director changes to its boards of directors, Absa Bank has informed stakeholders that Antony Jenkins has departed from the Boards of Absa Group and Absa Bank as Barclays Bank PLC ("Barclays") representative. ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBS9) - (ISIN US06738KBS96) | Moody's Investors Service Ratings Delivery Service | 2/25/2013 | CUSIP: 06738KBS9 ISIN: US06738KBS96 Common Code: 059179039 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TNG8) - (ISIN US06741TNG84) | Moody's Investors Service Ratings Delivery Service | 2/25/2013 | CUSIP: 06741TNG8 ISIN: US06741TNG84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823301133 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPH4) - (ISIN US06741TPH40) | Moody's Investors Service Ratings Delivery Service | 2/25/2013 | CUSIP: 06741TPH4 ISIN: US06741TPH40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823324681 |
| Absa Group - Results of General Meeting of Shareholders | News Bites - Africa | 2/25/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/25864.html |
| Barclays lodges defence against potential €196m UniCredit suit; British bank makes 'pre-emptive strike' for UK hearing | Financial News | 2/25/2013 | Barclays is seeking to defend itself from a potential €196m legal claim by UniCredit after brokering a tax-efficient deal that led to fraud indictments against 20 current and former Barclays and UniCredit bankers, including the Italian ... |
| Low hydro seen lifting gas use 250,000 Mcf/d | Electric Power Daily | 2/25/2013 | Expectations for below-average hydroelectric generation in the Northwest will boost natural gas demand by up to 250,000 Mcf/d this year, Barclays Capital said in a report Friday. |
| Banks Face Key Test In Libor Fight | Dow Jones Top Global Market Stories | 2/25/2013 | Banks suspected by regulators around the world of manipulating interest rates are trying to escape another mire: more than 30 lawsuits filed by borrowers, lenders and other plaintiffs who claim they were cheated by the same financial ... |
| Rabobank May Be Fined At Least $440M In Libor Case - Report | Dow Jones Global Equities News | 2/26/2013 | AMSTERDAM (Dow Jones)--Dutch cooperative bank Rabobank may be fined more than 333 million euros ($440 million) for manipulating Libor, Bloomberg reports Tuesday based on sources. |
| MARKET TALK: Darker Stock Market Lifts Barclays Platform | Dow Jones Global Equities News | 2/26/2013 | 14:41 EST - While stock exchanges decry trading activity's steady creep toward the dark side of the market -- so-called dark pools run by banks and brokerages -- Barclays (BCS) cheers as its own private market rises to No. 2 spot among ... |
| UPDATE: Wall Street 2012 Cash Bonus Pool Seen Up 8% - NY State Comptroller | Dow Jones Global News Select | 2/26/2013 | --Wall Street cash bonus pool expected to climb 8%, helped by deferred pay from prior years --The average cash bonus rose 9% to roughly $121,900, comptroller's report says |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lehman Trustee Offers Details on Claim Settlements, Payback | Dow Jones Global News Select | 2/26/2013 | The handful of Lehman Brothers Holdings Inc. brokerage customers that weren't paid back in the aftermath of the investment bank's 2008 collapse moved a step closer Tuesday to getting their money back, the trustee unwinding the brokerage ... |
| Barclays C&ES partners with Aegon and Zurich to launch pension platform | MarketLine (a Datamonitor Company), Company News | 2/26/2013 | Barclays has announced that its Corporate & Employer Solutions, or C&ES, division is teaming up with Aegon and Zurich to provide a corporate pension platform as part of the Barclays C&ES workplace savings offering. |
| ABSA-Barclays Africa deal gets go-ahead | ENP Newswire | 2/26/2013 | Release date - 25022013 The strategic combination of the majority of Barclays Africa operations with Absa Group Limited ('Absa') cleared a crucial hurdle today when Absa minority shareholders overwhelmingly voted in support of the ... |
| [I-bank focus]BEA's (00023) 2012 results strong - Barclays | ET Net News | 2/26/2013 | [ET Net News Agency, 26 February 2013] Barclays Research said Bank of East Asia (BEA)(00023) reported strong earnings for FY2012. The research house believes the strong margin in 2H2012 was due to lower HK$ funding costs from increasingly ... |
| Barclays expecting central bank of Philippines to raise rates | Global Banking News | 2/26/2013 | Barclays Plc (LSE: BARC) has said that it is expecting the central bank of Philippines to raise rates in the fourth quarter. The British bank said that it was expecting an increase in inflation in the fourth quarter. Barclays Economic ... |
| Turkish airline to hire banks for IPO | Global Banking News | 2/26/2013 | Pegasus Airlines, a low-cost Turkish air carrier, is said to have hired banks to help it issue an IPO. The firm is said to have hired Barclays Plc (LSE: BARC) and Is Yatirim Menkul Degerler AS (ISMEN) to manage its initial public offering. ... |
| Barclays leads the way lower as FTSE 100 falls more than 1% after Italian election | Guardian.co.uk | 2/26/2013 | Investors steer clear of riskier assets as uncertain outcome in Italy revives fears of eurozone crisis As European markets slumped in the wake of the inconclusive Italian elections, banks were among the leading fallers. |
| Banking advice for students | Bedford Times and Citizen | 2/26/2013 | Students at Bedford College will get the opportunity to improve their budgeting skills at a special week of activities. During next week the activities, run by Barclays bank will give students the knowledge and confidence to manage their own ... |
| Absa Investors back Barclays plan | Banking Newslink | 2/26/2013 | <p itemprop="description">Absa Group shareholders voted in favour of the plan to combine more closely with Barclays Bank on Monday (25th February). The agreement still requires regulatory approvals. Of the four resolutions passed the ... |
| Barclays Bank PLC Announces Quarterly Coupon Payment on iPath(R) S&P MLP ETN | Business Wire | 2/26/2013 | NEW YORK--(BUSINESS WIRE)--February 26, 2013-- Barclays Bank PLC announced today the quarterly coupon amount for the iPath(R) S&P MLP ETN (ticker: IMLP) (the "ETNs"). |
| Citywire Top Stocks Daily News Digest | Citywire | 2/26/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BOY S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:RIO |
| MARKET TALK: Some Good, Bad, But No Ugly Laterals from BMO | Dow Jones News Service | 2/26/2013 | 8:50 EST - Bank of Montreal's (BMO) US margin compression is a negative lateral for Toronto-Dominion (TD), says Barclays. Still, growth in average earning assets could provide some relief for TD, as it did for BMO in 1Q, the investment bank ... |
| MARKET TALK: Some Good, Bad, But No Ugly Laterals from BMO | Dow Jones News Service | 2/26/2013 | 8:50 EST - Bank of Montreal's (BMO) US margin compression is a negative lateral for Toronto-Dominion (TD), says Barclays. Still, growth in average earning assets could provide some relief for TD, as it did for BMO in 1Q, the investment bank ... |
| WSJ BLOG: Deals of the Day: At Barnes, Interests of Top Brass Diverge | Dow Jones News Service | 2/26/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| PRESS RELEASE: PG&E Corporation Announces Public Offering of Common Stock | Dow Jones Institutional News | 2/26/2013 | SAN FRANCISCO, Feb. 26, 2013 /PRNewswire/ -- PG&E Corporation (NYSE: PCG) announced today that it has commenced an underwritten public offering of 7,200,000 shares of its common stock. PG&E Corporation expects to contribute all of ... |
| Zimmer Holdings to Present at Barclays Capital 2013 Global Healthcare Conference | PR Newswire (U.S.) | 2/26/2013 | WARSAW, Ind., Feb. 26, 2013 /PRNewswire/ -- Zimmer Holdings, Inc. (NYSE: ZMH; SIX: ZMH) a global leader in musculoskeletal healthcare, announced that it will be participating in the Barclays Capital 2013 Global Healthcare Conference at the ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/26/2013 | TIDMVOD RNS Number : 6321Y Vodafone Group Plc 26 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/26/2013 | TIDMIESP RNS Number : 6533Y iShares V Spain Treasury EUR 26 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 25-Feb-13 NAV PER SHARE: Official NAV EUR 133.031359 ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 2/26/2013 | TIDMBARC RNS Number : 7145Y Barclays PLC 26 February 2013 26 February 2013 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, following the allotment of 237,000,000 shares under the Barclays ... |
| 21Vianet turns to dim sum in first foray to bonds | Asiamoney | 2/26/2013 | Barclays, Citic Securities International, DBS Bank and Wing Lung Bank are the joint bookrunners of the deal, which is not going to be rated. They are taking the company to meet investors from Tuesday until Thursday, and could launch a three ... |
| Vietnam USD sovereign bond likely: Barclays | Asiamoney | 2/26/2013 | Policymakers in Vietnam are committed to reforming the banking sector and restructuring SOEs at a slow pace which will lead to stability and overweighting Vietnam is preferable. Furthermore, the sovereign is likely to issue an international ... |
| Dar es Salaam Not Affected By Barclays , Absa Deal | All Africa | 2/26/2013 | Feb 26, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE Barclays Africa deal to take over South Africa's Absa Group has sailed through a crucial moment after the latter minority shareholders overwhelmingly voted 96 per ... |
| Absa in Barclays Africa Franchise Deal | All Africa | 2/26/2013 | Feb 26, 2013 (SouthAfrica.info/All Africa Global Media via COMTEX) -- South African bank Absa is to step up its African expansion following shareholder approval for an R18.3-billion deal to combine with Barclays Africa, enabling it to start ... |
| PRESS DIGEST - Wall Street Journal - Jan 26 | Reuters News | 2/26/2013 | Feb 26 (Reuters) - The following are the top stories in the Wall Street Journal. Reuters has not verified these stories and does not vouch for their accuracy. |
| UPDATE 1-Rabobank faces $440 mln-plus rate rigging fine-report | Reuters News | 2/26/2013 | * Fine between the levels paid by Barclays, RBS - Bloomberg * Potentially the 4th bank to pay out in a global probe * Rabobank declines to comment |
| MOVES-Barclays , J.P. Morgan Private Bank, Janney, Robert W. Baird | Reuters News | 2/26/2013 | (Adds Janney, BofA Merrill Lynch, Robert W. Baird) Feb 26 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays loses 'confidential' treatment of regulatory fight | Reuters News | 2/26/2013 | * FERC says bank does not have right to privacy * Barclays said was wrongly targeted by regulator * Ruling should shape fight over $470 million fine |
| 'Awards show our economic muscle'; CEREMONY CAN HELP BOOST GROWTH, SAY TWO SPONSORS | Leicester Mercury | 2/26/2013 | Champions (UK) plc, a specialist brand agency based in Leicestershire, is sponsoring the Not-for-Profit Organisation of the Year Award at the Leicester Mercury Business Awards 2013. |
| BofA reportedly to advise Nordea on Polish unit sale | M&A Navigator | 2/26/2013 | 26 February 2013 - Swedish lender Nordea Bank AB (STO:NDA-SEK) has mandated Bank of America Merrill Lynch (BofA) to seek buyers for its Polish arm, Nordea Bank Polska SA (WAR:NDA), local daily Dziennik Gazeta Prawna reported, quoting ... |
| Barclays opts for shares in Absa deal | Business Day | 2/26/2013 | Cash transaction for units would cut bank's exposure in Africa Financial Services Correspondent BARCLAYS said yesterday it preferred to accept shares from Absa because cash for the sale of its eight Barclays Africa operations would have ... |
| Moody's downgrades UK government-guaranteed debt of Barclays and Lloyds; no action on unguaranteed ratings of other banks | Moody's Investors Service Press Release | 2/26/2013 | Actions follow weakening of sovereign credit profile Moody's Investors Service has today downgraded to Aa1 (stable), from Aaa (negative), the backed long-term senior unsecured ratings of Barclays Bank plc (Barclays) and Lloyds TSB Bank plc ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPR2) - (ISIN US06741TPR22) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: 06741TPR2 ISIN: US06741TPR22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823335255 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CCD9) - (ISIN US06738CCD92) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: 06738CCD9 ISIN: US06738CCD92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808146241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399449528) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: ISIN: XS0399449528 Common Code: 039944952 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426252 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0414837095) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: ISIN: XS0414837095 Common Code: 041483709 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821538205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J5L3) - (ISIN US06739J5L33) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: 06739J5L3 ISIN: US06739J5L33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821923170 |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0489914597) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: ISIN: XS0489914597 Common Code: 048991459 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822010338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR60) - (ISIN US06738KR606) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: 06738KR60 ISIN: US06738KR606 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109696 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823133821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0768454844) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: ISIN: XS0768454844 Common Code: 076845484 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823133824 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TNJ2) - (ISIN US06741TNJ24) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: 06741TNJ2 ISIN: US06741TNJ24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823304613 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPN1) - (ISIN US06741TPN18) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: 06741TPN1 ISIN: US06741TPN18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823331925 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFS5) - (ISIN US06741RFS58) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: 06741RFS5 ISIN: US06741RFS58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823332076 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFT3) - (ISIN US06741RFT32) | Moody's Investors Service Ratings Delivery Service | 2/26/2013 | CUSIP: 06741RFT3 ISIN: US06741RFT32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823332078 |
| Barclays launches new cash ISAs allowing Transfers-In | M2 Presswire | 2/26/2013 | Barclays today launches its new cash ISA range allowing Transfers-In, which includes a 3 Year Flexible Cash ISA and Instant Cash ISA both paying up to 2.30 per cent AER/ tax free per annum, available to both new and existing customers to ... |
| Barclays appoints Richard McGregor to the Court of Protection team | M2 Presswire | 2/26/2013 | Barclays today announces the appointment of a new experienced hire to the Court of Protection team within its Wealth and Investment Management division. |
| SE Asian CBs may turn hawkish | The Philippine Star | 2/26/2013 | MANILA, Philippines - Southeast Asian central banks may turn hawkish in the second half of 2013 and raise low policy rates to fight inflationary pressures seen to come with continued robust growth, an investment bank said. |
| Report: Barclays plans £7B CoCo issue | SNL European Financials Daily | 2/26/2013 | Barclays Plc is to seek shareholder approval for a £7 billion contingent convertible bond issue, The Daily Telegraph reported Feb. 23. The plan will be put before shareholders at an April 25 meeting and, if approved, the issue would take ... |
| Report: RBS could post £4B FY'12 pretax loss, to announce i-bank restructuring | SNL European Financials Daily | 2/26/2013 | Royal Bank of Scotland Group Plc may post a full-year 2012 pretax loss of as much as £4 billion, The (U.K.) Sunday Telegraph reported Feb. 23, citing analysts at Investec. |
| Report: UK FSA ups scrutiny of lenders' risk models | SNL European Financials Daily | 2/26/2013 | The U.K. FSA has beefed up its examination of how lenders calculate risk-weighted assets amid concerns that banks are tinkering with their internal models to present their holdings as less risky, Reuters reported Feb. 25, citing "banking ... |
| Barclays to partner with AEGON, Zurich on workplace pensions | SNL Insurance M&A | 2/26/2013 | Barclays Plc said Feb. 18 that its corporate and employer solutions division will partner with AEGON NV and Zurich Insurance Group Ltd. to provide a corporate pension platform. |
| Keppel REIT announces unit placement closure | SNL Real Estate Daily: Asia-Pacific Edition | 2/26/2013 | Keppel REIT's manager Keppel REIT Management Ltd. said Feb. 22 that placement agent Barclays Bank Plc, Singapore branch, closed the book of orders for the placement of units. |
| UPDATE 1-Market Chatter-Corporate finance press digest | Reuters News | 2/26/2013 | (Adds Clearwire) Feb 27 (Reuters) - The following corporate finance-related stories were reported by media on Wednesday: * Russian oil producer Rosneft is expected to win unconditional European Union regulatory approval for its TNK-BP |
| Barclays Could Have 600 Million-Pound Earners - Report | Dow Jones News Service | 2/26/2013 | Barclays (BCS, BARC.LN) is expected to reveal next week that as many as 600 of its staff are paid more than 1 million pounds, in the most detailed disclosure yet about how much its 140,000 employees take home each year, U.K. daily The ... |
| Tetraphase Pharmaceuticals, Inc . Tetraphase Pharmaceuticals Files Registration Statement for Proposed Initial Public Offering | Biotech Week | 2/27/2013 | 2013 FEB 27 (NewsRx) -- By a News Reporter-Staff News Editor at Biotech Week -- Tetraphase Pharmaceuticals, Inc., announced that it has filed a registration statement on Form S-1 with the U.S. Securities and Exchange Commission (SEC) ... |
| Barclays to reveal pay rates - with up to 600 staff earning over pounds 1m | The Guardian | 2/27/2013 | Barclays is expected to reveal next week that as many as 600 of its staff are paid more than pounds 1m, in the most detailed disclosure yet about how much its 140,000 employees take home each year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Earnings disclosure Barclays plans to reveal all on pay - others must follow, says Nils Pratley | The Guardian | 2/27/2013 | Have a guess how many people at Barclays earned more than pounds 1m last year? Could it be 100? No, it must be more. HSBC revealed 192 in its own ranks in 2011, and Barclays is much bigger in investment banking, which is where the real ... |
| PG&E Corporation Announces Pricing of Public Offering of Common Stock | India Investment News | 2/27/2013 | New Delhi, Feb. 27 -- PG&E Corporation (NYSE: PCG) announced today the pricing of the previously announced public offering of 7,200,000 shares of its common stock at a price to the public of $41.71 per share. The offering is expected to ... |
| ADCB Re- Opens T2 Market for Local Issuers | Islamic Finance News | 2/27/2013 | Dubai, Feb. 27 -- Abu Dhabi Commercial Bank PJSC ( ADCB ), rated A/A+ by S&P/Fitch (all stable outlook), on 26 February priced the first 2013 trade for any UAE bank in the Reg S US dollar bond market (benchmark 5 year senior unsecured ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 2/27/2013 | LONDON - FORM 8.5 (EPT/NON-RI) Amendment PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/27/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 27/02/2013 Issue Barclays Bank PLC - Series 112 EUR 50,000,000 Subordinated FRN due 01 Mar 2022 ... |
| Barclaycard US Names New COO | Professional Services Close-Up | 2/27/2013 | Barclaycard US, the payments business of Barclays in the United States, announced the appointment of Patrick Wright to the role of Chief Operating Officer (COO). |
| The Co-operative hires Rebecca Skitt as new group HR director | Retail Week | 2/27/2013 | The Co-operative has hired former Unilever and Barclays executive Rebecca Skitt as its new group human resources director. Skitt, who joins the business on March 11, replaces Richard Bide who retired from the mutual last year. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/27/2013 | TIDMVOD RNS Number : 7307Y Vodafone Group Plc 27 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/27/2013 | TIDMIESP RNS Number : 7548Y iShares V Spain Treasury EUR 27 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 26-Feb-13 NAV PER SHARE: Official NAV EUR 131.455732 ... |
| BANKS bore the brunt of a brutal [...] | The Sun | 2/27/2013 | BANKS bore the brunt of a brutal sell-off yesterday as the electoral stalemate in Italy sent tremors through the markets. BARCLAYS fell 5 per cent to 297p, ROYAL BANK OF SCOTLAND dived 4 per cent to 339.5p and LLOYDS dropped 3 per cent to ... |
| Barclays makes new appointment to Court of Protection team | Global Banking News | 2/27/2013 | Barclays Plc (LSE: BARC) has announced that it has made a new appointment to its Court of Protection team. The team is within the Wealth and Investment Management division of the bank. and specialises in dealing with individuals and their ... |
| Barclays to reveal that it employs more than 600 millionaires | The Independent | 2/27/2013 | News They are Barclays' fortunate few -the 600 millionaires at the very top of its pay scales. Next week, the bank will - for the first time - put an exact figure on the number of staff who enjoy seven-figure salaries made up of basic pay, an ... |
| Regulators Hope For Libor Pacts | The Wall Street Journal | 2/27/2013 | Regulators investigating alleged interest-rate manipulation are hoping to reach settlements with at least three major financial institutions by the end of summer, according to a person familiar with the probes. |
| MOVES-Goldman Sachs , Barclays , U.S.Bancorp | Reuters News | 2/27/2013 | (Adds U.S. Bancorp, HighTower Advisors) Feb 27 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Reinventing sustainability | Marketing | 2/27/2013 | As consumers grapple with the emotional fallout of the recession, brands can no longer merely say they are responsible, they must show it in every facet of their business, writes David Benady. |
| Barclays set to replace Lloyds as BOA partner | Marketing | 2/27/2013 | Olympic body secures primary financial-services partner in deal worth pounds 4m. Barclays is to be the first new sponsorship signing for Lord Coe's embattled British Olympic Association (BOA), replacing Lloyds as the primary ... |
| Moody's updates on Kensington Mortgage Securities Plc Series 2007-1 | Moody's Investors Service Press Release | 2/27/2013 | Moody's Investors Service stated today that the execution of (A) an amendment deed to modify certain rating triggers placed on Barclays Bank Plc in its roles as account bank, liquidity facility provider and GIC provider (the "Amendment ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPX9) - (ISIN US06741TPX99) | Moody's Investors Service Ratings Delivery Service | 2/27/2013 | CUSIP: 06741TPX9 ISIN: US06741TPX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823336492 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBS9) - (ISIN US06738KBS96) | Moody's Investors Service Ratings Delivery Service | 2/27/2013 | CUSIP: 06738KBS9 ISIN: US06738KBS96 Common Code: 059179039 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZK0) - (ISIN US06738KZK05) | Moody's Investors Service Ratings Delivery Service | 2/27/2013 | CUSIP: 06738KZK0 ISIN: US06738KZK05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZL8) - (ISIN US06738KZL87) | Moody's Investors Service Ratings Delivery Service | 2/27/2013 | CUSIP: 06738KZL8 ISIN: US06738KZL87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ46) - (ISIN US06738KQ467) | Moody's Investors Service Ratings Delivery Service | 2/27/2013 | CUSIP: 06738KQ46 ISIN: US06738KQ467 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823104570 |
| Third annual National Careers Week launches to inspire young people and schools with planning for the future | M2 Presswire | 2/27/2013 | Careers guidance for young people has never been more important, with nearly one million young people unemployed in the UK [1] and businesses vocal about the skills gap they face when recruiting at entry level [2] . To help schools and ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/27/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank of Botswana : Results of General Meeting of Shareholders | News Bites - Africa | 2/27/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Botswana/Stock/News/121.pdf Source: Botswana Stock Exchange |
| Barclays will publish pay | City AM | 2/27/2013 | BARCLAYS will publish its pay bands under a new transparency drive to be unveiled in the coming weeks, which is set to show hundreds of staff earning over £1m per year. |
| New projects from Taiwanese businesses abroad to boost GDP: brokerage | Central News Agency English News | 2/27/2013 | Taipei, Feb. 27 (CNA) Investments in new projects at home by Taiwanese companies operating abroad are expected to boost Taiwan's economic growth by 0.1 percentage points this year, a report released by Barclays Capital said Wednesday. |
| BARCLAYS TO REVEAL BANKERS' PAY DEALS | Daily Mail | 2/27/2013 | BARCLAYS is expected to reveal hundreds of millionaire bankers on its staff as it reveals more details about pay than ever before. The scandal-hit lender is expected to make the disclosure over the next two weeks as it publishes its annual ... |
| ANALYST RATINGS CHANGES AS OF 1000 GMT | Dow Jones News Service | 2/27/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ================================================== BPI: Repsol buy (neutral) EUR19.9 (EUR18.9) ... |
| Malaysia to Tighten Rules on Ringgit Benchmark Exchange Rate | Dow Jones News Service | 2/27/2013 | --New rules seek improve "quality and integrity" of ringgit benchmark exchange rate --Bank Negara Malaysia expected to issue statement on rules Thursday |
| UPDATE: U.K. to Relax Rules for New Banks in Bid to Boost Competition | Dow Jones News Service | 2/27/2013 | LONDON--New U.K. banks will be able to start with less capital than established firms under rules being finalized by the Financial Services Authority, as part of an effort to break a stranglehold by the country's major banks on current ... |
| MARKET TALK: Numis Upgrades Barclays to Buy from Add | Dow Jones Global Equities News | 2/27/2013 | 0857 GMT [Dow Jones] Numis Securities upgrades Barclays (BARC.LN) to buy from add and raises its price target to 400p from 351p. "The more positive view is underpinned by clear cost targets, valuation upside and a strong capital position ... |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News | 2/27/2013 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Vodafone Group Buys 1M Own Shares to Hold in Treasury | Dow Jones Global Equities News | 2/27/2013 | LONDON--Vodafone Group PLC (VOD.LN), a provider of mobile telecommunication services said Wednesday that it has purchased 1.0 million of its ordinary shares of $0.11 (3)/(7) each on the London Stock Exchange from Barclays Capital Securities ... |
| UK FSA Chairman: Considering Risk Weight Floor On Mortgages | Dow Jones Global Equities News | 2/27/2013 | LONDON--The U.K. Financial Services Authority is considering putting a floor on the "risk weights" banks assign to residential mortgages, FSA Chairman Adair Turner said Wednesday, amid concerns that some banks aren't holding enough capital ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK to Relax Rules for New Banks in Bid to Boost Competition | Dow Jones Global Equities News | 2/27/2013 | LONDON (Dow Jones)--New U.K. banks will be able to start with less capital than established firms under new rules being finalized by the Financial Services Authority, as the country's policy makers aim to break a stranglehold by the ... |
| Barclays Claws Back GBP300 Million in Bonuses - Source | Dow Jones Global Equities News | 2/27/2013 | LONDON--Barclays PLC (BCS) has clawed back around GBP300 million of banker bonuses to pay for an array of misdeeds that haunted the bank over the past year, a person briefed on the matter said Wednesday. |
| WSJ BLOG: Goldman Sachs Expands Aussie Dollar Trading Business in Sydney | Dow Jones Global Equities News | 2/27/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Enda Curran |
| WSJ BLOG: Archer Capital Buys Lend Lease's Aged Care Business | Dow Jones Global Equities News | 2/27/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Gillian Tan |
| Lehman Seeks Unclaimed Funds Left in Failed Ballyrock CDO | Dow Jones Top North American Financial Services Stories | 2/27/2013 | Lehman Brothers Holdings Inc.'s still-breathing derivatives unit is sparring with investors over hundreds of millions of dollars tied up in complex derivatives deals that were terminated when the investment bank filed for bankruptcy. |
| 600 £1M BANKERS; Barclays to reveal top earners' pay | The Daily Mirror | 2/27/2013 | SCANDAL-HIT Barclays is set to reveal that more than 600 of its bankers were paid more than £1million last year. The details will be released in the bank's annual report next week, breaking down its 140,000 strong workforce into pay bands. |
| Bank's wi-fi hotspot boost | Daily Post | 2/27/2013 | A HIGH Street bank will offer free wi-fi access to its customers in branches across North Wales. Barclays will become the first major UK high street bank to offer the service to make banking easier for its customers. |
| stocks&SHARES HOW THE MARKETS CLOSED LAST NIGHT | Daily Post | 2/27/2013 | FTSE-100 Name Price Ch %Ch Abrdn Ast Mgt 42434 -1034 -2.48 ABFood 1825 +10 +0.55 Admiral Gp 1246 -17 -1.35 Aggreko 1650 -34 -2.02 AMEC 1037 -9 -0.86 Anglo Am 193812 -43 -2.17 Antofagasta 1101 -16 -1.43 ARM Hldgs 936 -3 -0.32 Astrazeneca ... |
| Barclays appoints Richard McGregor to the Court of Protection team | ENP Newswire | 2/27/2013 | Release date - 26022013 Barclays today announces the appointment of a new experienced hire to the Court of Protection team within its Wealth and Investment Management division. |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 2/27/2013 | Release date - 26022013 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades figures. 'As the snow thawed consumers returned to the high street, but with wages struggling to keep up with ... |
| Barclays launches new cash ISAs allowing Transfers-In | ENP Newswire | 2/27/2013 | Release date - 26022013 Barclays today launches its new cash ISA range allowing Transfers-In, which includes a 3 Year Flexible Cash ISA and Instant Cash ISA both paying up to 2.30 per cent AER/ tax free per annum, available to both new and ... |
| Report: Banks look to dismiss interest rate lawsuits | SNL Bank and Thrift Daily | 2/27/2013 | Banks suspected of rigging benchmark interest rates by regulators, including Barclays Plc, Royal Bank of Scotland Group Plc and UBS AG, are looking to dismiss more than 30 lawsuits filed against them in the U.S., The Wall Street Journal ... |
| Report: Rabobank could pay fine of more than $440M for LIBOR rigging | SNL Bank and Thrift Daily | 2/27/2013 | Rabobank Group could pay a fine of more than $440 million for alleged LIBOR rigging, Bloomberg News reported Feb. 26, citing "four people with knowledge of the probe." |
| Report: Absa shareholders green light Barclays deal | SNL European Financials Daily | 2/27/2013 | Shareholders of Absa Group Ltd. on Feb. 25 approved the incorporation of most of Barclays Plc's African operations into Absa Group, Bloomberg News reported the same day. |
| ABS-Sallie Mae, Cabela's tap ABS market | Reuters News | 2/27/2013 | By Adam Tempkin and Charles Williams Feb 27 (IFR) - Barclays, Credit Suisse and Royal Bank of Canada on Wednesday launched the US$1.108bn SLM Private Education Loan Trust 2013-A for frequent student-loan issuer Sallie Mae. |
| DJ Lehman Seeks Unclaimed Funds Left in Failed Ballyrock CDO | Dow Jones Institutional News | 2/27/2013 | Lehman Brothers Holdings Inc.'s still-breathing derivatives unit is sparring with investors over hundreds of millions of dollars tied up in complex derivatives deals that were terminated when the investment bank filed for bankruptcy. |
| UPDATE 1-Market Chatter-Corporate finance press digest | Reuters News | 2/27/2013 | (Adds H.J. Heinz, Apax Partners) Feb 28 (Reuters) - The following corporate finance-related stories were reported by media on Thursday: * Regulators have escalated an investigation into suspicious trades placed ahead of the $23 billion ... |
| WSJ BLOG: Archer Capital Buys Lend Lease's Aged Care Business | Dow Jones Global Equities News | 2/27/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Gillian Tan |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| [I-bank focus]Barclays tweaks ICBC (01398) target to HK$6.4 | ET Net News | 2/27/2013 | [ET Net News Agency, 28 February 2013] Barclays Research raised its target price for Industrial & Commercial Bank of China (ICBC)(01398) to HK$6.4 from HK$6.36, and maintainedits "overweight" rating. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 2/27/2013 | -- |
| Upgrade to Buy and 400p target price | Numis Securities | 2/27/2013 | -- |
| Barclays leads PG&E stock offering | M2 Banking & Credit News | 2/28/2013 | 28 February 2013 - UK-based financial services firm Barclay plc's (NYSE: BCS) Barclays Capital Inc unit is acting the underwriter for California-based utility PG&E Corp's (NYSE: PCG) public offering of 7.2m shares of its common stock, ... |
| Western Gas to Present at Upcoming Barclays Investment Grade Energy and Pipeline Conference | Business Wire | 2/28/2013 | HOUSTON--(BUSINESS WIRE)--February 28, 2013-- Western Gas Partners, LP (NYSE:WES) and Western Gas Equity Partners, LP (NYSE:WGP) today announced that Donald R. Sinclair, President and CEO, will present at the 2013 Investment Grade Energy ... |
| Barclays bank in Northumberland Heath set to close in April | News Shopper | 2/28/2013 | BARCLAYS bank has announced its Northumberland Heath branch will close following a significant fall in transactions over the past five years. |
| BANK COMPLAINTS 'STILL TOO HIGH' | Press Association National Newswire | 2/28/2013 | Barclays recorded the first drop in customer complaints in two years in the second half of 2012 - but it said that dissatisfaction levels are still "too high". |
| PAREXEL International To Present At Raymond James Investors Conference And Barclays Capital Healthcare Conference | PR Newswire (U.S.) | 2/28/2013 | BOSTON, Feb. 28, 2013 /PRNewswire/ -- PAREXEL International Corporation (NASDAQ: PRXL) announced today that it will be presenting at the Raymond James Investors Conference in Orlando, FL. James Winschel, Sr. Vice President and Chief ... |
| Zacks Industry Outlook Highlights: UBS , Barclays and HSBC Holdings | PR Newswire (U.S.) | 2/28/2013 | CHICAGO, Feb. 28, 2013 /PRNewswire/ -- Today, Zacks Equity Research discusses the U.S. Foreign Banks, including UBS AG (NYSE:UBS), Barclays PLC (NYSE:BCS) and HSBC Holdings plc (NYSE:HBC). |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 2/28/2013 | TIDMVOD RNS Number : 8356Y Vodafone Group Plc 28 February 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 2/28/2013 | TIDMIESP RNS Number : 8646Y iShares V Spain Treasury EUR 28 February 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 27-Feb-13 NAV PER SHARE: Official NAV EUR 132.10907 ... |
| Crest Nicholson Holdings PLC Exercise of Over-allotment Option | Regulatory News Service | 2/28/2013 | TIDMCRST RNS Number : 9438Y Crest Nicholson Holdings PLC 28 February 2013 NOT FOR RELEASE, DISTRIBUTION OR PUBLICATION, IN WHOLE OR IN PART, DIRECTLY OR INDIRECTLY, IN OR INTO, THE UNITED STATES OF AMERICA, AUSTRALIA, CANADA, HONG KONG, JAPAN ... |
| Barclays Capital Securities Limited Stabilisation Notice | Regulatory News Service | 2/28/2013 | TIDMCRST RNS Number : 9539Y Barclays Capital Securities Limited 28 February 2013 Post-stabilisation notice 28 February 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 2/28/2013 | TIDMBARC RNS Number : 9543Y Barclays PLC 28 February 2013 28 February 2013 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,860,662,729 ... |
| TECH TICKER...Barclays Provides Clients with Gator Aid | Securities Technology Monitor | 2/28/2013 | Barclays offers execution tool to simplify workflows. Fixnetix looks to Rackwise to manage information technology. Gatelab goes live at Renaissance Capital. FixSpec launches multi-venue certification utility. |
| SLI seeks pay reform at finance companies | The Herald | 2/28/2013 | STANDARD Life Investments (SLI) has highlighted its attempts to seek pay changes at Barclays bank and pensions and investments house Aviva, as it threw its weight behind Government reform plans that will see investors given a binding vote ... |
| Barclays to claw back USD680m | Global Banking News | 2/28/2013 | Barclays Plc (LSE: BARC) is to claw back USD680m in bonuses because of the many scandals that it had to deal with in fines. The bank is to claw back the amount from its staff. Additionally, GBP140m is to be clawed back from past pay ... |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Announcement for February 2013 and salient dates for March 2013 | Johannesburg Stock Exchange | 2/28/2013 | Announcement for February 2013 and salient dates for March 2013 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 (?ETF?) A portfolio in the Satrix Collective Investment Scheme (?Satrix?), registered as such in terms of the Collective ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BIABS - ABSA BANK LIMITED - ABFN04 - Interest Rate Reset | Johannesburg Stock Exchange | 2/28/2013 | ABFN04 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABFN04 ISIN Code: ZAG000075672 INTEREST RATE RESET Notice is hereby given that the ... |
| Barclays backing two Mersey firms to the tune of £3.4m | Liverpool Post | 2/28/2013 | BARCLAYS corporate banking team in Liverpool has provided funding for two Merseyside firms in deals worth a combined £3.4m. The team, based at 20 Chapel Street in the city centre, has backed solar energy specialist Belvedere Energy ... |
| CCG to buy 48% of Copper Beech | M&A Navigator | 2/28/2013 | 28 February 2013 - US student housing firm Campus Crest Communities Inc (NYSE:CCG) said it had agreed to buy 48% of domestic rival Copper Beech Townhome Communities LLC. |
| United Kingdom : Third annual National Careers Week launches to inspire young people and schools with planning for the future | Mena Report | 2/28/2013 | Careers guidance for young people has never been more important, with nearly one million young people unemployed in the UK and businesses vocal about the skills gap they face when recruiting at entry level. To help schools and young people ... |
| Moody's Determines No Negative Rating Impact Due to Deed of Undertaking for Swap on Abbey Covered Bond Programme | Moody's Investors Service Press Release | 2/28/2013 | Moody's has determined that the proposed action of Barclays Bank Plc ( "Barclays" or the "swap counterparty") to execute a deed of undertaking (the "Deed") relating to a Swap Agreement between Abbey National Treasury Services plc (the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342999603) | Moody's Investors Service Ratings Delivery Service | 2/28/2013 | CUSIP: ISIN: XS0342999603 Common Code: 034299960 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820847966 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRC7) - (ISIN US06738KRC70) | Moody's Investors Service Ratings Delivery Service | 2/28/2013 | CUSIP: 06738KRC7 ISIN: US06738KRC70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050182 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSC6) - (ISIN US06738KSC61) | Moody's Investors Service Ratings Delivery Service | 2/28/2013 | CUSIP: 06738KSC6 ISIN: US06738KSC61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSG7) - (ISIN US06738KSG75) | Moody's Investors Service Ratings Delivery Service | 2/28/2013 | CUSIP: 06738KSG7 ISIN: US06738KSG75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056305 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ95) - (ISIN US06738KQ954) | Moody's Investors Service Ratings Delivery Service | 2/28/2013 | CUSIP: 06738KQ95 ISIN: US06738KQ954 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823105022 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TNL7) - (ISIN US06741TNL79) | Moody's Investors Service Ratings Delivery Service | 2/28/2013 | CUSIP: 06741TNL7 ISIN: US06741TNL79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823311141 |
| Barclays publishes FSA complaints data H2 2012; Complaints down six per cent including PPI, and 21 per cent excluding PPI* as Barclays continues to drive down complaints by addressing root causes | M2 Presswire | 2/28/2013 | Barclays today publishes customer complaint numbers for the second half of 2012 (1 July to 31 December) which show: - A six per cent reduction in total complaints including PPI in the last six months (down from 454,675 H1 2012 to 427,334 H2 ... |
| ADCB re- opens T2 market for local issuers | News Bites - Middle East & North Africa | 2/28/2013 | UAE COMPANY NEWS BITES STOCK REPORT 27/02/2013 Abu Dhabi Commercial Bank PJSC (ADCB), rated A/A+ by S&P/Fitch (all stable outlook), on 26 February priced the first 2013 trade for any UAE bank in the Reg S US dollar bond market (benchmark 5 ... |
| Kotak acquires Barclays ' Portfolios | Banking Frontiers | 2/28/2013 | Kotak Mahindra Bank has acquired business loan portfolio from Barclays Bank's India branch and Barclays Investment and Loan. The acquisition will help the bank in gaining access to around 6,000 business loan customers.The outstanding loan ... |
| Barclays to cut £450m from bonus pool | City AM | 2/28/2013 | BARCLAYS plans to cut around £450m from its bankers' pay packets following the Libor rigging scandal, it was reported yesterday. Around £290m will be removed from the 2012 bonus pool, with around £140m clawed back from deferred share awards. |
| Busy Session for Corporate Bond Sales | Dow Jones Global FX & Fixed Income News | 2/28/2013 | Five highly rated companies sold a combined $12.5 billion of bonds in the third-busiest session of the year on Thursday. The spate of deals was led by international mining company Freeport-McMoRan Copper & Gold Inc. (FCX), which priced ... |
| Post-Libor Review of Benchmark Rates to Include Various Stock, Credit Indexes | Dow Jones Global FX & Fixed Income News | 2/28/2013 | An international review of financial-market benchmarks regulators launched in response to the scandal surrounding the London interbank offered rate will cover a range of equity- and credit-market indexes and indicators well beyond Libor ... |
| Barclays loses landmark case against FSA over third party losses | Citywire | 2/28/2013 | Barclays has lost its landmark bid in the Supreme Court to force the Financial Services Authority (FSA) to cover the losses it has incurred as a result of a boiler room scam. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FSA's landmark legal victory over Barclays could see more assets being frozen | Citywire | 2/28/2013 | The Financial Services Authority's (FSA) legal victory over Barclays Bank and other firms could see the regulator become more litigious, by making it 'less risky' for it to seek injunctions freezing assets. |
| WSJ BLOG: Seib & Wessel: What We're Reading Thursday | Dow Jones News Service | 2/28/2013 | (This story has been posted on The Wall Street Journal Online's Washington Wire blog at http://blogs.wsj.com/washwire.) Recommended reading from around the Web: |
| NYSE Program-Trading Activity, Overall Volume, Increased Last Week | Dow Jones News Service | 2/28/2013 | Program-trading activity and overall volume on the New York Stock Exchange rose last week, according to data from NYSE Euronext (NYX). For the week ended Feb. 22, daily program-trading volume totaled 426.1 million shares, making up 26.3% ... |
| *DJ National Grid May Sell Hybrid Bond After Investor Meetings Starting March 4 -Source | Dow Jones Institutional News | 2/28/2013 | 28 Feb 2013 02:29 EDT *DJ National Grid Hires BAML, Barclays, Citi For Investor Meetings -Source 28 Feb 2013 02:29 EDT *DJ National Grid Hires Deutsche, HSBC, Societe Generale For Investor Meetings -Source |
| DJ Post-Libor Review of Benchmark Rates to Include Various Stock, Credit Indexes | Dow Jones Institutional News | 2/28/2013 | An international review of financial-market benchmarks regulators launched in response to the scandal surrounding the London interbank offered rate will cover a range of equity- and credit-market indexes and indicators well beyond Libor ... |
| Barclays plans to cut bankers' pay by £450m; News Bulletin | The Daily Telegraph | 2/28/2013 | Barclays is understood to be cutting bankers' pay by about £450m in the wake of the Libor–rigging scandal that cost Bob Diamond, the former chief executive, his job. |
| ICAP launches i-Swap interest rate derivative platform in US | MarketLine (a Datamonitor Company), Company News | 2/28/2013 | ICAP plc, an interdealer broker and a provider of post trade risk and information services, has launched i-Swap, its electronic interest rate derivative platform in the US for trading of US dollar interest rate swaps. |
| Barclays Names Wright as COO of US Payments Unit | M2 EquityBites | 2/28/2013 | 28 February 2013 UK-based financial services firm Barclays plc's (NYSE: BCS) Delaware, USA-based Barclaycard US payments business unit said it has appointed Patrick Wright to the role of chief operating officer. |
| Regulators Hope For Deals on Libor | The Wall Street Journal Europe | 2/28/2013 | Regulators investigating alleged interest-rate manipulation are hoping to reach settlements with at least three financial institutions by the end of summer, according to a person familiar with the probes. |
| The Week's FX Industry News at a Glance | The Wall Street Journal Online | 2/28/2013 | By Here's our weekly rundown of the latest people moves and product launches: PEOPLE: - CLS, an industry utility that handles around 75% of settlements for currency trades, said it hired Alan Marquard as chief legal officer. Joining from Absa ... |
| ABS-Moody's says airline merger will help Citi card trust | Reuters News | 2/28/2013 | By Adam Tempkin Feb 28 (IFR) - The merger of American Airlines (AA) and US Air will be good for Citibank's general-purpose credit card ABS trust, since the trust has exposure to AA and the merger props up the airline's ability to continue ... |
| Report: Barclays to recoup LIBOR fine from bonus pool | SNL European Financials Daily | 2/28/2013 | Barclays Plc will claw back £450 million from staff compensation to recoup the fine it paid for manipulating LIBOR, Bloomberg News reported Feb. 27, citing "a person with knowledge of the situation." |
| Catlin Insurance May Sell Perpetual Subordinated Dollar Bond After Investor Meetings - Source | Dow Jones Global Equities News | 2/28/2013 | SINGAPORE--Catlin Insurance Company Ltd. is testing investor interest for a perpetual, subordinated U.S. dollar bond. It will meet with investors across Europe and Asia, according to a person familiar with the plan. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 2/28/2013 | -- |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) Xstrata Plc | Business Wire Regulatory Disclosure | 3/1/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| WHO'S SWITCHING JOBS CITY MOVES | City AM | 3/1/2013 | Advanced Capital The alternative investment firm has announced the appointment of Robert Berle as chief executive. Berle has over 30 years' experience in investment and corporate banking. He has previously held senior roles at Rothschild, ... |
| Canadian banks' last hurrah? Dividends set to shrink as economy sputters | Postmedia Breaking News | 3/1/2013 | Despite the latest chart-topping results, the robust dividends at Canada's major banks are expected to be significantly punier in the months ahead. The opposite may be true in Europe and the U.S., where the payout party for investors may be ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG: Refis Put the Free in Free Cash Flow | Dow Jones News Service | 3/1/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Matt Wirz Fiber-optic network operator Zayo Group LLC has cut its annual expenses by $43 million in the past five months, ... |
| Barclays CEO: Not Planning to Raise Equity Capital -CNBC | Dow Jones News Service | 3/1/2013 | Barclays PLC (BCS) Chief Executive Antony Jenkins on Friday said the U.K. bank is not planning to raise equity capital, and instead will build capital over time through retained earnings. |
| Good Technology Taps Four IPO Bankers - Sources | Dow Jones News Service | 3/1/2013 | Good Technology Corp., which makes software that helps people use personal smartphones for work, has tapped four investment banks to help it launch an initial public offering, potentially later this year, according to people familiar with ... |
| Vodafone Group Buys 0.75M Own Shares to Hold in Treasury | Dow Jones Global Equities News | 3/1/2013 | LONDON--Mobile telecommunication services provider Vodafone Group PLC (VOD.LN), said Friday that on Feb 28, it purchased 0.75 million of its ordinary shares of $0.11 (3) /(7) each on the London Stock Exchange from Barclays Capital ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 3/1/2013 | TIDMNU.P RNS Number : 0752Z Lake Acquisitions Limited 01 March 2013 1 March 2013 Lake Acquisitions Limited Monthly information statement for February 2013 |
| Absa-Award for Value Bundles | ENP Newswire | 3/1/2013 | Release date - 28022013 Absa Bank, a subsidiary of Barclays Bank PLC, has topped its banking rivals globally by being awarded a 'Celent 2013 Model Bank Award' for the best use of technology with its recently launched transactional offering, ... |
| Barclays publishes FSA complaints data H2 2012 | ENP Newswire | 3/1/2013 | Release date - 28022013 Complaints down six per cent including PPI, and 21 per cent excluding PPI* as Barclays continues to drive down complaints by addressing root causes. |
| KOTAK MAHINDRA BANK LTD Detailed Report (No. of pages: 12) | Firstcall India Equity Advisors Weekly Newsletter | 3/1/2013 | CMP 655.00 Target Price 727.00 ISIN: INE237A01028 March 1 st , 2013 KOTAK MAHINDRA BANK LTD Result Update: Q3 FY13 BUY BUY BUY BUY Stock Data Sector Banking BSE Code 500247 Face Value / Div. Per Share 5.00 52wk. High / Low (Rs.) 694.40 / ... |
| Free wi-fi at bank branches | The Sentinel | 3/1/2013 | BANK customers in Staffordshire are among the first to benefit from free wi-fi access to the internet. Barclays is offering the free service in its 1,500 UK branches. It is available in several county branches and will be introduced to the ... |
| Barclays overhauls trade advertising to improve liquidity access | The Trade | 3/1/2013 | Barclays has introduced a new trade advertising service that distinguishes between its high- and low-touch flow, helping the buy-side better understand where European liquidity lies within the UK bank. |
| Executive moves | Financial Mail | 3/1/2013 | Ketso Gordhan has resigned as a nonexecutive director of Life Healthcare. Gordhan, who was recently appointed as the CEO of PPC, has been a board member of Life since November 2010. |
| Some European bank stocks fall after Deutsche Bank downgrade; analysts cite Fed proposal | Associated Press Newswires | 3/1/2013 | NEW YORK (AP) - Shares of several big European banks fell in U.S. trading Friday after Goldman Sachs analysts downgraded shares of Germany's Deutsche Bank. The analysts say it's likely that the U.S. Federal Reserve will formally adopt a ... |
| Urbanization, growth puts pressure on local governments | Industry Updates | 3/1/2013 | While most major economies struggle amid the spreading debt crisis, China seems to have been successfully preserving its own purity and integrity, but questions remain as to how long this can last. |
| Barclays complaints | Banking Newslink | 3/1/2013 | <p itemprop="description">Barclays Bank reports complaints down 6% in the second half of 2012 compared with the first. The drop was 21% excluding PPI and the fall in banking complaints was 23%. The fall over two years in banking ... |
| Barclays sees low hydro conditions lifting gas demand by 250,000 Mcf/d | Inside F.E.R.C.'s Gas Market Report | 3/1/2013 | Expectations for below-average hydroelectric generation in the Northwest will boost natural gas demand by up to 250,000 Mcf/d this year, Barclays Capital said in a report last week. |
| Stryker acquires 100% stake in Trauson Holdings Company | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/1/2013 | Deal In Brief Stryker Corporation, a US-based manufacturer of medical devices and medical equipment, has acquired 100% stake in Trauson Holdings Company Limited, a China-based manufacturer of orthopedic products, for a consideration of $764 ... |
| Barclays : Exceptions become the rule | Euromoney | 3/1/2013 | When Barclays announced its fourth-quarter and full-year 2012 results last month these were entirely overshadowed by the strategy review from new chief executive Antony Jenkins. In the aftermath, analysts and investors bemoaned or ... |
| Euromoney Rates Survey 2013: Barclays seeks to exploit top spot | Euromoney | 3/1/2013 | Survey results indexBond markets: The threat from rising rates Last month, ill-informed speculation grew to a crescendo that Antony Jenkins, the newish chief executive of Barclays, who spent his career on the retail side of the bank, would ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The hypocrisy of banking and the misdirected cull | Euromoney | 3/1/2013 | I would like to refrain from carping from the sidelines, but I can't help myself. Is there not the tiniest bit of hypocrisy in Saint Antony's finger-wagging? After all, Jenkins was a close colleague of his now unpopular predecessor, Bob ... |
| Money Management: Quick questions: Vouched For's Adam Price. | Money Management | 3/1/2013 | This founder of an IFA rating website warns of the perils of time travel and the difficulties of finding a day off He started his career at Barclays Wealth in 2007 but then set off to launch an IFA rating website. Find out more about Adam ... |
| Investment Companies; Joy Global Inc . to Present at Barclays Capital Industrial Select Conference | Mining & Minerals | 3/1/2013 | 2013 MAR 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Mining & Minerals -- Joy Global Inc. (NYSE: JOY) announced that management will participate in the Barclays Capital Industrial Select Conference being held at the ... |
| NBC Gets New Managing Director | All Africa | 3/1/2013 | Mar 01, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) on Thursday announced the appointment of Ms Mizinga Melu, as its new Managing Director, with effect from May 20. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/1/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Kenmare Resources Inks $40M Corporate Facility With Absa Bank | Dow Jones Global Equities News | 3/1/2013 | LONDON--Kenmare Resources PLC (JEV.DB), a miner of titanium feedstock industrial minerals, Friday said it has entered into an agreement with Absa Bank Ltd. establishing a $40 million corporate facility for the company. |
| BIBLT - BHP BILLITON PLC - Petrohawk 2012 Annual Report | Johannesburg Stock Exchange | 3/1/2013 | Petrohawk 2012 Annual Report Issued by: BHP Billiton Plc Date: 28 February 2012 To: London Stock Exchange JSE Limited For Release: ... |
| BIABS - ABSA BANK LIMITED - ABCPI1 - Tier 2 Instrument Early Redemption | Johannesburg Stock Exchange | 3/1/2013 | ABCPI1 - Tier 2 Instrument Early Redemption ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) (?Absa Bank? or the ?Issuer?) JSE code: ABCPI1 ISIN: ZAG000051541 TIER 2 ... |
| Barclaycard US Names New COO | Professional Services Close-Up | 3/1/2013 | Barclaycard US, the payments business of Barclays in the United States, announced the appointment of Patrick Wright to the role of Chief Operating Officer (COO). |
| Vodafone Group Plc Transaction in Own Securities & Voting Rights | Regulatory News Service | 3/1/2013 | TIDMVOD RNS Number : 9565Y Vodafone Group Plc 01 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/1/2013 | TIDMIESP RNS Number : 9845Y iShares V Spain Treasury EUR 01 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 28-Feb-13 NAV PER SHARE: Official NAV EUR 133.234981 ... |
| Investment from overseas firms could total US$8bn; CAPITAL RETURNS:Recent proposals could mark a trend for Taiwanese firms based overseas to... | Taipei Times | 3/1/2013 | The governments ongoing efforts to attract investment from Taiwanese firms based overseas is bearing fruit, with at least US$8 billion worth of projects likely to be secured this year, Barclays Capital PLC said. |
| DCP Midstream Partners to Present at Barclays Capital Investment Grade Energy and Pipeline Conference | Thomson Reuters ONE | 3/1/2013 | News Releasewww.dcppartners.com MEDIA AND INVESTOR RELATIONS CONTACT: Jonni Anwar March 1, 2013 Phone: 303/605-1868 ... |
| HONDURAS HIRES BARCLAYS AND DEUTSCHE BANK FOR POTENTIAL DOLLAR BOND ISSUE - SOURCE | Reuters News | 3/1/2013 | By Davide Scigliuzzo LONDON, March 1 (IFR) - The Republic of Honduras, rated B2/B+, has hired Barclays and Deutsche Bank to arrange meetings with fixed-income investors ahead of a potential US dollar-denominated bond issue, the lead managers ... |
| Complaints at Barclays are down by 6% | Metro | 3/1/2013 | BARCLAYS received six per cent fewer complaints from customers in the second half of 2012. There were 121,115 gripes about banking recorded between June and December - an almost 25 per cent drop on the same period a year before. But the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFV8) - (ISIN US06741RFV87) | Moody's Investors Service Ratings Delivery Service | 3/1/2013 | CUSIP: 06741RFV8 ISIN: US06741RFV87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823339572 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFU0) - (ISIN US06741RFU05) | Moody's Investors Service Ratings Delivery Service | 3/1/2013 | CUSIP: 06741RFU0 ISIN: US06741RFU05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823339577 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ87) - (ISIN US06738KQ871) | Moody's Investors Service Ratings Delivery Service | 3/1/2013 | CUSIP: 06738KQ87 ISIN: US06738KQ871 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823105887 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The Banker: News in brief. | The Banker | 3/1/2013 | The UK's Financial Services Authority has fined Swiss bank UBS GBP9.45m ($14.6m) for mis-selling an AIG investment fund. The market regulatory agency has also ordered the Swiss lender to pay an additional GBP10m in compensation to the 565 ... |
| Pegasus mandates for $100m Istanbul float | Euroweek | 3/1/2013 | It is Barclays' second recent Turkish mandate as the firm starts to make an impact in ECM across the EMEA region. It will also lead, with Garanti, the Turkish government's sell down of Türk Telekomunikasyon stock which is expected to be ... |
| VTB Bank sets loan signing date, flexes lending muscles | Euroweek | 3/1/2013 | Barclays is co-ordinating the deal. VTB priced the loan at 190bp all-in, in line with what Sberbank paid last October for its $1.5bn three year facility. In the same month, Gazprombank got the same margin for its $500m deal, but had to ... |
| KPN, Pennon leapfrog TI in hybrid queue | Euroweek | 3/1/2013 | "It was always key to have some political stability before launching this, and we have not got that quite yet," said a banker at one of TI's leads, Barclays and JP Morgan. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/1/2013 | -- |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 3/1/2013 | -- |
| Barclays recorded the first drop in customer complaints in two years in... | Eastern Daily Press | 3/2/2013 | Barclays recorded the first drop in customer complaints in two years in the second half of 2012 – but it said that dissatisfaction levels are still "too high". |
| Staff failed to 'bank' on awful hat having owner Joan Smith shares memories from her first job, working at Barclays Bank in Hanley during the 1950s. She talks to Jenny Amphlett | The Sentinel | 3/2/2013 | Working in the centre of Hanley during the 1950s was a real treat for Joan Smith, who used to enjoy spending her lunch breaks window shopping. |
| Research and Markets; Analysis of Barclays plc 2013 | Investment Weekly News | 3/2/2013 | 2013 MAR 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Research and Markets (http://www.researchandmarkets.com/research/kg66z3/analysis_of) has announced the addition of the "Analysis of Barclays plc" ... |
| Blackstone Alternative Asset Management ; Anthony Maniscalco Joins New Business in Blackstone Alternative Asset Management to Buy Interests in Hedge Funds | Investment Weekly News | 3/2/2013 | 2013 MAR 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Blackstone Alternative Asset Management ("BAAM"), a division of Blackstone (NYSE: BX), announced that Anthony Maniscalco, the former Head of ... |
| Investment Companies; MasTec Senior Management to Present at Barclays Capital 2013 Industrial Select Investor Conference | Investment Weekly News | 3/2/2013 | 2013 MAR 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- MasTec, Inc. (NYSE: MTZ) announced that its senior management will be in Miami Beach, Florida presenting at the Barclays Capital 2013 Industrial ... |
| Rockwell Automation, Inc . Rockwell Automation to Present at Barclays Conference | Investment Weekly News | 3/2/2013 | 2013 MAR 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Rockwell Automation, Inc. (NYSE: ROK) Chairman and CEO Keith Nosbusch will present at the Barclays Capital Industrial Select Conference in Miami, ... |
| Investment Companies; Spirit Chief Financial Officer Phil Anderson Speaking at Barclays Capital Industrial Select Conference | Investment Weekly News | 3/2/2013 | 2013 MAR 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Spirit AeroSystems, Inc. (NYSE: SPR) Senior Vice President and Chief Financial Officer, Phil Anderson, will speak at the Barclays Capital ... |
| Financial Service Companies; Team Health Holdings, Inc . Commences Secondary Offering of Common Stock | Investment Weekly News | 3/2/2013 | 2013 MAR 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Team Health Holdings, Inc. ("TeamHealth") (NYSE: TMH) announced that it had commenced a secondary offering of 9,633,107 shares of its common ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Feb. 11, 2013) | Investment Weekly News | 3/2/2013 | 2013 MAR 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays Wealth Advisor Series - Global Equity Lp; Barclays Wealth Advisor Series - Global Equity Lp Files SEC Form D, Notice of Exempt... | Investment Weekly News | 3/2/2013 | 2013 MAR 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| FORM 8-K: ALLSTATE FILES CURRENT REPORT | US Fed News | 3/2/2013 | WASHINGTON, March 2 -- The Allstate Corp., Northbrook, Ill., files Form 8-K (current report) with Securities and Exchange Commission on March 1. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568914559) | Moody's Investors Service Ratings Delivery Service | 3/2/2013 | CUSIP: ISIN: XS0568914559 Common Code: 056891455 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822467992 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kenmare Resources plc - Debt Update | News Bites - Ireland | 3/2/2013 | IRISH COMPANY NEWS BITES STOCK REPORT [News Story] Further to a trading update dated 30 January 2013, in which it was noted that Kenmare had concluded an agreement with its lending banks providing the flexibility to raise additional debt, ... |
| Barclays sees fee rebound in Mideast | Times Of Oman | 3/3/2013 | Dubai: Barclays, which is cutting 3,700 jobs as it reduces costs by $2.6 billion a year, said it plans further expansion in the Middle East and North Africa (Mena) on rising demand for wealth management and investment banking ... |
| Investing for Income; Investors Seek Yield in Emerging Markets; Those frustrated with low rates in the U.S. can choose bonds issued in... | The Wall Street Journal Online | 3/3/2013 | Weary of low interest rates at home, bond-fund investors have been heading to emerging markets. Within this niche, investors can choose funds that primarily buy bonds denominated in local currencies or those that focus on bonds denominated ... |
| Gangsters Kill Three in Malindi Violence Wave | All Africa | 3/3/2013 | Mar 03, 2013 (The Star/All Africa Global Media via COMTEX) -- THREE people were killed in two attacks in Malindi and Magarini in the wake of violence that has hit Coast region ahead of Monday's elections.Two other victims are fighting for ... |
| Cash: Personal finance: Visa tried telling me I didn't know my own birthday | The Observer | 3/3/2013 | When I tried to use my credit card online I was told by the Verified by Visa system that due to "security measures" I would have to confirm my date of birth. After several failed attempts I called Visa which said my birth date did not match ... |
| Kerry Group has high hopes of keeping its tax bill low | The Sunday Business Post | 3/3/2013 | Kerry Group says it can sustain its low tax bill over the coming years, after Barclays described its 16.5 per cent tax rate as "the lowest of any company of its size". |
| ADDING VALUE (is Kotak Mahindra Bank by acquiring the business loan portfolio of Barclays Bank 's India branch) | Indian Business Insight | 3/3/2013 | Kotak Mahindra Bank has acquired the business loan portfolio of Barclays Bank's India branch to add value to its existing business lines. The acquisition has added around 6,000 business loan customers to its portfolio. |
| Aged Care Partners to acquire aged care business of Lend Lease | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/4/2013 | Deal In Brief Aged Care Partners has signed an agreement to acquire the aged care business of Lend Lease Corporation Limited, an international property and infrastructure group, for AUD270 million (276.87 million). Both the entities are ... |
| TD FP says RBC, others won't escape pullback in dividends | Canada Stockwatch | 3/4/2013 | Toronto-Dominion Bank (TSX:TD) Shares Issued 922,365,011 Last Close 3/1/2013 $85.03 Monday March 04 2013 - In the News See Royal Bank of Canada (TSX:RY) In the News |
| Bill O'Neill quits Merrill Lynch for UBS | Citywire | 3/4/2013 | Bill O'Neill has quit Merrill Lynch Global Wealth and Investment Management to take up a post with arch rival UBS. O'Neill, a former Wealth Manager cover star, joins UBS as managing director, head of CIO WM Research UK. |
| WSJ BLOG: Meet Europe's New Biggest Bank -- HSBC | Dow Jones News Service | 3/4/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer By Laura Stevens |
| BOE: Total FLS Drawings At Dec. 31 GBP13.8 Bln | Dow Jones Global Equities News | 3/4/2013 | LONDON--Banks drew down just 13.8 billion pounds ($20.7 billion) in 2012 from a Bank of England program to boost the supply of credit in the U.K. and cut back lending in the fourth quarter, according to data published on Monday. |
| European Financials Cut To Modest Underweight From Overweight By Morgan Stanley | Dow Jones Global Equities News | 3/4/2013 | European Financials Cut To Modest Underweight From Overweight By Morgan Stanley |
| European Banks Sector Cut To Underweight By Morgan Stanley | Dow Jones Global Equities News | 3/4/2013 | European Banks Sector Cut To Underweight By Morgan Stanley |
| MARKET TALK: M Stanley Cuts Banks In European Equities Review | Dow Jones Global Equities News | 3/4/2013 | 1308 GMT [Dow Jones] Morgan Stanley reviews its strategy on European equities, noting that the risk/reward profile is deteriorating due to mixed macro news flow and increased political uncertainty. Downgrades financials to modest ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 3/4/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK's Cable: Lending Scheme May Need Tweaks After Disappointing Data | Dow Jones Global Equities News | 3/4/2013 | U.K. business secretary Vince Cable said on Monday he intends to meet Bank of England officials to discuss how a program aimed at boosting the supply of credit can be improved following "very disappointing" lending data. |
| Barron's Blog: YHOO Rises 3.5%: Barclays Sees $18.22 in Alibaba, Y! Japan Value | Dow Jones Global Equities News | 3/4/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Shares of Yahoo! ( YHOO) today closed up 76 cents, or 3.5%, at $22.70 after Barclays Capital's Anthony ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Banks Cut Back Lending in 4Q Despite BOE Program | Dow Jones Global News Select | 3/4/2013 | LONDON--Banks drew down just 13.8 billion pounds ($20.7 billion) in 2012 from a Bank of England program to boost the supply of credit in the U.K. and cut back lending in the fourth quarter, according to data published on Monday. |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 3/4/2013 | Release date - 01032013 Mike Rigby, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures. 'There are still a number of obstacles for UK manufacturers to contend with, both at home and abroad. The return of ... |
| FX NOTEBOOK: Barclays Provides Clients with Gator Aid | Traders Magazine | 3/4/2013 | Barclays offers execution tool to simplify workflows. TraderTools adds order management to hosted services. Gatelab goes live at Renaissance Capital, for cross-asset margining of stocks and futures, and FX positions. |
| Jazz Pharmaceuticals Announces Public Offering Of Ordinary Shares By Selling Shareholders | PR Newswire Europe | 3/4/2013 | DUBLIN, March 4, 2013 /PRNewswire/ -- Jazz Pharmaceuticals plc (Nasdaq: JAZZ) today announced an underwritten public offering of 5,375,000 of its ordinary shares held by certain of its existing shareholders. Jazz Pharmaceuticals will not ... |
| Gold ETP outflows hit record in February, Barclays remains bullish | Business News Americas | 3/4/2013 | February marked the largest monthly outflow in gold ETPs with a record 110t in net redemptions across the 55 products tracked by Barclays Capital. |
| Barclays : Women Entrepreneurs in Asia Still Trail their Male Counterparts | M2 Presswire | 3/4/2013 | * Only 39% of employed High Net Worth females in Asia are businesses owners or entrepreneurs compared to 50% of men, new Barclays report reveals |
| Allstate enters accelerated share repurchase agreement | SNL Insurance Daily | 3/4/2013 | Allstate Corp. on Feb. 28 entered into an accelerated share repurchase agreement with Barclays Bank PLC and Barclays Capital Inc., as Barclays Bank's agent, to purchase $500 million of its outstanding common stock. |
| FERC , Barclays still at odds on probe | Electric Power Daily | 3/4/2013 | It may be a while before the Federal Energy Regulatory Commission can close the books on its market manipulation investigation of Barclays Bank and four of its former traders given that one trader is fighting a commission subpoena in court ... |
| Keppel scores with 'bizarre' tight discount for block | Euroweek | 3/4/2013 | The trust had originally planned a deal worth just under S$100m, but after sole bookrunner Barclays — which did not face a competitive bid for the block — was able to generate strong demand, the trust and its main unitholder increased the ... |
| Kotak buys Barclays ' Rs 700-crore loans | India Business Journal | 3/4/2013 | Kotak Mahindra Bank has acquired the Rs 700-crore loan portfolio of Barclays Bank India and Barclays Investment and Loan India. With this acquisition, Kotak Mahindra, which did not disclose the financial details of the deal, will gain ... |
| Top 4 Large-Cap Stocks In The Foreign Money Center Banks Industry With The Lowest PEG Ratio | Benzinga.com | 3/4/2013 | Below are the top large-cap foreign money center banks stocks on the NYSE and the NASDAQ in terms of PEG ratio. Lloyds Banking Group plc (NYSE: LYG) has a PEG ratio of 0.16. Lloyds Banking's trailing-twelve-month revenue is $22.00 billion. |
| Armstrong IM adds to teams | NewsManagers | 3/4/2013 | P { margin-bottom: 0.08in; } The British asset management firm Armstrong Investment Managers, specialised in multiple asset classes, has announced on its website that it has recruited Vincent Tournant from Newedge Prime Brokerage as COO, a ... |
| Merrill Lynch CIO O'Neill joins UBS | Investment Week | 3/4/2013 | O'Neill joins UBS as managing director, head of chief investment office of wealth management research UK. The industry veteran has previously worked as a strategist at JPMorgan Chase, HSBC and Barclays Wealth. |
| Zillow to Participate in Three Investor Conferences This Week | GlobeNewswire | 3/4/2013 | Zillow to Participate in Three Investor Conferences This Week Zillow Executives to Participate in dbAccess Media, Internet & Telecom Conference, the Raymond James 34th Annual Institutional Investors Conference and the Barclays Internet ... |
| Aviva Appoints Group HR Director | RIA Oreanda-News | 3/4/2013 | Companies. London. OREANDA-NEWS . Aviva plc (Aviva) announces that Christine Deputy has today been appointed Group HR Director. Christine will join the Aviva Group Executive, reporting to Mark Wilson, Group Chief Executive Officer. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/4/2013 | TIDMVOD RNS Number : 0841Z Vodafone Group Plc 04 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/4/2013 | TIDMIESP RNS Number : 1092Z iShares V Spain Treasury EUR 02 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 1-Mar-13 NAV PER SHARE: Official NAV EUR 133.281758 NUMBER ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 3/4/2013 | TIDMGPOR RNS Number : 1439Z Great Portland Estates PLC 04 March 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 4 March 2013 |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 3/4/2013 | TIDMBARC RNS Number : 1786Z Barclays PLC 04 March 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES -------------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| Good Technology hires bankers for IPO later this year | Silicon Valley/San Jose Business Journal Online | 3/4/2013 | Mobile device management software maker Good Technology Corp. has reportedly hired four investment banks to explore the potential of going public later this year. |
| New boss weighs up flotation of bank | The Herald | 3/4/2013 | IAN Henderson, the Scot recently appointed to run Shawbrook Bank, has begun sounding out investors about a flotation or sale of the challenger institution chaired by former Royal Bank of Scotland chief Sir George Mathewson. |
| Chairman of Barclays unit in China quits | Global Banking News | 3/4/2013 | The chairman of Barclays China (LSE: BARC) has quit the bank. Qiu Zhi Zhong, chairman of greater China at Barclays Plc (BARC)'s investment banking unit, has quit the bank. He had been in the position for three years, Bloomberg reported. |
| Barclays expecting more profit from the Middle East | Global Banking News | 3/4/2013 | Barclays Plc (LSE: BARC) has said that it is expecting more profit from the Middle East. The bank, which already employs about 1,000 people in the region, said that it was expecting to hire about 100 more this year. The unit's CEO also said ... |
| Pennon Group Prices Public Offering Of 6.75% Bonds Due 2013 For $455 Million | GlobalData Financial Deals Tracker | 3/4/2013 | Pennon Group Plc, a provider of recycling, renewable energy and waste management services, priced its public offering of 6.75% bonds due March 8, 2018 for gross proceeds of £300m ($455.16m). The bonds carry a re-offer price of £99.531 ... |
| ABSADI - ABSA BANK LIMITED - NEWUSD; NEWGBP and NEWEUR - Distribution in respect of accrued interest payments | Johannesburg Stock Exchange | 3/4/2013 | NEWUSD; NEWGBP and NEWEUR - Distribution in respect of accrued interest payments ABSA BANK LIMITED Registration number: 1986/004794/06 NEWWAVE EXCHANGE TRADED NOTES UNDER THE NEWWAVE EXCHANGE TRADED NOTES PROGRAMME ("NEWWAVE NOTES" or ... |
| Buy Kotak Mahindra Bank; target Rs 727: Firstcall Research | MoneyControl | 3/4/2013 | Firstcall Research is bullish on Kotak Mahindra Bank and has recommended buy rating on the stock with a target price of Rs 727 in its March 01, 2013 research report. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0490028668) | Moody's Investors Service Ratings Delivery Service | 3/4/2013 | CUSIP: ISIN: XS0490028668 Common Code: 049002866 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822075468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0489871334) | Moody's Investors Service Ratings Delivery Service | 3/4/2013 | CUSIP: ISIN: XS0489871334 Common Code: 048987133 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822075568 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ61) - (ISIN US06738KQ616) | Moody's Investors Service Ratings Delivery Service | 3/4/2013 | CUSIP: 06738KQ61 ISIN: US06738KQ616 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103911 |
| Aviva appoints group HR director | M2 Presswire | 3/4/2013 | Aviva plc ("Aviva") announces that Christine Deputy has today been appointed Group HR Director. Christine will join the Aviva Group Executive, reporting to Mark Wilson, Group Chief Executive Officer. |
| *DJ European Banks Sector Cut To Underweight By Morgan Stanley | Dow Jones Chinese Financial Wire | 3/4/2013 | (MORE TO FOLLOW) Dow Jones Newswires March 04, 2013 07:27 ET (12:27 GMT) - - Copyright (c) 2013 Dow Jones & Company, Inc. |
| Allstate enters accelerated share repurchase agreement | SNL Insurance Weekly Property & Casualty Edition | 3/4/2013 | Allstate Corp. on Feb. 28 entered into an accelerated share repurchase agreement with Barclays Bank PLC and Barclays Capital Inc., as Barclays Bank's agent, to purchase $500 million of its outstanding common stock. |
| Staff urges FERC not to let Barclays renege on agreement to comply with investigation | Inside F.E.R.C. | 3/4/2013 | It may be a while before FERC can close the books on its market manipulation investigation of Barclays Bank and four of its former traders given that one trader is fighting a commission subpoena in court and the bank itself has refused to ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/4/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 3/4/2013 | -- |
| GLD - NEW GOLD ISSUER LIMITED - GLD - Results of Meeting of NewGold Bullion Debenture Holders | Johannesburg Stock Exchange | 3/5/2013 | GLD - Results of Meeting of NewGold Bullion Debenture Holders NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 (?NewGold? or ?the ... |
| BRIEF-Capitec Bank says sees higher full-year earnings | Reuters News | 3/5/2013 | JOHANNESBURG, March 5 (Reuters) - Capitec Bank Holdings Ltd : * Says FY headline earnings per share will exceed the comparable earnings by between 32% and 36% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOVES-Nomura Holdings, Barclays , UBS , Rowan Dartington | Reuters News | 3/5/2013 | (Adds Morgan Stanley Wealth Management, Neuberger Berman, Maglan Capital) March 5 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to ... |
| Barclays plans Mideast expansion | Middle East Banking | 3/5/2013 | Barclays has announced plans to further expand in the Middle East and North Africa (Mena) on rising demand for wealth management and investment banking services, Bloomberg has reported. In the Middle East, Barclays plans to hire in wealth ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G7N4) - (ISIN US06738G7N45) | Moody's Investors Service Ratings Delivery Service | 3/5/2013 | CUSIP: 06738G7N4 ISIN: US06738G7N45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820839342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QJD1) - (ISIN US06738QJD16) | Moody's Investors Service Ratings Delivery Service | 3/5/2013 | CUSIP: 06738QJD1 ISIN: US06738QJD16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821120622 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0490456547) | Moody's Investors Service Ratings Delivery Service | 3/5/2013 | CUSIP: ISIN: XS0490456547 Common Code: 049045654 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822019550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSY8) - (ISIN US06738KSY81) | Moody's Investors Service Ratings Delivery Service | 3/5/2013 | CUSIP: 06738KSY8 ISIN: US06738KSY81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056520 |
| Barclays grows its Trade & Working Capital team with new hire | M2 Presswire | 3/5/2013 | Barclays has appointed Payman Jassim as a Director within its Trade and Working Capital Transaction Management team. Based in London, Payman will be responsible for driving the execution of structured trade transactions, by working closely ... |
| Capitec Bank Holdings Limited - Trading Statement & Moodys Rating Action | News Bites - Africa | 3/5/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] TRADING STATEMENT & MOODY"S RATING ACTION Trading Statement In terms of the Listing Requirements of the JSE Limited, a listed company is required to publish a trading statement as ... |
| Rangers suffer first loss | Phnom Penh Post | 3/5/2013 | A New Day Cambodia players (in red) vie with Wat Knong School players during their ISF/Barclays Capital league match on Sunday. Photograph: Nal Phyvatana/Phnom Penh Post Table-TOPPERS A New Day Cambodia maintained their unbeaten streak in ... |
| Auction Mart | The Westmorland Gazette | 3/5/2013 | HAWES: Saturday, March 2. Spring show and sale of store cattle and weekly sale of livestock. Forward: 109 store cattle and 6 cull cows. Results: Judge A. Gibbon. Sponsor: Barclays Corporate. Prizes - Continental Heifers: 1 and overall ... |
| FSA missed 'two dozen' clues about Libor-rigging | London Evening Standard | 3/5/2013 | THE Financial Services Authority today admitted it had missed at least two dozen direct references sent to it by banks about Libor-rigging during the financial crisis of 2007 to 2009. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/5/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| FSA Libor Internal Review Shows Regulator Slow to React | Dow Jones Global Equities News | 3/5/2013 | LONDON--The U.K. Financial Services Authority repeatedly failed to act on warnings that banks were trying to rig interbank lending rates at height of the financial crisis, according to an internal review published Tuesday by the regulator. |
| Barclays introduces new cash ISAs allowing Transfers-In | MarketLine (a Datamonitor Company), Company News | 3/5/2013 | Barclays has launched its new cash ISA range allowing Transfers-In, which includes a 3 Year Flexible Cash ISA and Instant Cash ISA both paying up to 2.30% AER/ tax free per annum, available to both new and existing customers. |
| Aviva appoints group HR director | ENP Newswire | 3/5/2013 | Release date - 04032013 Aviva plc ('Aviva') announces that Christine Deputy has today been appointed Group HR Director. Christine will join the Aviva Group Executive, reporting to Mark Wilson, Group Chief Executive Officer. |
| UK's Financial Services Authority Publishes Its Internal Audit Report On: Review Of The Extent Of Awareness Within The FSA Of Inappropriate LIBOR Submissions | Exchange News Direct | 3/5/2013 | The Financial Services Authority (FSA) has published its Internal Audit Report (the Report) on the London Interbank Offered Rate (LIBOR). The FSA has recently taken enforcement action against Barclays Bank plc (Barclays), UBS AG (UBS) and ... |
| Barclays committed to investment banking business | Global Banking News | 3/5/2013 | In an interview with CNBC's 'Closing Bell', the chief executive officer of Barclays Bank (LON: BARC), Antony Jenkins, said that the lender was committed to its investment banking business and also saw opportunity in Africa. |
| Range Resources Prices Private Placement Of 5% Notes Due 2023 For US$750 million (MM) | GlobalData Financial Deals Tracker | 3/5/2013 | Range Resources Corporation, an oil and gas exploration and production company, priced the private placement of 5% senior subordinated notes, due March 15, 2023, for gross proceeds of US$750 million (MM). The company expects to receive net ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclaycard US Taps Patrick Wright as New COO | Health & Beauty Close-Up | 3/5/2013 | Barclaycard US, the payments business of Barclays in the United States, has announced the appointment of Patrick Wright to the role of Chief Operating Officer (COO). |
| Jazz Pharmaceuticals Announces Pricing Of Public Offering Of Ordinary Shares By Selling Shareholders | PR Newswire Europe | 3/5/2013 | DUBLIN, March 5, 2013 /PRNewswire/ --Jazz Pharmaceuticals plc (Nasdaq: JAZZ) today announced the pricing of a previously announced underwritten public offering of 5,375,000 of its ordinary shares held by certain of its existing ... |
| Analysts raise their target price on Yahoo | The Boston Globe | 3/5/2013 | Yahoo Inc. rose after Barclays analysts raised their rating on the stock to "overweight" and increased their price target to $26. The bank says the value of the company's minority stakes in Alibaba Group and Yahoo Japan- are not fully ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 3/5/2013 | LONDON - FORM 8 (DD) Note: The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Xcel Energy Announces "At-The-Market" Offering | Business Wire | 3/5/2013 | MINNEAPOLIS--(BUSINESS WIRE)--March 05, 2013-- Xcel Energy Inc. (NYSE: XEL) ("Xcel Energy") today announced that it has filed a prospectus supplement under which it may offer and sell from time to time shares of its common stock having an ... |
| Chase Adds AirTran Portfolio to its Deck of Frequent Flier Cards | PaymentsSource | 3/5/2013 | JPMorgan Chase will assume ownership and begin servicing the AirTran-branded credit card in April, a move that consolidates Southwest Airlines' two frequent flier cards under the same issuing bank, amid the ongoing combination of the two ... |
| UBS appoints fund strategy guru O'Neill | City AM | 3/5/2013 | INVESTMENT bank UBS has poached wealth management executive Bill O'Neill from rival Merrill Lynch as part of a reshuffle of its Wealth Management Research (WMR) unit. |
| Citywire Top Stocks Daily News Digest | Citywire | 3/5/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DEB S & P code for assoc. stock..: E:GKN S & P code for assoc. stock..: E:HSBA |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/5/2013 | TIDMVOD RNS Number : 1939Z Vodafone Group Plc 05 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 3/5/2013 | TIDMCRST TIDMBARC RNS Number : 2050Z Crest Nicholson Holdings PLC 05 March 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------------------- 1. ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/5/2013 | TIDMIESP RNS Number : 2219Z iShares V Spain Treasury EUR 05 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 4-Mar-13 NAV PER SHARE: Official NAV EUR 133.416903 NUMBER ... |
| Communications which highlighted Libor fixing years before FSA investigation; The Financial Services Authority has admitted there was... | The Telegraph Online | 3/5/2013 | Of the 97,000 documents reviewed in detail by the internal audit, 26 are judged as providing a direct reference to lowballing or a reference that could, in Internal Audit's judgement, have been interpreted as such. Here we look at some of ... |
| FSA Libor report: officials could not see the wood for trees; It is easy to imagine the situation. You are a junior regulator trying to gain intelligence on the financial health of the country's major banks amid a worsening financial crisis and all the workers at Barclays seem to want to talk about is how other banks are fiddling their borrowing rates. | The Telegraph Online | 3/5/2013 | "We feel some banks are posting artificially low reference rates so as not to draw attention on themselves," states the email record of one conversation in March 2008 between a Barclays employee and an official at the Financial Services ... |
| Report: Banks under pressure to meet Zimbabwe requirement | SNL European Financials Daily | 3/5/2013 | Barclays Plc unit Barclays Bank of Zimbabwe Ltd is considering distributing shares to its Zimbabwean staff to meet a law requiring foreign-owned companies to make 51% of their operations locally owned, Bloomberg News reported March 4, ... |
| Barclays hires head of ASEAN equity research | SNL European Financials Daily | 3/5/2013 | Barclays Plc appointed Anand Ramachandran head of ASEAN equity research as part of the company's moves to focus on and expand its equity business in Southeast Asia, Hong Kong's FinanceAsia reported March 1. |
| Merrill Lynch CIO O'Neill joins UBS | Investment Europe | 3/5/2013 | Bill O'Neill has left Merrill Lynch Global Wealth and Investment Management to join UBS. O'Neill joins UBS as managing director, head of chief investment office of wealth management research UK. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Leading Banker Applauds BoT Licensing of Credit Bureaux | All Africa | 3/6/2013 | Mar 06, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- LICENSING of two private Credit Reference Bureaux (CRB) by Bank of Tanzania (BoT) will help to reduce lending interest rates although more needs to be done to tackle ... |
| FGN Bonds to Attract U.S.$1.5 Billion New Capital | All Africa | 3/6/2013 | Mar 06, 2013 (This Day/All Africa Global Media via COMTEX) -- Following the inclusion of the FGN bonds in JP Morgan's emerging market Government Bond Index, new investment in the Nigerian bond market may reach of $1.5 billion (N238.5 ... |
| Global Finance: Banks Seek Dismissals Of Lawsuits Over Libor | The Wall Street Journal | 3/6/2013 | Lawyers for some of the world's biggest banks made their latest bid Tuesday to persuade a judge to toss out a collection of lawsuits accusing them of manipulating a key interest rate and cheating investors out of billions of dollars. |
| Barclays Talks Price on $640M Jarden TLB | High Yield Report | 3/6/2013 | Barclays Capital has set price talk on Jarden's planned refinancing of its $1.48 billion senior secured credit facility, according to KDP Investment Advisors. |
| PRESS DIGEST - Wall Street Journal - March 6 | Reuters News | 3/6/2013 | March 6 (Reuters) - The following are the top stories in the Wall Street Journal. Reuters has not verified these stories and does not vouch for their accuracy. |
| UPDATE 1-HSBC , Citi, Barclays to handle $1 bln Sri Lanka NSB bond sale-sources | Reuters News | 3/6/2013 | (Adds details, finmin secretary comments) COLOMBO, March 6 (Reuters) - HSBC , Citibank and Barclays will be the lead managers for an international bond sale of up to $1 billion for Sri Lanka's state-owned National Savings Bank (NSB), sources ... |
| ING wraps up sale of UK online banking business | M&A Navigator | 3/6/2013 | 6 March 2013 – Dutch financial services group ING Groep NV (AMS:INGA) said on Wednesday it had concluded the sale of its UK-based online banking business ING Direct UK to Barclays Plc (LON:BARC) for a non-specified sum. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0EKB3) | Moody's Investors Service Ratings Delivery Service | 3/6/2013 | CUSIP: ISIN: DE000BC0EKB3 Common Code: 028298315 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820097958 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568891831) | Moody's Investors Service Ratings Delivery Service | 3/6/2013 | CUSIP: ISIN: XS0568891831 Common Code: 056889183 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822461020 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549951563) | Moody's Investors Service Ratings Delivery Service | 3/6/2013 | CUSIP: ISIN: XS0549951563 Common Code: 054995156 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823101790 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549976040) | Moody's Investors Service Ratings Delivery Service | 3/6/2013 | CUSIP: ISIN: XS0549976040 Common Code: 054997604 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823104686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS44) - (ISIN US06738KS448) | Moody's Investors Service Ratings Delivery Service | 3/6/2013 | CUSIP: 06738KS44 ISIN: US06738KS448 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109828 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS69) - (ISIN US06738KS695) | Moody's Investors Service Ratings Delivery Service | 3/6/2013 | CUSIP: 06738KS69 ISIN: US06738KS695 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823111302 |
| Apple targets cut as brokers see slowdown; Citigroup , Barclays see slower iPhone sales in first half of 2013 | MarketWatch | 3/6/2013 | SAN FRANCISCO (MarketWatch) — Apple Inc. saw its shares slip on Wednesday — missing the second day of the Dow rally — as a pair of brokerages cut back their price targets on the stock, citing a belief of a slowdown in iPhone sales during ... |
| Gresham Computing implements transaction and cash control solution for Giveall2charity | M2 Presswire | 3/6/2013 | London - Gresham Computing plc, a leading provider of transaction control solutions, announces that it has implemented a transaction and cash control solution for Giveall2charity (Giveall), a new, online, commission-free giving service ... |
| Trickle-down Obama | New York Daily News | 3/6/2013 | You would think a Reagan Republican has occupied the White House for the last four-plus years, considering how fat and happy stock market investors and corporate America have grown. Extending an extraordinary run, the Dow Jones industrial ... |
| Axon, Milbank Tweed and Allen & Overy lead on Bharti Airtel $1 billion bond issue; largest bond issue by Indian telecom | Bar & Bench | 3/6/2013 | Bharti Airtel International (Netherlands) B.V., an overseas subsidiary of Bharti Airtel has raised $1 billion by way of issuance of the Notes in the overseas market that was over subscribed by more than 9 times. |
| Hertz Announces Sale of 60,050,777 Shares of Common Stock by Selling Stockholders | India Investment News | 3/6/2013 | New Delhi, March 6 -- Hertz Global Holdings, Inc. (NYSE: HTZ) ("Hertz Holdings") announced today the sale of an aggregate of 60,050,777 shares of common stock of Hertz Holdings by investment funds associated with Clayton, Dubilier & ... |
| StanChart remains in league of its own despite tough 2012 | SNL European Financials Daily | 3/6/2013 | "We want to be here for good," Standard Chartered Plc CEO Peter Sands said in a March 5 conference call to discuss 2012 results. That, perhaps, is a surprising comment from the CEO of a bank that just posted 10 years of "unbroken" income and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Buys Back 750,000 Shares/167.619P | Dow Jones Global Equities News | 3/6/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Wednesday that on March 5 it purchased 750,000 of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 167.619 pence, which it intends to hold in treasury. |
| Snapping at the Heels | Dow Jones Global Equities News | 3/6/2013 | A DOW JONES BANKING INTELLIGENCE COLUMN LM Ericsson AB's focus on the business support systems and operations support systems (BSS/OSS) space was further exemplified at this year's Mobile World Congress, where the company showcased ... |
| Barron's Blog: AAPL: Barclays Cuts Target to $530 on Wait for New Product | Dow Jones Global Equities News | 3/6/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray -For continuously updated news from The Wall Street Journal, see WSJ.com at http://wsj.com. |
| The FSA's report shows its successors how to avoid a repeat of Libor scandal | The Daily Telegraph | 3/6/2013 | IT IS EASY to imagine the situation. You are a junior regulator trying to gain intelligence on the financial health of the country's major banks amid a worsening financial crisis and all the workers at Barclays seem to want to talk about is ... |
| Silence of bankers on Libor speaks volumes; Telegraph Comment & analysis | The Daily Telegraph | 3/6/2013 | THE Financial Services Authority's report on Libor–rigging is an extraordinary document. Extraordinary because it seems that, after reviewing 17m of its internal records, the regulator only found evidence of two banks raising concerns about ... |
| FSA warned of Libor rigging in 2008; Barclays 'warned' of rate rigging | The Daily Telegraph | 3/6/2013 | BANK regulators realised as early as 2008 that the manipulation of Libor could pose a "significant" problem for the banking industry, it emerged yesterday. |
| ING closes ING Direct UK sale to Barclays | SeeNews Netherlands | 3/6/2013 | (SeeNews) - Mar 6, 2013 - Dutch financial services group ING Group (AMS:INGA) announced today it had completed the sale of its unit ING Direct UK to British lender Barclays (LON:BARC). |
| Barclays grows its Trade & Working Capital team with new hire | ENP Newswire | 3/6/2013 | Release date - 05032013 Barclays has appointed Payman Jassim as a Director within its Trade and Working Capital Transaction Management team. Based in London, Payman will be responsible for driving the execution of structured trade ... |
| Barclays : Women Entrepreneurs in Asia Still Trail their Male Counterparts | ENP Newswire | 3/6/2013 | Release date - 05032013 The number of female business owners in Asia is still trailing levels seen amongst their male counterparts and below the global average, according to a new research report from Barclays Wealth & Investment ... |
| British banks to submit indigenisation plans in Zimbabwe | Global Banking News | 3/6/2013 | British banks Standard Chartered (LSE: STAN) and Barclays Plc (LSE: BARC) are to submit their indigenisation plans to authorities in Zimbabwe. |
| ING completes sale of ING Direct | Global Banking News | 3/6/2013 | ING Group NV (ING.AS) has said that it completed the sale of ING Direct UK to Barclays Plc (LSE: BARC). The firm also said that it has transferred GBP11.6bn of ING Direct UK's savings and deposits and EUR5.5bn of mortgages to Barclays Plc. ... |
| Absa launches portable bank in South Africa | Global Banking News | 3/6/2013 | Absa, in which Barclays Plc (LSE: BARC) has a major share, has announced that it has unveiled a portable banking unit in the nation that can be made operational in 24 hours. |
| FSA says it is not to blame in Libor scandal: Regulator insists staff were not negligent Turner admits authority was 'too narrowly focused' | The Guardian | 3/6/2013 | Staff at the chief City regulator should be cleared of negligence despite failing to spot clues that banks were manipulating interest rates to generate millions of pounds in bonuses and profits, an internal report into the Libor rigging ... |
| Newly elected MEF EMEA and Asia boards | Total Telecom Plus | 3/6/2013 | MEF, the global community for mobile content and commerce, has announced the results of its hotly contested 2013 EMEA and Asia Board elections in which 23 candidates representing MEF's diverse mobile ecosystem including banks, device ... |
| ING Direct closes doors to borrowers | Your Mortgage | 3/6/2013 | ING Direct mortgage products are no longer available to new customers after the lender withdrew its entire range today. The lender will no longer accept new applications following the completion of its purchase by Barclays. |
| LinkedIn Corporation at Barclays Internet Connect Conference - Final | CQ FD Disclosure | 3/6/2013 | Presentation MARK MAY, ANALYST, BARCLAYS CAPITAL: I am Mark May. I'm one of the Internet analysts at Barclays. And we're going to mix it up a little bit with this one. Matt Sonefeldt who runs investor relations for LinkedIn is going to ... |
| Millennial Media Inc at Barclays Internet Connect Conference - Final | CQ FD Disclosure | 3/6/2013 | Presentation KEVIN SMYTH, ANALYST, BARCLAYS CAPITAL: Thanks again for participating today. It is my pleasure to introduce Millennial Media and Mike Avon, the CFO. Since we are running a little bit over time, I'm just going to kick it off for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Salesforce.com, Inc . at Barclays Internet Connect Conference - Final | CQ FD Disclosure | 3/6/2013 | Presentation ANTHONY DICLEMENTE, ANALYST, BARCLAYS CAPITAL: All right, we are about ready to get going. So thank you all for joining us. Appreciate it. My name is Anthony DiClemente. I and Mark May cover Internet at Barclays, for those of ... |
| Barclays Bank acquires ING Direct UK | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/6/2013 | Deal In Brief Barclays Bank PLC, a financial services provider, has acquired ING Direct UK, a company engaged in providing savings and mortgages services, from ING Groep N.V., a Netherlands-based financial institution. Both Barclays Bank and ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/6/2013 | LONDON - Re: BARCLAYS BANK PLC. EUR 250,000,000.00 MATURING: 08-Sep-2014 ISIN: XS0673964721   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 08-Mar-2013 TO 10-Jun-2013 HAS BEEN FIXED AT 0.890000 PCT   DAY BASIS: ... |
| Waters Corporation Presentation at the Barclays Capital 2013 Global Healthcare Conference to Be Webcast Live | Business Wire | 3/6/2013 | MILFORD, Mass.--(BUSINESS WIRE)--March 06, 2013-- Waters Corporation (NYSE:WAT) John Ornell, Chief Financial Officer, will speak to the investment community at the Barclays Capital 2013 Global Healthcare Conference at the Loews Miami Hotel ... |
| LabCorp is Scheduled to Present at the Barclays Capital 2013 Global Healthcare Conference | Business Wire | 3/6/2013 | BURLINGTON, N.C.--(BUSINESS WIRE)--March 06, 2013-- Laboratory Corporation of America(R) Holdings (LabCorp(R) ) (NYSE: LH) today announced that David P. King, Chairman and Chief Executive Officer, is scheduled to speak at the Barclays ... |
| Alibaba Said to Get $8b Credit Line for Share Buyback from Yahoo | The China Perspective - Daily Briefing | 3/6/2013 | Daily Beiefing @ The China Perspective Alibaba Group, China's top e-commerce service provider, has secured a $8 billion credit package from a group of Chinese and foreign financial institutions, and money will be used to fund further buyback ... |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 3/6/2013 | Barclays The bank has announced the appointment of Payman Jassim as a director in its trade and working capital transaction management team. Jassim joins from JP Morgan, where he was a structured trade adviser. Prior to this, he was a trade ... |
| Moody's downgrades StatECA repack Notes | Daily The Pak Banker | 3/6/2013 | London: Global rating agency Moody's today downgraded the ratings of the Series 2010-01, 2011-1 and 2012-01 notes issued by StatECA Limited. The action follows the recent downgrade of the UK's government bond rating to Aa1 with a stable ... |
| Moody's downgrades UK govt-guaranteed debt of Barclays and Lloyds | Daily The Pak Banker | 3/6/2013 | London: Global rating agency Moody's today downgraded to Aa1 (stable), from Aaa (negative), the backed long-term senior unsecured ratings of Barclays Bank plc (Barclays) and Lloyds TSB Bank plc (Lloyds). These ratings are guaranteed under ... |
| Barclays Wealth Names Philippe Hofer as MD and Market Head for Africa Offshore within IPB EMEA | Daily The Pak Banker | 3/6/2013 | Geneva: Barclays Wealth has named Philippe Hofer as Managing Director and Market Head for Africa Offshore within International Private Bank, Europe Middle East and Africa (IPB EMEA). Based in Geneva, Philippe will have a dual reporting line ... |
| HeartWare Presentation at the Barclays Capital 2013 Global Healthcare Conference To Be Webcast | PR Newswire (U.S.) | 3/6/2013 | FRAMINGHAM, Mass., and SYDNEY, March 6, 2013 /PRNewswire/ -- HeartWare International, Inc. (NASDAQ: HTWR - ASX: HIN), a leading innovator of less invasive, miniaturized circulatory support technologies that are revolutionizing the treatment ... |
| Hertz Announces Sale Of 60,050,777 Shares Of Common Stock By Selling Stockholders | PR Newswire (U.S.) | 3/6/2013 | PARK RIDGE, N.J., March 6, 2013 /PRNewswire/ -- Hertz Global Holdings, Inc. (NYSE: HTZ) ("Hertz Holdings") announced today the sale of an aggregate of 60,050,777 shares of common stock of Hertz Holdings by investment funds associated with ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/6/2013 | TIDMVOD RNS Number : 3132Z Vodafone Group Plc 06 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/6/2013 | TIDMIESP RNS Number : 3392Z iShares V Spain Treasury EUR 06 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 5-Mar-13 NAV PER SHARE: Official NAV EUR 133.671683 NUMBER ... |
| 24 slips on Libor | The Sun | 3/6/2013 | CITY regulator the FINANCIAL SERVICES AUTHORITY missed two dozen chances to spot Libor fiddling between 2007 and 2009, it emerged yesterday. |
| CBRE and JLL cash Barclays mega mandate. | Estates Gazette Interactive | 3/6/2013 | CBRE is in line to pick up the lion's share of one of the largest corporate mandates in recent history from Barclays. The agent has secured preferred bidder status for most of the bank's UK and Europe, Middle East and Africa  portfolios, ... |
| UPDATE 1-Exxon turns to auction for Hong Kong power stake -sources | Reuters News | 3/6/2013 | * First round bids due in early April - source * Infrastructure funds, Japan trading houses likely bidders * CLP still interested in the stake -- source |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Snapping at the Heels | Dow Jones Top Global Market Stories | 3/6/2013 | LM Ericsson AB's focus on the business support systems and operations support systems (BSS/OSS) space was further exemplified at this year's Mobile World Congress, where the company showcased new related solutions that leverage knowhow from ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/6/2013 | -- |
| Barclays bank has announced its Northumberland Heath branch will close next month... | Kentish Weeklies | 3/7/2013 | Barclays bank has announced its Northumberland Heath branch will close next month due to decreasing usage in the last five years. Barclays bank has announced that its Northumberland Heath branch will close next month due to a fall in ... |
| Barclays names new head of operations and technology | Reuters News | 3/7/2013 | LONDON, March 7 (Reuters) - British bank Barclays appointed a new head of operations and technology on Thursday and said it had no plans to fill the chief operations officer position left vacant after the exit of Jerry del Missier last ... |
| Exxon hires Barclays for sale of Castle Peak stake - report | M&A Navigator | 3/7/2013 | 7 March 2013 – US oil and gas giant Exxon Mobil Corp (NYSE:XOM), or ExxonMobil, has mandated Barclays Plc (LON:BARC) to help it sell nearly half of its 60% stake in Hong Kong-based coal-fired power stations operator Castle Peak Power Co ... |
| Businesses, schools and Government join forces to remove barriers to youth employment as Barclays launches LifeSkills | M2 Presswire | 3/7/2013 | * Barclays launches LifeSkills, an education programme and work experience matching service that aims to reach one million young people by 2015 |
| Barclays appoints Shaygan Kheradpir as Chief Operations and Technology Officer | M2 Presswire | 3/7/2013 | Barclays has appointed Shaygan Kheradpir to the role of Chief Operations and Technology Officer. He will join the Executive Committee of Barclays and report directly to Group Chief Executive Antony Jenkins. |
| Aetna Announces Appearance at Barclays Capital 2013 Global Healthcare Conference | India Insurance News | 3/7/2013 | New Delhi, March 7 -- Aetna (NYSE: AET) announced today that Joseph M. Zubretsky, senior executive vice president and head of National Businesses, is scheduled to make a presentation at the Barclays Capital 2013 Global Healthcare Conference ... |
| Aetna Announces Appearance at Barclays Capital 2013 Global Healthcare Conference | Business Wire | 3/7/2013 | HARTFORD, Conn.--(BUSINESS WIRE)--March 07, 2013-- Aetna (NYSE: AET) announced today that Joseph M. Zubretsky, senior executive vice president and head of National Businesses, is scheduled to make a presentation at the Barclays Capital ... |
| Don't believe the hype; our own LIBOR scandal could be in the wings | The Conversation | 3/7/2013 | Many months after the event, the Australian financial press has woken up to the fact that there was a financial scandal happening elsewhere. Worse still, it may also have happened here. The tabloid-like headline indicates the outrage: "UBS ... |
| Exxon seeks to sell up to $2B astake in Hong Kong power venture | Dallas Business Journal Online | 3/7/2013 | Irving-based Exxon Mobil Corp. (NYSE: XOM) wants to sell up to $2 billion worth of shares in a Hong Kong power venture and has begun an auction in its efforts. |
| Abbott to Present at Barclays Capital 2013 Global Healthcare Conference | PR Newswire (U.S.) | 3/7/2013 | ABBOTT PARK, Ill., March 7, 2013 /PRNewswire/ -- Abbott (NYSE: ABT) will present at the Barclays Capital 2013 Global Healthcare Conference on Thursday, March 14, 2013. Thomas C. Freyman, executive vice president, finance and chief financial ... |
| Arlington Asset Investment Corp . Announces Common Stock Offering | PR Newswire (U.S.) | 3/7/2013 | ARLINGTON, Va., March 7, 2013 /PRNewswire/ -- Arlington Asset Investment Corp. (NYSE: AI) (the "Company") announced today that it has commenced an underwritten registered public offering of 3,000,000 shares of Class A common stock. The ... |
| Barclays could cut up to 40,000 jobs; Barclays chief executive Antony Jenkins has suggested that up to 40,000 jobs could be cut at the bank as customers switch to automated banking, according to reports. | The Telegraph Online | 3/7/2013 | In meetings with shareholders of the bank, Mr Jenkins has said that he saw a future in which the bank employed 100,000 staff, Sky News has reported. Barclays currently hires roughly 140,000 people. |
| Barclays takes over ING Direct UK | SNL European Financials Daily | 3/7/2013 | ING Groep NV said March 6 that it completed the sale of ING Direct UK to Barclays Plc unit Barclays Bank Plc. The Dutch bancassurer said it transferred £11.6 billion of ING Direct UK's savings and deposits and £5.5 billion of mortgages to ... |
| Co-operative Bank's reality check | SNL European Financials Daily | 3/7/2013 | For a bank that has made a name for itself in the U.K. by being different, Co-operative Bank Plc has much in common with the big high street incumbents jostling for market share. |
| Audit report finds shortcomings in UK FSA's handling of LIBOR scandal | SNL European Financials Daily | 3/7/2013 | The U.K. FSA said March 5 that an internal audit into its handling of LIBOR manipulation found it "should have performed better" in some significant areas — but stopped short of saying the watchdog committed "major regulatory failure." |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SMMT Statistics - Barclays comment | ENP Newswire | 3/7/2013 | Release date - 06032013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics. 'While the rising cost of fuel will be playing on many motorists' minds, consumers continue to drive car sales higher for ... |
| Pensioners hold protest at bank; 'Unfriendly investment' | Bristol Evening Post | 3/7/2013 | DETERMINED pensioners staged a sit-in protest over what they see as environmentally unfriendly investment by Barclays bank. The four members of Grandparents for a Safe Earth refused to leave the Blackboy Hill branch for almost five hours ... |
| Banks to cash in as U.S. derivatives reforms go live | Reuters News | 3/7/2013 | WASHINGTON, March 7 (Reuters) - Banks have been complaining bitterly about new laws to sort out their industry, even though they were blamed for playing a part in the credit meltdown. But this time round, new U.S. rules look set to help ... |
| RPT-POLL-Chances of a Brazil rate hike in 2013 growing | Reuters News | 3/7/2013 | (Repeats to additional subscribers with no no change to text.) * Credit Suisse, BTG, Barclays see rate hikes in April or May * Nearly half of banks see rates unchanged but could revise call |
| United Kingdom : BARCLAYS BANK takes control of ING DIRECT UK | Mena Report | 3/7/2013 | London based Barclays Bank PLC has announced the acquisition of ING Direct UK from the Dutch financial conglomerate ING Groep, that would likely consolidate its banking activities in the country. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFX4) - (ISIN US06741RFX44) | Moody's Investors Service Ratings Delivery Service | 3/7/2013 | CUSIP: 06741RFX4 ISIN: US06741RFX44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823348384 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFW6) - (ISIN US06741RFW60) | Moody's Investors Service Ratings Delivery Service | 3/7/2013 | CUSIP: 06741RFW6 ISIN: US06741RFW60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823348387 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TQE0) - (ISIN US06741TQE00) | Moody's Investors Service Ratings Delivery Service | 3/7/2013 | CUSIP: 06741TQE0 ISIN: US06741TQE00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823348388 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TQB6) - (ISIN US06741TQB60) | Moody's Investors Service Ratings Delivery Service | 3/7/2013 | CUSIP: 06741TQB6 ISIN: US06741TQB60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823349757 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JK58) - (ISIN US06740JK583) | Moody's Investors Service Ratings Delivery Service | 3/7/2013 | CUSIP: 06740JK58 ISIN: US06740JK583 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014988 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PL79) - (ISIN US06740PL794) | Moody's Investors Service Ratings Delivery Service | 3/7/2013 | CUSIP: 06740PL79 ISIN: US06740PL794 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370846 |
| Barclays increases lending to businesses | Daily The Pak Banker | 3/7/2013 | London: New figures released today show that Barclays Bank continues to be one of the biggest lenders to householders and businesses in the UK. The statistics, which detail take-up of the Bank of England's Funding for Lending Scheme (FLS), ... |
| Barclays says women etrepreneurs in Asia still follow their male counterparts | Daily The Pak Banker | 3/7/2013 | London: Only 39% of employed High Net Worth females in Asia are businesses owners or entrepreneurs compared to 50% of men, new Barclays report reveals. Gender pay gap wider among non-entrepreneurs compared to entrepreneurs; female ... |
| Moody's updates on Kensington Mortgage Securities Plc | Daily The Pak Banker | 3/7/2013 | London: Global rating agency Moody's stated today that the execution of an amendment deed to modify certain rating triggers placed on Barclays Bank Plc in its roles as account bank, liquidity facility provider and GIC provider (the ... |
| Careers guidance for young people never been more important | Daily The Pak Banker | 3/7/2013 | London: With nearly one million young people unemployed in the UK and businesses vocal about the skills gap they face when recruiting at entry level, careers guidance for young people has never been more important. |
| Barclays publishes customer complaint numbers | Daily The Pak Banker | 3/7/2013 | London: Barclays publishes customer complaint numbers for the second half of 2012 (July 1 to December 31). The period shows a six per cent reduction in total complaints including PPI in the last six months (down from 454,675 H1 2012 to ... |
| Barclays Wealth Names Philippe Hofer as MD and Market Head for Africa Offshore within IPB EMEA | Daily The Pak Banker | 3/7/2013 | Geneva: Barclays Wealth has named Philippe Hofer as Managing Director and Market Head for Africa Offshore within International Private Bank, Europe Middle East and Africa (IPB EMEA). Based in Geneva, Philippe will have a dual reporting line ... |
| Report: JPMorgan expanding in Argentina | SNL Bank and Thrift Daily | 3/7/2013 | JPMorgan Chase & Co. is expanding in Argentina even as competitors such as Barclays Plc have exited or reduced their presence in the country, Bloomberg News reported March 5. |
| HEARTWARE INTERNATIONAL, INC ; HeartWare to Webcast Presentation at Barclays Capital Global | ASX ComNews (Text version of ASX Company Announcements) | 3/7/2013 | HEARTWARE PRESENTATION AT THE BARCLAYS CAPITAL 2013 GLOBAL HEALTHCARE CONFERENCE TO BE WEBCAST Framingham, Mass. and Sydney, Australia, March 6, 2013 - HeartWare International, Inc. (NASDAQ: HTWR - ASX: HIN), a leading innovator of less ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BPCE should sell its broking subsidiary Meilleurtaux to Equistone Partners Europe | Banking in France | 3/7/2013 | BPCE group should sell the entire share capital of loans broking subsidiary Meilleurtaux to Equistone Partners Europe (former Barclays Private Equity).  BPCE group should sell the entire share capital of loans broking subsidiary ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 3/7/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays hires new agents to manage global property estate | City AM | 3/7/2013 | BANKING giant Barclays yesterday announced it has hired new property advisers to manage its global 45m square feet estate. CBRE has been selected as the preferred bidder to take control of the management of Barclays' properties in UK and ... |
| Citywire Top Stocks Daily News Digest | Citywire | 3/7/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:LGEN S & P code for assoc. stock..: E:NXT |
| WSJ BLOG: Dubai's DP World Sells Hong Kong Logistics Assets | Dow Jones News Service | 3/7/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) It may not be the sexiest of sectors, but Thursday was a busy day for the logistics industry in Asia with two deals struck ... |
| FTSE Barclays PLC | Regulatory News Service | 3/7/2013 | RNS Number : 4283Z FTSE 06 March 2013 Barclays PLC (UK): Shares in Issue Update ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/7/2013 | TIDMIESP RNS Number : 4486Z iShares V Spain Treasury EUR 07 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 6-Mar-13 NAV PER SHARE: Official NAV EUR 133.944463 NUMBER ... |
| MEF names board members for EMEA, Asia | Telecompaper World | 3/7/2013 | Global community for mobile content and commerce MEF has announced the results of its contested 2013 EMEA and Asia Board elections in which 23 candidates representing MEF's mobile ecosystem including banks, device manufacturers, operators ... |
| Exxon to take help from Barclays to sell stake | Global Banking News | 3/7/2013 | According to Reuters, Exxon Mobil Corp, has hired Barclays Plc (LSE: BARC) to sell a stake in a power venture in Hong Kong. The deal could be worth up to USD2bn, and comes after Exxon Mobile Corp earlier failed in an attempt to sell its ... |
| Barclays hires new agents to manage global property estate | Global Banking News | 3/7/2013 | Barclays Plc (LSE: BARC) has hired a new agent to manage its global property estate. The new property advisers would help the bank manage its global 45m square feet estate. CBRE has been selected as a preferred bidder to take control of the ... |
| Barclays Wealth to open new office in Sheffield | Global Banking News | 3/7/2013 | Barclays Wealth and Investment Management (LSE: BARC) has announced a plan to open an office in Sheffield. The bank said that the office, at St Paul's Place, in Norfolk Street, Sheffield, would be the bank's sixth Wealth and Investment ... |
| Handelsblatt: Deutsche Bank topples Barclays in currency trading | Handelsblatt | 3/7/2013 | Deutsche Bank leapfrogged Barclays to become the biggest foreign exchange trader, effective from November 2012, according to a survey of Greenwich Associates. |
| BIABS - ABSA BANK LIMITED - New financial instrument listing - ACL208 | Johannesburg Stock Exchange | 3/7/2013 | New financial instrument listing - ACL208 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: ACL208 ISIN No: ZAG000103763 NEW FINANCIAL INSTRUMENT LISTING The JSE ... |
| SEC Eyes Rules to Fight Trading Glitches | The Wall Street Journal Online | 3/7/2013 | WASHINGTON—The Securities and Exchange Commission took a step to curtail the chance computer glitches disrupt markets, proposing rules that also would impose standards for the electronic architecture of private trading venues known as dark ... |
| MARKET TALK:Property Tightening Hurts DBS,Hang Seng Most-Barclays | Dow Jones Global Equities News | 3/7/2013 | 0045 GMT [Dow Jones] Both the MAS and the HKMA have introduced numerous rounds of property cooling measures to address concerns of the property market overheating, and there is a risk of further tightening measures if price appreciation ... |
| Market Chatter-Corporate finance press digest | Reuters News | 3/7/2013 | (Adds KKR & Co LP) March 8 (Reuters) - The following corporate finance-related stories were reported by media on Friday: * Barclays Plc Chief Executive Antony Jenkins has told investors that cost reduction is his absolute priority and he ... |
| EXCLUSIVE-CDW owners plan IPO after $7.3 bln buyout - sources | Reuters News | 3/7/2013 | (Adds details on CDW, PE-backed IPOs) NEW YORK, March 7 (Reuters) - Technology products retailer CDW, which was taken private by Madison Dearborn Partners LLC and Providence Equity Partners for $7.3 billion in 2007, has hired banks for an ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Abbott to Present at Barclays Capital 2013 Global Healthcare Conference | India Pharma News | 3/8/2013 | New Delhi, March 8 -- Abbott will present at the Barclays Capital 2013 Global Healthcare Conference on Thursday, March 14, 2013. Thomas C. Freyman, executive vice president, finance and chief financial officer, will present at 7:30 a.m. ... |
| Barclays paid 428 staff over Stg1m each | Business and Finance Daily News Service | 3/8/2013 | Britain's Barclays paid over 400 bankers one million pounds or more in 2012, a scandal-hit year that saw Chief Executive Bob Diamond ousted and his successor vow reform. |
| Automation trims bank jobs | Calgary Herald | 3/8/2013 | Barclays chief executive officer Antony Jenkins told some of the lender's shareholders that the company may shed almost a third of its workforce over the next decade as automation and online banking cut the need for staff, two people ... |
| Linc fields calls on shale | Canberra Times | 3/8/2013 | Linc fields calls on shale By James Paton Linc Energy said it had been contacted by about 70 companies from North America to India to fund the development of shale oil prospects in central Australia. Youve got the majors, but by the same ... |
| Integration of Southwest, AirTran Flier Cards Hits Some Turbulence | PaymentsSource | 3/8/2013 | The move to align the Southwest Airlines and AirTran frequent flier credit cards under the same issuing bank is just one stop in the route toward the eventual merger of the two carriers' affinity programs. |
| Inflation in Taiwan to fall after February spike: Barclays | Central News Agency English News | 3/8/2013 | Taipei, March 8 (CNA) Inflation in Taiwan will return to a more "normal track" after spiking in February, according to British bank Barclays Plc. |
| Ex-Barclays CEO Diamond gets $3 million payday | CNN Wire | 3/8/2013 | LONDON (CNNMoney) -- Bob Diamond stands to collect about $3 million on the anniversary of his resignation as chief executive of Barclays over the bank's role in rigging global interest rates. |
| Barclays banks on agents for giant global mandates. | Property Week | 3/8/2013 | British bank Barclays has appointed new property advisers across its Š45m sq ft estate as part of a cost-cutting plan. As PropertyWeek.com revealed on Wednesday, CBRE has won the bulk of the Šmandate to advise Barclays, in a coup for the ... |
| Barclays boss hints at huge job losses | Citywire | 3/8/2013 | S & P code for assoc. stock..: E:BARC Barclays chief executive Antony Jenkins has outlined his vision for a dramatically streamlined bank at a meeting with shareholders, according to reports. |
| Ex-Coutts duo launch wealth boutique to fight standardisation | Citywire | 3/8/2013 | Former Coutts directors Stephen Black and Ian McElroy have launched a wealth boutique targeting clients disillusioned with standardised offerings. |
| Barclays Bank reveals 423 of its staff received £1m plus pay packages last year despite £290m Libor rigging fine | Mail Online | 3/8/2013 | Barclays paid 428 bankers more than £1 million in 2012, despite suffering a torrid year in which the bank's chief executive Bob Diamond and its chairman Marcus Agius were forced to resign after Barclays was fined £290million for rigging ... |
| Former chairman Marcus Agius still at Barclays with £175,000 fee deal | Mail Online | 3/8/2013 | Marcus Agius, the former chairman of Barclays who resigned over the Libor rate-rigging scandal, is earning £175,000 a year from the bank in a lucrative consultancy deal. |
| Fury over fatcat bankers as 500 Barclays and RBS staff are revealed to be paid more than £1m | Mail Online | 3/8/2013 | * Rampant inequality as 70,000 Barclays staff are revealed to be languishing on less than £25,000 The row over fatcat pay was reignited yesterday as it emerged that more than 500 bankers at Barclays and Royal Bank of Scotland scooped more ... |
| WSJ BLOG: Deals of the Day: Time After Time Warner | Dow Jones News Service | 3/8/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| UPDATE: E*Trade to Name Rodger Lawson Chairman after 2013 Annual Meeting | Dow Jones News Service | 3/8/2013 | --E*Trade to name former Fidelity President Rodger Lawson its chairman after May annual meeting -- Current Chairman Frank Petrilli and director Ronald Fisher won't stand for re-election to the board |
| MARKET TALK: Sequestration Weighs on 2013 GDP Growth, Barclays Says | Dow Jones News Service | 3/8/2013 | 12:26 EST - Barclays cautions the sequestration that kicked in earlier this month will weigh on GDP. It now forecasts 2013 GDP growth of 1.5%, down from its previously forecast of 1.7%. The downgrade assumes a more gradual decline in the ... |
| Head of Barclays Wealth And Investment Management in the Americas to Step Down Effective Friday | Dow Jones News Service | 3/8/2013 | Mitch Cox, head of Barclays Wealth and Investment Management in the Americas, a division of Barclays PLC (BCS, BARC.LN), has stepped down effective today. |
| Barclays 2012 Remuneration to Directors, Key Personnel Down to GBP37.7M | Dow Jones Global Equities News | 3/8/2013 | LONDON--Barclays PLC (BCS) said it cut its bonus pool by nearly 14% in 2012, reflecting the bank's continued efforts to crack down on costs. |
| 500 BANK WORKERS PAID MORE THAN £1M | Press Association National Newswire | 3/8/2013 | The scale of mammoth pay packages in the banking industry was laid bare today as Royal Bank of Scotland and Barclays revealed that over 500 workers between them were paid more than £1 million last year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/8/2013 | TIDMIESP RNS Number : 5516Z iShares V Spain Treasury EUR 08 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 7-Mar-13 NAV PER SHARE: Official NAV EUR 134.622467 NUMBER ... |
| Barclays PLC Annual Financial Report | Regulatory News Service | 3/8/2013 | TIDMBARC TIDM38AK RNS Number : 5863Z Barclays PLC 08 March 2013 8 March 2013 Barclays PLC Annual Report and Accounts In compliance with Listing Rule 9.6.1, the following documents have been submitted to the National Storage Mechanism and will ... |
| Born of heart, bred of mind | Business Times Singapore | 3/8/2013 | Social entrepreneurs mostly male, but female presence should not be discounted IT is probably no surprise that the gender representation in the entrepreneurship landscape is skewed towards men, but the gender imbalance is even worse in the ... |
| Barclays boss receives payouts worth £2.6m; Barclays has revealed that 428 of its employees received salaries and bonuses worth more tha... | The Telegraph Online | 3/8/2013 | The number of large pay packages was down on last year when 473 of its staff earned amounts in excess of £1m, with 373 individuals receiving pay of between £1m and £2.5m, compared to 388 in 2012. |
| Barclays pays 428 bankers more than £1m | thetimes.co.uk | 3/8/2013 | Barclays said today that it paid 428 bankers more than £1 million each last year, despite a torrid year for the bank after its fine for rigging Libor interest rates. |
| Barclays pays 428 bankers more than £1m | thetimes.co.uk | 3/8/2013 | More than 500 bankers who work at the two British banks found guilty of attempting to rig interest rates at the heart of the financial system were each paid £1 million or more last year. |
| Securitization Players Step Up FLS Borrowing | Total Securitization and Credit Investment | 3/8/2013 | Three major U.K. securitization issuers — Barclays, Lloyds Banking Group and Nationwide Building Society — took more funding from the Bank of England's Funding for Lending Scheme in the fourth quarter of last year, according to sister ... |
| Strong equities, ETP outflows pose risks for gold: bank | Platts Metals Daily | 3/8/2013 | Washington—The ongoing recovery in US equity markets and continued outflows from gold exchange-traded products is posing serious downside risk for gold prices, UK retail and banking giant Barclays said on March 8. |
| Barclays said to cut 30% headcounts over next 10 yrs | AAStocks Financial News | 3/8/2013 | Barclays' CEO Antony Jenkins told some of the bank's shareholders that it may slash nearly 30% of headcounts over the next three years as automatic and online banking services have lowered the demand for workers. |
| Barclays to Merge SMEs Banking | All Africa | 3/8/2013 | Mar 08, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zambia Plc is set to merge the Small and Medium Entrepreneurs (SME) banking with local business in an effort to provide an offering that meets the needs ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/8/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| UPDATE 3-Barclays and RBS pay more than 500 staff over 1 mln stg | Reuters News | 3/8/2013 | * Barclays says five staff paid over 5 mln stg for 2012 * RBS says 1 banker paid over 5 mln stg * Barclays CEO Jenkins paid 2.6 mln stg for year |
| Ex-Barclays boss Diamond set for $3 mln payday | Reuters News | 3/8/2013 | LONDON, March 8 (Reuters) - Former Barclays chief executive Bob Diamond is set to be paid about 2 million pounds ($3 million) in July, a year after he left the bank following its Libor interest rate rigging scandal. |
| Numeric Investors puts itself up for sale -CEO | Reuters News | 3/8/2013 | NEW YORK, March 8 (Reuters) - Numeric Investors is putting itself up for sale, Mike Even, president and chief executive officer of the Boston-based asset management firm told Reuters on Friday. |
| UPDATE 1-Barclays ' Americas wealth management head steps down | Reuters News | 3/8/2013 | * Cox's departure effective Friday * Follows report of aggressive management culture at the firm * Barclays' global wealth head to run Americas unit |
| UPDATE 1-Numeric Investors puts itself up for sale | Reuters News | 3/8/2013 | NEW YORK, March 8 (Reuters) - Numeric Investors is putting itself up for sale, Mike Even, president and chief executive officer of the Boston-based asset management firm told Reuters on Friday. |
| Barclays to cut 30% of staff on cost reduction | Middle East North Africa Financial Network (MENAFN) | 3/8/2013 | ( ecPulse ) Barclays Chief Executive Officer Antony Jenkins told investors that the bank may shed almost 30 percent of its workforce in the years ahead in order to reduce costs. |
| United Kingdom : Barclays appoints Shaygan Kheradpir as Chief Operations and Technology Officer | Mena Report | 3/8/2013 | Barclays has appointed Shaygan Kheradpir to the role of Chief Operations and Technology Officer. He will join the Executive Committee of Barclays and report directly to Group Chief Executive Antony Jenkins. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0493026578) | Moody's Investors Service Ratings Delivery Service | 3/8/2013 | CUSIP: ISIN: XS0493026578 Common Code: 049302657 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821993593 |
| EnterCard launches the re:membercard mobile money application in Scandinavia with Encap | M2 Presswire | 3/8/2013 | Oslo, Norway – Nordic credit card issuer EnterCard has today announced it has integrated Encap's two-factor authentication technology into its new re:membercard mobile application. Encap's authentication technology will ensure EnterCard's ... |
| Barclays boss hints at massive job cuts-reports | Investment Week | 3/8/2013 | Sky News reports Jenkins made the comments during meetings with shareholders after the bank's annual results last month. Barclays currents employs about 140,000 staff, but Jenkins said he envisaged a future where the bank employed as few as ... |
| A Bad Year in Britain for Banks, Not Bankers | NYT Blogs | 3/8/2013 | 8:57 p.m. | Updated LONDON — British banks have been suffering amid dismal earnings, scandals and regulatory investigations, but three of the country's largest financial firms handed out seven-figure pay packages to hundreds of employees ... |
| Barclays names Payman Jassim to its Trade & Working Capital team | Daily The Pak Banker | 3/8/2013 | London: Barclays has named Payman Jassim as a Director within its Trade and Working Capital Transaction Management team. Based in London, Payman will be responsible for driving the execution of structured trade transactions, by working ... |
| CDW mulls an IPO after $7.3bn buyout | Dion News Service | 3/8/2013 | CDW Corporation, a provider of technology products and services for business, government and education, has hired banks for an initial public offering later this year. Earlier in 2007, the Vernon Hills, Illinois headquartered company was ... |
| UK ABS drought continues as banks take more FLS funding | Euroweek | 3/8/2013 | Barclays took £5bn from the FLS in the fourth quarter, bringing its total drawings to £6bn — the most of all UK banks. Lloyds took £2bn, taking its total to £3bn, and Nationwide took £1.5bn, bringing its total FLS usage to £2.01bn. Virgin ... |
| Provident Financial, seasoned retail bond issuer, returns via Barclays , Lloyds, RBS | Euroweek | 3/8/2013 | Barclays, Lloyds and Royal Bank of Scotland began a roadshow on Monday with visits to Leeds and Manchester. They were in Bristol on Tuesday and moved to London and Jersey later in the week. |
| Healthcare Realty Trust Incorporated ; Healthcare Realty Trust Announces The Repricing And Extension Of Its $700 Million Unsecured Revolving Credit Facility | Real Estate Weekly News | 3/8/2013 | 2013 MAR 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- Healthcare Realty Trust Incorporated (NYSE: HR) announced that it has entered into an amendment to its $700 million unsecured revolving credit ... |
| Businesses, schools and Government join forces to remove barriers to youth employment as Barclays launches LifeSkills | ENP Newswire | 3/8/2013 | Release date - 07032013 Barclays launches LifeSkills, an education programme and work experience matching service that aims to reach one million young people by 2015. |
| Barclays CEO suggests 40,000 jobs could be cut over 10 years, Sky News reports | Theflyonthewall.com | 3/8/2013 | Sky News has learned that Barclays (BCS) CEO Antony Jenkins told investors during meetings with leading shareholders last month that he could see the bank employing 100,000 staff worldwide compared with 140,000 now, suggesting tens of ... |
| Barclays chief | Gibraltar Chronicle | 3/8/2013 | " Barclays chief executive Antony Jenkins has suggested that up to 40,000 jobs could be cut at the bank as customers switch to automated banking, according to reports. |
| Barclays names new head for operations and technology | Global Banking News | 3/8/2013 | Barclays Plc (LSE: BARC) has announced that it has named a new head for operations and technology. The appointment was made by the bank on Thursday. It added that it had no plans to fill the chief operations officer position left vacant ... |
| Barclays says it has streamlined phone banking | Global Banking News | 3/8/2013 | Barclays Plc's (LSE: BARC) wealth investment management has said that it has been using voice biometrics to streamline phone banking. The solution from Nuance, which was deployed six months ago, has helped the bank streamline authentication ... |
| Barclays could have massive job cuts | Global Banking News | 3/8/2013 | According to Sky News, the CEO of Barclays Plc (LSE: BARC) is expecting massive job reductions at the firm. In meetings with leading shareholders following the bank's annual results last month, Antony Jenkins, CEO, said that he was expecting ... |
| Women entrepreneurs still trail their male counterparts | Political & Business Daily | 3/8/2013 | Mumbai, March 8 -- EVEN as Asia, including India, has a higher proportion of entrepreneurs compared to the rest of the world, the number of women business owners is much below the global average, according to a recent report. |
| JPMorgan Exits Aussie Rates Panel In Libor's Wake | Investor's Business Daily | 3/8/2013 | Banking giant JPMorgan Chase (JPM) is pulling out of the group that sets Australia's interbank lending rates, as it and other institutions rethink that business in the wake of the Libor rate rigging scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BIABS - ABSA BANK LIMITED - New Listing ABN69 | Johannesburg Stock Exchange | 3/8/2013 | New Listing ABN69 Absa Bank Limited JSE Code: ABN69 ISIN No: ZAG000103623 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN69 Notes under its Domestic Medium-term Note ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT01 - Interest Rate Reset | Johannesburg Stock Exchange | 3/8/2013 | GRT01 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT01 ISIN Code: ZAG000082504 INTEREST RATE RESET: GRT01 Notice is hereby given that the 3 month JIBAR rate as at 8 March 2013 is 5.125% p.a. (?JIBAR?). Accordingly, ... |
| Gold ETP outflows continue, physical demand responding to lower prices | Business News Americas | 3/8/2013 | Gold ETP outflows remain negative in March, although the pace has slowed, with net redemptions of 14t in the month to date, according to Barclays Capital. |
| Head of Barclays Wealth Unit to Step Down | The Wall Street Journal Online | 3/8/2013 | Mitch Cox, the head of Barclays PLC's wealth-management business in the Americas, has stepped down effective today, the company said. Mr. Cox has been head of Barclays Wealth and Investment Management in the Americas since October 2009 and ... |
| Should PR be in charge of reputation? | PR Week US | 3/8/2013 | Barclays' new CEO made it clear: Protecting the global bank's reputation is his priority. Barclays' new CEO made it clear: Protecting the global bank's reputation is his priority. So more than 100,000 Barclays employees are undergoing ... |
| Barclays announces new appointment within Trade & Working Capital team | The Asian Banker | 3/8/2013 | March 5th 2013 - Barclays has appointed Payman Jassim as a Director within its Trade and Working Capital Transaction Management team. Based in London, Payman will be responsible for driving the execution of structured trade transactions, by ... |
| Row over 95 RBS bankers who earn £1million-plus; THE Royal Bank of Scotland sparked fury last night as it revealed 95 staff pocketed more than £1million last year. | thescottishsun.co.uk | 3/8/2013 | RBS — kept alive by tax-payers — said its highest-paid banker was paid over £5million.Its top ten earners, including boss Stephen Hester, shared £21million. Hours before, Barclays revealed that 428 of its staff were paid more than ... |
| 6-K SEC FILING | BARCLAYS PLC | 3/8/2013 | -- |
| Saturday Papers: Sovereign wealth suitors woo Sarkozy | Citywire | 3/9/2013 | Top stories Financial Times: Nicolas Sarkozy is being wooed by sovereign wealth funds including Qatar's, who are ready to back him to start a private equity fund. Financial Times: JP Morgan Chase has requested a share buyback of about half ... |
| AGIUS STILL AT BARCLAYS WITH £175,000 FEE DEAL | Daily Mail | 3/9/2013 | MARCUS Agius, the former chairman of Barclays who resigned over the Libor rate-rigging scandal, is earning £175,000 a year from the bank in a lucrative consultancy deal, writes Ruth Sunderland. |
| 500 BARCLAYS AND RBS STAFF PAID MORE THAN £1M | Daily Mail | 3/9/2013 | THE row over fatcat pay was reignited yesterday as it emerged that more than 500 bankers at Barclays and Royal Bank of Scotland scooped more than £1million last year. |
| £1m wages of our bankers | Daily Star | 3/9/2013 | MORE than 500 bankers were paid more than £1million last year at RBS and Barclays. The taxpayer-backed Royal Bank of Scotland said it paid 95 staff more than £1m. |
| 'Bullying' bank boss exposed by the Mail on Sunday has quit Barclays | Mail Online | 3/9/2013 | A Barclays banker accused of bullying and intimidation of junior staff in a secret report exposed by The Mail on Sunday has stepped down. Barclays confirmed that Mitch Cox had left, saying he had quit to 'pursue interests outside the firm'. |
| INTERVIEW: The truth on bosses' bonuses, from the gun-sporting pay chief who said no to Bob Diamond 's £2.7m award | Mail Online | 3/9/2013 | Alison Carnwath is not a household name – but perhaps she should have a place in history as the woman who said no to Bob Diamond's last bonus. |
| Report: CDW preparing for IPO | Chicago Daily Herald | 3/9/2013 | Vernon Hills-based CDW has hired banks to handle an initial public offering planned for later this year, according to published reports. The Reuters news agency quoted unnamed sources that the IT product and services retailer has hired ... |
| Taxpayer-owned RBS pays almost 100 of its staff GBP1 million or more | The Scotsman | 3/9/2013 | ROYAL Bank of Scotland last year paid 95 of its employees more than GBP1 million despite running up a loss of more than GBP5 billion. The figure compares with 428 at Barclays and 204 at HSBC but RBS, still 82 per cent owned by the taxpayer, ... |
| Guilty banks pay £1m to more than 500 of their staff | The Times | 3/9/2013 | More than 500 bankers who work at the two British banks found guilty of attempting to rig interest rates at the heart of the financial system were each paid £1 million or more last year. |
| Contract award - Banking services (English) | Tenders Electronic Daily | 3/9/2013 | Journal number............: 49/2013 Date sent to EUR-OP.......: 07:03:2013 Referenced number.........: 127044-2012 Heading...................: 01303 |
| Barclays pays 428 fat cats £1million a year | The Daily Express | 3/9/2013 | BANKING giant Barclays was accused of "rampant inequality" yesterday after revealing that 428 fat cat bosses were paid £1million or more last year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CBRE is in line to pick up one of the largest corporate mandates of recent... | Estates Gazette | 3/9/2013 | CBRE is in line to pick up one of the largest corporate mandates of recent history from Barclays. The agent has secured preferred bidder status for the bank's UK and European portfolios, which account for around 85% of the 45m sq ft Barclays ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/9/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays staff are in the money | Leicester Mercury | 3/9/2013 | BANKING giant Barclays has revealed 428 workers were paid £1 million or more last year, including five who got more than £5 million despite a year of scandal and falling profits. |
| United Kingdom : ISS UK pledges to support LifeSkills | Mena Report | 3/9/2013 | ISS UK pledges to support LifeSkills, an education programme and work experience matching service that aims to reach one million young people by 2015. 1,000 work experience opportunities to be offered by ISS UK by 2015. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247586729) | Moody's Investors Service Ratings Delivery Service | 3/9/2013 | CUSIP: ISIN: XS0247586729 Common Code: 024758672 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809351756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0275746294) | Moody's Investors Service Ratings Delivery Service | 3/9/2013 | CUSIP: ISIN: XS0275746294 Common Code: 027574629 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815026170 |
| A Bad Year In Britain For Banks, Not Bankers | The New York Times | 3/9/2013 | 8:57 p.m. | Updated LONDON -- British banks have been suffering amid dismal earnings, scandals and regulatory investigations, but three of the country's largest financial firms handed out seven-figure pay packages to hundreds of employees ... |
| FSA publishes its internal audit report | Daily The Pak Banker | 3/9/2013 | London: The Financial Services Authority (FSA) has published its Internal Audit Report (the Report) on the London Interbank Offered Rate (LIBOR). |
| Barclays to cut 28pc of staff in next decade | South China Morning Post | 3/9/2013 | Barclays chief executive Antony Jenkins told some shareholders the bank may shed 28 per cent of its workforce to about 100,000 over the next decade as automation and online banking cut the need for staff. Bloomberg |
| Team Health Holdings, Inc . Team Health Holdings, Inc . Closes Secondary Offering of Common Stock | Investment Weekly News | 3/9/2013 | 2013 MAR 9 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Team Health Holdings, Inc. ("TeamHealth") (NYSE: TMH) announced that its previously announced secondary offering has closed. 9,633,107 shares of ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Feb. 15, 2013) | Investment Weekly News | 3/9/2013 | 2013 MAR 9 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| FURY AT FATCAT BANKERS' PAY; your money More than 500 RBS and Barclays staff on £1m | The Daily Mirror | 3/9/2013 | TAXPAYER-saved Royal Bank of Scotland paid 93 of its staff more than £1million each last year - as it racked-up losses of £5.2BILLION. One unnamed high-flyer got more than £5m - and eight executives shared a £21m bonanza. |
| 500 bank workers paid more than £1m | Daily Post | 3/9/2013 | THE scale of mammoth pay packages in the banking industry was laid bare yesterday as Royal Bank of Scotland and Barclays revealed that over 500 workers between them were paid more than £1 million last year. |
| Bankers in the money; IN BRIEF | The Evening Chronicle, Newcastle | 3/9/2013 | CITY THE scale of mammoth pay packages in the banking industry was laid bare as Royal Bank of Scotland and Barclays revealed more than 500 workers between them were paid more than £1m last year. |
| Big worker payouts at Barclays | Birmingham Mail | 3/9/2013 | BANKING giant Barclays has revealed that 428 workers were paid £1 million or more last year, including five who got more than £5 million despite a year of scandal and falling profits. The group's annual report also showed that CEO Antony ... |
| Nils Pratley on Saturday It's the big Barclays heist - with the bank taking the spoils | The Guardian | 3/9/2013 | ≥It's a triumph. Pay at the top of Barclays is plunging, just as the directors always said it would. Look, only 428 staff were paid more than pounds 1m last year; that's down from 473 a year ago. And the numbers in the pounds 5m-plus ... |
| Barclays and RBS reveal 523 staff take home more than pounds 1m: Fresh row over City pay after Libor fines for banks Unions hit ou... | The Guardian | 3/9/2013 | A fresh row over City pay erupted yesterday when two of Britain's biggest banks, Barclays and bailed out Royal Bank of Scotland, revealed that 523 of their staff took home more than pounds 1m in 2012. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Leading Article: Them and us: Banks and the economy | The Guardian | 3/9/2013 | This week began with George Osborne flying to Brussels to fight off Europe's attempts to cap bankers' bonuses; and ended with the news that Barclays paid 428 staff over a million pounds each in 2012, the same year it was fined pounds 290m ... |
| Banks' bonuses emerge | Huddersfield Examiner | 3/9/2013 | THE scale of mammoth pay packages in the banking industry was laid bare as Royal Bank of Scotland and Barclays revealed that more than 500 workers between them were paid more than £1m last year. |
| Diamond to get £2m payoff when notice period expires | i | 3/9/2013 | Business | BANKING Barclays' former chief executive Bob Diamond will collect a £2m lump sum this summer, a year after he left in disgrace amid the Libor scandal. |
| At Barclays , pool of those getting top pay shrinks | International Herald Tribune | 3/9/2013 | Barclays said Friday that 428 of its employees were paid more than £1 million, or $1.5 million, each last year, a number that declined from 2011 as the British bank responded to several scandals. |
| Hundreds of Barclays staff paid over £1m | Western Morning News | 3/9/2013 | Banking giant Barclays has revealed that 428 workers were paid £1m or more last year, including five who got more than £5m. The group's annual report also showed chief executive Antony Jenkins received a package worth £2.6m in 2012. Its pay ... |
| Barclays to recruit a further 1,000 apprentices and announce groundbreaking new programme to support 10,000 young people into work | M2 Presswire | 3/9/2013 | Businesses across England will be able to receive a package of free support to help them find, employ and train a local apprentice under a new nationwide Barclays Bridges Into Work programme that will supp ort 10,000 young people into work. |
| BANK TO DOUBLE APPRENTICE NUMBERS | Press Association National Newswire | 3/9/2013 | Barclays is to double the number of apprentices this year to 2,000 and offer help to other companies to take on young people. The bank is offering a package of free support to businesses in England it said would help thousands of youngsters ... |
| Commodities Squeeze Banks | Dow Jones News Service | 3/10/2013 | By Christian Berthelsen and Jerry A. DiColo Wall Street's commodity-trading gold mine is all but tapped out. Once a booming source of bank profit, the business has been hit hard by tougher new rules and subdued markets. Revenue from ... |
| Barclays use IBRC as lever | The Sunday Times | 3/10/2013 | THE Barclay brothers are preparing a court claim that the liquidation of Irish Bank Resolution Corporation (IBRC) means Paddy McKillen must offer them the chance to buy his shares in the company behind London's Claridge's, Connaught and ... |
| Barclays takes on apprentices | The Sunday Times | 3/10/2013 | BARCLAYS is doubling the number of places in its apprentice scheme as part of the government's drive to provide jobs for low-skilled school-leavers The bank last year pledged to lift 1,000 young people out of unemployment. After the ... |
| WHAT? BARCLAYS SINGLED OUT FOR PRAISE? | The Mail on Sunday | 3/10/2013 | BARCLAYS, battered by the Libor scandal and the toxic legacy of big bonuses, will take a step towards rehabilitation this week when the Coalition highlights the bank for having an exemplary apprenticeship model. |
| A year after the shareholder spring began, the green shoots of rebellion are withering | The Observer | 3/10/2013 | The anniversary of the start of the so-called shareholder spring happens about now. A year ago, it was the publication of Barclays' annual report that gave the first hint that something might be up: the revelation that the bank had paid the ... |
| FX CHAT: USD/JPY To Rise On Low JGB Yields - Barclays | Dow Jones Korean Newswires English Content | 3/10/2013 | [Dow Jones] Japan's 10-year JGB yield may hit 0.55% in 4th quarter of this year as the BOJ is likely to beef up its monetary easing program to achieve its 2.0% inflation target, which is a supportive factor for the USD/JPY, says Barclays ... |
| AT WORK WITH JOYCE TEO; Women do better if they run their own show: Survey | Straits Times | 3/11/2013 | YOU may be spot on if you think that women tend to earn less than men in similar roles but the opposite holds true when it comes to entrepreneurs. |
| Barclays to recruit a further 1,000 apprentices and announce groundbreaking new programme to support 10,000 young people into work | ENP Newswire | 3/11/2013 | Release date - 10032013 Businesses across England will be able to receive a package of free support to help them find, employ and train a local apprentice under a new nationwide Barclays Bridges Into Work programme that will support 10,000 ... |
| Head of Barclays Wealth steps down | Global Banking News | 3/11/2013 | The head of Barclays Wealth (LSE: BARC) has resigned. Mitch Cox, head of the business unit, has stepped down from Barclays Plc's wealth-management business in the Americas. |
| Barclays could be looking to change auditor | Global Banking News | 3/11/2013 | Barclays Plc (LSE BARC) is said to be planning to change its auditor, PwC. The bank is said to be considering a review of its association with PricewaterhouseCoopers LLP, which has been acting as auditor of the bank for 117 years. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to hire apprentices | Global Banking News | 3/11/2013 | Barclays Plc (LSE: BARC) has announced a new apprentice hiring scheme. The bank said that it would hire 1,000 apprentices. The bank said that its Barclays Bridges Into Work programme would also support 10,000 young people into work. |
| Banks to hold job fair for banking apprentices | Global Banking News | 3/11/2013 | Barclays Bank (LON: BARC) plans to hold an event in Liverpool aimed at recruiting 1,000 new banking apprentices into the lender's workforce. |
| Barclays planning for Africa fund | Global Banking News | 3/11/2013 | Barclays Plc (LSE: BARC) is said to be planning for an Africa fund. Absa Asset Management, a Johannesburg-based unit of Barclays Plc, is planning to set up a USD100m fund. The fund would invest in African shares. |
| Barclays Americas wealth management head resigns | SNL Bank and Thrift Daily | 3/11/2013 | London-based Barclays Plc said March 8 that Mitch Cox has resigned from his position as head of wealth and investment management in the Americas, Reuters reported March 8. |
| Report: JPMorgan expanding in Argentina | SNL Bank Weekly - Northeast Edition | 3/11/2013 | JPMorgan Chase & Co. is expanding in Argentina even as competitors such as Barclays Plc have exited or reduced their presence in the country, Bloomberg News reported March 5. |
| Hawrylewicz hops to O'Melveny from Barclays | Asset Securitization Report | 3/11/2013 | O'Melveny & Myers has poached Jaroslaw C.K. Hawrylewicz from Barclays Capital, according to a press release from the law firm Monday. Joining O'Melveny as senior counsel, Hawrylewicz has a depth of experience in structured products and ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC | Business Wire Regulatory Disclosure | 3/11/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays awards Jenkins less pay | Cape Times | 3/11/2013 | Barclays awarded chief executive Antony Jenkins £2.3 million (R31 million) last year and said fewer staff earned a million pounds than in 2011 as the British bank responds to public pressure and cuts costs. |
| DJ ADR Shares End Mixed Amid Weak Chinese Data, Italy Downgrade | Dow Jones Chinese Financial Wire | 3/11/2013 | International companies trading in New York closed mixed Monday as investors faced a weak batch of Chinese data and a downgrade for Italy that came at the end of last week. |
| Banco Santander Brasil Plans Overseas Bonds Issue | Dow Jones Global Equities News | 3/11/2013 | SAO PAULO--Banco Santander Brasil SA (BSBR, SANB11.BR), the Brazilian subsidiary of Spain's Banco Santander SA (SAN, SAN.MC), is planning to issue up to one billion Brazilian reais ($510 million) in overseas bonds, according to Fitch ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/11/2013 | TIDMIESP RNS Number : 6605Z iShares V Spain Treasury EUR 09 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 8-Mar-13 NAV PER SHARE: Official NAV EUR 135.453013 NUMBER ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 3/11/2013 | TIDMBARC RNS Number : 7330Z Barclays PLC 11 March 2013 11 March 2013 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Barclays Advises Women to Screen for Cancer | All Africa | 3/11/2013 | Mar 11, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank has implored women to access cervical cancer screening services to fight the scourge. |
| UK banks in fresh row over payouts | Domain-B | 3/11/2013 | A fresh row in the UK banking industry ignited on friday when two of Britain's biggest banks, Barclays and bailed out Royal Bank of Scotland, said that 523 of their staff took home more over 1 million in 2012. |
| Captive Insurance – The Guernsey Solution | Mondaq Business Briefing | 3/11/2013 | With the captive industry becoming caught up in ongoing financial uncertainty around the world, Dave Bartram of Barclays takes a look at the services and structures available in Guernsey for captive managers in these tough times. |
| E-commerce company FiftyOne picks IPO underwriters: sources | Reuters News | 3/11/2013 | March 11 (Reuters) - E-commerce company FiftyOne has hired banks for an initial public offering that could come later this year, according to two sources familiar with the matter. |
| Numeric Investors to sell itself, picks Barclays to advise | M&A Navigator | 3/11/2013 | 11 March 2013 – Numeric Investors LLC is auctioning itself and has mandated Barclays PLC (LON:BARC) to oversee the sale, the US quantitative equity manager's CEO, Mike Even, told Reuters. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247586729) | Moody's Investors Service Ratings Delivery Service | 3/11/2013 | CUSIP: ISIN: XS0247586729 Common Code: 024758672 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809351756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0275746294) | Moody's Investors Service Ratings Delivery Service | 3/11/2013 | CUSIP: ISIN: XS0275746294 Common Code: 027574629 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815026170 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0351652317) | Moody's Investors Service Ratings Delivery Service | 3/11/2013 | CUSIP: ISIN: XS0351652317 Common Code: 035165231 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820858465 |
| Mountain bike group gets £10,000 boost | The Northern Echo | 3/11/2013 | MOUNTAIN bikers have been given a £10,000 boost by Barclays Bank to help fund the creation of additional trails in Hamsterley Forest. The money has gone to the Hamsterley Trailblazers group via the Barclays Spaces for Sports pot. |
| Foreign Banks Benefit from Streamlining Efforts, Improving Economy - Research Report on Barclays , Itau Unibanco Holding , Credit Suisse Group , HSBC Holdings and Banco Santander | PR Newswire (U.S.) | 3/11/2013 | NEW YORK, March 11, 2013 /PRNewswire/ -- Today, Investors Alliance announced new research reports highlighting Barclays PLC (NYSE:BCS), Itau Unibanco Holding SA (NYSE:ITUB), Credit Suisse Group AG (NYSE:CS), HSBC Holdings Plc (NYSE:HBC) and ... |
| CAD is likely to be 4.3 pc for 2012-13: Barclays | Press Trust of India | 3/11/2013 | New Delhi, Mar 11 (PTI) India's current account deficit is likely to be 4.3 per cent of the GDP, with "risks biased towards a wider deficit", Barclays said today. |
| Report: Jenkins envisages 30% leaner workforce over 10 years | SNL European Financials Daily | 3/11/2013 | Barclays Plc CEO Antony Jenkins said the bank needs to lower costs and eventually trim its headcount by about 30% to 100,000 employees, the Financial Times reported March 7. |
| Barclays names chief operations and technology officer | SNL European Financials Daily | 3/11/2013 | Barclays Plc said March 7 that it appointed Shaygan Kheradpir chief operations and technology officer, effective immediately. Kheradpir joined Barclays in 2011 as COO for retail and business banking. |
| Citigroup Tapped to Advise Dell Buyout Group - Sources | Dow Jones News Service | 3/11/2013 | The group attempting to take Dell Inc. (DELL) private has hired Citigroup Inc. (C) to provide M&A advice, people familiar with the matter said, a move that could signal a decreased likelihood that another buyer will step up to bid for ... |
| DJ Citigroup Tapped to Advise Dell Buyout Group -Sources | Dow Jones Chinese Financial Wire | 3/11/2013 | The group attempting to take Dell Inc. (DELL) private has hired Citigroup Inc. (C) to provide M&A advice, people familiar with the matter said, a move that could signal a decreased likelihood that another buyer will step up to bid for ... |
| Barclays ; Barclays Equity Gilt Study Sees Low-Risk, Low Return Environment for Investors | China Weekly News | 3/12/2013 | 2013 MAR 12 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- The 'tail risks' associated with the 2008-09 financial collapse have largely receded, resulting in a low-risk, low-return environment for investors ... |
| Carlyle Group may acquire 20% stake in Thai Life Insurance | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/12/2013 | Deal In Brief Update on July 26, 2013: Meiji Yasuda Life Insurance Co, Ltd., a Japan-based provider of life insurance products and services, has agreed to acquire a 15% stake in Thai Life Insurance Co., Ltd., a Thailand-based provider of life ... |
| Khazanah Nasional may acquire 20% stake in Thai Life Insurance | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/12/2013 | Deal In Brief Update on July 26, 2013: Meiji Yasuda Life Insurance Co, Ltd., a Japan-based provider of life insurance products and services, has agreed to acquire a 15% stake in Thai Life Insurance Co., Ltd., a Thailand-based provider of life ... |
| CVC Capital Partners may acquire 20% stake in Thai Life Insurance | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/12/2013 | Deal In Brief Update on July 26, 2013: Meiji Yasuda Life Insurance Co, Ltd., a Japan-based provider of life insurance products and services, has agreed to acquire a 15% stake in Thai Life Insurance Co., Ltd., a Thailand-based provider of life ... |
| Meiji Yasuda Life Insurance to acquire 15% stake in Thai Life Insurance | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/12/2013 | Deal In Brief Meiji Yasuda Life Insurance Co, Ltd., a Japan-based provider of life insurance products and services, has agreed to acquire a 15% stake in Thai Life Insurance Co., Ltd., a Thailand-based provider of life insurance products and ... |
| Kohlberg Kravis Roberts (KKR ) may acquire 20% stake in Thai Life Insurance | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/12/2013 | Deal In Brief Update on July 26, 2013: Meiji Yasuda Life Insurance Co, Ltd., a Japan-based provider of life insurance products and services, has agreed to acquire a 15% stake in Thai Life Insurance Co., Ltd., a Thailand-based provider of life ... |
| Sumitomo Life Insurance may acquire 20% stake in Thai Life Insurance | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/12/2013 | Deal In Brief Update on July 26, 2013: Meiji Yasuda Life Insurance Co, Ltd., a Japan-based provider of life insurance products and services, has agreed to acquire a 15% stake in Thai Life Insurance Co., Ltd., a Thailand-based provider of life ... |
| Barclays capital director optimistic as other strategists turn pessimistic | National Post | 3/12/2013 | Ever since the financial crisis, analysts and economists have started each new year with optimistic economic growth forecasts. But every year, sometime around the second quarter, they all suddenly realize their outlooks were too rosy and ... |
| Cassar moves from Barclays to Abacus | Gibraltar Chronicle | 3/12/2013 | "Franco Cassar has been appointed Managing Director Abacus Financial Services. The appointment at Abacus, one of Gibraltar's leading independent trust companies, sees Mr Cassar leaving the top post at the Barclays banking group in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to quit bond sale plans in Honduras | Global Banking News | 3/12/2013 | Barclays Plc (LSE: BARC) is said to be planning to quit as co-manager of Honduras' first international bond sale. The bank is said to be making the move after coming to know about a pending lawsuit that was not initially included in the ... |
| MBK to bid for stake in insurance firm | Global Banking News | 3/12/2013 | Seoul-based buyout firm, MBK Partners, is to bid for a stake in an insurance firm. The company is said to have hired Barclays Plc (LSE: BARC) to advise it on a bid for ING Groep NV's South Korean life insurance business. |
| National Grid Plans To Issue 4.5% Euro Bonds Due 2076 | GlobalData Financial Deals Tracker | 3/12/2013 | National Grid PLC, a power generation, transmission and distribution company, intends to issue Euro denominated hybrid bonds June 2076. The bonds bear a coupon rate of 4.5% and will be redeemed by the company in June 2020. |
| LabCorp to Present at Barclays Capital 2013 Global Healthcare Conference | Health & Beauty Close-Up | 3/12/2013 | Laboratory Corp. of America Holdings (LabCorp) announced that David P. King, Chairman and Chief Executive Officer, is scheduled to speak at the Barclays Capital 2013 Global Healthcare Conference in Miami Beach. |
| AFR - AFGRI LIMITED - Appointment of Non-Executive Director | Johannesburg Stock Exchange | 3/12/2013 | Appointment of Non-Executive Director AFGRI Limited (Incorporated in the Republic of South Africa) Registration Number: 1995/004030/06 ISIN: ZAE000040549 JSE share code: AFR ("AFGRI? or ?the Company?) CHANGE TO THE BOARD OF DIRECTORS The ... |
| Derivatives head for wealthy clients at BofA's Merrill Lynch resigns | SNL Bank and Thrift Daily | 3/12/2013 | Raphael Zagury has resigned as managing director overseeing the creation of customized derivatives for Bank of America Corp. unit Merrill Lynch & Co. Inc.'s ultra-high-net-worth clients, Bloomberg News reported, citing the man himself. |
| Big payouts for 500 Barclays and RBS employees | Banking Newslink | 3/12/2013 | <p itemprop="description">The argument over bankers' pay hits the headlines again as Barclays and Royal Bank of Scotland (RBS) reveal that more than 500 of its employees earned more than £1m in salaries and bonuses during 2012. |
| Hiring and firing at Barclays | Banking Newslink | 3/12/2013 | <p itemprop="description">Businesses across England will be able to receive a package of free support to help them find, employ and train a local apprentice under a new nationwide 'Barclays Bridges Into Work' programme that will ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 3/12/2013 | TOP STORIES: Australia Plans Public Interest Test for Media Mergers Australia said it would set up a new regulator to apply a public interest test to major mergers in the media industry, adding a layer of scrutiny that could make it ... |
| Citywire Top Stocks Daily News Digest | Citywire | 3/12/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| News Highlights: Top M&A Stories Of The Day | Dow Jones News Service | 3/12/2013 | TOP STORIES: Australia Plans Public Interest Test for Media Mergers Australia said it would set up a new regulator to apply a public interest test to major mergers in the media industry, adding a layer of scrutiny that could make it ... |
| WSJ BLOG: The Morning Leverage: Oil and Turmoil | Dow Jones News Service | 3/12/2013 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By Thomas Dunford |
| WSJ BLOG: Deals of the Day: KKR Considers Life Technologies Deal | Dow Jones News Service | 3/12/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| TrimTabs, BarclayHedge Report Hedge Funds Added $4.3B in January | Dow Jones News Service | 3/12/2013 | TrimTabs, BarclayHedge Report Hedge Funds Added $4.3B in January |
| WSJ BLOG: New Life for Asset Sale | Dow Jones News Service | 3/12/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Kanga Kong ING Groep NV's fortunes are changing in South Korea. The Dutch company has an ever-growing list of potential ... |
| MBK Hires Barclays in Bid for ING 's Korean Life Insurance Arm -Source | Dow Jones Global Equities News | 3/12/2013 | Seoul-based buyout firm MBK Partners has hired Barclays PLC (BCS) to advise it on a bid for ING Groep N.V.'s (ING) South Korean life insurance business, a person familiar with the situation said Tuesday, as the sale process heats up after ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 3/12/2013 | MBK HIRES BARCLAYS IN BID FOR ING'S KOREAN LIFE INSURANCE ARM -SOURCE Seoul-based buyout firm MBK Partners has hired Barclays PLC to advise it on a bid for ING Groep N.V.'s South Korean life insurance business, a person familiar with ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banco Santander Brasil Raises BRL750 Million From Overseas Bond Issue | Dow Jones Global Equities News | 3/12/2013 | SAO PAULO--Banco Santander Brasil SA (BSBR, SANB11.BR), the Brazilian subsidiary of Spain's Banco Santander SA (SAN, SAN.MC), raised 750 million Brazilian reais ($383 million) from an overseas bonds issue, according to a banker involved in ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global Equities News | 3/12/2013 | TOP STORIES: Australia Plans Public Interest Test for Media Mergers Australia said it would set up a new regulator to apply a public interest test to major mergers in the media industry, adding a layer of scrutiny that could make it ... |
| Russia's VTB Bank Signs $2 Bln Loan Facility | Dow Jones Global Equities News | 3/12/2013 | By Lukas I. Alpert MOSCOW--Russia's second biggest financial institution, VTB Bank (VTBR.RS), said Tuesday it had signed a $2 billion loan facility with a group of foreign banks in the largest deal of its kind in the country since 2011. |
| Barron's Blog: AAPL: Issue $50B in Bonds, Pay 3.5% Yield, Urges Barclays | Dow Jones Global Equities News | 3/12/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Ben Reitzes today reiterates an Overweight rating on Apple ( AAPL) shares, and a $530 price target, ... |
| MBK Pursues ING's Korean Life-Insurance Arm | Dow Jones Top Global Market Stories | 3/12/2013 | Seoul-based buyout firm MBK Partners has hired Barclays PLC (BCS) to advise it on a bid for ING Groep N.V.'s (ING) South Korean life insurance business, a person familiar with the situation said, indicating the recently revived sale process ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/12/2013 | TIDMIESP RNS Number : 7680Z iShares V Spain Treasury EUR 12 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 11-Mar-13 NAV PER SHARE: Official NAV EUR 135.465232 ... |
| JSC VTB Bank Syndication | Regulatory News Service | 3/12/2013 | TIDMVTBR RNS Number : 8317Z JSC VTB Bank 12 March 2013 JSC VTB Bank signs a US$ 2,000,000,000 Term Loan Facility (the "Facility") March 12, 2013 JSC VTB Bank ("VTB") is pleased to announce the signing of its US$ 2,000,000,000 term loan facility ... |
| Contract award - Banking services (English) | Tenders Electronic Daily | 3/12/2013 | Journal number............: 50/2013 Date sent to EUR-OP.......: 08:03:2013 Heading...................: 01303 Type of document..........: Contract award |
| BT and Barclays in recruitment promise | The Journal, Newcastle | 3/12/2013 | TWO major UK blue-chip companies are investing in the region's future by committing to take on more than 2,000 apprentices over the next two years. |
| Barclays names MD for Qatar unit | TradeArabia | 3/12/2013 | Barclays has appointed Dr Jongghun Lee as managing director of its Barclays Natural Resource Investments (BNRI) in Qatar. Dr Lee, who also serves on the BNRI Investment Committee, is responsible for identifying global investment ... |
| Hertz Reports Sale of 60,050,777 Shares of Common Stock By Selling Stockholders | Travel & Leisure Close-Up | 3/12/2013 | Hertz Global Holdings, Inc. announced the sale of an aggregate of 60,050,777 shares of common stock of Hertz Holdings by investment funds associated with Clayton, Dubilier & Rice, LLC ("CDR"), The Carlyle Group and BofA Merrill Lynch ... |
| Barclays Group introduces share reward platform from Barclays C&ES | Workplace Savings and Benefits | 3/12/2013 | In addition, Barclays Group has also appointed Barclays C&ES as administrator of its own global equity and long-term incentive plans, allowing the group's employees to benefit from the service on the Shareworks platform. |
| Thai Life Insurance Stake Sale Garners Interest | The Wall Street Journal Online | 3/12/2013 | HONG KONG—Japan's third- and fourth-largest life insurers by assets, Meiji Yasuda Life Insurance Co. and Sumitomo Life Insurance Co., are among the bidders for a 20% stake in Thai Life Insurance Co., according to a person familiar with the ... |
| Barclays takes over ING Direct UK | SNL Insurance M&A | 3/12/2013 | ING Groep NV said March 6 that it completed the sale of ING Direct UK to Barclays Plc unit Barclays Bank Plc. The Dutch bancassurer said it transferred £11.6 billion of ING Direct UK's savings and deposits and £5.5 billion of mortgages to ... |
| Audit report finds shortcomings in UK FSA's handling of LIBOR scandal | SNL Insurance M&A | 3/12/2013 | The U.K. FSA said March 5 that an internal audit into its handling of LIBOR manipulation found it "should have performed better" in some significant areas — but stopped short of saying the watchdog committed "major regulatory failure." |
| Gender gap remains intact | South China Morning Post | 3/12/2013 | More action is needed to unlock female economy Women entrepreneurs have made great strides in Asia, but still trail their male counterparts in terms of numbers and are below the global average, according to a new report from Barclays Wealth ... |
| British banks may have £30bn hidden losses; British banks may be harbouring a black hole of as much as £50bn in undeclared losses that do... | The Telegraph Online | 3/12/2013 | PIRC has calculated the amount of bad debts the banks may have to write off in coming years but have yet to subtract from profits, together with other items such as deferred bonuses not booked. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 3/12/2013 | TOP STORIES: Australia Plans Public Interest Test for Media Mergers Australia said it would set up a new regulator to apply a public interest test to major mergers in the media industry, adding a layer of scrutiny that could make it ... |
| Two Convicted of Making False Documents | All Africa | 3/12/2013 | Mar 12, 2013 (The Daily Observer/All Africa Global Media via COMTEX) -- Two persons; namely, Assan Touray and Muhammed Dibba, were recently convicted at the Kanifing Magistrates' Court, for makingand uttering false documents, contrary to ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/12/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays pegs CAD at 4.3% in 2012-13 | Financial Express | 3/12/2013 | The current account deficit is likely to be 4.3% of GDP, with "risks biased towards a wider deficit", Barclays said on Monday. This is notwithstanding trade deficit falling to 10-month low of $14.9 billion in February on improving exports ... |
| Global SWF assets to grow to $5.6 trln by year end | ArabianBusiness.com | 3/12/2013 | Sovereign wealth funds (SWFs) are set to see their assets grow to $5.6 trillion by the end of 2013, a study found, a sum more than double British GDP and underscoring their status as the world's wealthiest investors.SWFs, state-owned ... |
| Aetna Announces Appearance at Barclays Capital 2013 Global Healthcare Conference | India Pharma News | 3/12/2013 | New Delhi, March 12 -- Aetna (NYSE: AET) announced today that Joseph M. Zubretsky, senior executive vice president and head of National Businesses, is scheduled to make a presentation at the Barclays Capital 2013 Global Healthcare ... |
| CAD for this fiscal likely to remain above previous year's 4.2%: Barclays | TopNews.in | 3/12/2013 | India's current account deficit (CAD) for the current financial year will likely to be 4.3 per cent of the country's gross domestic product (GDP), according to Barclays' projection. |
| Interlocutory Injunctions In The Public Interest: The UK Supreme Court Considers When An Undertaking In Damages Is Required | Mondaq Business Briefing | 3/12/2013 | In a recent decision, the UK Supreme Court considered whether public authorities, acting in fulfillment of their statutory mandate, have to give an undertaking in damages when they seek an interlocutory injunction. The case arose in the ... |
| Madison Dearborn Partners hires Barclays , BofA Merrill Lynch to help sell Yankee Candle - report | M&A Navigator | 3/12/2013 | 12 March 2013 – US private equity firm Madison Dearborn Partners LLC is gearing up for a sale of domestic scented candles maker The Yankee Candle Company Inc and has hired Barclays Plc (LON:BARC) and Bank of America Merrill Lynch to help ... |
| Commerzbank weighs sale of Hypothekenbank Frankfurt Intl UK property business - report | M&A Navigator | 3/12/2013 | 12 March 2013 – German lender Commerzbank AG (ETR:CBK) is studying an offload of the UK property business of its mortgage arm Hypothekenbank Frankfurt International SA, Reuters reported, citing a person in the know. |
| Germany's VNG picks advisor for Ontras sale - report | M&A Navigator | 3/12/2013 | 12 March 2013 – German natural gas company Verbundnetz Gas AG (VNG) has hired Barclays Plc (LON:BARC) to help it offload gas pipelines operator Ontras - VNG Gastransport GmbH, Reuters reported on Tuesday quoting two sources. |
| Moody's reviews joint default letter of credit-backed ratings of the Delaware River Port Authority Revenue Refunding Bonds Series A, Seri... | Moody's Investors Service Press Release | 3/12/2013 | $350 Million of debt to be affected. Rating will be based on substitute letters of credit to be provided by Royal Bank of Canada, Barclays Bank, PLC and The Bank of New York Mellon |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L8C2) - (ISIN US06740L8C27) | Moody's Investors Service Ratings Delivery Service | 3/12/2013 | CUSIP: 06740L8C2 ISIN: US06740L8C27 Common Code: 085736795 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TQX8) - (ISIN US06741TQX80) | Moody's Investors Service Ratings Delivery Service | 3/12/2013 | CUSIP: 06741TQX8 ISIN: US06741TQX80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823353059 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0BZE1) | Moody's Investors Service Ratings Delivery Service | 3/12/2013 | CUSIP: ISIN: DE000BC0BZE1 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821993529 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0490446589) | Moody's Investors Service Ratings Delivery Service | 3/12/2013 | CUSIP: ISIN: XS0490446589 Common Code: 049044658 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068740 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPN1) - (ISIN US06741TPN18) | Moody's Investors Service Ratings Delivery Service | 3/12/2013 | CUSIP: 06741TPN1 ISIN: US06741TPN18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823331925 |
| Barclays Spain launches fund aiming for 2.7% returns per year | NewsManagers | 3/12/2013 | P { margin-bottom: 0.08in; }A:link { } On 1 February, Barclays Wealth Managers España registered the Barclauys Renta Fija 2018 fund, a fund maturing on 1 February 2018 with non-guaranteed returns of 2.7% per year compared with its net asset ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Entries sought for West Yorkshire business women's awards | Bradford Telegraph and Argus | 3/12/2013 | A West Yorkshire-based business women's organisation has launched its annual awards and extended entries to the North-East for the first time and also attracted a Bradford sponsor. |
| Longreach plucks two from Barclays | Private Equity International | 3/12/2013 | The Japan-focused private equity firm has added two executives to its Tokyo team as it prepares to invest Fund II. Hong Kong-based The Longreach Group has hired two professionals for its Tokyo investment team, according to the firm. Takuya ... |
| Mitek CEO to Participate in the Barclays Emerging Payments Forum | GlobeNewswire | 3/12/2013 | Mitek CEO to Participate in the Barclays Emerging Payments Forum SAN DIEGO, March 12, 2013 (GLOBE NEWSWIRE) -- Mitek Systems (Nasdaq:MITK) (www.miteksystems.com), a leading mobile imaging software solutions provider, today announced that ... |
| DJ ADR Shares End Lower Amid U.K. Economic Concerns | Dow Jones Chinese Financial Wire | 3/12/2013 | International companies trading in New York closed lower Tuesday as data fanned concerns that the U.K. economy is slipping back toward recession, weighing on stocks despite an upbeat view from Germany. |
| Reports: More than 500 RBS, Barclays employees paid more than £1M in 2012 | SNL European Financials Daily | 3/12/2013 | More than 500 employees at Barclays Plc and Royal Bank of Scotland Group Plc received at least £1 million in salaries and benefits in 2012, Reuters and The Times of London reported March 8, citing the companies' annual reports. |
| Derivatives head for wealthy clients at BofA's Merrill Lynch resigns | SNL Financial Services Daily | 3/12/2013 | Raphael Zagury has resigned as managing director overseeing the creation of customized derivatives for Bank of America Corp. unit Merrill Lynch & Co. Inc.'s ultra-high-net-worth clients, Bloomberg News reported, citing the man himself. |
| Numeric Investors seeking strategic buyer | SNL Financial Services Daily | 3/12/2013 | Numeric Investors LLC has hired Barclays plc to help it find a buyer, Reuters reported March 8, citing President and CEO Mike Even. Even told Reuters that Numeric's private equity owner, TA Associates Inc., has reached the point in its ... |
| Henry Schein at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/12/2013 | Presentation ELLIOT FELDMAN, ANALYST, BARCLAYS CAPITAL: Good morning everyone. Welcome to day one of the Barclays Healthcare Conference. My name is Elliot Feldman. I work on the healthcare distribution and technology team here at Barclays. |
| Alexion Pharmaceuticals at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/12/2013 | Presentation YING HUANG, ANALYST, BARCLAYS CAPITAL: Hi, everyone, thanks for joining us and also for those who join us on the webcast. The next company presenting is Alexion Pharmaceuticals; and oh! By the way, my name is Ying Huang, the US ... |
| Vertex Pharmaceuticals Incorporated at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/12/2013 | Presentation YING HUANG, ANALYST, BARCLAYS CAPITAL: Thank you for joining us today. My name is Ying Huang, I'm the US Valtech analyst here at Barclays. Our next presenting company is Vertex Pharmaceuticals and we're very pleased to have ... |
| PAREXEL International at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/12/2013 | Presentation DOUG TSAO, ANALYST, BARCLAYS CAPITAL: We'll get started. The appointed hour is here. My name is Doug Tsao with Barclays. I cover specialty pharmaceuticals as well as the pharma outsourcing companies here including the CRO group ... |
| Regeneron Pharmaceuticals at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/12/2013 | Presentation YING HUANG, ANALYST, BARCLAYS CAPITAL: So my name is Ying Huang and I'm the US biotech analyst here. We're very pleased to have our next presenting company, which is Regeneron Pharmaceuticals. Actually I have maybe a couple of ... |
| Catamaran Corp at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/12/2013 | Questions and Answers ELLIOT FELDMAN, ANALYST, BARCLAYS CAPITAL: Good afternoon, everyone. My name is Elliot Feldman, and with my associate Kip Davis, we work on the healthcare distribution and technology team here at Barclays. Welcome to ... |
| Alert: Barclays PLC (BARC.L) - Corporate Meeting Feedback | Citi | 3/12/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 3/12/2013 | -- |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 3/13/2013 | Release date - 12032013 Mike Rigby, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'After a positive end to last year, January's figures show that the outlook remains difficult with uncertainty set for ... |
| JSC VTB Bank signs a US$ 2,000,000,000 Term Loan Facility (the 'Facility') | ENP Newswire | 3/13/2013 | Release date - 12032013 JSC VTB Bank signs a US$ 2,000,000,000 Term Loan Facility (the 'Facility'). JSC VTB Bank ('VTB') is pleased to announce the signing of its US$ 2,000,000,000 term loan facility (the 'Facility') with Banc of America ... |
| Barclays hired to advise MBK on ING arm bid | Global Banking News | 3/13/2013 | Korean firm, MBK partners, has hired Barclays Plc (LON: BARC) to provide advisory services in its bid for the local life insurance arm of ING Group. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Verbundnetz Gas Rumored To Sell ONTRAS - VNG Gastransport | GlobalData Financial Deals Tracker | 3/13/2013 | Verbundnetz Gas AG, a company engaged in storage, transportation, and trading of natural gas, intends to sell ONTRAS - VNG Gastransport GmbH, a natural gas transmission company, as reported by Reuters, citing two people familiar with the ... |
| This CEO Used to Have an Office --- At Dynegy , Boss's Drive for a 'Winning' Culture Means More Cubicles and Fewer Emails | The Wall Street Journal | 3/13/2013 | Bob Flexon, chief executive of Dynegy Inc., occupies a 64-square-foot cubicle, identical to the ones used by the 235 colleagues who surround him at its Houston headquarters. Hourly employees sometimes stop by his desk to chat. |
| Moody's assigns Ba1 rating to Axiall's secured term loan | Moody's Investors Service Press Release | 3/13/2013 | Moody's Investors Service assigned a Ba1 rating to Eagle Spinco's (ESC) $200 million secured term loan due 2017. ESC is a wholly-owned subsidiary of Axiall Corporation (formerly known as Georgia Gulf Corporation). The term loan was ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC5K590) | Moody's Investors Service Ratings Delivery Service | 3/13/2013 | CUSIP: ISIN: DE000BC5K590 Common Code: 084452181 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823290321 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0855743372) | Moody's Investors Service Ratings Delivery Service | 3/13/2013 | CUSIP: ISIN: XS0855743372 Common Code: 085574337 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823299203 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0869245794) | Moody's Investors Service Ratings Delivery Service | 3/13/2013 | CUSIP: ISIN: XS0869245794 Common Code: 086924579 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823329553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0869269976) | Moody's Investors Service Ratings Delivery Service | 3/13/2013 | CUSIP: ISIN: XS0869269976 Common Code: 086926997 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823333853 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0867778358) | Moody's Investors Service Ratings Delivery Service | 3/13/2013 | CUSIP: ISIN: XS0867778358 Common Code: 086777835 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823334174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS93) - (ISIN US06738KS935) | Moody's Investors Service Ratings Delivery Service | 3/13/2013 | CUSIP: 06738KS93 ISIN: US06738KS935 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823114854 |
| Shareholder group claims £30B of hidden losses at UK banks | SNL European Financials Daily | 3/13/2013 | U.K. lenders may be covering up more than £30 billion of undeclared losses on their balance sheets, The Daily Telegraph reported March 12, citing information from shareholder group PIRC. |
| Report: Barclays calls for transaction-based benchmarks | SNL European Financials Daily | 3/13/2013 | Barclays Plc has called for benchmark rates to be based on actual market transactions, as opposed to estimates, Bloomberg News reported March 12, citing a letter sent by the bank to the International Organization of Securities Commissions, ... |
| Cardinal Health, Inc . at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2013 | Presentation KIPP DAVIS, ANALYST, BARCLAYS CAPITAL: All right. So good morning, everybody. I am Kipp Davis. I work on the healthcare distribution and tech team here at Barclays. Welcome to day two of our Global Healthcare Conference. Our ... |
| Charles River Laboratories International, Inc . at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2013 | Presentation DOUG TSAO, ANALYST, BARCLAYS CAPITAL: I think the appointed hour is here. I'm Doug Tsao. I think I know most people in the room. I cover specialty pharmaceuticals as well as the pharmaceutical outsourcing companies at Barclays. ... |
| Mylan Inc . at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2013 | Presentation DOUG TSAO, ANALYST, BARCLAYS CAPITAL: I'm Doug Tsao. I see a lot of familiar faces certainly from yesterday and also through the years. I cover US Specialty Pharmaceuticals here at Barclays. I'm very pleased to start off the ... |
| Allscripts Healthcare Solutions, Inc . at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2013 | Presentation KIPP DAVIS, ANALYST, BARCLAYS CAPITAL: Alright. I think we can get started. Good afternoon, everybody. I'm Kipp Davis. I'm on the healthcare distribution and tech team at Barclays. We are pleased to have Allscripts with us. It's ... |
| Owens & Minor at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2013 | Presentation KIPP DAVIS, ANALYST, BARCLAYS CAPITAL: Good afternoon, everyone. My name is Kipp Davis; I'm on Barclays Healthcare Distribution and Tech team. We're pleased to have Owens & Minor back with us at the conference this year for ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore International Plc - Amendment | Business Wire Regulatory Disclosure | 3/13/2013 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Launches the Barclays ETN+ Select MLP Exchange Traded Note | Business Wire | 3/13/2013 | New Barclays ETN+ Select MLP ETN (ticker: ATMP) provides investors with exposure to a select group of partnerships and companies in the MLP space |
| Former Barclays Capital futures broker [...] | City AM | 3/13/2013 | Former Barclays Capital futures broker Julia Hunter has quite literally turned rags to riches, as her range of waterproof outdoor cushions is launched at John Lewis stores this week. Hunter left the Square Mile in 2001 to start a family and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Foreign banks expect central bank to leave interest rates unchanged | Central News Agency English News | 3/13/2013 | Taipei, March 13 (CNA) Several foreign banks predicted Wednesday that the local central bank will leave key interest rates unchanged in a policymaking meeting scheduled for March 28 as local inflation remains mild. |
| Citywire Top Stocks Daily News Digest | Citywire | 3/13/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO |
| BARCLAYS UNDER FIRE OVER AGIUS'S CONSULTANCY DEAL | Daily Mail | 3/13/2013 | LEADING shareholders are concerned over the deal struck by Barclays to retain the services of former chairman Marcus Agius in a £175,000-a-year consultancy deal. |
| POORER RATES LOOM AFTER ING BUYOUT | Daily Mail | 3/13/2013 | MORE than one million savers with ING Direct will start to receive letters this week telling them they are no longer its customers. The Dutch-owned bank has sold its savings and mortgage business to Barclays, and the ING Direct brand name ... |
| CFTC Looking Internally at London Gold, Silver Price Setting -Sources | Dow Jones News Service | 3/13/2013 | BOCA RATON, Fl.--The Commodity Futures Trading Commission is discussing internally whether the daily setting of gold and silver prices in London is open to manipulation, according to people familiar with the situation. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/13/2013 | TIDMVOD RNS Number : 8510Z Vodafone Group Plc 13 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/13/2013 | TIDMIESP RNS Number : 8756Z iShares V Spain Treasury EUR 13 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 12-Mar-13 NAV PER SHARE: Official NAV EUR 135.550212 ... |
| Ricci's just that bit richer; Business commentary | The Times | 3/13/2013 | Hearty congratulations to Barclays' investment banking chief, Rich Ricci, whose horse, Champagne Fever, scored a narrow win in the Supreme Novices Hurdle at Cheltenham. |
| ZIOPHARM ONCOLOGY INC at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2013 | Presentation YING HUANG, ANALYST, BARCLAYS CAPITAL: Good afternoon, everyone. My name is Ying Huang. I am the newest biotech analyst here at Barclays. Our next presenting Company is ZIOPHARM Oncology, and I'm very pleased to have Jon Lewis, ... |
| Pacira Pharmaceuticals, Inc . at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2013 | Presentation DOUG TSAO, ANALYST, BARCLAYS CAPITAL: We will kick it off now. I think the appointed hour is here. I am Doug Tsao, cover spec pharma here at Barclays. We are very pleased to have Pacira Pharmaceuticals. |
| Healthways at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2013 | Presentation JOSHUA RASKIN, ANALYST, BARCLAYS CAPITAL: Up next is Healthways. Before I introduce Ben, Alfred, and Chip, we are going to do the automated response, so get your clickers ready. I want to make sure everyone has got their ... |
| Reuters – Heinz Launches Syndication for $12B Buyout Deal | PeHUB | 3/13/2013 | Ketchup maker H.J. Heinz Company has launched syndication of its $12 billion debt financing backing its buyout by Warren Buffett's Berkshire Hathaway and 3G Capital, Reuters reported. JP Morgan and Wells Fargo are joint bookrunners on the ... |
| Barclaycard Us; -- Barclaycard US Appoints New Chief Operating Officer -- | Journal of Engineering | 3/13/2013 | 2013 MAR 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Engineering -- Barclaycard US, the payments business of Barclays in the United States, announced the appointment of Patrick Wright to the role of Chief ... |
| Gold sales from Soros signal end of 12-yr bull run | Financial Express | 3/13/2013 | Gold's worst start to a year in a quarter century and the biggest sales by investors on record are increasing concern that bullion's longest rally since the end of World War I is ending. |
| VTB intends to raise credit. | AK&M (Russia) | 3/13/2013 | VTB Bank signed a credit agreement in the volume of $2bn, the Bank informed. The arrangers involve the Banc of America Securities Limited, Bank of China (UK) Limited, The Bank of Tokyo-Mitsubishi UFJ, Ltd., Barclays Bank PLC, BNP Paribas, ... |
| Vedanta Resources to raise around $3.5 bln to refinance debt: report | India Energy News | 3/13/2013 | New Delhi: The London-listed metals and mining major Vedanta Resources Plc is looking to raise around $3.5 billion in loans to help refinance debt, the Bloomberg reported Wednesday citing unidentified people privy to the development. |
| Barclays appoints new managing director for Qatar unit | Islamic Finance News | 3/13/2013 | Doha: The UK's multinational financial service provider Barclays has named Jongghun Lee as new managing director for its Qatar-based private equity firm - Barclays Natural Resource Investments (BNRI), according to the company's press ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tax Court Sides With Service In Holding That A STARS Transaction Entered Into By Bank Of New York Lacked Economic Substance Despite... | Mondaq Business Briefing | 3/13/2013 | In Bank of New York Mellon Corporation, Successor in Interest to the Bank of New York, Company, Inc. ("BNY") v. Commissioner, 140 T.C. No. 2; No. 26683-09 (filed 2/11/2013), the Tax Court, in a fully reviewed decision with Judge Diane ... |
| DEALTALK-Barclays grabs bigger piece of industrials deal action | Reuters News | 3/13/2013 | NEW YORK, March 13 (Reuters) - Dealmaking in the industrials space, which covers manufacturers, their component makers, aerospace and defense companies as well as transportation providers, doesn't always grab the headlines the way media or ... |
| Tesco denies shop rumour | Leicester Mercury | 3/13/2013 | TESCO has denied rumours that it is to open a store in Clarendon Park. The chain has been the subject of speculative Twitter messages, with a number of people claiming the Tesco is moving into the former Barclays bank building, in Queens ... |
| Heinz launches buyout debt financing for syndication - report | M&A Navigator | 3/13/2013 | 13 March 2013 – US food giant HJ Heinz Company (NYSE:HNZ) has kicked off syndication of its USD12bn (EUR9.2bn) debt funding supporting the company's previously-unveiled takeover, Reuters said today citing banking sources. |
| TV broadcaster and vice-chairman of West Ham United FC, Karren Brady , helped... | Newham Recorder | 3/13/2013 | TV broadcaster and vice-chairman of West Ham United FC, Karren Brady, helped students launch a work experience programme. She was joined by TV and radio presenter Jameela Jamil and Barclays retail and banking chief executive Ashok Vaswani on ... |
| FSA publishes report on LIBOR submissions | Daily The Pak Banker | 3/13/2013 | London: The Financial Services Authority (FSA) has published its Internal Audit Report (the Report) on the London Interbank Offered Rate (LIBOR). |
| A Forward Look, The Year Ahead - Research Report on Pfizer Inc ., The Boeing Company , Lockheed Martin Corporation , Barclays PLC and HSBC Holdings plc | PR Newswire (U.S.) | 3/13/2013 | NEW YORK, March 13, 2013 /PRNewswire/ -- Today, Investors Alliance announced new research reports highlighting Pfizer Inc. (NYSE:PFE), The Boeing Company (NYSE: BA), Lockheed Martin Corporation (NYSE: LMT), Barclays PLC (NYSE:BCS) and HSBC ... |
| Arlington Asset Investment Corp . Announces Completion of Common Stock Offering | PR Newswire (U.S.) | 3/13/2013 | ARLINGTON, Va., March 13, 2013 /PRNewswire/ -- Arlington Asset Investment Corp. (NYSE: AI) (the "Company") announced today that it has completed its previously-announced public offering of 3,450,000 shares of Class A common stock, including ... |
| This CEO Used to Have an Office | Dow Jones Top Global Market Stories | 3/13/2013 | Bob Flexon, chief executive of Dynegy Inc., occupies a 64-square-foot cubicle, identical to the ones used by the 235 colleagues who surround him at its Houston headquarters. Hourly employees sometimes stop by his desk to chat. |
| New Life for ING's Asset Sale | Dow Jones Top Global Market Stories | 3/13/2013 | ING Groep NV's fortunes are changing in South Korea. The Dutch company has an ever-growing list of potential buyers for its Korean life insurer, a far cry from its initial attempt to sell the business last year. |
| ABS-Structured settlements, Amex deals emerge | Reuters News | 3/13/2013 | By Charles Williams NEW YORK, March 13 (IFR) - The US ABS primary market continued at its recent firm pace on Wednesday as Deutsche Bank (structuring lead) and Barclays priced a US$216+m structured settlement deal for JG Wentworth. |
| Barclays under fire over Marcus Agius £175k consultancy deal | Mail Online | 3/13/2013 | Leading shareholders are concerned over the deal struck by Barclays to retain the services of former chairman Marcus Agius in a £175,000-a-year consultancy deal. |
| ING customers warned to watch their interest rates as their accounts transfer to Barclays | Mail Online | 3/13/2013 | More than one million savers with ING Direct will start to receive letters this week telling them they are no longer its customers. The Dutch-owned bank has sold its savings and mortgage business to Barclays, and the ING Direct brand name ... |
| Dendreon Corporation at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2013 | Presentation YING HUANG, ANALYST, BARCLAYS CAPITAL: Good afternoon, everyone, my name is Ying Huang; I am the US biotech analyst here at Barclays. It is my pleasure to introduce our next presenting biotech company, Dendreon Corporation. And ... |
| Institute of Directors slams bankers' pay | thetimes.co.uk | 3/13/2013 | The head of the Institute of Directors today issued a devastating indictment on the banking sector, saying that Britain is being harmed by bankers' short-term self interest. |
| Shaygan Kheradpir appointed Barclays CTO | The Asian Banker | 3/13/2013 | March 7th 2013 - Barclays has appointed Shaygan Kheradpir to the role of Chief Operations and Technology Officer. He will join the Executive Committee of Barclays and report directly to Group Chief Executive Antony Jenkins. |
| ADR -- Barclays PLC (BCS): Alert: Corporate Meeting Feedback | Citi | 3/13/2013 | -- |
| IRANNOTICE SEC FILING | BARCLAYS PLC | 3/13/2013 | -- |
| 20-F SEC FILING | BARCLAYS PLC | 3/13/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bankers' pay 'unacceptable' after scandals, says IoD head | Guardian.co.uk | 3/14/2013 | Institute of Directors' Simon Walker warns of 'long-term reputational damage' of high pay at RBS and Barclays The boss of the influential Institute of Directors has launched a stinging attack on the pay packets handed out at Royal Bank of ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/14/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Bangko Sentral expected to keep key rates unchanged | Philippine Daily Inquirer | 3/14/2013 | The Monetary Board is expected to keep policy rates unchanged when it holds its policy rate setting meet Thursday as the rise in consumer prices remains manageable, according to Barclays Bank and DBS Group. The financial service providers ... |
| Arlington Asset Investment Corp . Announces Completion of Common Stock Offering | India Investment News | 3/14/2013 | New Delhi, March 14 -- Arlington Asset Investment Corp. (NYSE: AI) (the "Company") announced today that it has completed its previously-announced public offering of 3,450,000 shares of Class A common stock, including 450,000 shares of Class ... |
| Barclays 'apprenticeship scheme for hundreds of young people | Birmingham Post | 3/14/2013 | Barclays is aiming to give hundreds of young people in the West Midlands a vital step onto the workplace ladder by 2015 - with a major apprenticeship programme. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 3/14/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFY2) - (ISIN US06741RFY27) | Moody's Investors Service Ratings Delivery Service | 3/14/2013 | CUSIP: 06741RFY2 ISIN: US06741RFY27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823356107 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RFZ9) - (ISIN US06741RFZ91) | Moody's Investors Service Ratings Delivery Service | 3/14/2013 | CUSIP: 06741RFZ9 ISIN: US06741RFZ91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823356119 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 3/14/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820738032 |
| Coombe Castle secures £1m from Barclays for new premises | M2 Presswire | 3/14/2013 | Coombe Castle, a Wiltshire-based global dairy export company, has secured a £1m investment for new premises supporting its rapid business growth. |
| Barclays demonstrates commitment to UK expansion with new office in Yorkshire | M2 Presswire | 3/14/2013 | SHEFFIELD: In line with its ongoing regional expansion across the UK, Barclays today announced the opening of its new Wealth and Investment Management office in Sheffield, marking the occasion with an exclusive event held at the city's ... |
| Barclays provides funding for animal feed acquisition | M2 Presswire | 3/14/2013 | Oakes Millers Ltd, the Cheshire based animal feed specialist, has completed the acquisition of M E Waterhouse Ltd for an undisclosed sum, with support from Barclays Corporate Banking in Manchester. |
| IoD hits out at 'unacceptable' £1m-plus banker pay | Investment Week | 3/14/2013 | Simon Walker said the packets handed out at the Royal Bank of Scotland and Barclays, which together paid more than 500 of their bankers more than £1m last year, were "unacceptable". |
| VTB takes $2bn syndicated loan | Russian Financial Control Monitor | 3/14/2013 | MOSCOW. VTB has signed a $2bn term loan facility, the bank said in a statement. The mandated lead arrangers and bookrunners of the loan are Banc of America Securities Limited (BAS), Bank of China (UK) Limited, The Bank of Tokyo-Mitsubishi ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/14/2013 | TIDMVOD RNS Number : 9569Z Vodafone Group Plc 14 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/14/2013 | TIDMIESP RNS Number : 9817Z iShares V Spain Treasury EUR 14 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 13-Mar-13 NAV PER SHARE: Official NAV EUR 135.202669 ... |
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 3/14/2013 | TIDM38AK RNS Number : 9987Z Barclays Bank PLC 14 March 2013 Pre-stabilisation announcement 14 March 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays PLC Annual Report on Form 20F | Regulatory News Service | 3/14/2013 | TIDMBARC TIDM38AK RNS Number : 0518A Barclays PLC 14 March 2013 14 March 2013 Barclays PLC Annual Report on Form 20-F The Joint Annual Report on Form 20-F for Barclays PLC and Barclays Bank PLC for the year ended 31 December 2012 (the "Form 20-F") ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Telefonica SA EMTN Notes and Tender Offer | Regulatory News Service | 3/14/2013 | TIDMTDE RNS Number : 0671A Telefonica SA 14 March 2013 TELEFÓNICA, S.A. as provided in article 82 of the Spanish Stock Market Act (Ley del Mercado de Valores), hereby reports the following |
| Teva Pharmaceutical Industries Ltd at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/14/2013 | Presentation DOUG TSAO, ANALYST, BARCLAYS CAPITAL: I'm Doug Tsao. I cover (technical difficulty) pharma here at Barclays. Up next, we have Teva Pharmaceuticals, who I think is a company that doesn't really need introduction. Representing the ... |
| The Grampaigners... they're all smiles and very polite, but the message is deadly serious; David Clensy meets the group of grandparents who... | Bristol Evening Post | 3/14/2013 | S eco-warriors go, they're terribly polite. As he looks back on the excitement of his first attempt at "direct action" - by occupying a branch of Barclays bank in Clifton last week - 77-year-old Phil Kingston tells me: "We didn't want to ... |
| FORM 8-K: CORNING FILES CURRENT REPORT | US Fed News | 3/14/2013 | WASHINGTON, March 14 -- Corning Inc., Corning, N.Y., files Form 8-K (current report) with Securities and Exchange Commission on March 13. State or other jurisdiction of incorporation: New York |
| U.S. Probes Gold Pricing | The Wall Street Journal | 3/14/2013 | U.S. regulators are scrutinizing whether prices are being manipulated in the world's largest gold market, according to people familiar with the situation. |
| Three Cos Add $950M to HY Queue | High Yield Report | 3/14/2013 | Hornbeck Offshore Services, Hertz Global Holdings and Aurora Oil & Gas added offerings to the high yield bond market for a combined $950 million in potential new notes. |
| JPMorgan keeps top spot in investment banking -study | Reuters News | 3/14/2013 | LONDON, March 14 (Reuters) - JPMorgan Chase kept its top spot for investment banking revenues last year while Citigroup and Barclays showed the biggest improvement compared with 2011, a study showed on Thursday. |
| Barclays expands trade and working capital team | Trade Finance | 3/14/2013 | Barclays has hired a new director to its London-based trade and working capital transaction management team. The bank has appointed Payman Jassim to the role where he will be responsible for overseeing the direction of structured trade, and ... |
| No double whammy for Rich Ricci at Cheltenham Festival; THECAPITALIST cityam.com/the-capitalist EDITED BY CALLY SQUIRES | City AM | 3/14/2013 | RICH Ricci, the chief executive of corporate and investment banking at Barclays, may be regretting missing his horse Champagne Fever's moment of glory at Cheltenham on Tuesday. |
| Citywire Top Stocks Daily News Digest | Citywire | 3/14/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DEB S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| Barclays launches Sheffield wealth arm | Citywire | 3/14/2013 | Barclays continued assault on the UK wealth market has seen it open an office in Sheffield. The new office, located at St Paul's Place, is the sixth Wealth and Investment Management office opened by Barclays in the past 18 months, following ... |
| WSJ BLOG: Olympus Capital Starts Mid-Market Lending Business | Dow Jones News Service | 3/14/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Asia-focused private-equity firm Olympus Capital Holdings Asia has formed a structured lending business ... |
| ANALYST RATINGS CHANGES AS OF 0800 GMT | Dow Jones News Service | 3/14/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ================================================== Barclays: Coca-Cola Hellenic Bottling equalweight (underweight) EUR20.5 (EUR13.5) Thomas Cook ... |
| WSJ BLOG: E*Trade Loses Largest Shareholder as Citadel Sells Out | Dow Jones News Service | 3/14/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Brett Philbin E*Trade's investors just got yet another reminder that a sale isn't coming any time soon, this time courtesy of ... |
| WSJ BLOG: Olympus Capital Starts Mid-Market Lending Business | Dow Jones Global Equities News | 3/14/2013 | Asia-focused private-equity firm Olympus Capital Holdings Asia has formed a structured lending business targeting mid-sized companies in the region, hiring two people to lead the business, including a former senior Barclays PLC banker. |
| Goldman Sachs world`s No.1 at commodities revenue | ecPulse | 3/14/2013 | Goldman Sachs Group Inc. placed the world's Number 1 in commodities revenue in 2012, according to a report released by analytics company Coalition Thursday. Goldman Sachs Inc. overcame JPMorgan Chase & Co. (2 nd ) and Morgan Stanley (3 ... |
| Barclays agrees compensation deal for ING Direct customers | Your Mortgage | 3/14/2013 | Barclays Bank has agreed to compensate some customers affected by its takeover of ING Direct UK, if the move compromises savers' protection under the Financial Services Compensation Scheme (FSCS). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vivus Inc . at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/14/2013 | Presentation ALISON YANG, ANALYST, BARCLAYS CAPITAL: Good morning. My name is Alison Yang. I cover large-cap biotech and pharma here at Barclays. |
| West Pharmaceutical Services at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/14/2013 | Presentation ELLIOT FELDMAN, ANALYST, BARCLAYS CAPITAL: Good morning. My name is Elliot Feldman. I work in the healthcare, distribution and technology team here at Barclays. Welcome to day three of our Global Healthcare Conference. |
| Barclays Bank: Fed FBO proposals – impact assessment | Morgan Stanley | 3/14/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 3/14/2013 | -- |
| Welsh Assembly : 100 new bank apprenticeship jobs welcomed by the First Minister | M2 Presswire | 3/15/2013 | Welsh Assembly — The First Minister Carwyn Jones has welcomed the news that Barclays Bank is to create 100 new youth apprenticeship jobs in branches across Wales with the support of the Welsh Government. |
| Barclays holds talks with wealthy Qataris | Qatar Tribune | 3/15/2013 | Satyendra Pathak Doha THE ultra-high-net individuals in Qatar need to diversify their portfolio to get good returns in course of time, a senior official of Barclays said on Wednesday. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/15/2013 | TIDMVOD RNS Number : 0627A Vodafone Group Plc 15 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/15/2013 | TIDMIESP RNS Number : 0843A iShares V Spain Treasury EUR 15 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 14-Mar-13 NAV PER SHARE: Official NAV EUR 134.843539 ... |
| ABSA Bank Limited Publication of Prospectus | Regulatory News Service | 3/15/2013 | TIDM11EM RNS Number : 1401A ABSA Bank Limited 15 March 2013 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| ABSA Bank Limited Publication of Prospectus | Regulatory News Service | 3/15/2013 | TIDM11EM RNS Number : 1409A ABSA Bank Limited 15 March 2013 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT04 - Interest Rate Reset | Johannesburg Stock Exchange | 3/15/2013 | GRT04 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Registration number 1987/004988/06 Bond Code: GRT04 ISIN Code: ZAG000089210 INTEREST RATE RESET Notice is hereby given that the 3 month JIBAR rate as at 15 March 2013 is 5.125% ... |
| Western Gas Partners, LP ; Western Gas to Present at Upcoming Barclays Investment Grade Energy and Pipeline Conference | Energy Weekly News | 3/15/2013 | 2013 MAR 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Western Gas Partners, LP (NYSE:WES) and Western Gas Equity Partners, LP (NYSE:WGP) announced that Donald R. Sinclair, President and CEO, will ... |
| Citywire Top Stocks Daily News Digest | Citywire | 3/15/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PRU S & P code for assoc. stock..: E:RIO |
| MARKET TALK: Cooling Canadian Home Resales to Sting Banks | Dow Jones News Service | 3/15/2013 | 13:53 EDT - Slowing home resale activity last month will pose revenue growth problems for CIBC (CM), and to a lesser extent, Toronto-Dominion (TD) and National Bank (NA.T), says Barclays. CM's revenue is most sensitive to domestic-loan ... |
| BofA, Barclays , J.P. Morgan , Credit Suisse To Be Lead Underwriters for HD Supply IPO -Reuters | Dow Jones News Service | 3/15/2013 | Lead underwriters for a proposed initial public offering of HD Supply Inc. have been selected, Reuters reported Friday, citing people familiar with the matter. |
| Vodafone Group Buys Back 750,000 Shares/183.7977P | Dow Jones Global Equities News | 3/15/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Friday that on March 14 it purchased 750,000 of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd., at 183.7977 pence per share, which it intends to hold in ... |
| ABSA Bank Raised to Outperform From Neutral by Credit Suisse | Dow Jones Global Equities News | 3/15/2013 | ABSA Bank Raised to Outperform From Neutral by Credit Suisse |
| Barron's Blog: AAPL: Samsung S4 'Major Issue,' Says Barclays ; 'Shell Game,' Says Topeka | Dow Jones Global Equities News | 3/15/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray The Street today is debating the implications of Samsung Electronics's ( 005930KS) unveiling last night in ... |
| Barclays steps back from branches | MarketLine (a Datamonitor Company), Company News | 3/15/2013 | Barclays has said that it is considering reducing staffing levels in response to the migration of customers to digital channels. Although cuts in branch numbers will help to reduce costs, banks should be aware that branches are still one of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays provides funding for animal feed acquisition | ENP Newswire | 3/15/2013 | Release date - 15032013 Oakes Millers Ltd, the Cheshire based animal feed specialist, has completed the acquisition of M E Waterhouse Ltd for an undisclosed sum, with support from Barclays Corporate Banking in Manchester. |
| Barclays demonstrates commitment to UK expansion with new office in Yorkshire | ENP Newswire | 3/15/2013 | Release date - 14032013 In line with its ongoing regional expansion across the UK, Barclays today announced the opening of its new Wealth and Investment Management office in Sheffield, marking the occasion with an exclusive event held at the ... |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 3/15/2013 | Release date - 14032013 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'After strong visitor numbers in December, January saw tourist figures fall away. The arctic blast put many ... |
| Coombe Castle secures GBP1m from Barclays for new premises | ENP Newswire | 3/15/2013 | Release date - 14032013 Coombe Castle, a Wiltshire-based global dairy export company, has secured a GBP1m investment for new premises supporting its rapid business growth. |
| First Minister at apprentices scheme launch | South Wales Echo | 3/15/2013 | FIRST Minister Carwyn Jones will today visit the headquarters of ACT Training, Wales' largest training provider, in Cardiff to launch a new programme in conjunction with Barclays. |
| Osborne to help smaller banks raise SME lending | The Times | 3/15/2013 | George Osborne will announce a new scheme in his Budget to help "challenger" banks such as Aldermore lend to small and medium-sized businesses. |
| Telefonica launches EUR 1 bln note issue | Telecompaper World | 3/15/2013 | Telefonica, via its Telefonica Emisiones subsidiary, has launched an issue of notes in the Euro market amounting EUR 1 billion. These notes, due on 26 March 2021, pay an annual coupon of 3.961 percent. Settlement and closing date is ... |
| Blackstone strikes again with Tankers Inc alliance | Tradewinds | 3/15/2013 | Sources say the private-equity giant is following up last year's Hartmann tankers deal with a new agreement with Mikael Skov - again involving Tufton Oceanic |
| ADM International 36 | Tradewinds | 3/15/2013 | ADM International 36 Adolfsen, Terje 33 Advanced Storage & Transportation 8 AET 5 Agarwal, Prakash 12, 13 Agodco 8 Ahlas, Peter 33 Akij Group 14 |
| Barclays lowers gold price forecast as downside risks grow | Business News Americas | 3/15/2013 | Barclays Capital has revised down its gold price forecast for 2013 to US$1,646/oz from US$1,778/oz as it believes downside risks for the yellow metal have increased while upside catalysts have receded. |
| China to rely more on domestic production of refined metals - Barclays | Business News Americas | 3/15/2013 | China will increasingly rely on domestic production to meet its refined metals demand, according to Barclays Capital. Data released by China's national statistics bureau (NBS) shows a continued year-on-year expansion of refined metal ... |
| EXCLUSIVE-HD Supply picks underwriters to lead IPO - sources | Reuters News | 3/15/2013 | (Adds company background) NEW YORK, March 15 (Reuters) - HD Supply, a one-time division of Home Depot Inc that was taken private for $8.5 billion in 2007, has chosen Bank of America Merrill Lynch , Barclays and JPMorgan Chase to lead a ... |
| Fast Food Chains Serve Up Franchise ABS | Total Securitization and Credit Investment | 3/15/2013 | CKE Restaurants—owner and operator of Carl's Junior and Green Burrito in the West, and Hardee's and Red Burrito in the Midwest and Southesast—is cooking up a $1.15 billion franchise royalties securitization with Barclays at the helm. The ... |
| Video: Fed FBO proposals-impact assessment on Barclays and Credit Suisse | Morgan Stanley | 3/15/2013 | -- |
| Santander latest bank to reveal million-pound staff | Guardian.co.uk | 3/16/2013 | Bank voluntarily reveals that 19 bankers were paid more than £1m in 2012 – following the trend set by Barclays The UK arm of Spanish bank Santander handed 19 of its bankers more than £1m last year, including its chief executive Ana Botín who ... |
| BONUS POT GROWS FOR SANTANDER DIRECTORS | Huddersfield Examiner | 3/16/2013 | HIGH street banking giant Santander paid 19 staff more than £1m last year and increased its bonus pool by 14% to £150m - despite another year of hefty provisions for mis-selling scandals. The Spanish-owned group said UK boss Ana Botin was ... |
| Hertz Updates on Sale of Shares of Common Stock By Selling Stockholders | Entertainment Close-Up | 3/16/2013 | Hertz Global Holdings, Inc. announced the sale of an aggregate of 60,050,777 shares of common stock of Hertz Holdings by investment funds associated with Clayton, Dubilier & Rice, LLC ("CDR"), The Carlyle Group and BofA Merrill Lynch ... |
| 100 apprenticeships at bank | South Wales Evening Post | 3/16/2013 | BANKING giant Barclays is to create 100 youth apprenticeship jobs in branches across Wales with the support of the Welsh Government. The apprentices will be delivered through ACT Training which holds the largest Welsh Government contract for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| United Kingdom : BARCLAYS BANK ready to compensate clients of ING DIRECT | Mena Report | 3/16/2013 | Barclays Bank has decided to pay compensation to the customers who are hit by its acquisition of ING Direct UK, provided that the action is in line with savers' protection under the Financial Services Compensation Scheme (FSCS). |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCN9) - (ISIN US06738KCN90) | Moody's Investors Service Ratings Delivery Service | 3/16/2013 | CUSIP: 06738KCN9 ISIN: US06738KCN90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556533 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT92) - (ISIN US06738KT925) | Moody's Investors Service Ratings Delivery Service | 3/16/2013 | CUSIP: 06738KT92 ISIN: US06738KT925 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112286 |
| Adair Turner : Bankers 'no longer in denial'; Lord Turner took charge of the FSA just as the financial world fell apart. As he prepares... | The Telegraph Online | 3/16/2013 | When Lord Turner arrived at the Financial Services Authority as the new chairman in September 2008, the Royal Bank of Scotland and Lloyds TSB were hanging on by their fingertips in the private sector, nobody had heard of quantitative ... |
| BARCLAYS Capital 's trilby-wearing chief Rich [...]; DASHWOOD Cheltenham special | The Sunday Telegraph | 3/17/2013 | BARCLAYS Capital's trilby-wearing chief Rich Ricci, inset, has been a familiar sight at Cheltenhams gone by. This year, he was notable by his absence, despite entering 11 runners. |
| I was charged twice for airline tickets | The Sunday Telegraph | 3/17/2013 | I am a woman doctor working in the NHS. I tried six months ago via several attempts online to buy a return airline ticket from the UK to India. |
| Asian currencies fall on Japan speculation, led by won | Taipei Times | 3/17/2013 | The won led losses in Asian currencies this week after the Bank of Korea signaled its concern that economic growth is slowing amid speculation Japan will add to measures that weaken the yen. |
| The opportunity of a generation | M2 Presswire | 3/17/2013 | * Barclays Youth Barometer reveals a quarter of 14-25 year olds want to start their own business * But almost three quarters (72 per cent) don't believe they will achieve their career ambitions |
| That's not at all folk The problem with Mumford & Sons and the rowdy new wave | New York Daily News | 3/17/2013 | Few forms of music have as fuzzy a definition as folk. Over the centuries it has morphed from "music of unknown origin" to "sounds drawn from tribal cultures" to "songs passed down through generations by mouth," to simply "anything old." It ... |
| Renaming a bridge could raise millions | Gannett News Service | 3/17/2013 | Photo available on Gannett image website. By Theresa Juva-Brown and Khurram Saeed The (Westchester County, N.Y.) Journal News WESTCHESTER COUNTY, N.Y. -- In an era of squeezed government budgets and outcry over increased taxes and tolls, the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT76) - (ISIN US06738KT768) | Moody's Investors Service Ratings Delivery Service | 3/17/2013 | CUSIP: 06738KT76 ISIN: US06738KT768 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823113468 |
| U.K. Banks Rush to Thicken Cash Cushions | Dow Jones Top Global Market Stories | 3/17/2013 | U.K. banks are rushing to sell assets and bolster their capital levels as Bank of England officials prepare to spell out just how much extra capital they think the sector needs. |
| Investment Companies; Jazz Pharmaceuticals Announces Public Offering Of Ordinary Shares By Selling Shareholders | Pharma Business Week | 3/18/2013 | 2013 MAR 18 (NewsRx) -- By a News Reporter-Staff News Editor at Pharma Business Week -- Jazz Pharmaceuticals plc (Nasdaq: JAZZ) announced an underwritten public offering of 5,375,000 of its ordinary shares held by certain of its existing ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/18/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 18/03/2013 Issue I Barclays Bank Plc - Series 167 EUR 135,000,000 CMS-Linked Note due 20 Mar 2018 ... |
| FX CHAT: Cyprus bailout unlikely to spark run says Barclays ... | Dow Jones Global FX & Fixed Income News | 3/18/2013 | seeing limited risk of contagion from the bailout. "Europe has now a better safety net," Barclays says. Banks in the periphery are now considerably better capitalized and the ECB is ready to do "whatever it takes" to ensure financial ... |
| Barclays ' head of wealth advisory to depart | Citywire | 3/18/2013 | Barclays head of wealth advisory Philip Smith is to leave the bank. Smith, a former Wealth Manager cover star, is leaving Barclays after five years at the bank, where he was responsible for its advisory, tax and trust propositions and ... |
| WSJ BLOG: Only a Few European Financial Institutions Operate in Cyprus | Dow Jones News Service | 3/18/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat .) By David Enrich One reason the fallout from Cyprus's decision to impose losses (otherwise known as "taxes") on all Cypriot ... |
| Activist Fights Draw More Attention | Dow Jones News Service | 3/18/2013 | Activist investors have been called raiders, distractions and dissidents. Now, they are getting a new label: "asset class." In recent years, this once-fringe investing approach has matured, with activists honing their techniques and ... |
| UK Banks Open Sharply Lower; Barclays Down 3.5% | Dow Jones Global Equities News | 3/18/2013 | UK Banks Open Sharply Lower; Barclays Down 3.5% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MARKET TALK: Cyprus Levy Proposal 'Short-Sighted' -Shore | Dow Jones Global Equities News | 3/18/2013 | 0819 GMT [Dow Jones] The proposal to place a levy on customer savings as part of a Cyprus bailout is "extremely short-sighted" and runs the risk of widespread panic amongst depositors with savings tied up in weaker European banks says Shore ... |
| MARKET TALK: Precedent Set For Cyprus Style Bail-Ins - UBS | Dow Jones Global Equities News | 3/18/2013 | 1033 GMT [Dow Jones] In the near term there is little reason to fear a similar Cyprus 'bail-in' in Ireland, Portugal, Greece and Spain says UBS. Says Irish banks have recapitalized, Portugal is fully funded and on track with its austerity ... |
| RBS Plans GBP700M Investment in Retail Operations | Dow Jones Global Equities News | 3/18/2013 | LONDON--Royal Bank of Scotland Group PLC (RBS) will invest around GBP700 million in its retail bank over the next three years, part of an effort to improve returns at an increasingly key business for the part-state-owned lender. |
| RBS Plans £700 Million Investment in Retail Operations | Dow Jones Global News Select | 3/18/2013 | LONDON--Royal Bank of Scotland Group PLC (RBS) will invest around GBP700 million in its retail bank over the next three years, part of an effort to improve returns at an increasingly key business for the part-state-owned lender. |
| Barclays Bank among employers awarded for payroll giving | Employee Benefits | 3/18/2013 | Barclays Bank, Capital One and Hostelbookers.com are among the winners of workplace-giving organisation Pennies from Heaven's annual awards. |
| Barclays -The opportunity of a generation | ENP Newswire | 3/18/2013 | Release date - 18032013 Barclays Youth Barometer reveals a quarter of 14-25 year olds want to start their own business. Barclays launches LifeSkills, an education programme and work experience matching service that aims to provide one million ... |
| Shares of some banks drop as Cyprus lawmakers try to amend measure to tax bank accounts | Associated Press Newswires | 3/18/2013 | NEW YORK (AP) - Shares of European banks and others with global reach traded lower on Monday as lawmakers in Cyprus tried to amend a measure to tax bank accounts in the country as part of a debt bailout. |
| Poll shows Venez govt candidate with wide margin over opposition challenger | Associated Press Newswires | 3/18/2013 | CARACAS, Venezuela (AP) - Venezuelan government candidate Nicolas Maduro enjoys a 14 percentage point advantage over his opposition challenger in the run-up to April 14 elections to replace the late President Hugo Chavez, a new poll finds. |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 3/18/2013 | LONDON - FORM 8 (DD) Note: The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| StockCall Study on Itau Unibanco , Lloyds Banking, Barclays , and Royal Bank of Scotland | PR Newswire (U.S.) | 3/18/2013 | LONDON, March 18, 2013 /PRNewswire/ -- The financial crisis of 2009 led regulators around the world to create new rules for banks in order to avert a crisis in the future. Regulators across the globe have asked banks to boost their capital ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/18/2013 | TIDMVOD RNS Number : 1767A Vodafone Group Plc 18 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/18/2013 | TIDMIESP RNS Number : 1986A iShares V Spain Treasury EUR 16 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 15-Mar-13 NAV PER SHARE: Official NAV EUR 134.474357 ... |
| 21Vianet chooses dim sum for first bond deal, seeks up to Rmb1bn | Euroweek | 3/18/2013 | Barclays, Citic Securities International, DBS and Wing Lung Bank are the joint bookrunners of the deal, which is not going to be rated. They took the company to meet investors from Tuesday until Thursday, and could launch a three year bond ... |
| Barclays lists nations that are risky for depositors | Global Banking News | 3/18/2013 | According to Barclays Plc (LSE: BARC), the decision to impose losses on Cyprus' depositors indicates an expanding trend of increasing risks for depositors. |
| RBC adds experienced tech team to New York office; New hires highlight RBC's focus on growing its tech business | The Globe and Mail (Breaking News) | 3/18/2013 | RBC Dominion Securities Inc. is beefing up its investment banking team with three technology-focused New York-based managing directors from Barclays PLC. It is also adding to its metals unit. |
| 'The realignment was necessary for our business to be sustainable' | Mint | 3/18/2013 | Mumbai, March 18 -- Barclays Plc has spent the last two years consolidating its business in India after it decided that retail banking was not part of its long-term plan for the country, concentrating on corporate and investment banking. In ... |
| FORM 8-K: WALTER INVESTMENT MANAGEMENT FILES CURRENT REPORT | US Fed News | 3/18/2013 | WASHINGTON, March 18 -- Walter Investment Management Corp., Tampa, Fla., files Form 8-K (current report) with Securities and Exchange Commission on March 15. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 21Vianet Group prices RMB1bn bonds | Internet Business News | 3/18/2013 | 21Vianet Group, Inc. (NASDAQ: VNET) reported it has priced the offering of RMB1bn (approximately equivalent to USD160.9m1) in aggregate principal amount of bonds due 2016 with a coupon rate of 7.875% per annum. |
| BIBMW - BMW FINANCIAL SERVICES SA (PTY) LTD - BMWF03 - Interest Rate Reset | Johannesburg Stock Exchange | 3/18/2013 | BMWF03 - Interest Rate Reset BMW FINANCIAL SERVICES (SOUTH AFRICA) PROPRIETARY LIMITED Registration number 1990/004670/07 Bond Code : BMWF03 ISIN No : ZAG000078155 INTEREST RATE RESET Notice is hereby given that the 3 month ... |
| BRIEF:Barclays cuts 2013 gold price forecasts | Reuters News | 3/18/2013 | March 18 (Reuters) - Barclays Capital: * Barclays says revising its 2013 gold price forecast lower from $1,778 an ounce to $1,646 an ounce |
| BRIEF-Barclays U.S.-listed shares down in premarket | Reuters News | 3/18/2013 | NEW YORK, March 18 (Reuters) - Barclays PLC : * Barclays PLC U.S.-listed shares down 4.1 percent to $18.45 in premarket trade |
| ADR REPORT-Cyprus bailout move hits bank shares | Reuters News | 3/18/2013 | NEW YORK, March 18 (Reuters) - U.S.-listed shares of foreign companies declined on Monday, as a plan by Cyprus to tax bank accounts in order to stave off a bankruptcy triggered concerns about the euro-zone's financial stability and weighed ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586087180) | Moody's Investors Service Ratings Delivery Service | 3/18/2013 | CUSIP: ISIN: XS0586087180 Common Code: 058608718 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822490110 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSV4) - (ISIN US06738KSV43) | Moody's Investors Service Ratings Delivery Service | 3/18/2013 | CUSIP: 06738KSV4 ISIN: US06738KSV43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056946 |
| Report: Barclays calls for transaction-based benchmarks | SNL Bank Weekly - Midwest Edition | 3/18/2013 | Barclays Plc has called for benchmark rates to be based on actual market transactions, as opposed to estimates, Bloomberg News reported March 12, citing a letter sent by the bank to the International Organization of Securities Commissions, ... |
| Derivatives head for wealthy clients at BofA's Merrill Lynch resigns | SNL Bank Weekly - Northeast Edition | 3/18/2013 | Raphael Zagury has resigned as managing director overseeing the creation of customized derivatives for Bank of America Corp. unit Merrill Lynch & Co. Inc.'s ultra-high-net-worth clients, Bloomberg News reported, citing the man himself. |
| Groupe Fives buys Mag | Plastics News | 3/18/2013 | Groupe Fives, an industrial engineering firm in Paris, will buy Mag Americas, a supplier of machining equipment for large composites parts and metal cutting. |
| Green Tree Servicing enters warehouse agreement | SNL Financial Services Daily | 3/18/2013 | Walter Investment Management Corp.'s Green Tree Servicing LLC entered into a warehouse agreement with Barclays Bank Plc, according to a Form 8-K filed March 15. |
| City Diary: Wigan boss Dave Whelan liked Barbados so much ... he bought it; Blue blood blow for Barclays ; Spooky story haunts Dreams; The old jokes are the best for Miliband | The Telegraph Online | 3/18/2013 | At last. A much-needed injection of foreign currency into the local economy. Not UK Plc, Chancellor George Osborne will be sad to learn. Instead, it is the turn of Barbados to receive a bail-out, after Diary hears the multi-millionaire owner ... |
| From the vaults: Making the news is years gone by; What was making the financial headlines one, five and 10 years ago? | Financial News | 3/18/2013 | There was upheaval at Barclays, UBS and Bank of America; Credit Suisse shocked the markets; and proprietary trading was back in vogue at investment banks... |
| WSJ BLOG: Morning MarketBeat: Cyprus Bailout Threatens Stock Rally | Dow Jones News Service | 3/18/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat .) By Steven Russolillo Pre-Market Brief: |
| Cinven , Warburg Pincus Sell Down Holdings in Dutch Firm Ziggo -FT | Dow Jones Global Equities News | 3/18/2013 | The private equity owners of Dutch broadband services provider Ziggo NV (ZIGGO.AE), Cinven Group Ltd. and Warburg Pincus LLC, are selling 40 million of their shares in the company for as much as 1 billion euros ($1.3 billion), the Financial ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/19/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 18-Mar-2013 TO 16-Apr-2013 HAS BEEN FIXED AT 1.043750 PCT   DAY BASIS: ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/19/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 29/01/2013 Issue [ Barclays Bank Plc GBP 200,000,000 Undated FRPC Notes Series 3 PERPET ... |
| RY Post/wire say RBC adds two Barclays staffers | Canada Stockwatch | 3/19/2013 | Royal Bank of Canada (TSX:RY) Shares Issued 1,446,337,425 Last Close 3/18/2013 $61.20 Tuesday March 19 2013 - In the News The Financial Post reports in its Tuesday edition Royal Bank of Canada's investment bank, RBC Capital Markets, has hired ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: UBS to Exit Euribor-Setting Panel | Dow Jones News Service | 3/19/2013 | ZURICH--UBS AG (UBS) said it would become the latest bank to leave the panel that sets the benchmark Euribor rate, just three months after the Swiss lender agreed to pay $1.5 billion to settle accusations it had tried to manipulate interest ... |
| UPDATE: Members Discussing Sale of Visa Europe to Visa Inc . -Sources | Dow Jones News Service | 3/19/2013 | By Marcin Sobczyk, Dana Cimilluca, Max Colchester and Christopher Bjork The European banks that own Visa Europe may soon decide to sell the card-payments organization to U.S.-based Visa Inc. and set up a rival system in Europe, ... |
| WSJ BLOG: Deutsche Bank Securities CEO Joining PE Firm Providence | Dow Jones News Service | 3/19/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Ryan Dezember Providence Equity Partners LLC. is hiring another senior Deutsche Bank AG executive for its growing credit ... |
| Freddie Mac Sues Global Banks Over Alleged Libor Manipulation | Dow Jones News Service | 3/19/2013 | By Jean Eaglesham, Jeannette Neumann and Alan Zibel Freddie Mac (FMCC) sued more than a dozen major global banks, alleging they caused the government-backed mortgage investor "substantial losses" by suppressing the Libor ... |
| Barclays Eyes Contingency Plans Ahead of Tighter U.S. Rules | Dow Jones Global Equities News | 3/19/2013 | LONDON--Barclays PLC (BCS) Chief Executive Antony Jenkins said Tuesday that the lender is preparing contingency plans to deal with tough U.S. rules that could force the British bank to create a holding company for its American business. |
| FX CHAT: Barclays sees downside risk for EUR/JPY,... | Dow Jones Korean Newswires English Content | 3/19/2013 | with a small gap in the chart providing resistance near 124.35. The bank says while below here it sees risk toward the March 1 low close to 120.30, and then the Feb. 25 low of 118.70. Now at 123.43, Barclays says only a move above ... |
| RECRUITMENT FIRM GIVES BOSSES LOWDOWN ON PENSIONS SHAKE-UP | Belfast Telegraph | 3/19/2013 | TO help employers understand the challenges of pension auto-enrolment, recruitment company Hays hosted a seminar in Belfast in partnership with Barclays Corporate & Employer Solutions and NEST (National Employment Savings Trust). The ... |
| Barclays Vows to Increase Investment in Tanzania | All Africa | 3/19/2013 | Dar es Salaam, Mar 19, 2013 (East African Business Week/All Africa Global Media via COMTEX) -- Barclays Bank Tanzania Limited has said that it plans to increase investment in the country to help speedy economic growth as per government ... |
| Kwacha Fall Blamed On Offshore Investors | All Africa | 3/19/2013 | Mar 19, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank chief economist Jeffrey Young has said the reason for the Kwacha's continued depreciation is lack of a viable local current dollar account by foreign ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/19/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that March 31, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that March 26, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that March 26, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that April 03, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that April 03, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that April 03, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that April 05, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that April 09, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that April 12, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that April 12, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that April 12, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that April 26, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that April 26, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that May 06, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that May 15, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that May 29, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that June 07, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that June 03, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that June 18, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/19/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that July 08, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| RECKITT BENCKISER GROUP PLC - Transaction in Own Shares | PR Newswire UK Disclose | 3/19/2013 | 19 March 2013 For immediate release Reckitt Benckiser Group plc Irrevocable, Non-Discretionary Share Repurchase Programme |
| Barclays PLC Antony Jenkins speaks at investor conference | Regulatory News Service | 3/19/2013 | TIDMBARC RNS Number : 2797A Barclays PLC 19 March 2013 19 March 2013 Barclays PLC Antony Jenkins speaks at London investor conference Antony Jenkins, Chief Executive, Barclays PLC is speaking today at the Morgan Stanley European Financials ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/19/2013 | TIDMVOD RNS Number : 2833A Vodafone Group Plc 19 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/19/2013 | TIDMIESP RNS Number : 3057A iShares V Spain Treasury EUR 19 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 18-Mar-13 NAV PER SHARE: Official NAV EUR 134.093064 ... |
| Genpact not to acquire Apollo Health Street | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/19/2013 | Deal In Brief Sutherland Global Services, Inc., a US-based provider of technology-enabled business process outsourcing (BPO) services, has acquired Apollo Health Street, Ltd., (AHS), an India-based provider of business process outsourcing ... |
| Sutherland Global Services acquires Apollo Health Street | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/19/2013 | Deal In Brief Sutherland Global Services, Inc., a US-based provider of technology-enabled business process outsourcing (BPO) services, has acquired Apollo Health Street, Ltd., (AHS), an India-based provider of business process outsourcing ... |
| Temasek Holdings and One Equity Partners sell stake in Apollo Health Street to Sutherland Global Services | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/19/2013 | Deal In Brief Apollo Health Street, Ltd., (AHS), an India-based provider of business process outsourcing and IT solutions, has been acquired by Sutherland Global Services, Inc., a US-based provider of technology-enabled business process ... |
| Head of wealth advisory to quit Barclays | Global Banking News | 3/19/2013 | The head of wealth advisory at Barclays Plc (LSE: BARC), Philip Smith, is to leave the bank. Smith was with the bank for about five years. He was responsible for its advisory, tax and trust propositions and post-retail distribution review ... |
| RBC makes hires for US technology group | Global Banking News | 3/19/2013 | RBC Capital Markets, the investment bank owned by Royal Bank of Canada (RY. TO), has announced that it has hired two co-heads. The firm has hired Michal Katz and Michael Carter from Barclays Plc (LSE: BARC) as co-heads of the US technology ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to focus on multinational corporations in India | Global Banking News | 3/19/2013 | Barclays Plc (LSE: BARC) has said that it would focus on multinational corporations in India. The bank, which has been consolidating its business in the nation, recently sold its Indian retail banking operations, and is now to concentrate on ... |
| Barclays to enhance investments in Tanzania | Global Banking News | 3/19/2013 | Barclays Plc (LSE: BARC) has announced plans to enhance its investments in Tanzania. Barclays Bank Tanzania Limited said that it would increase its investments in the nation to enhance growth. |
| New funding will allow confident future growth | Grimsby Evening Telegraph | 3/19/2013 | Leading northern Lincolnshire business Nisa Retail has announced plans to continue its impressive growth strategy after completing a major refinancing with Barclays. |
| BIABS - ABSA BANK LIMITED - ACL020; ACL025 and ACL146 - Interest Rate Reset | Johannesburg Stock Exchange | 3/19/2013 | ACL020; ACL025 and ACL146 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code : ACL020 ISIN Code : ZAG000052325 Bond Issuer Code : ... |
| Armacell to attract lower bids than price tag - report | M&A Navigator | 3/19/2013 | 19 March 2013 - Suitors of German insulation materials maker Armacell GmbH are poised to make second-round offers below the EUR500m (USD647.4m) price tag sought by its owner, Bahrain's Investcorp, Reuters reported, quoting unidentified ... |
| Cinven , Warburg Pincus sell Ziggo interest for EUR1bn - report | M&A Navigator | 3/19/2013 | 19 March 2013 – Private equity firms Cinven Ltd and Warburg Pincus LLC and co-investors are selling the combined 20% interest in Dutch cable operator Ziggo NV (AMS:ZIGGO) for an aggregate EUR1bn (USD1.3bn), Bloomberg reported today, citing ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRF6) - (ISIN US06741TRF65) | Moody's Investors Service Ratings Delivery Service | 3/19/2013 | CUSIP: 06741TRF6 ISIN: US06741TRF65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823362827 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0404087545) | Moody's Investors Service Ratings Delivery Service | 3/19/2013 | CUSIP: ISIN: XS0404087545 Common Code: 040408754 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821464435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406542240) | Moody's Investors Service Ratings Delivery Service | 3/19/2013 | CUSIP: ISIN: XS0406542240 Common Code: 040654224 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821464436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406663541) | Moody's Investors Service Ratings Delivery Service | 3/19/2013 | CUSIP: ISIN: XS0406663541 Common Code: 040666354 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821469236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0511307588) | Moody's Investors Service Ratings Delivery Service | 3/19/2013 | CUSIP: ISIN: XS0511307588 Common Code: 051130758 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822091641 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0534324339) | Moody's Investors Service Ratings Delivery Service | 3/19/2013 | CUSIP: ISIN: XS0534324339 Common Code: 053432433 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209344 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TQB6) - (ISIN US06741TQB60) | Moody's Investors Service Ratings Delivery Service | 3/19/2013 | CUSIP: 06741TQB6 ISIN: US06741TQB60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823349757 |
| DJ Freddie Mac Sues Global Banks Over Alleged Libor Manipulation | Dow Jones Chinese Financial Wire | 3/19/2013 | Freddie Mac (FMCC) sued more than a dozen major global banks, alleging they caused the government-backed mortgage investor "substantial losses" by suppressing the Libor interest-rate benchmark between 2007 and 2010. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/19/2013 | -- |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 3/20/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Barclays Launches Internet Banking | All Africa | 3/20/2013 | Mar 20, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- Speaking at the press conference, Head of Products at Barclays Bank Tanzania, Mr Samuel Mkuyu, said Barclays Internet Banking is an online platform that enables our ... |
| Freddie Mac sues big banks over Libor rigging | Agence France Presse | 3/20/2013 | US government-controlled mortgage giant Freddie Mac has sued more than a dozen of the world's biggest banks over losses from the alleged rigging of the Libor interest rate. |
| Four Firms to Pay $105K in FINRA Fines | Financial Planning | 3/20/2013 | Four firms agreed to pay $105,000 in fines for violations of pricing, political contribution, supervisory and other rules of the Municipal Securities Rulemaking Board. |
| Barclays CEO says more job cuts possible | Global Banking News | 3/20/2013 | The CEO of Barclays Plc (LSE: BARC) has opined that more job cuts are possible in the near future. The CEO, Antony Jenkins, said that the bank was planning more job cuts in the next two years. He also added that most of the cuts would happen ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays says some securities may lose value in Asia | Global Banking News | 3/20/2013 | According to Barclays Plc (LSE: BARC), some securities could lose value in Asia as investors sell bonds. The bank said that wealthy Asian investors who have borrowed against their houses to buy bonds could sell them if interests drop, which ... |
| Barclays said to have increased penalty on early withdrawal on new CDs | Global Banking News | 3/20/2013 | Barclays Plc (LSE: BARC) is said to have increased its early withdrawal penalty on new CDs. The new penalty pricing is only applicable to CDs that were/are opened from March 16th, 2013 onwards. As per updated norms, the bank would impose a ... |
| Barclays said to be planning to offer new mobile services | Global Banking News | 3/20/2013 | Barclays Plc (LSE: BARC) is said to be planning to offer a new mobile service. There are reports that the bank is launching services that would be combined with its core services. Beyond the core offering of voice, text and data, the mobile ... |
| Barclays chief lands £18m windfall | The Irish Examiner | 3/20/2013 | Barclays investment banking chief Rich Ricci landed an £18m windfall today after the bank handed out mammoth share awards to top bosses. Mr Ricci's multimillion-pound pay day came as he sold a 5.7 million tranche of shares given to him by ... |
| BICS - COMMISSIONER STREET NO 1 (PTY) LTD - MFS1A1 and MFS1A2 - Interest Rate Resets | Johannesburg Stock Exchange | 3/20/2013 | MFS1A1 and MFS1A2 - Interest Rate Resets COMMISSIONER STREET NO. 1 (RF) LIMITED Bond Codes: ISIN Codes: MFS1A1 ZAG000082793 MFS1A2 ZAG000082801 INTEREST RATE RE-SETS Notice is hereby given that ... |
| UPDATE 1-Barclays investment bank boss cashes in $26 mln award | Reuters News | 3/20/2013 | (Adds details on pay) LONDON, March 20 (Reuters) - Rich Ricci, the head of Barclays' investment bank, has sold shares worth more than 17 million pounds ($25.7 million) straight after receiving them as part of previous deferred bonuses or ... |
| Botswana : BARCLAYS to bring in a new insurance product | Mena Report | 3/20/2013 | Barclays Bank, Botswana-based, has established a new insurance product for expanding its market share and meet customers' needs. The Lefika Life Insurance offers benefits that are currently unavailable in the market. |
| Tanzania : BARCLAYS boosts investment in TANZANIA | Mena Report | 3/20/2013 | Barclay's Tanzanian arm, Barclays Bank Tanzania Limited has announced that it plans to boost investment in the African country to accelerate growth. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRE9) - (ISIN US06741TRE90) | Moody's Investors Service Ratings Delivery Service | 3/20/2013 | CUSIP: 06741TRE9 ISIN: US06741TRE90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823364909 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TQE0) - (ISIN US06741TQE00) | Moody's Investors Service Ratings Delivery Service | 3/20/2013 | CUSIP: 06741TQE0 ISIN: US06741TQE00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823348388 |
| Barclays : Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a | M2 Presswire | 3/20/2013 | The trustees of the Barclays Group (PSP) Employees' Benefit Trust and the Barclays Group (ESAS) Employees' Benefit Trust notified Barclays PLC (the "Company") on 19 March 2013 that on 18 March 2013 it had resolved to provide or had provided ... |
| Report: Capital One set to hold 2-part $850M debt sale | SNL Bank and Thrift Daily | 3/20/2013 | Capital One Financial Corp. is set to issue two tranches of bonds worth a total of $850 million, Bloomberg News reported March 19, citing "a person familiar with the transaction." |
| RBC Capital Markets hires Barclays execs as co-heads of technology i-banking for US | SNL Bank and Thrift Daily | 3/20/2013 | New York-based RBC Capital Markets LLC on March 18 said it appointed Michal Katz and Michael Carter managing directors and co-heads of the U.S. technology investment banking group. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/20/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Four Firms to Pay $105K in FINRA Fines | The Bond Buyer | 3/20/2013 | Four firms agreed to pay $105,000 in fines for violations of pricing, political contribution, supervisory and other rules of the Municipal Securities Rulemaking Board. |
| Barclays sees improving outlook for Couche-Tard despite earnings miss | Postmedia Breaking News | 3/20/2013 | Alimentation Couche-Tard Inc. got a price hike from Barclays on Wednesday as the company looks set to benefit from an improving economic outlook. |
| Who cares about new bank levy when you're Rich Ricci, Barclays banker given an £18million bonus! | Mail Online | 3/20/2013 | * Barclays executive Rich Ricci was also given a £6m bonus last month * Nine executives get a total of £40m in share awards on Budget day * 'Barclays bosses are wired into another planet,' Unison's Dave Prentis |
| ALEX BRUMMER: Barclays pours scorn over age of austerity as Rich Ricci collects £17.6m in share awards | Mail Online | 3/20/2013 | Aside from a minuscule reduction in the cost of a pint of beer there was little for the average consumer to cheer in the Chancellor's fourth Budget. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FX CHAT: Barclays expects Peru's sol to appreciate | Dow Jones News Service | 3/20/2013 | Peru's sol, which has lost 1.65% against the US dollar so far this year, is expected to appreciate steadily this year, Barclays says. The sol closed at PEN2.594 per dollar yesterday, and is seen ending 2013 at about PEN2.55 per greenback, ... |
| FX CHAT: Busy day ahead in the UK market... | Dow Jones Global Equities News | 3/20/2013 | with the minutes of the March MPC meeting to be published at 0930 GMT, before Chancellor George Osborne presents the 2013 Budget at 1230 GMT. The MPC minutes are expected to show a unanimous vote to keep the bank rate at 0.5% and a 6-3 vote ... |
| Vodafone Group Buys 1.0M Own Shares to Hold in Treasury | Dow Jones Global Equities News | 3/20/2013 | LONDON--Vodafone Group PLC (VOD.LN), a provider of mobile telecommunication services, said Wednesday that it has purchased 1.0 million of its ordinary shares of $0.11 (3) /(7) each on the London Stock Exchange from Barclays Capital ... |
| Barclays Employee Trust Resolved To Provide Shrs To Certain Directors | Dow Jones Global Equities News | 3/20/2013 | LONDON--Nine top Barclays PLC (BCS) executives including Chief Executive Antony Jenkins and investment banking head Rich Ricci received GBP40.3 million in shares Wednesday from earlier-year incentive plans, a month after the bank said it ... |
| Contract award - Financial and insurance services (English) | Tenders Electronic Daily | 3/20/2013 | Journal number...........: 56/2013 Date sent to EUR-OP.......: 15:03:2013 Referenced number.........: 368615-2011 Heading...................: 01303 |
| Barclays bosses handed £40m bonus pot; Barclays has handed nine of its directors a bonus pot of almost £40m, the bank revealed on Wednesday. | The Telegraph Online | 3/20/2013 | Barclays released shares worth £38.5m to bosses including investment bank chief Rich Ricci, who sold his £17m windfall immediately. Barclays said Mr Ricci was awarded 5.7m shares on Monday and had sold them all when the shares were priced at ... |
| Barclays GC pockets £3.6m bonus as retirement nears | The Lawyer | 3/20/2013 | Barclays general counsel Mark Harding cashed in shares worth over £3.6m in what is expected to be his final bonus payout before retiring from the bank. |
| Barclays overhauls trade advertising to improve liquidity access | The Trade | 3/20/2013 | Barclays has introduced a new trade advertising service that distinguishes between its high- and low-touch flow, helping the buy-side better understand where European liquidity lies within the UK bank. |
| MARKET EYE-Buy 30-year Indian bonds, more easing ahead-Barclays | Reuters News | 3/20/2013 | * Barclays Capital recommends buying 30-year bonds, expecting the longer-dated debt to outperform on a total-return basis as it sticks to its forecast of an additional 50 basis points reduction in the repo rate by mid-2013. * Despite ... |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 3/20/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that April 12, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 3/20/2013 | LONDON - FORM 8 (DD) Note: The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/20/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 20/03/2013 Issue Barclays Bank PLC - Series no 86 EUR 100,000,000 Subordinated FRN due 22 Mar 2021 ... |
| Barclays to cap hiring even if GDP recovers | City AM | 3/20/2013 | THE MOUNTING cost of regulation means banks will have to bear down on costs for the foreseeable future, Barclays boss Antony Jenkins told a conference of investors yesterday. |
| Barclays Bankers Cash In on Past Bonuses | NYT Blogs | 3/20/2013 | LONDON — It pays to be a Barclays banker. Despite the bank's weak profit and legal woes, top executives at Barclays have been richly rewarded in the years since the financial crisis. |
| With Freddie Mac Suit, Banks Face Billions More in Libor Claims | NYT Blogs | 3/20/2013 | The fallout from the manipulation of the London interbank offered rate, or Libor, has already cost banks $2.5 billion in penalties, not to mention loss of reputation. |
| Barclays committed to expansion in UK | Daily The Pak Banker | 3/20/2013 | SHEFFIELD: In line with its ongoing regional expansion across the UK, Barclays today announced the opening of its new Wealth and Investment Management office in Sheffield, marking the occasion with an exclusive event held at the city's ... |
| BARCLAYS CHIEF LANDS £18M WINDFALL | Press Association National Newswire | 3/20/2013 | Barclays investment banking chief Rich Ricci landed an £18 million windfall today after the bank handed out mammoth share awards to top bosses. |
| Barclays announces £38.5m executive share awards - UPDATE | Professional Pensions | 3/20/2013 | Earlier today, Sky News reported the bank, which has been subject to criticism over its remuneration policies, was preparing to make the announcement to coincide with George Osborne's budget. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/20/2013 | TIDMVOD RNS Number : 3872A Vodafone Group Plc 20 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/20/2013 | TIDMIESP RNS Number : 4141A iShares V Spain Treasury EUR 20 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 19-Mar-13 NAV PER SHARE: Official NAV EUR 133.667625 ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 3/20/2013 | TIDM76PL RNS Number : 4391A Deutsche Bank AG London 20 March 2013 20/03/2013 B.A.T. International Finance p.l.c. Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 3/20/2013 | TIDMBARC RNS Number : 4673A Barclays PLC 20 March 2013 20 March 2013 Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) 1. The trustees of the Barclays Group (PSP) Employees' Benefit Trust and the Barclays Group (ESAS) ... |
| Deutsche Bank AG London Stabilisation Notice UPDATED | Regulatory News Service | 3/20/2013 | TIDMTTM TIDM76PL RNS Number : 4907A Deutsche Bank AG London 20 March 2013 20/Mar/2013 B.A.T. International Finance p.l.c. Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice ... |
| Star Energy Geothermal Seeks to Price Dollar Bond to Yield Around 6.625% - Term Sheet | Dow Jones Global Equities News | 3/20/2013 | Star Energy Geothermal Seeks to Price Dollar Bond to Yield Around 6.625% - Term Sheet |
| Need to know: Barclays ' chiefs scoop bonus | thetimes.co.uk | 3/20/2013 | Sign up to Need to know AM to receive the essential business news first with a morning briefing sent straight to your inbox from The Times Economics |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/20/2013 | -- |
| Barclays pays top bankers £40m in bonuses | Fundweb | 3/21/2013 | Barclays paid nine of its top bankers £39.5m in bonuses yesterday in what has been described as a "staggering reward for failure". The bank, which was fined £290m last year for manipulating Libor, awarded head of investment banking Rich ... |
| Barclays boss Ricci sells his £17.8m share pot | The Herald | 3/21/2013 | BARCLAYS' investment banking chief Rich Ricci was handed a £17.8 million share award and immediately sold the lot after the bank, which has promised to reform under new-broom chief executive Antony Jenkins, gave top staff £40.3m of bonuses. |
| Barclays 'tried to bury' bonus news: pounds 39m for nine bosses revealed on budget day MP condemns payouts as extraordinarily greedy | The Guardian | 3/21/2013 | Barclays has been accused of trying to bury news that it paid its top bankers an "extraordinarily greedy" pounds 39.5m in bonuses by sneaking out the details when most of the City was distracted by the budget. |
| Barclays announces £38.5m bonuses on budget day | Guardian.co.uk | 3/21/2013 | Bank awards its investment bank chief Rich Ricci £17.5m of shares – which he immediately cashes in - and chief executive Antony Jenkins £5.3m shares |
| Bankers' windfall | Huddersfield Examiner | 3/21/2013 | BARCLAYS investment banking chief Rich Ricci netted an £18m windfall as the bank handed out share awards to top bosses. His mega-pay day came as he sold 5.7m shares given to him by the bank for previous annual bonuses and long-term incentive ... |
| Fury as Barclays hands top bosses £40m in shares | i | 3/21/2013 | News | BANKING Barclays handed nine top bosses £40m in shares yesterday, on the day that the Chancellor, George Osborne, warned Britain's increasingly hardpressed citizens that there could be no let up in his austerity programme. |
| Barclays pays £40.3m in bank bonuses. | The Irish Times | 3/21/2013 | Barclays, Britain's second largest bank by assets, has paid nine senior executives £40.3 million in bonuses, less than a year after the bank was fined for manipulating benchmark interest rates. |
| Outgoing Barclays GC Harding paid £3.6m bonus as bank pays out £40m | Legal Week News | 3/21/2013 | Barclays' outgoing general counsel Mark Harding has been awarded a £3.6m bonus, as part of a share incentive plan for the bank's directors and managers. |
| The £40m budget day giveaway... to nine bank bosses; Windfalls come as Barclays accused of 'burying news' Bank 'fat cats' land £40m windfalls | Metro | 3/21/2013 | NINE banking fat cats were celebrat- ing a £40million windfall yesterday just as millions of ordinary people were being told they faced many more years of austerity. |
| Barclays overweight on Max India, shares gain 3% | MoneyControl | 3/21/2013 | Diversified conglomerate Max India climbed three percent on Thursday after the research house Barclays said that it is overweight on the stock. |
| Moody's reviews joint default letter of credit-backed ratings of the Delaware River Port Authority Revenue Refunding Bonds Series A, Seri... | Moody's Investors Service Press Release | 3/21/2013 | $350 Million of debt to be affected. Ratings will be based on substitute letters of credit to be provided by Royal Bank of Canada, Barclays Bank, PLC and The Bank of New York Mellon |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRK5) - (ISIN US06741TRK50) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: 06741TRK5 ISIN: US06741TRK50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823366389 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRL3) - (ISIN US06741TRL34) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: 06741TRL3 ISIN: US06741TRL34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823366391 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGC9) - (ISIN US06741RGC97) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: 06741RGC9 ISIN: US06741RGC97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823366392 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGA3) - (ISIN US06741RGA32) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: 06741RGA3 ISIN: US06741RGA32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823366393 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGB1) - (ISIN US06741RGB15) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: 06741RGB1 ISIN: US06741RGB15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823366394 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGF2) - (ISIN US06741RGF29) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: 06741RGF2 ISIN: US06741RGF29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823367623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0276980264) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: ISIN: XS0276980264 Common Code: 027698026 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820861609 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FGA3) - (ISIN US06739FGA30) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: 06739FGA3 ISIN: US06739FGA30 Common Code: 044233894 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0485112444) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: ISIN: XS0485112444 Common Code: 048511244 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821960692 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0487666330) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: ISIN: XS0487666330 Common Code: 048766633 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821971140 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628041492) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: ISIN: XS0628041492 Common Code: 062804149 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822650037 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVG3) - (ISIN US06738KVG39) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: 06738KVG3 ISIN: US06738KVG39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057084 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KW49) - (ISIN US06738KW499) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: 06738KW49 ISIN: US06738KW499 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118631 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX22) - (ISIN US06738KX224) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: 06738KX22 ISIN: US06738KX224 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823122546 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPR2) - (ISIN US06741TPR22) | Moody's Investors Service Ratings Delivery Service | 3/21/2013 | CUSIP: 06741TPR2 ISIN: US06741TPR22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823335255 |
| Wereldhave launches a tender offer to repurchase outstanding convertible bonds due 2014 | NASDAQ OMX Nordic Exchanges - Company Notices | 3/21/2013 | The Hague, the Netherlands, 2013-03-21 09:15 CET (GLOBE NEWSWIRE) -- Wereldhave announced today an invitation to holders of its € 230,000,000 4.375% Convertible Bonds due 2014 to tender their bonds for purchase by Wereldhave (the "Offer"). |
| ATD Post says Barclays targets Couche-Tard at $58 | Canada Stockwatch | 3/21/2013 | Alimentation Couche-Tard Inc (TSX:ATD) Shares Issued 138,150,954 Last Close ATD.B 3/21/2013 $53.60 Thursday March 21 2013 - In the News The Financial Post reports in its Thursday edition Alimentation Couche-Tard got a price hike from Barclays ... |
| Barclays buries bonus bonanza beneath Budget | Citywire | 3/21/2013 | Barclays has been accused of sneaking out bad news underneath the Budget, as it revealed yesterday that it had handed nine directors a bonus pot of nearly £40 million. |
| Barclays buries £40m million of bonus bad news on budget day | Citywire | 3/21/2013 | S & P code for assoc. stock..: E:BARC Barclays has attempted to sneak out news of almost £40 million in bonus payments as the nation's press was focused on George Osborne's fourth budget. |
| BARCLAYS' RICH IS £18m RICHER | Daily Star | 3/21/2013 | BARCLAYS investment chief Rich Ricci scooped £18million yesterday when the bank handed out mammoth share bonuses to top bosses. Mr Ricci, 49, immediately sold all his 5.7m shares while chief executive Antony Jenkins, 51, sold half his 1.8m ... |
| DGAP-News: Wereldhave launches a tender offer to repurchase outstanding convertible bonds due 2014 | DGAP Corporate News | 3/21/2013 | Wereldhave 21.03.2013 09:15 -------------------------------------------------------------------------- The Hague, the Netherlands, 2013-03-21 09:15 CET (GLOBE NEWSWIRE) -- |
| UPDATE: Co-op to Delay Plan to Buy Lloyds Branches | Dow Jones News Service | 3/21/2013 | LONDON--Co-operative Banking Group said the weak U.K. economy is weighing on its plan to purchase 632 branches from Lloyds Banking Group PLC, and that it will sell its general insurance arm to shore up capital amid a sharp rise in bad ... |
| NYSE: Program Trading Averaged 39% of Volume During March 11-15 | Dow Jones News Service | 3/21/2013 | Program-trading volume activity and overall volume on the New York Stock Exchange increased last week, according to data from NYSE Euronext (NYX). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG: Barclays Hedging Its Bullish View | Dow Jones News Service | 3/21/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Alexandra Scaggs and Patrick McGee |
| WSJ BLOG: Morning MarketBeat: Cyprus Bailout Threatens Stock Rally | Dow Jones News Service | 3/21/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat .) By Steven Russolillo Pre-Market Brief: |
| WSJ BLOG: The Cypriot Tangle | Dow Jones Global Equities News | 3/21/2013 | (This story has been posted on The Wall Street Journal Online's The Euro Crisis blog at http://blogs.wsj.com/eurocrisis.) The EU is demanding that Cyprus recapitalizes its banks as a condition for extending loans to keep the country afloat. ... |
| RICH RICCI GETS £18M RICHER; Barclays bosses pocket share bonanza | The Daily Mirror | 3/21/2013 | FATCAT Rich Ricci was laughing all the way to the bank yesterday - after pocketing nearly £18million in a shares bonanza. The chief of Barclays investment banking arm pocketed 5.7 million shares for his performance in previous years - which ... |
| Barclays chiefs' £39m share bonus | Scottish Daily Record | 3/21/2013 | NINE Barclays bank workers were handed £38.5million in bonuses, it emerged yesterday. Investment banking boss Rich Ricci got £17.5million in shares - and cashed them in. And chief executive Antony Jenkins cashed in half the £5.3million in ... |
| Barclays hands top brass £40m shares | The Daily Telegraph | 3/21/2013 | BARCLAYS has handed nine of its senior managers shares worth £40m, including more than £17m to the head of its investment bank. Rich Ricci, chief executive of Barclays' investment banking arm, yesterday sold shares in the bank worth £17.6m ... |
| Barclays reveal windfall figures | Eastern Daily Press | 3/21/2013 | Barclays investment banking chief Rich Ricci landed an £18m windfall yesterday after the bank handed out mammoth share awards to top bosses. Nine executives received share fortunes worth a combined £40m further stoking controversy over pay ... |
| Barclays awards senior staff with £40m in shares | Employee Benefits | 3/21/2013 | Barclays Group has awarded nine of its senior managers with shares worth £40 million. According to the bank, the shares are provided in respect of long-term incentive plans (Ltips), which are currently held in an account on behalf of the ... |
| Barclays -Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a | ENP Newswire | 3/21/2013 | Release date - 20032013 Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a0. The trustees of the Barclays Group (PSP) Employees' Benefit Trust and the Barclays Group (ESAS) Employees' Benefit Trust notified Barclays PLC ... |
| The world's largest LED display, brought to you by Absa and Barclays | ENP Newswire | 3/21/2013 | Release date - 19032013 Absa, a member of Barclays, today switched on the world's largest Light Emitting Diode (LED) display of its kind. This world first will transform the Absa Towers building in Johannesburg's CBD, making it an instantly ... |
| UNIVERSITY OF MANCHESTER -The Business of Beating Cancer | ENP Newswire | 3/21/2013 | Release date - 20032013 The North West's leading entrepreneurs have gathered to discuss how business can beat cancer. Last night (Tuesday 19 March) the North West's most influential entrepreneurs and philanthropists gathered at Barclays ... |
| Barclays boss gets £18m | Evening Times | 3/21/2013 | Barclays investment banking chief Rich Ricci landed an £18 million windfall after the bank handed out mammoth share awards to bosses. Mr Ricci's multimillion-pound pay day came as he sold a 5.7 million tranche of shares given to him in ... |
| In the money: Barclays ' top brass scoop a bonus jackpot | The Times | 3/21/2013 | Barclays was accused of sneaking out embarrassing and insensitive news under cover of the Budget yesterday as it revealed that its investment banking chief Rich Ricci had scooped a £17.6 million bonus. |
| Banking & finance; Need to know | The Times | 3/21/2013 | Barclays: Rich Ricci, the head of Barclays' investment banking division, landed an £18 million windfall after the bank handed out mammoth share awards to top bosses totalling £40 million. Page 31 ? 6 ? Monetary Policy Committee: The ... |
| Barclays launches internet, mobile banking in Tanzania | Telecompaper Africa | 3/21/2013 | Barclays Bank has launched internet banking in Tanzania and has brought out an Android application for tablets, HumanIPO reported. Known as Barclays Tabloid Banking, it will also be available on Apple's iOS platform. Android powered phones ... |
| Barclays 'buries' £40m payout to 9 fat cat bosses | The Daily Express | 3/21/2013 | BARCLAYS bank was yesterday accused of "burying bad news" by choosing Budget Day to pay nine fat cat executives a total of nearly £40million in shares. |
| Golden goodbyes | The Lawyer | 3/21/2013 | As George Osborne's Budget puts borrowing projections on the up and growth forecasts on the down, the payouts awarded by UK lending giant Barclays yesterday made eyes widen. |
| 'Fat cat' is Richer by £17m in bonus | The Sun | 3/21/2013 | BARCLAYS' biggest "casino" banker landed £17MILLION yesterday in a staggering bonus windfall — from the bank that vowed to change its image. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| A copper rebound would be shortlived - Barclays | Business News Americas | 3/21/2013 | Copper prices could be in for a modest rebound as traders are overextended on the short side, but rallies will be shortlived due to deteriorating fundamentals, according to Barclays Capital. |
| Judge dismisses Space Coast CU's $100M complaint against big banks | SNL Bank and Thrift Daily | 3/21/2013 | A federal court has dismissed the $100 million CDO lawsuit filed by Melbourne, Fla.-based Space Coast Credit Union against several banks, Credit Union Times reported March 20. |
| UK ABS drought continues as banks take more FLS funding | Euroweek | 3/21/2013 | Barclays took £5bn from the FLS in the fourth quarter, bringing its total drawings to £6bn — the most of all UK banks. Lloyds took £2bn, taking its total to £3bn, and Nationwide took £1.5bn, bringing its total FLS usage to £2.01bn. Virgin ... |
| Provident Financial, seasoned retail bond issuer, returns via Barclays , Lloyds, RBS | Euroweek | 3/21/2013 | Barclays, Lloyds and Royal Bank of Scotland began a roadshow on Monday with visits to Leeds and Manchester. They were in Bristol on Tuesday and moved to London and Jersey later in the week. |
| O'seas underwriters to give IEC $500m bridge loan; The loan is a condition of the underwriting tender won by Citi and Barclays Capital . | Israel Business Arena | 3/21/2013 | Sources inform "Globes" that Israel Electric Corporation (IEC) will receive a bridge loan of $500 million from the overseas underwriters advising it on its planned offering. |
| Withholding Consent Under Finance Transactions: Objective Standards Of Reasonableness | Mondaq Business Briefing | 3/21/2013 | The High Court has ruled that an objective standard of reasonableness test should be applied to determine whether consent has been withheld in a 'commercially reasonable manner' by one party to a finance transaction. The ruling in Barclays ... |
| Engineering firm set to take on more workers | Bath Chronicle | 3/21/2013 | Manufacturing firm Polamco has revealed plans to expand and recruit new staff. Managing director Andrew Polson has confirmed a six figure investment from Barclays will allow the company to invest in new state-of-the art manufacturing and ... |
| Barclays Recommends Continued Exposure to Equities over Fixed Income | Business Wire | 3/21/2013 | Global Outlook favors developed market equities, especially in the US, Japan, UK and Spain NEW YORK & LONDON--(BUSINESS WIRE)--March 21, 2013-- |
| Barclays ' stock bonanza as top bosses cash in big share payouts | City AM | 3/21/2013 | BARCLAYS' investment bank boss yesterday cashed in shares worth almost £17m as previous years' deferred bonuses paid out. Rich Ricci received 5.7m shares and sold them immediately. |
| Natural Gas Production Tipping to Declines, Say Analysts | NGI's Daily Gas Price Index | 3/21/2013 | For the first time in "at least" three years, some of the largest North American exploration and production (E&P) operators that are weighted to natural gas expect to see a "significant production decline," according to an analysis by ... |
| Barclays spins its way into PR hotlist | London Evening Standard | 3/21/2013 | NO wonder Stephen Doherty, head of corporate communications at Barclays, has made it into the annual PR Week Power Book, released today. Doherty is the new spinner at the bank, which decided in its wisdom that 3pm yesterday, just after the ... |
| Barclays buries £39m bonus payouts to chiefs on Budget day | Investment Week | 3/21/2013 | As the country focused on Chancellor George Osborne's latest Budget, Barclays put out an announcement giving details of a huge payout to top staff. |
| Standard Chartered Chairman Retracts Comments on Sanctions Settlement With U.S. | NYT Blogs | 3/21/2013 | LONDON – John W. Peace, chairman of the British bank Standard Chartered, on Thursday retracted statements about the bank's recent settlement with American authorities over violations of sanctions laws. |
| CDW owners plan IPO after $7.3 billion buyout | Daily The Pak Banker | 3/21/2013 | NEW YORK: Technology products retailer CDW, which was taken private by Madison Dearborn Partners LLC and Providence Equity Partners for $7.3 billion in 2007, has hired banks for an initial public offering later this year, people familiar ... |
| DGAP-News: Wereldhave launches a tender offer to repurchase outstanding convertible bonds due 2014 | Press Association National Newswire | 3/21/2013 | Wereldhave 21.03.2013 09:15 ----------------------------------------------------------------------- The Hague, the Netherlands, 2013-03-21 09:15 CET (GLOBE NEWSWIRE) -- Wereldhave announced today an invitation to holders of its [Eur] ... |
| StockCall Posts Study on Itau Unibanco , Lloyds Banking, Barclays , and Royal Bank of Scotland | Professional Services Close-Up | 3/21/2013 | The financial crisis of 2009 led regulators around the world to create new rules for banks in order to avert a crisis in the future, according to StockCall. |
| Wereldhave Launches a Tender Offer to Repurchase Outstanding Convertible Bonds Due 2014 | GlobeNewswire | 3/21/2013 | Wereldhave Launches a Tender Offer to Repurchase Outstanding Convertible Bonds Due 2014 THE HAGUE, the Netherlands, March 21, 2013 (GLOBE NEWSWIRE) -- Wereldhave announced today an invitation to holders of its [Eur] 230,000,000 4.375% ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/21/2013 | TIDMVOD RNS Number : 5031A Vodafone Group Plc 21 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/21/2013 | TIDMIESP RNS Number : 5269A iShares V Spain Treasury EUR 21 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 20-Mar-13 NAV PER SHARE: Official NAV EUR 134.065488 ... |
| Barclays PLC Notice of AGM | Regulatory News Service | 3/21/2013 | TIDMBARC RNS Number : 5459A Barclays PLC 21 March 2013 21 March 2013 Barclays PLC Notice of Annual General Meeting Barclays announces that its 2013 Annual General Meeting will be held on Thursday 25 April 2013 at 11.00am at the Royal Festival ... |
| Barclays Bank PLC Publication of Base Prospectus Supplement | Regulatory News Service | 3/21/2013 | TIDM38AK RNS Number : 5942A Barclays Bank PLC 21 March 2013 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays PLC Publication of Base Prospectus Supplement | Regulatory News Service | 3/21/2013 | TIDMBARC RNS Number : 5932A Barclays PLC 21 March 2013 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 3/21/2013 | TIDMBARC RNS Number : 6040A Barclays PLC 21 March 2013 21 March 2013 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Barclays investment bank head cashes in bonuses worth $26mn | Dion News Service | 3/21/2013 | The head of Barclays' investment bank, Rich Ricci has sold shares worth USD 25.7 million straight after receiving them under previous deferred bonuses or long-term share awards. According to the reports, Barclays had awarded 5.7 million ... |
| New funding will allow confident future growth | Scunthorpe Evening Telegraph | 3/21/2013 | Leading northern Lincolnshire business Nisa Retail has announced plans to continue its impressive growth strategy after completing a major refinancing with Barclays. |
| North American E&Ps See Natural Gas Output Falling | NGI's Shale Daily | 3/21/2013 | A group of North American exploration and production (E&P) companies, which traditionally have mirrored the overall U.S. natural gas output trajectory directionally, is guiding toward an output decline this year, with the large caps ... |
| Financial Adviser: One rule for them. | Financial Adviser | 3/21/2013 | Serious questions must be asked about the governance of Barclays Bank, especially that great black hole where its ethical literacy should be. |
| Licensee's fury at £5k loan refusal | The Publican's Morning Advertiser | 3/21/2013 | Barclays claims that it is supporting the trade Barclays has insisted that it is "supporting and lending to the pub industry" after an award-winning licensee hit out at its refusal to offer him financial assistance. |
| 6-K SEC FILING | BARCLAYS PLC | 3/21/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 3/21/2013 | -- |
| Rich rewards for Barclays executives; Investment chief reaps $26 million amid legal woes and flagging profit | International Herald Tribune | 3/22/2013 | It pays to be a Barclays banker. Despite the bank's weak profit and legal woes, top executives at Barclays have been richly rewarded in the years since the financial crisis. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore International | Business Wire Regulatory Disclosure | 3/22/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Volkswagen Plans GBP250M 3-Year Bond | Dow Jones Global FX & Fixed Income News | 3/22/2013 | German car maker Volkswagen AG (VOW.XE) has planned a 250 million pound ($378.52 million) three-year bond, one of the banks running the deal said Friday. |
| That's a poor example, Rich | London Evening Standard | 3/22/2013 | "STAY with equities for now" and "Barclays recommends continual exposure to equities over fixed income" were the headlines on Barclays' "global news" website on Budget Day. So some bright spark at the bank has laid those stories alongside ... |
| Telefonica SA Result of Notes Tender Offer | Regulatory News Service | 3/22/2013 | TIDMTDE RNS Number : 7104A Telefonica SA 22 March 2013 TELEFÓNICA, S.A. as provided in article 82 of the Spanish Stock Market Act (Ley del Mercado de Valores), hereby reports the following |
| Judge dismisses Space Coast CU's $100M complaint against big banks | SNL European Financials Daily | 3/22/2013 | A federal court has dismissed the $100 million CDO lawsuit filed by Melbourne, Fla.-based Space Coast Credit Union against several banks, Credit Union Times reported March 20. |
| Investment Companies; Aetna Announces Appearance at Barclays Capital 2013 Global Healthcare Conference | Insurance Weekly News | 3/22/2013 | 2013 MAR 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Insurance Weekly News -- Aetna (NYSE: AET) announced that Joseph M. Zubretsky, senior executive vice president and head of National Businesses, is scheduled to make a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Company Snapshot- Kotak Mahindra Bank Ltd . (No. of pages: 2) | Dion Research Reports | 3/22/2013 | Stock Data Current Market Price (Rs. ) 631.6 Target Price (Rs. ) 738.0 Stop Loss (Rs. ) 590.0 Duration Med-term Key Data Market Cap (Rs. bn ) 470.5 Free float market Cap (Rs. bn ) 258.3 52-Week Range (Rs. ) 694/511 1-yr Avg. trading value ... |
| Vodafone Group Buys Back 1.5M Shares/183.3245P | Dow Jones Global Equities News | 3/22/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Friday that on March 21 it purchased 1.5 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd., at 183.3245 pence, which it intends to hold in treasury. |
| Barclays buries bonus news; City Diary | The Daily Telegraph | 3/22/2013 | ENRC wasn't the only company with news that was overshadowed by the Chancellor's big announcement on Wednesday. Barclays chose Budget day to disclose that it paid its top bankers £39.5m in bonuses, including £17.6m–worth of shares for aptly ... |
| Executive shares; COMPANIES TODAY BANKING | The Journal, Newcastle | 3/22/2013 | BARCLAYS' investment bank chief has been awarded shares worth £17.5m in long-term bonuses - and has sold them all. The bank said the shares given to Rich Ricci were an accumulation of remuneration over a number of years. Shares worth a total ... |
| Barclays Talks Price on Rice Drilling's $300M Loan | High Yield Report | 3/22/2013 | Barclays Capital has issued price talk on Rice Drilling B's, a subsidiary of exploration and production company Rice Energy, $300 million second lien, according to KDP Investment Advisors. |
| Barclays declares 14 percent stake in Ziggo after placing | Reuters News | 3/22/2013 | LONDON, March 22 (Reuters) - Barclays was forced to declare a 14.2 percent stake in Dutch cable company Ziggo on Friday after failing to find enough buyers for the shares in a sale it ran this week. |
| Bankers still get bonuses while many of us face poverty | Metro | 3/22/2013 | AS nine Barclays banking 'fat cats' celebrated a £40million handout, ordinary people are facing years of austerity (Metro, Thu). The public is being told to pay higher taxes and accept lower standards of living to get the economy back to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPX9) - (ISIN US06741TPX99) | Moody's Investors Service Ratings Delivery Service | 3/22/2013 | CUSIP: 06741TPX9 ISIN: US06741TPX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823336492 |
| Barclays Cuts 1-Month Yen-Dollar Forecast To Y103 | Nikkei Report | 3/22/2013 | TOKYO (NQN)--Barclays Bank Plc. on Friday downwardly revised its yen-dollar exchange rate forecast for next month to 103 yen versus the greenback, from its earlier forecast of 93 yen to the dollar. |
| Wereldhave moves to repurchase convertible bonds due 2014 | SNL Real Estate Daily: Europe Edition | 3/22/2013 | Wereldhave NV launched a tender offer to repurchase €230.0 million of 4.375% outstanding convertible bonds due 2014. The company said March 21 that the intention is to reduce and optimize its debt position "in light of the recently announced ... |
| CFTC Looks Into Gold Pricing | Compliance Reporter | 3/22/2013 | The Commodity Futures Trading Commission is looking into whether prices are being manipulated in the world's largest gold market, according to people familiar with the matter. The CFTC is examining the setting of prices in London, in which ... |
| Barclays wins €1bn Ziggo auction but sale looks weak | Euroweek | 3/22/2013 | The result was a deal that never looked like it got any traction and a stock that traded 2.2% below the offer price. Barclays had come out of the auction with the sole books mandate, launching the 40m share deal at a discount of 1.4%-3.1% to ... |
| MTN League Tables 1297: BAML narrows Barclays ' lead to $44m | Euroweek | 3/22/2013 | Dealers of private EMTNs — 2013 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 4,673 59 4.48 2 Bank of America Merrill Lynch 4,629 42 4.44 3 Goldman Sachs ... |
| Piraeus Bank to acquire Greece operations of Hellenic Bank | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/22/2013 | Deal In Brief Piraeus Bank S.A., a Greece-based diversified banking and financial services provider, has agreed to acquire the Greece branch network and operations of Hellenic Bank Public Company, Ltd., a Cyprus-based banking and financial ... |
| Piraeus Bank to acquire Greece operations of Cyprus Popular Bank | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/22/2013 | Deal In Brief Piraeus Bank S.A., a Greece-based diversified banking and financial services provider, has agreed to acquire Greece branch network and operations of Cyprus Popular Bank Public Co., Ltd., a Cyprus-based financial institution. |
| Investment Companies; Xcel Energy Announces "At-The-Market" Offering | Energy Weekly News | 3/22/2013 | 2013 MAR 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Xcel Energy Inc. (NYSE: XEL) ("Xcel Energy") announced that it has filed a prospectus supplement under which it may offer and sell from time to time ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/22/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/22/2013 | TIDMVOD RNS Number : 6034A Vodafone Group Plc 22 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/22/2013 | TIDMIESP RNS Number : 6243A iShares V Spain Treasury EUR 22 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 21-Mar-13 NAV PER SHARE: Official NAV EUR 134.689531 ... |
| SUNDERLAND on SATURDAY: Barclays is playing a losing pay game | Mail Online | 3/22/2013 | During a self-serving lecture on ethics on BBC Radio 4's Today programme, the former Barclays boss Bob Diamond said that 'culture is how people behave when no-one is watching'. |
| ONS Retail Sales - Barclays comment | ENP Newswire | 3/22/2013 | Release date - 21032013 ONS Retail Sales - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's ONS Retail Sales figures: |
| Rich just got even richer - and on Budget day too | Western Daily Press | 3/22/2013 | Barclays investment banking chief Rich Ricci - owner of Cheltenham winner Champagne Fever - landed an £18 million windfall. He was one of nine executives to benefit, despite promising to take no bonus in the wake of the Libor fixing ... |
| Rich Ricci of Barclays collects GBP18m in bonuses | Global Banking News | 3/22/2013 | Rich Ricci investment banking head at Barclays (LON: BARC) has cashed his previously awarded bonuses to receive GBP17.6m from the sale of 5.7million shares. |
| Standard Chartered names new MD for Africa | Global Banking News | 3/22/2013 | The MD of Barclays Bank Ghana, Benjamin Dabrah, is to move to Standard Chartered (LSE: STAN) Bank Africa as its new regional chief risk officer. |
| Base metals demand in China picking up - Barclays | Business News Americas | 3/22/2013 | Base metal prices fell again the week of March 18-22 as risk-off sentiment mounted due to concerns over the Cyprus bailout and the security of EU bank deposits. |
| Global gold cash costs hit record in 2012 - Barclays | Business News Americas | 3/22/2013 | Gold production cash costs were the highest on record in 2012, rising by 13.1% to US$673/oz, mainly due to higher costs in South Africa, according to Barclays Capital analyst Christopher Louney. |
| Life After the City: Tatiana Livesey; Former Barclays Capital ECM associate Tatiana Livesey is co-founder of online wine travel website Winerist | Financial News | 3/22/2013 | Former Barclays Capital ECM associate Tatiana Livesey is co-founder of online wine travel website Winerist. Then: Associate in equity capital markets covering Russia and Ceemea region, Barclays Capital Now: Co-founder, wine tourism guide and ... |
| Airline Merger Won't Fly with Credit Card ABS | Asset Securitization Report | 3/22/2013 | The recently announced merger of American Airlines and US Airways may create new risk for credit card securitizations tied to the airlines' brand, according to two reports published this month by Moody's Investor Service and Standard & ... |
| Fast Food Chains Serve Up Franchise ABS (PRICING UPDATE) | Total Securitization and Credit Investment | 3/22/2013 | CKE Restaurants—owner and operator of Carl's Junior and Green Burrito in the West, and Hardee's and Red Burrito in the Midwest and Southeast—last week cooked up a $1.15 billion franchise royalties securitization with Barclays at the helm. ... |
| Standard Chartered appoints Benjamin Dabrah Chief Risk Officer for Africa | CPI Financial | 3/23/2013 | Standard Chartered has appointed Benjamin Dabrah as Regional Chief Risk Officer for Africa. He joins Standard Chartered from Barclays Bank where he has served as Managing Director for Ghana since 2008. |
| Investment Companies; Hertz Announces Sale Of 60,050,777 Shares Of Common Stock By Selling Stockholders | Investment Weekly News | 3/23/2013 | 2013 MAR 23 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Hertz Global Holdings, Inc. (NYSE: HTZ) ("Hertz Holdings") announced the sale of an aggregate of 60,050,777 shares of common stock of Hertz ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The S... | Investment Weekly News | 3/23/2013 | 2013 MAR 23 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Share and share alike - or not | i | 3/23/2013 | News | SATURDAY PROFILE RICH RICCI It was business as usual for one of Barclays' bosses. By James Moore He's become the poster child for the excesses of the investment banking industry. Rich Ricci (the name is just too perfect) courted ... |
| Barclays Eyes Loss After Cyprus Woes Impact Share Sale | Dow Jones Global Equities News | 3/23/2013 | LONDON (Dow Jones)--Barclays PLC (BARC.LN) has been left holding on to a GBP590 million equity stake in Dutch cable company Ziggo NV (ZIGGO.AE) after it failed to complete a block sale of shares on behalf of the private equity owners, The ... |
| Barclays fails to sell stake in Ziggo ; Cable tied | The Daily Telegraph | 3/23/2013 | Barclays has ended up owning a $900m (£590m) stake in a Dutch cable company Ziggo after it failed to sell the shares in the market following jitters caused by Cyprus. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| In numbers: Botched selloff leaves Barclays holding pounds 600m stake in Dutch cable TV business | The Guardian | 3/23/2013 | Barclays has accidentally bought a pounds 600m stake in a Dutch cable TV business after the bank botched the sale of private equity shareholdings in the company. |
| Share sale gamble leaves Barclays at a loss; Bank facing hit after failing to find a buyer | The Times | 3/23/2013 | Barclays has been stuck holding a £590 million stake in a Dutch cable company after it failed to complete a block sale of shares on behalf of the private equity owners. |
| BARCLAYS SHORT B LEVERAGED (BXDB) 2-weeks forecast | Pechala's Reports | 3/23/2013 | -- |
| BARCLAYS LONG C LEVERAGED (BXUC) 2-weeks forecast | Pechala's Reports | 3/23/2013 | -- |
| UK-based bank reportedly to meet Zimbabwe's minister over indigenization issues | BBC Monitoring Africa | 3/24/2013 | Text of report by privately-owned weekly newspaper The Zimbabwe Independent website on 22 March [Unattributed report: "Barclays Bank Under Pressure To Comply on Indigenization"] |
| COMPANIES: Postscript More euro troubles in the pipeline: Oh - is it budget day? Barclays hadn't noticed | The Observer | 3/24/2013 | "There is no choice between integrity and profit in this business." So said Barclays boss Antony Jenkins in January as he kicked off his efforts to get people to believe that his bank was changing. |
| Everyone recognises Rich. Not so many recall Antony | The Observer | 3/24/2013 | Name a senior banker at Barclays. Now name the chief executive of Barclays. At a rough guess, nine out of 10 readers would answer "Rich Ricci" to the first question: his name could hardly be more memorable. As for the second question, well ... |
| Business: Postscript: More euro troubles in the pipeline: | The Observer | 3/24/2013 | COMPANIES Oh - is it budget day? Barclays hadn't noticed "There is no choice between integrity and profit in this business." So said Barclays boss Antony Jenkins in January as he kicked off his efforts to get people to believe that his bank ... |
| Banks take INM equity | The Sunday Times | 3/24/2013 | A SYNDICATE of eight Irish and international banks are poised to take a sizeable equity stake in Independent News & Media (INM) as part of a complex restructuring of the country's largest newspaper company. |
| Barclays boss banks £17m from bonuses; DIRECTORS' DEALS | The Sunday Times | 3/24/2013 | RICH RICCI, Barclays' investment banking chief, made more than £17m after cashing in share bonuses while his chief executive, Antony Jenkins, collected a more modest £2.9m. |
| Be sure offshore accounts are safe | The Sunday Times | 3/24/2013 | WEALTHY savers with offshore accounts are not always covered by Britain's deposit guarantee scheme, which protects savings if a bank fails. Barclays customers with accounts in Cyprus and Gibraltar are covered by Britain's Financial Services ... |
| Will dublin be nest date for Hourican and Ricci?; DASHWOOD | The Sunday Telegraph | 3/24/2013 | WHEN RBS executive, John Hourican, left the bank last month with the dramatic "they shouldn't waste my death", fellow investment banking chief Rich Ricci felt his pain. |
| Fears grow as banks reveal exposure to Cyprus euro crisis | The Sunday Telegraph | 3/24/2013 | BRITAIN'S largest banks have a combined exposure to Cyprus of more than £1bn, raising the prospect of new losses for the lenders. Fillings from Barclays, Lloyds Banking Group, HSBC and Royal Bank of Scotland, show a total exposure to the ... |
| The names that tell a shameful tale | Sunday Sun | 3/24/2013 | PEOPLE of a certain age will remember Sheikh Yamani, the Saudi Oil Minister who became the face of the oil crisis in 1973 when the Middle East producers quadrupled the price per barrel causing a world economic meltdown. |
| Barclays chiefs on tenterhooks over Ziggo price | City AM | 3/25/2013 | SENIOR executives at Barclays, including chief executive Antony Jenkins, are expected to be monitoring the share price of Ziggo carefully after the bank inadvertently became a 14.2 per cent shareholder last week in the Dutch telecoms group. |
| 2013 Barefoot Charity Walk to Support Singapore's Elderly and Physically-Challenged | PR Newswire Asia | 3/25/2013 | Habitat-Barclays Bare Your Sole 2013 Scheduled For Saturday, 1 June at Gardens by the Bay East, Tanjong Rhu SINGAPORE, March 25, 2013 /PRNewswire/ -- Habitat for Humanity and Barclays, event owner and title sponsor respectively of ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/25/2013 | TIDMVOD RNS Number : 7211A Vodafone Group Plc 25 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/25/2013 | TIDMIESP RNS Number : 7391A iShares V Spain Treasury EUR 23 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 22-Mar-13 NAV PER SHARE: Official NAV EUR 134.748336 ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 3/25/2013 | TIDMBARC RNS Number : 8296A Barclays PLC 25 March 2013 25 March 2013 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investors consortium to sell SARcode to Shire | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/25/2013 | Deal In Brief A consortium of investors is planning to sell SARcode Bioscience, Inc., a biopharmaceutical company engaged in developing small molecule lymphocyte function-associated antigen-1, to Shire plc, a biopharmaceutical company. ... |
| Report: Barclays saddled with Ziggo shares | SNL Kagan Media & Communications Report | 3/25/2013 | Barclays Plc was left with a 14% stake in Ziggo after managing a 20% stake sale in the Dutch cable-television firm for Warburg Pincus LLC and Cinven Ltd., Bloomberg News and the Financial Times reported March 22. |
| Kengen Kicks Off Fundraising Drive | All Africa | 3/25/2013 | Mar 25, 2013 (The Star/All Africa Global Media via COMTEX) -- ELECTRICITY generating Company KenGen has picked a consortium of local financial advisors to help drive its plans to raise $5 billion (Sh428billion) for project development over ... |
| Foreign investors zone in on profitable firms | Irish Independent | 3/25/2013 | FOREIGN investors are buying fewer Irish companies but looking for ones that are making money as they shift their focus from loss-making bargains to profitable firms, according to a survey from Barclays Bank. |
| SYC - SYCOM PROPERTY FUND - SYC - Cautionary Announcement | Johannesburg Stock Exchange | 3/25/2013 | SYC - Cautionary Announcement SYCOM PROPERTY FUND ("Sycom?) A Collective Investment Scheme in Property ("CISP") registered in terms of the Collective Investment Schemes Control Act, No. 45 of 2002 and managed by Sycom Property Fund ... |
| ADR REPORT-European banks drop as Cyprus deal adds worries | Reuters News | 3/25/2013 | NEW YORK, March 25 (Reuters) - The U.S.-listed shares of overseas companies fell on Monday, dragged down by European bank shares after a rescue package for Cyprus created unease about future restructurings in the euro zone. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRQ2) - (ISIN US06741TRQ21) | Moody's Investors Service Ratings Delivery Service | 3/25/2013 | CUSIP: 06741TRQ2 ISIN: US06741TRQ21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823372200 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0496226431) | Moody's Investors Service Ratings Delivery Service | 3/25/2013 | CUSIP: ISIN: XS0496226431 Common Code: 049622643 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822064510 |
| Resurgence in entrepreneurial activity across UK & Ireland as shareholder changes increase | M2 Presswire | 3/25/2013 | * Second Barclays Entrepreneurs Index shows a 14% rise in number of growing private businesses with shareholder changes from second half of 2011 to second half of 2012, indicating an uplift in entrepreneurial activity |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 72900 | Dow Jones News Service | 3/25/2013 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 72900 |
| DJ ADR Shares End Lower as European Shares Slide; Banks Hit Hard | Dow Jones Chinese Financial Wire | 3/25/2013 | International companies trading in New York closed lower Monday, dragged down by heavy losses for European bank shares. The Bank of New York index of ADRs fell 0.9% to 134.76. Bank shares in Europe were rocked by comments from euro-zone ... |
| FSA Finalizes Rules to Crack Down on Rate-Rigging | Dow Jones Global Equities News | 3/25/2013 | LONDON--The U.K.'s Financial Services Authority on Monday finalized rules on regulating benchmark rates, a move aimed at stamping out a repeat of the widespread attempts by banks to rig interbank lending rates. |
| Lloyds Makes 2013 Share Awards as UK GBP1M-Plus Club Hits 750 | Dow Jones Global Equities News | 3/25/2013 | LONDON--Lloyds Banking Group PLC (LYG) Monday said it made long-term incentive awards currently worth GBP19 million to 10 top executives, as it disclosed for the first time that 25 people at the bank were paid more than GBP1 million last ... |
| Barron's Blog: Best Buy Rising: Barclays Ups Target to $28 Schulze's Return, Cost Cutting | Dow Jones Global Equities News | 3/25/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Shares of Best Buy ( BBY) are up 35 cents, or 1.5%, at $23.13, after the company this morning announced that ... |
| Big five UK banks rue 'dire year' as £11bn of fines erase profit gains | Guardian.co.uk | 3/25/2013 | PPI scandal and fines undermine improved performance at Barclays, HSBC, Lloyds, RBS and Standard and Chartered An increase in profits at the big five UK banks was wiped out by more than £11bn of fines and compensation payments in 2012. |
| Central bank to keep interest rates steady: HSBC ; STORMY WATERS:Analysts expect the central bank to leave interest rates alone, and urged ... | Taipei Times | 3/25/2013 | The central bank may maintains it policy of keeping interest rates on hold at its quarterly board meeting on Thursday as significant downside risks remain even though the outlook for economic growth has improved, HSBC PLC said in a report. |
| Telefonica releases note issue details | Telecompaper Europe | 3/25/2013 | Telefonica reports that, on 27 March, EUR 605 million of notes corresponding to the instrument due 26 March 2021, to be issued by Telefonica Emisiones on 27 March, will be exchanged on the same date for EUR 407 million of notes, with a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Chinese physical demand for copper finally picks up, Barclays says | Business News Americas | 3/25/2013 | Physical demand for copper in China has finally started to pick up after months of softness, Barclays Capital reported after meeting with producers, consumers, traders and analysts in China last week. |
| Barclays Africa chief to meet Kasukuwere | Business Day | 3/25/2013 | Harare SIGNIFICANT progress to finalise compliance with Zimbabwe's indigenisation policy is expected to be made when Barclays Africa CEO Kennedy Bungane meets Empowerment Minister Saviour Kasukuwere tomorrow |
| Report: Capital One set to hold 2-part $850M debt sale | SNL Bank Weekly - Southern Edition | 3/25/2013 | Capital One Financial Corp. is set to issue two tranches of bonds worth a total of $850 million, Bloomberg News reported March 19, citing "a person familiar with the transaction." |
| WSJ: U.K. Lowers Entry Barriers for New Banks | Dow Jones News Service | 3/26/2013 | LONDON--U.K. regulators Tuesday announced measures to make it easier for new lenders to enter Britain's banking sector, the latest effort to loosen the hold of the "big four" banks on the U.K. retail market. |
| UPDATE: BOE Financial Stability Panel Named | Dow Jones News Service | 3/26/2013 | (Adds quotes and details throughout.) By Jason Douglas and Paul Hannon LONDON--The U.K. treasury on Tuesday named the members of a panel set up to be Britain's first line of defense against future financial crises. |
| EU to Bring Charges Soon Against Financial Firms for Colluding in CDS Market | Dow Jones News Service | 3/26/2013 | By Vanessa Mock, Matthew Dalton and Katy Burne BRUSSELS--European antitrust authorities are expected to bring charges soon against financial institutions for allegedly colluding to limit competition in the multitrillion-dollar ... |
| Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 76900 | Dow Jones News Service | 3/26/2013 | Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 76900 |
| Credit-Crisis, Mortgage and Libor Claims Keep Adding to Banks' $100 Billion Tab | Dow Jones News Service | 3/26/2013 | Large global banks' legal tab is poised to soar beyond $100 billion as investors, insurers and municipalities pursue damages for actions tied to the mortgage meltdown, the financial crisis and the rate-rigging scandal. |
| Barclays to Offer to Repurchase Up to $1 Billion of Debt | Dow Jones News Service | 3/26/2013 | Barclays Bank PLC (BCS, BARC.LN) is offering to buy back up to $1 billion worth of its debt with cash through a modified Dutch auction, as part of its ongoing liability management program. |
| PRESS RELEASE: Fitch Places 3 Covered Bond Programmes on RWN Following UK Sovereign Action | Dow Jones Institutional News | 3/26/2013 | The following is a press release from Fitch Ratings: Fitch Ratings-London-26 March 2013: Fitch Ratings has placed Barclays Bank plc's (Barclays; 'A'/Stable/'F1') and BNP Paribas Public Sector SCF's (BNP SCF) public sector covered ... |
| Vodafone Group Buys Back 1M Sharews/188.3257P | Dow Jones Global Equities News | 3/26/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Tuesday that on March 25 it purchased 1 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd., at 188.3257 pence, which it intends to hold in treasury. |
| European Banks And The Capital Gap | Dow Jones Global Equities News | 3/26/2013 | A DOW JONES BANKING INTELLIGENCE COLUMN Basel III requirements on bank capital ratios are well on the way to being delivered but the same cannot be said for leverage ratio compliance, where a group of European banks needs to do more ... |
| Credit-Crisis, Mortgage and Libor Claims Keep Adding to Banks' $100 Billion Tab | Dow Jones Global Equities News | 3/26/2013 | Large global banks' legal tab is poised to soar beyond $100 billion as investors, insurers and municipalities pursue damages for actions tied to the mortgage meltdown, the financial crisis and the rate-rigging scandal. |
| Barclays to Offer to Repurchase Up to $1 Billion of Debt | Dow Jones Global News Select | 3/26/2013 | Barclays Bank PLC (BCS, BARC.LN) is offering to buy back up to $1 billion worth of its debt with cash through a modified Dutch auction, as part of its ongoing liability management program. |
| Barclays -Resurgence in entrepreneurial activity across UK & Ireland as shareholder changes increase | ENP Newswire | 3/26/2013 | Release date - 25032013 The second report from Barclays looking at the entrepreneurial landscape in the UK and Ireland indicates that there has been a resurgence in entrepreneurial activity as the number of companies with shares changing ... |
| QFIRST, Barclays Bank are [...] | The Sun | 3/26/2013 | QFIRST, Barclays Bank are run by a guy called Bob Diamond, the perfect name for a loaded chancer gambling with other people's money. Now, they've paid £17million in bonuses to investments expert Rich Ricci, left. You would have every right ... |
| FSA Sets Out Rules to Prevent Rate-Rigging | The Wall Street Journal Europe | 3/26/2013 | LONDON -- The U.K.'s Financial Services Authority set out rules on Monday for regulating benchmark interest rates, the latest in a string of changes aimed at stamping out a repeat of the alleged widespread attempts by banks to rig interbank ... |
| Boutinot completes management buy-out | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/26/2013 | Deal In Brief The management team has acquired Boutinot Limited, a UK-based distributor of wines. The management team includes Dennis Whiteley, Michael Moriarty and Tony Brown. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/26/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 3/26/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/26/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 26/03/2013 Issue ¦ Barclays Bank PLC - Series 78 EUR 100,000,000 Subordinated FRN due 28 Dec 2040 ... |
| Barclays Bank PLC Announces an Offer to Purchase Notes for Cash Using a Modified "Dutch Auction" Procedure | Business Wire | 3/26/2013 | LONDON--(BUSINESS WIRE)--March 26, 2013-- Barclays Bank PLC (the "Issuer") has today commenced an offer to holders of the notes listed in the table below (the "Notes") to tender any such Notes (the "Tender Offer"), with the maximum ... |
| Swanley charity shop given lick of paint by Longfield bank staff | News Shopper | 3/26/2013 | A SWANLEY charity shop reopened its doors on Monday after a welcome makeover from kind-hearted bankers over the weekend. Staff from Barclays bank in Longfield arrived at the EllenorLions Hospice shop, on Swanley High Street, on Saturday ... |
| [C] Barclays says gilts sell-off overdone; sees 10-yr bond yld 7.4% Sep | NewsWire18 - MoneyWire | 3/26/2013 | Cogencis, Tuesday, Mar 26 . MUMBAI - The sell-off in government bonds following the Reserve Bank of India's mid-quarter policy review and concerns over the central bank's "hawkish" policy statement are overdone, Barclays Research said in a ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/26/2013 | TIDMVOD RNS Number : 8312A Vodafone Group Plc 26 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/26/2013 | TIDMIESP RNS Number : 8564A iShares V Spain Treasury EUR 26 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 25-Mar-13 NAV PER SHARE: Official NAV EUR 134.20737 NUMBER ... |
| Barclays banker sacked, now under CAD probe | Business Times Singapore | 3/26/2013 | NRI team member allegedly misused his clients' funds [SINGAPORE] Barclays has sacked a senior private banker from its non-resident Indian (NRI) team for alleged misuse of client money. |
| Three-Minute Digest | Business Times Singapore | 3/26/2013 | Cyprus bailed out but Europe still in jail THE euro and European stock and bond markets rallied after a last minute rescue deal averted a potential Cypriot exit from the eurozone, a financial meltdown, massive devaluation and hyper ... |
| Tanzania Banks in Joint Fight Against ATM Fraud | All Africa | 3/26/2013 | Dar es Salaam, Mar 26, 2013 (East African Business Week/All Africa Global Media via COMTEX) -- East African Business Week has learnt that over Tsh1.3bn ($802,724) has been stolen across the country through cyber fraud, a move which ... |
| Bid to win three legged record back from Japan | Isle of Man Examiner | 3/26/2013 | A MASS three-legged race involving up to 1,000 competing pairs is planned for Bank Holiday Monday on May 6 in a bid to smash the current world record, currently held by the Japanese. |
| RMBCIS - RMB CIS MANCO (PTY) LIMITED - Distribution Finalisation Announcement - RMBT40 | Johannesburg Stock Exchange | 3/26/2013 | Distribution Finalisation Announcement - RMBT40 RMB Top 40 Exchange Traded Fund A portfolio in the RMB Collective Investment Scheme (?the portfolio?) registered in terms of the Collective Investment Schemes Control Act, 45 of ... |
| RMBCIS - RMB CIS MANCO (PTY) LIMITED - Distribution Finalisation Announcement - RMBINF | Johannesburg Stock Exchange | 3/26/2013 | Distribution Finalisation Announcement - RMBINF RMB Government Inflation Linked Bond Exchange Traded Fund A portfolio in the RMB Collective Investment Scheme (?the portfolio?) registered in terms of the Collective Investment Schemes ... |
| Shire to buy US SARcode Bioscience | M&A Navigator | 3/26/2013 | 26 March 2013 - Irish speciality biopharmaceutical company Shire Plc (LON:SHP) said it had agreed to buy US ophthalmic biopharmaceutical firm SARcode Bioscience Inc in a move to further enhance its presence in the ophthalmology therapeutic ... |
| Moody's downgrades to A3/P-2 from A2/P-1 the letter of credit backed ratings of the Gillette (City of) WY Customized Purchase Pollution Control Revenue Refunding Bonds (PacifiCorp Project) Series 1988 | Moody's Investors Service Press Release | 3/26/2013 | $41.2 million of debt affected. Ratings based on Royal Bank of Scotland as the substitute letter of credit provider. Moody's Investors Service has, at the issuer's request, reviewed the documentation submitted to us in connection with the ... |
| Telecom Deal of the Year shortlist announced for TMT Finance MENA 2013 Awards | M2 Presswire | 3/26/2013 | Dubai, UAE — The final shortlist for the much anticipated Telecom Deal of the Year 2013 for the TMT Finance Middle East and North Africa Awards has been announced, and includes over US$10bn worth of transactions. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ EU to Bring Charges Soon Against Financial Firms for Colluding in CDS Market | Dow Jones Chinese Financial Wire | 3/26/2013 | BRUSSELS--European antitrust authorities are expected to bring charges soon against financial institutions for allegedly colluding to limit competition in the multitrillion-dollar credit derivatives market, people familiar with the ... |
| Barclaycard US Chooses MetricStream for Compliance Functions Software Solution | Business Wire | 3/26/2013 | MetricStream GRC Solution to drive proactive assessments of risks and controls to enhance compliance programs PALO ALTO, Calif.--(BUSINESS WIRE)--March 26, 2013-- |
| Barclays PLC HSBC Holdings plc Royal Bank of Scotland Lloyds Banking Group plc - UK Banks: Thoughts ahead of FPC statement tomorrow | RBC Capital Markets | 3/26/2013 | -- |
| UK Banks Need GBP25B Fresh Capital By End of 2013 -BOE | Dow Jones News Service | 3/27/2013 | LONDON--U.K. banks must come up with 25 billion pounds ($37.92 billion) in fresh capital by the end of the year to start plugging an estimated GBP50 billion capital shortfall across the sector, the Bank of England's Financial Policy ... |
| FSA Fines Prudential Over AIA Deal | Dow Jones News Service | 3/27/2013 | LONDON--The U.K. Financial Services Authority has fined Prudential PLC (PRU.LN) 30 million pounds ($45.5 million)--the largest regulatory penalty of its type--and censured its Chief Executive Tidjane Thiam, for failing to inform the ... |
| UPDATE: UK Banks Need Almost $38 Billion in Capital | Dow Jones News Service | 3/27/2013 | By Margot Patrick, Max Colchester and Jason Douglas LONDON--U.K. banks must come up with 25 billion pounds ($38 billion) in fresh capital this year, the Bank of England warned Wednesday, piling pressure on partly state-owned banks ... |
| TIP SHEET: Goldman World Bond Fund Joins Others Tracking Debt Sustainability | Dow Jones News Service | 3/27/2013 | The European sovereign debt crisis, which raised questions about the ability of some developed economies to service their own debt, created new investor appetite for bond funds pegged to indexes that track fiscal strength. |
| WSJ BLOG: Pinnacle Foods Prices IPO at $20 | Dow Jones News Service | 3/27/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Frozen food company Pinnacle Foods Inc. priced its initial public offering at the high end of expectations late Wednesday, ... |
| HEARD ON THE STREET: The Great U.K. Bank Capital Fudge | Dow Jones Global Equities News | 3/27/2013 | So that's clear then. The U.K. banking system has a capital hole of around GBP50 billion, according to the Bank of England's Financial Policy Committee. Well, actually, that hole shrinks to around GBP25 billion relative to a new BOE ... |
| MARKET TALK: FPC Banks Move In Line; Redress Worries Eased | Dow Jones Global Equities News | 3/27/2013 | 1319 GMT [Dow Jones] The Financial Policy Committee's statement on UK banks is in line with expectations says JPMorgan, with the sector getting 12 months to address a GBP25B capital deficit. Thinks the shortfall can be covered through ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 3/27/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| MARKET TALK: UK Banks to Face Limited Impact from FPC -Investec | Dow Jones Global Equities News | 3/27/2013 | 1349 GMT [Dow Jones] The Financial Policy Committee's identification of a GBP25 billion capital deficit for UK banks should have a limited impact on their existing capital plans, says Investec. Importantly, the brokerage notes, there is no ... |
| Barron's Blog: AOL: Barclays Ups to Buy on Cost-Cutting, Buybacks | Dow Jones Global Equities News | 3/27/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Shares of AOL ( AOL) today rose $3.03, over 8.4%, to $39.20, after Barclays Capital's Anthony DiClemente ... |
| Barclays Plans CoCo Bond Sale | Dow Jones Global News Select | 3/27/2013 | U.K. lender Barclays PLC (BCS) is planning to sell contingent capital bonds, known as CoCos, as part of its plans to meet capital requirements imposed by regulators. |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 3/27/2013 | Release date - 26032013 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades figures. 'Despite growth coming to a standstill in recent weeks, retailers are upbeat about the outlook for the ... |
| Absa is an Imperial Group preferred supplier | ENP Newswire | 3/27/2013 | Release date - 26032013 Barclay's South African subsidiary' Absa Group Limited has confirmed its position as a front-runner in the transportation and logistics sector, announcing the finalisation of a preferred supplier agreement with ... |
| Zimbabwe said to have accepted Barclays ' indigenisation plan | Global Banking News | 3/27/2013 | The government of Zimbabwe is said to have accepted an indigenisation plan that was put forward by Barclays Plc (LSE: BARC). Officials in Zimbabwe are believed to have accepted the plan despite the fact that a meeting between empowerment ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays banker dismissed | Straits Times | 3/27/2013 | A SENIOR private banker from Barclays has been dismissed for alleged misuse of client funds. Mr Jagdish Kale, a member of the British bank's non-resident Indian team, was sacked on Feb 6 and is under investigation by the Commercial Affairs ... |
| Barclays ' wealth advisory head exits in restructure | Citywire | 3/27/2013 | S & P code for assoc. stock..: E:BARC Barclays' head of wealth advisory Rob Withecombe is to leave the bank following the decision to fold its advisory business into global research and investments. |
| British Banks Told to Raise $38 Billion in Capital | NYT Blogs | 3/27/2013 | LONDON — British banks must raise a combined £25 billion, or $38 billion, in new capital by the end of the year to protect against future financial shocks, according to a report on Wednesday from the country's authorities. |
| Barclays Bank PLC Offer to Purchase Notes for Cash | Regulatory News Service | 3/27/2013 | TIDM38AK RNS Number : 9554A Barclays Bank PLC 26 March 2013 March 26, 2013 BARCLAYS BANK PLC ANNOUNCES AN OFFER TO PURCHASE NOTES FOR CASH USING A MODIFIED "DUTCH AUCTION" PROCEDURE |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 3/27/2013 | TIDMVOD RNS Number : 9438A Vodafone Group Plc 27 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| Daisy Group PLC Daisy Group plc agrees new banking facilities | Regulatory News Service | 3/27/2013 | TIDMDAY RNS Number : 9573A Daisy Group PLC 27 March 2013 Date: 27 March 2013 On behalf of: Daisy Group plc ('the Group' or 'Daisy Group') Embargoed until: 0700hrs |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/27/2013 | TIDMIESP RNS Number : 9716A iShares V Spain Treasury EUR 27 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 26-Mar-13 NAV PER SHARE: Official NAV EUR 134.359237 ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 3/27/2013 | TIDMBARC RNS Number : 0588B Barclays PLC 27 March 2013 27 March 2013 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| PHP secures £50m refi deal. | Estates Gazette Interactive | 3/27/2013 | Primary Health Properties has refinanced its debt, securing a new £50m facility from Barclays Bank. PHP agreed a four-year interest-only revolving loan facility that comes after PHP acquired Apollo Medical Partners in December 2012, which ... |
| Gregory secures Barclays debt. | Estates Gazette Interactive | 3/27/2013 | Leeds-based Gregory Property Group has refinanced its £40m Broad Street Plaza mixed-use and leisure scheme in Halifax town centre. The firm has agreed a three-year term on the 288,000 sq ft scheme with Barclays after its existing facility ... |
| Toronto Dominion Bank at National Bank Financial Canadian Financial Services Conference - Final | CQ FD Disclosure | 3/27/2013 | Presentation PETER ROUTLEDGE, ANALYST, NATIONAL BANK FINANCIAL: Well, welcome back, everyone. I'm here today, next to me, with Mike Pedersen, who is the Group Head of Wealth Management, Insurance and Corporate Shared Services for TD Bank ... |
| India's benchmark 10-yr bond yields set to tighten: Barclays | Asiamoney | 3/27/2013 | The yield on India's 10-year government bond will tighten 55 basis points (bp) by September due to a central bank rate cut and a steady supply of investor demand supporting the government's debt, according to Barclays. |
| Indonesian bonds are posed for a rally: Barclays | Asiamoney | 3/27/2013 | Indonesia's balance of payment (BoP) dynamics could stabilise due to the sovereign's recent US dollar bond and the pick-up in portfolio inflows in the first quarter. Combined with large-scale easing from the Bank of Japan (BoJ) and ... |
| Strong FII demand to trigger India bond rally: Barclays | Asiamoney | 3/27/2013 | India's bond market is expected to rallying in months to come, particularly now the regulator has just recently eased controls on FII participation in its debt capital market. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Summarised Audited Financial Statements For The Year Ended 28 February 2013 | Johannesburg Stock Exchange | 3/27/2013 | Summarised Audited Financial Statements For The Year Ended 28 February 2013 Capitec Bank Holdings Limited Registration number: 1999/025903/06 Registered bank controlling company Incorporated in the Republic of South Africa JSE ordinary ... |
| BIABS - ABSA BANK LIMITED - ABN67 Tap Issuance 4 | Johannesburg Stock Exchange | 3/27/2013 | ABN67 Tap Issuance 4 Absa Bank Limited JSE Code: ABN67 ISIN No: ZAG000102559 Tap Issuance The JSE Limited has granted a listing to Absa Bank Limited- ABN67 Notes under its Domestic Medium-term Note Programme. INSTRUMENT TYPE: ... |
| BRIEF-S.Africa's Capitec says FY headline earnings per share up 35 pct | Reuters News | 3/27/2013 | JOHANNESBURG, March 27 (Reuters) - Capitec Bank Holdings Ltd : * Says FY headline earnings per share up 35% to 1 519 cents * Says final dividend per share: 405 cents |
| BRIEF-Barclays Bank begins note buyback | Reuters News | 3/27/2013 | LONDON, March 27 (Reuters) - Barclays Bank PLC : * Offer to purchase notes for cash, OFFER TO PURCHASE NOTES FOR CASH USING A MODIFIED "DUTCH AUCTION" PROCEDURE |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays arranges investor call ahead of potential CoCo bond | Reuters News | 3/27/2013 | By Aimee Donnellan LONDON, March 27 (IFR) - Barclays Plc is to host an investor call at the New York open to discuss the imminent sale of a contingent capital (CoCo) instrument, according to a market source. |
| UPDATE 1-Barclays preps second total loss CoCo bond | Reuters News | 3/27/2013 | (Recasts, adds background, quote) By Aimee Donnellan LONDON, March 27 (IFR) - Barclays Bank is talking to investors about a potential second sale of total write-off contingent capital (CoCo) bonds in less than six months as part of a plan to ... |
| UPDATE 2-Australia to end interbank rate-setting panel after Libor scandal | Reuters News | 3/27/2013 | * Australia's BBSW rates to be set directly from trading venues * Citi, HSBC join JP Morgan, UBS in exodus from BBSW panel * BBSW, based on actual trades, seen less prone to manipulation than Libor |
| Barclays ' indigenisation talks fail to take place | Business Day | 3/27/2013 | Harare THE scheduled meeting yesterday between Zimbabwe Empowerment Minister Saviour Kasukuwere and Barclays Bank Africa CEO Kennedy Bungane could not take place, despite Mr Kasukuwere's insistence last week that failure by officials of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRU3) - (ISIN US06741TRU33) | Moody's Investors Service Ratings Delivery Service | 3/27/2013 | CUSIP: 06741TRU3 ISIN: US06741TRU33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823374431 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354038928) | Moody's Investors Service Ratings Delivery Service | 3/27/2013 | CUSIP: ISIN: XS0354038928 Common Code: 035403892 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820896068 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0496586131) | Moody's Investors Service Ratings Delivery Service | 3/27/2013 | CUSIP: ISIN: XS0496586131 Common Code: 049658613 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822064509 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KW72) - (ISIN US06738KW721) | Moody's Investors Service Ratings Delivery Service | 3/27/2013 | CUSIP: 06738KW72 ISIN: US06738KW721 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121018 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX71) - (ISIN US06738KX711) | Moody's Investors Service Ratings Delivery Service | 3/27/2013 | CUSIP: 06738KX71 ISIN: US06738KX711 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124227 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TQX8) - (ISIN US06741TQX80) | Moody's Investors Service Ratings Delivery Service | 3/27/2013 | CUSIP: 06741TQX8 ISIN: US06741TQX80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823353059 |
| Capitec Bank Holdings - Summarised Audited Financial Statements for the Year Ended 28 February 2013 | News Bites - Africa | 3/27/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Summarised Audited Financial Statements For The Year Ended 28 February 2013 Capitec Bank Holdings Limited |
| Barclaycard US Chooses MetricStream for Compliance Functions Software Solution | India Banking News | 3/27/2013 | New Delhi, March 27 -- Barclaycard US, the payments business of Barclays in the United States, has chosen MetricStream, Inc. to provide Governance, Risk, and Compliance software solutions. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/27/2013 | -- |
| FPC announcement - supportive for Barclays and Lloyds Banking Group. | Numis Securities | 3/27/2013 | -- |
| UPDATE: Liberty Global 's European Buying Spree Continues With Ziggo Stake | Dow Jones News Service | 3/28/2013 | LONDON--Cable company Liberty Global Inc.'s European buying spree continued on Thursday with the acquisition of a 12.65% stake in Dutch cable operator Ziggo NV for EUR632.5 million ($808.3 million). |
| Liberty Global Acquires 12.65% Stake In Ziggo | Dow Jones Global Equities News | 3/28/2013 | AMSTERDAM--Cable company Liberty Global Inc. (LBTYA) said Thursday it has acquired a 12.65% stake in Dutch rival Ziggo for around EUR632.5 million ($810.6 million), as it seeks to strengthen its position in a market where it's already ... |
| DAYLIGHT ROBBERY; TOWN STUNNED BY ARMED RAID AT BANK | Daily Post | 3/28/2013 | A HOODIE with a handgun robbed a bank in broad daylight. He stole cash from Barclays in Llandudno Junction before running off towards The Maelgwyn pub, opposite the bank on Conway Road, and into side streets. |
| Shire to acquire SARcode Bioscience | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/28/2013 | Deal In Brief Shire plc, a biopharmaceutical company, is planning to acquire SARcode Bioscience, Inc., a biopharmaceutical company engaged in developing small molecule lymphocyte function-associated antigen-1. Both the companies are based in ... |
| Liberty Global acquires 12.65% stake in Ziggo for EUR 632.5M from Barclays | Theflyonthewall.com | 3/28/2013 | Liberty Global announces that it has acquired 25.3M shares in Netherlands cable operator, Ziggo N.V. from Barclays Capital Securities Limited at EUR 25.00 per share, for a total investment of approximately EUR 632.5M. As a result of this ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks warned on shortfall of £25m | The Herald | 3/28/2013 | BRITAIN'S banks had a collective capital shortfall of £25 billion as of the end of last year the Bank of England has warned, sparking fears that rectifying this could put further pressure on institutions to cut lending. |
| Fitch rates notes of Barclays | Global Banking News | 3/28/2013 | Fitch Ratings has announced that it has rated contingent capital notes from Barclays Plc (LSE: BARC). The agency assigned a potential issue of contingent capital notes from the bank due 2023 with a rating of BBB- (EXP). |
| Funding for Lending: the figures | The Guardian | 3/28/2013 | If Bank of England governor Sir Mervyn King is right in his assertion that the strongest banks are the ones still lending, then a look at the Bank's own figures on its Funding for Lending scheme shows which are the weakest and which the ... |
| MTN pulls benchmark index down on euro worries | The Star | 3/28/2013 | MTN, Africa's largest cellphone operator, slid 2.1 percent to R£.50, shaving nearly 50 points off the benchmark Top40 index. The Top40 index fell 0.96 percent to 35 288.06 and the all share index gave up 0.92 percent to end at 39 882.44. |
| Liberty Global buys stake in Dutch cable operator | Times Of Oman | 3/28/2013 | The US cable giant Liberty Global announced Thursday that it has bought a minority stake in Dutch cable operator Ziggo worth more than a half billion euros, as Liberty pursues its march into strategic European markets.Liberty Global "has ... |
| 21Vianet turns to dim sum in first foray to bonds | Asiamoney | 3/28/2013 | Barclays, Citic Securities International, DBS Bank and Wing Lung Bank are the joint bookrunners of the deal, which is not going to be rated. They are taking the company to meet investors from Tuesday until Thursday, and could launch a three ... |
| Vietnam USD sovereign bond likely: Barclays | Asiamoney | 3/28/2013 | Policymakers in Vietnam are committed to reforming the banking sector and restructuring SOEs at a slow pace which will lead to stability and overweighting Vietnam is preferable. Furthermore, the sovereign is likely to issue an international ... |
| Barclays adds $16 bln of Nigerian bonds to emerging mkts index | Reuters News | 3/28/2013 | JOHANNESBURG, March 28 (Reuters) - Barclays expects to add approximately $16 billion of Nigerian debt to its emerging markets government bond index from April 1, the bank said on Thursday. |
| UPDATE 1-Barclays to add $16 bln of Nigerian bonds to emerging mkts index | Reuters News | 3/28/2013 | (Adds Nigeria's projected weight, bond yields and analyst quote) JOHANNESBURG, March 28 (Reuters) - Barclays will add approximately $16 billion of Nigerian debt to its emerging markets government bond index from April 1, the bank said on ... |
| Another Notch in Liberty Global 's Belt; The deal for a stake in Ziggo follows Liberty's agreements to buy Virgin Media and Telenet Group | Mergers & Acquisitions | 3/28/2013 | Liberty Global Inc. (Nasdaq: LBTYA, LBTYB, LBTYK) has acquired a stake in cable operator Ziggo NV for €632.5 million (U.S. $810.56 million) The purchase price works out to about $32 per share. The shares were trading at about $26 before teh ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGE5) - (ISIN US06741RGE53) | Moody's Investors Service Ratings Delivery Service | 3/28/2013 | CUSIP: 06741RGE5 ISIN: US06741RGE53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823374809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGD7) - (ISIN US06741RGD70) | Moody's Investors Service Ratings Delivery Service | 3/28/2013 | CUSIP: 06741RGD7 ISIN: US06741RGD70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823374811 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GRY8) - (ISIN US06738GRY88) | Moody's Investors Service Ratings Delivery Service | 3/28/2013 | CUSIP: 06738GRY8 ISIN: US06738GRY88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820914311 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QQG6) - (ISIN US06738QQG63) | Moody's Investors Service Ratings Delivery Service | 3/28/2013 | CUSIP: 06738QQG6 ISIN: US06738QQG63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821332327 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0435536825) | Moody's Investors Service Ratings Delivery Service | 3/28/2013 | CUSIP: ISIN: XS0435536825 Common Code: 043553682 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821724809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KDM0) - (ISIN US06738KDM09) | Moody's Investors Service Ratings Delivery Service | 3/28/2013 | CUSIP: 06738KDM0 ISIN: US06738KDM09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056190 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUZ2) - (ISIN US06738KUZ29) | Moody's Investors Service Ratings Delivery Service | 3/28/2013 | CUSIP: 06738KUZ2 ISIN: US06738KUZ29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057912 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGF2) - (ISIN US06741RGF29) | Moody's Investors Service Ratings Delivery Service | 3/28/2013 | CUSIP: 06741RGF2 ISIN: US06741RGF29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823367623 |
| Barclays appoints new Global Head of Liquidity Product | M2 Presswire | 3/28/2013 | Barclays has appointed Yera Hagopian as Global Head of Liquidity Product within its cash management team. At Barclays, Yera will be responsible for driving the delivery of Barclays liquidity product set globally and providing integrated ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Liberty Global Inc Acquires 12.65% Stake In Ziggo NV From Barclays Capital Securities Limited | Reuters Significant Developments | 3/28/2013 | Date Announced: 20130328 Liberty Global Inc announced that it has acquired 25.3 million shares in Ziggo N.V. from Barclays Capital Securities Limited at EUR25.00 per share (the Purchase Price), for a total investment of approximately ... |
| John Malone 's Ziggo Stardust | NYT Blogs | 3/28/2013 | John C. Malone's latest swoop in the cable sector is true to form. The cable tycoon's Liberty Global was sitting on a paper profit of over 40 million euros hours after buying a 12.7 pct stake in Dutch cable company Ziggo from Barclays on ... |
| Liberty Global acquires about 13 pct stake in Dutch cable provider Ziggo for about $810M | Associated Press Newswires | 3/28/2013 | ENGLEWOOD, Colo. (AP) - Liberty Global Inc., the cable TV operator controlled by media mogul John Malone, said Thursday that it bought a stake of almost 13 percent in Dutch cable TV provider Ziggo NV for about 632.5 million euros ($809.6 ... |
| Trek for St Basils | Birmingham Post | 3/28/2013 | Birmingham business leaders have taken part in a promotional video to encourage people to take part in a sponsored walk in aid of a city homelessness charity. |
| Students learn to save cash | Bath Chronicle | 3/28/2013 | Students have been learning how to better control their finances with a week of money management advice. City of Bath College teamed up with Barclays to offer tutorials on money, budgeting and credit cards, and to give students cash-saving ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore International Plc - Amendment | Business Wire Regulatory Disclosure | 3/28/2013 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Liberty Global Acquires a 12.65% Stake in Ziggo , the Largest Cable Operator in the Netherlands | Business Wire | 3/28/2013 | ENGLEWOOD, Colo.--(BUSINESS WIRE)--March 28, 2013-- Liberty Global, Inc. ("Liberty Global," or the "Company") (NASDAQ: LBTYA, LBTYB and LBTYK) today announces that it has acquired 25.3 million shares in Ziggo N.V. ("Ziggo") from Barclays ... |
| MTN pulls benchmark index down on euro worries | Cape Times | 3/28/2013 | MTN, Africa's largest cellphone operator, slid 2.1 percent to R£.50, shaving nearly 50 points off the benchmark Top40 index. The Top40 index fell 0.96 percent to 35 288.06 and the all share index gave up 0.92 percent to end at 39 882.44. |
| A Look at Barclaycard's Projects in Mobile Payments | PaymentsSource | 3/28/2013 | Barclaycard US, a unit of Barclays PLC, has multiple projects developing in mobile payments. In addition to its Barclays-branded bPay mobile wallet, Barclaycard is involved in some capacity in the Google Wallet and Isis initiatives. |
| Barclaycard US chooses MetricStream for compliance functions software solution | CPI Financial | 3/28/2013 | Barclaycard US, the payments business of Barclays in the United States, has chosen MetricStream to provide governance, risk, and compliance software solutions. |
| TRADERS SPOOKED BY BLACK HOLE IN BRITAIN'S BANKS | Daily Mail | 3/28/2013 | ROYAL Bank of Scotland and Barclays rushed to reassure investors after the Bank of England warned of a £25bn black hole in bank finances. Both lenders stressed their robust capital positions. |
| Fitch places 3 Covered Bond Programmes on RWN | Daily The Pak Banker | 3/28/2013 | London: Global rating agency Fitch has placed Barclays Bank plc's and BNP Paribas Public Sector SCF's (BNP SCF) public sector covered bonds and Bradford & Bingley's (B&B) mortgage covered bonds on Rating Watch Negative (RWN). |
| Vodafone Group Plc Transaction in Own Shares & Total Voting Rights | Regulatory News Service | 3/28/2013 | TIDMVOD RNS Number : 0678B Vodafone Group Plc 28 March 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| British Sky Broadcasting Group PLC Share Buyback - Close Period | Regulatory News Service | 3/28/2013 | TIDMBSY RNS Number : 0714B British Sky Broadcasting Group PLC 28 March 2013 BRITISH SKY BROADCASTING GROUP PLC - SHARE BUYBACK - CLOSE PERIOD British Sky Broadcasting Group plc (the "Company") announces that the Company has entered into an ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 3/28/2013 | TIDMIESP RNS Number : 0941B iShares V Spain Treasury EUR 28 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 27-Mar-13 NAV PER SHARE: Official NAV EUR 133.446601 ... |
| WSJ BLOG: Pinnacle Foods Adds to First Quarter IPO Hype | Dow Jones News Service | 3/28/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit The first quarter looks like it's going to close out with another strong IPO debut, as Pinnacle Foods has jumped ... |
| Settlements Reached In 'Squawk Box' Case | Dow Jones News Service | 3/28/2013 | Six former stockbrokers and day traders have reached agreements under which they will avoid a third criminal trial, eight years after prosecutors first made allegations that they misused brokerage-firm "squawk boxes" to gain an improper ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank launches $1B tender offer | SNL European Financials Daily | 3/28/2013 | Barclays Plc unit Barclays Bank Plc on March 26 launched an offer to repurchase up to $1 billion of notes from two dollar-denominated series via a modified Dutch auction. |
| Report: Barclays fires Singapore banker for alleged misuse of clients' money | SNL European Financials Daily | 3/28/2013 | Barclays Plc fired Jagdish Kale, a Singapore-based private banker, on Feb. 6 for allegedly misusing clients' money, Bloomberg News reported March 26, citing The (Singapore) Business Times. |
| Liberty Global purchases 12.65% stake in Dutch Ziggo | M2 EquityBites | 3/28/2013 | US-based international cable company Liberty Global Inc (Nasdaq:LBTYA) revealed today that it has acquired a 12.65% stake in Dutch cable operator Ziggo NV (Euronext:ZIGGO). |
| Barclays wins €1bn Ziggo auction but sale looks weak | Euroweek | 3/28/2013 | The result was a deal that never looked like it got any traction and a stock that traded 2.2% below the offer price. Barclays had come out of the auction with the sole books mandate, launching the 40m share deal at a discount of 1.4%-3.1% to ... |
| MTN League Tables 1297: BAML narrows Barclays ' lead to $44m | Euroweek | 3/28/2013 | Dealers of private EMTNs — 2013 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 4,673 59 4.48 2 Bank of America Merrill Lynch 4,629 42 4.44 3 Goldman Sachs ... |
| Barclays goes Coco-loco, looks to get ahead of pack with ambitious timing | Euroweek | 3/28/2013 | Some market participants questioned the ambitious pre-Easter timetable, but the long-awaited deal has a couple of factors in its favour. First, the quick launch was seen as continuing the bank's desire to lead the pack when it comes to Coco ... |
| BMW taps Eurodollars, FT issues textbook €750m | Euroweek | 3/28/2013 | BMW turned to the increasingly popular Eurodollar market, which had fallen into disuse for syndicated deals by corporate issuers until last year, tapped only by super-corporates like Nestlé. This month the market has hosted deals by Siemens ... |
| YMCA and Barclays bank staff sleep rough in Frome to raise awareness of homelessness | Frome & Somerset Standard | 3/28/2013 | Young people and staff at YMCA Frome will be joined by employees from Barclays bank to sleep rough for a night to raise funds and awareness of homelessness. |
| Barclays bank staff give Frome youth and community centre a makeover | Frome & Somerset Standard | 3/28/2013 | Young people of Frome can enjoy more pleasant surroundings after the youth and community centre, in Vallis Road, was given a makeover. A team of ten employees from Barclays bank swapped their pens for paintbrushes and helped transform the ... |
| Australia to End Interbank Rate-Setting Panel after LIBOR Scandal | HedgeWorld News | 3/28/2013 | SYDNEY (Reuters)—Australia is scrapping the panel that sets its interbank lending rates after an exodus of banks from the panel, the first major market to dismantle the tarnished structure in the wake of the LIBOR rate-rigging scandal. |
| Liberty Global acquires a 12.65% stake in Ziggo | Total Telecom Plus | 3/28/2013 | Liberty Global, Inc. announces that it has acquired 25.3 million shares in Ziggo N.V.("Ziggo") from Barclays Capital Securities Limited at €25.00 per share (the "Purchase Price"), for a total investment of approximately €632.5 million. As a ... |
| Advice for farmers | Wells Journal | 3/28/2013 | By James Stephen Agriculture correspondent Last Wednesday saw over 100 farmers flock to the Bath and West Showground on a cold and wet evening to attend a seminar presented by Old Mill Accountants, Barclays Bank and Carter Jonas. |
| Financial Briefing Book: Mar. 29 | The Wall Street Journal Online | 3/28/2013 | IPOs Pinnacle Shares Debut Pinnacle Foods Inc. shares ended their first day of trading slightly below their opening level. Shares opened at $22.26 Thursday on the New York Stock Exchange, up 11% from their initial-public-offering price of $20, ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form IRANNOTICE, Notice of Disclosure Filed Pursuant To Section 219 of The Iran Threat Red... | Politics & Government Week | 3/28/2013 | 2013 MAR 28 (VerticalNews) -- By a News Reporter-Staff News Editor at Politics & Government Week -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission ... |
| Barclays Bank Plc ; Patent Application Titled "Method and System for Digital Document Management on a Mobile Device" Under Review | Politics & Government Week | 3/28/2013 | 2013 MAR 28 (VerticalNews) -- By a News Reporter-Staff News Editor at Politics & Government Week -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a patent application by the inventors ... |
| Financial Adviser: Gov't help will boost housing market: Barclays . | Financial Adviser | 3/28/2013 | The head of intermediaries at Barclays has predicted a better year in 2013 for mortgage lending, helped in part by the Funding for Lending and Right to Buy schemes. |
| 3 000 Children to Get Budgeting Training | All Africa | 3/28/2013 | Mar 28, 2013 (The Herald/All Africa Global Media via COMTEX) -- Barclays Bank of Zimbabwe has entered into a partnership with the United Nations Children's Fund to boost financial literacy among children in Zimbabwe. |
| Liberty Global buys stake in Dutch cable operator | Agence France Presse | 3/28/2013 | The US cable giant Liberty Global announced Thursday that it has bought a minority stake in Dutch cable operator Ziggo worth more than a half billion euros, as Liberty pursues its march into strategic European markets. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/28/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays MLP Forum; Advance Media Information; Future News Item; Barclays Capital | Precise Media Planner | 3/28/2013 | Organisation: Barclays Capital Description: Barclays Master Limited Partnership Forum Start Date: 2013-04-02 End Date: 2013-04-02 Web Site: http://www.barcap.com/ |
| Lending banks: which are the biggest? | Guardian.co.uk | 3/28/2013 | The Bank of England's fund for lending scheme figures reveal Barclays lent by far the most, followed by Lloyds and Nationwide If Bank of England governor Sir Mervyn King is right in his assertion that the strongest banks are the ones still ... |
| Iran issue and Crude Oil: The clock is ticking | Commodity Online | 3/28/2013 | India, March 28 -- Iran remains the most important geopolitical story in the oil markets as per London based investment bank Barclays."The window for finding a binding diplomatic settlement to the nuclear issue may be narrowing as Iran ... |
| Acquisition of 12,65% stake in Ziggo N.V . | Thomson Reuters ONE | 3/28/2013 | 28-March-2013 Acquisition of 12,65% stake in Ziggo N.V. The Supervisory Board and the Board of Management of Ziggo N.V. note the acquisition by Liberty Global Inc of a 12.65% stake in Ziggo N.V. from Barclays PLC. The Supervisory Board and ... |
| Global Finance: U.K. Banks Need $38 Billion --- Decision by Bank Of England on Capital Buffers Adds Pressure for Asset Sales | The Wall Street Journal | 3/28/2013 | LONDON -- U.K. banks must come up with GBP 25 billion ($38 billion) in fresh capital this year, the Bank of England warned, putting pressure on partly state-owned banks Royal Bank of Scotland Group PLC and Lloyds Banking Group PLC to step ... |
| RMBCIS - RMB CIS MANCO (PTY) LIMITED - Distribution Finalisation Announcement | Johannesburg Stock Exchange | 3/28/2013 | Distribution Finalisation Announcement RMB Mid Cap Exchange Traded Fund A portfolio in the RMB Collective Investment Scheme (?the portfolio?) registered in terms of the Collective Investment Schemes Control Act, 45 of 2002 (Incorporated in ... |
| SCIB - STANDARD BANK OF SOUTH AFRICA LD - The Standard Bank of South Africa Limited - Issue of Stock Warrants | Johannesburg Stock Exchange | 3/28/2013 | The Standard Bank of South Africa Limited - Issue of Stock Warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio ... |
| BIABS - ABSA BANK LIMITED - ABN55 - Interest Rate Reset | Johannesburg Stock Exchange | 3/28/2013 | ABN55 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ABN55 ISIN Code: ZAG000096884 INTEREST RATE ... |
| MOVES- JP Morgan Chase , Barclays , Vontobel | Reuters News | 3/28/2013 | (Adds RBC Wealth Management, others) March 28 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Liberty Global pays EUR632.5m for minority stake in Ziggo | M&A Navigator | 3/28/2013 | 28 March 2013 - US cable TV operator Liberty Global Inc (NASDAQ: LBTYA) on Thursday said it had bought 25.3m shares in Dutch peer Ziggo NV (AMS:ZIGGO) for some EUR632.5m (USD809m) in total. |
| Barclays 'sets stage' for Harare bank grab | Business Day | 3/28/2013 | Barclays 'sets stage' for Harare bank grab Harare Correspondent ZIMBABWE Empowerment Minister Saviour Kasukuwere has finally & provisionally& accepted Barclays' indigenisation compliance plan — but it will need to be & tightened ... |
| Daisy Group plc agrees new banking facilities | News Bites - United Kingdom | 3/28/2013 | NEWS BITES - UNITED KINGDOM [News Story] Daisy Group plc (AIM: DAY), a leading provider of business communications, is pleased to announce that it has signed a new three-year banking agreement which makes available a Pound50 million term ... |
| Pakistan Mercantile Exchange and Tameer Microfinance Bank sign deal on introducing gold-based investment product - Press Release issued by... | Pakistan Business News | 3/28/2013 | March 28, 2013 (PPI-OT) Following is the text of press release issued by Pakistan Mercantile Exchange Quote Pakistan Mercantile Exchange Limited and Tameer Microfinance Bank Limited (TMFB) signed a MoU on introducing a gold-based investment ... |
| Barclaycard US implement new governance, risk, and compliance software | M2 Banking & Credit News | 3/28/2013 | 28 March 2013 -- UK-based financial services firm Barclays (NYSE: BCY) said that its US payments business Barclaycard US has chosen MetricStream Inc to provide governance, risk, and compliance software solutions. |
| US Attorney Joins in Protest Over MF Global Lawsuit Shield | Dow Jones News Service | 3/28/2013 | Federal lawyers have added their voices to protests over wide-ranging lawsuit shields incorporated in MF Global Holdings Ltd.'s (MFGLQ) Chapter 11 exit plan. |
| Politics: Vietnam Likely to Issue More USD Sovereign Bonds: Barclays | Vietnam News Brief Service | 3/29/2013 | Vietnam is likely to issue more U.S. dollar sovereign bonds as policymakers' commitment to reforming the banking sector and restructuring state-owned enterprises (SOEs) will lead to stability and make Vietnamese government bonds attractive ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: JARDEN FILES CURRENT REPORT | US Fed News | 3/29/2013 | WASHINGTON, March 29 -- Jarden Corp., Rye, N.Y., files Form 8-K (current report) with Securities and Exchange Commission on March 28. State or other jurisdiction of incorporation: Delaware |
| Financial Briefing Book: March 29 | The Wall Street Journal | 3/29/2013 | IPOS Pinnacle Shares Debut Pinnacle Foods Inc. shares ended their first day of trading slightly below their opening level. Shares opened at $22.26 Thursday on the New York Stock Exchange, up 11% from their initial-public-offering price of $20, ... |
| Liberty Global acquires €632.5M stake in Ziggo | SNL Kagan Media & Communications Report | 3/29/2013 | Liberty Global Inc. has acquired a 12.65% stake in Ziggo, the largest cable operator in the Netherlands. John Malone's media company, which bought the shares from Barclays Plc's Barclays Capital Securities Ltd., will pay approximately €632.5 ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY70) - (ISIN US06738KY701) | Moody's Investors Service Ratings Delivery Service | 3/29/2013 | CUSIP: 06738KY70 ISIN: US06738KY701 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823122245 |
| Acquisition of 12,65% stake in Ziggo N.V . | News Bites - Benelux | 3/29/2013 | DUTCH COMPANY NEWS BITES STOCK REPORT [News Story] The Supervisory Board and the Board of Management of Ziggo N.V. note the acquisition by Liberty Global Inc of a 12.65% stake in Ziggo N.V. from Barclays PLC. The Supervisory Board and the ... |
| ABSA Group announces AGM | News Bites - Africa | 3/29/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group has announced its Annual General Meeting will take place on May 02, 2013. Previous AGM: |
| PRICING NOTICE: Discontinuation of Barclays Bank daily currency rates | Metal Bulletin | 3/29/2013 | Metal Bulletin is to cease publishing the Barclays Bank daily currency rates with immediate effect. If you have any comments on this, please contact the editor, Alex Harrison, on aharrison@metalbulletin.com |
| Absa Bank Limited - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 3/29/2013 | Published By: MarketLine Project Synopsis: MarketLine's Company Mergers & Acquisitions (M&A), Partnerships & Alliances and Investments reports offer a comprehensive breakdown of the organic and inorganic growth activity undertaken ... |
| WSJ BLOG: League Table Madness After Spotty M&A 1Q | Dow Jones News Service | 3/29/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit The oddity of the first quarter M&A market wreaked havoc upon the league tables. |
| WSJ BLOG: Emails Show Ex-Deutsche Trader Lippmann Wanted Lehman Derivatives | Dow Jones News Service | 3/29/2013 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Patrick Fitzgerald |
| Judge Dismisses Some Claims In Sweeping Libor Suits | Dow Jones News Service | 3/29/2013 | Banks being probed over alleged interest-rate manipulation scored a big victory in their battle against scores of private lawsuits seeking billions of dollars in potential damages. |
| Report: RBS, Lloyds must raise £9B by 2013-end | SNL European Financials Daily | 3/29/2013 | Royal Bank of Scotland Group Plc will need to raise about £6 billion and Lloyds Banking Group Plc will need about £3 billion to plug capital gaps identified by the Bank of England's Financial Policy Committee, the Financial Times reported ... |
| Report: Barclays eyes $1B CoCo deal | SNL European Financials Daily | 3/29/2013 | Barclays Bank Plc is considering another sale of contingent convertible bonds to boost its loss-absorbing capital, IFR reported March 27. The Barclays Plc unit, which stepped into the CoCo market in November 2012 with its maiden $3 billion ... |
| Barclays appoints new Global Head of Liquidity Product | ENP Newswire | 3/29/2013 | Release date - 28032013 Barclays has appointed Yera Hagopian as Global Head of Liquidity Product within its cash management team. At Barclays, Yera will be responsible for driving the delivery of Barclays liquidity product set globally and ... |
| Liberty Global acquires 12.65% stake in Ziggo | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/29/2013 | Deal In Brief Liberty Global, Inc., a US-based cable operator offering video, telephone, and broadband internet services, has acquired 25.3 million shares, representing a 12.65% stake in Ziggo B.V., a Netherlands-based provider of ... |
| Barclays to launch new Yankee CoCo bonds | Global Banking News | 3/29/2013 | Barclays Plc (LSE: BARC) is to launch new Yankee CoCo bonds despite resistance to the move. US investors had objected to the bank's plan to issue the total write-down contingent capital bonds. The firm has however decided to launch the ... |
| Qatari fund pays pounds 400m for Park Lane hotel: InterContinental is latest London asset for emirate Oil and gas cash invested in European... | The Guardian | 3/29/2013 | The gas and oil wealth of Qatar has been used to snap up another UK asset after the emirate bought the InterContinental London Park Lane hotel in a pounds 400m deal. |
| Barclaycard to get compliance software from MetricStream | The Times of India | 3/29/2013 | PUNE: Barclaycard US, the payments business of Barclays in the United States, has chosen MetricStream, Inc. to provide governance, risk, and compliance software solutions. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Former E*Trade CEO Paid $10.7 Million in 2012 | The Wall Street Journal Online | 3/29/2013 | E*Trade Financial Corp. said it paid its former Chief Executive Steven Freiberg $10.7 million in 2012, including a severance payment, according to a regulatory filing early Friday. |
| Barclays adds $16bn Nigerian bonds to index | Business Daily | 3/29/2013 | Barclays will add approximately $16 billion of Nigerian debt to its emerging markets government bond index from April 1, the bank said on Thursday. |
| Fitch rates Barclays ' Contingent Capital Notes | Daily The Pak Banker | 3/29/2013 | London: Global rating agency Fitch has assigned Barclays Bank PLC's ('A'/'F1'/'a'/Stable) potential issue of contingent capital notes (CCNs) due 2023 (with a potential call feature in year 5) an expected rating of 'BBB-(EXP).' The CCNs are ... |
| Vornado operating partnership extends loan maturity | SNL Real Estate Securities Daily: North America Edition | 3/29/2013 | Vornado Realty Trust operating partnership Vornado Realty LP has extended one of its two $1.25 billion revolving credit facilities from June 2015 to June 2017 with two six-month extension options. |
| No right to cross-undertaking when public duty exercised; Law Report | The Times | 3/29/2013 | Barclays; Mr Nicholas Vineall, QC, Mr James Purchas and Mr Adam Temple for the Financial Services Authority. LORD MANCE (with whom the rest of the court agreed) said that in F Hoffmann-La Roche & Co AG v Secretary of State for Trade and ... |
| Leeds-based Gregory Property Group has refinanced its £40m Broad Street Plaza... | Estates Gazette | 3/30/2013 | Leeds-based Gregory Property Group has refinanced its £40m Broad Street Plaza mixed-use and leisure scheme in Halifax town centre. The firm has agreed a three-year term on the 288,000 sq ft scheme with Barclays after its existing facility ... |
| Primary Health Properties has refinanced its debt, securing a new £50m facility... | Estates Gazette | 3/30/2013 | Primary Health Properties has refinanced its debt, securing a new £50m facility from Barclays Bank. PHP agreed a four-year interest-only revolving loan facility that comes after PHP acquired Apollo Medical Partners in December 2012, which ... |
| The FSA is dead. Few will be sorry to see it gone. Shortly before lunchtime on Sunday, September 14, 2008, Sir Callum McCarthy picked up the phone and made a call to Tim Geithner in New York. | The Telegraph Online | 3/30/2013 | Sir Callum, with barely a month left to serve as chairman of the Financial Services Authority (FSA), had spent the previous two days trying to find answers to his questions from US regulators, including the New York Federal Reserve, which ... |
| Contract award - Business and management consultancy and related services (English) | Tenders Electronic Daily | 3/30/2013 | Journal number............: 64/2013 Date sent to EUR-OP.......: 28:03:2013 Referenced number.........: 371678-2011 Heading...................: 01303 |
| At the age of 23, she is a CA, cost accountant and company secretary | Political & Business Daily | 3/31/2013 | New Delhi, March 31 -- NURTURING the ambition to make it big in the finance arena, a 23-yearold Delhi girl has qualified as chartered accountant, cost accountant, and also company secretary becoming possibly the youngest person to complete ... |
| United Kingdom : DAISY GROUP inks three year banking agreement | Mena Report | 3/31/2013 | The provider of business communications solutions for small and medium-sized and corporate businesses, Daisy Group Plc, has inked a three year, £200m banking agreement. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QZ68) - (ISIN US06738QZ689) | Moody's Investors Service Ratings Delivery Service | 3/31/2013 | CUSIP: 06738QZ68 ISIN: US06738QZ689 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588064 |
| Piraeus Bank acquires Greece operations of Bank of Cyprus | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/31/2013 | Deal In Brief Piraeus Bank S.A., a Greece-based diversified banking and financial services provider, has acquired Greece branch network and operations of Bank of Cyprus Group, a Cyprus-based provider of financial products and services. |
| Delhi girl becomes CA, Cost Accountant and Company Secy at 23 | Indian Express | 3/31/2013 | Nurturing the ambition to make it big in the finance arena, a 23-year-old Delhi girl has qualified as chartered accountant, cost accountant, and also company secretary -- becoming possibly the youngest person to complete all the three ... |
| Press Release - Barclays and UNICEF Renew Partnership for 'Building Young Futures' | IBEX | 3/31/2013 | Phase II of the project with a funding of £450,000 launched to tackle youth unemployment in Punjab Islamabad, 12 February 2013: - Barclays and UNICEF have today renewed their highly-successful "Building Young Futures" partnership for a ... |
| Keep your deposits safe | The Sunday Times | 3/31/2013 | Under the Financial Services Compensation Scheme, £85,000 is guaranteed in each account held in a separately registered bank in Britain. Your level of cover is likely to reduce when banks and building societies merge. Barclays recently took ... |
| Barclays banks on change | The Sunday Times | 3/31/2013 | Discussions continue as indigenisation plan not final THE indigenisation compliance plan that Barclays Zimbabwe has submitted to the government, and which is said to be "workable", is not final, said Barclays Africa chief executive officer ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/31/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG: Hess Shareholders Cheer Sale of Russian Assets | Dow Jones News Service | 4/1/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Ryan Dezember Hess Corp. shareholders applauded the oil company's sale of its Russian assets, pushing its shares higher on a ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the upside prevails as long as 40.9 is support | Dow Jones Newswires | 4/1/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130401121511.gif Our pivot point stands at 40.9. |
| Barron's Blog: Cisco: Barclays Ups Target to $27; Bully for Aging Tech | Dow Jones Newswires | 4/1/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital hardware analyst Ben Reitzes today reiterates an Overweight rating on shares of Cisco ... |
| Libor Claims by Bondholders Tossed Over Lack of Damage Evidence | Financial Planning | 4/1/2013 | (Bloomberg) Banks including Bank of America Corp., Barclays Plc and JPMorgan Chase & Co. won dismissal of antitrust lawsuits by plaintiffs claiming they were harmed by the rigging of the London interbank offered rate. |
| Barclays sells off stake in Ziggo | Global Banking News | 4/1/2013 | UK-based Barclays Plc (LSE: BARC) has said that it had successfully offloaded its stake in the Dutch media group, Ziggo. The bank sold the stake to Liberty Global, the buyer of Virgin Media. It had agreed to sell a 12.7 per cent holding to ... |
| Barclays plans expansion in Egypt | Global Banking News | 4/1/2013 | Britain based lender Barclays Bank (LON: BARC) plans to expand in Egypt even as French rivals are withdrawing from the North African country. |
| Bridgepoint Capital Completes Acquisition Of Oasis Healthcare From Duke Street For $286 Million | GlobalData Financial Deals Tracker | 4/1/2013 | Bridgepoint Capital Limited, a private equity firm, completed the acquisition of Oasis Healthcare Limited, a dental care provider, from Duke Street Capital Ltd., a private equity firm, for a purchase consideration of £185m ($286m). ... |
| Relativity Media Sets $115 Million in New Debt (Exclusive) | Hollywood Reporter | 4/1/2013 | Relativity Media has closed a $115 million, five-year, revolving line of credit that they expect to expand to $300 million within one year, according to CEO Ryan Kavanaugh. |
| J&J gets diabetes drug go-ahead | The Irish Examiner | 4/1/2013 | Johnson & Johnson, the world's largest seller of healthcare products, won approval for the first in a new family of diabetes drugs, giving them the edge against rivals developing similar medicines. |
| Markets Review & Outlook: First Quarter: M&A Spurt Doesn't Persuade Skeptics --- Megadeals Fuel 76% Jump in U.S. Merger Activity, but... | The Wall Street Journal | 4/1/2013 | A string of blockbuster deals to kick off 2013 invigorated the merger-and-acquisition business but didn't convince deal makers that a global revival is under way, as activity around the globe remains muted and the U.S. market still faces ... |
| Markets Review & Outlook: First Quarter: Debt Investors Venture Far --- Money Floods Into Emerging Markets in Bid to Bolster Returns; Flying... | The Wall Street Journal | 4/1/2013 | Last March, Russian investment bank VTB Capital ranked fifth in underwriting Central and Eastern European bonds behind global powerhouses like Barclays PLC and Citigroup Inc. Then, it opened a New York office. Now, VTB has leapfrogged to ... |
| U.S. NatGas Rig Count Won't Top 450 This Year, Says Analyst | NGI's Shale Daily | 4/1/2013 | The recent surge in natural gas prices may have provoked some optimism in the energy sector, but it's not enough to encourage more drilling, according to Barclays Capital, which expects the rig count to not surpass 450 this year. |
| Barclays sees Argentina's new consumer price index as way to buy time | Business News Americas | 4/1/2013 | The Argentine government's plan to launch a new nationwide consumer price index is likely a "tactical" move to buy time in its fight with theIMFover the credibility of its inflation and GDP figures, Barclays Capital said in a report. |
| Barclays ' prime service head leaves | Global Investor (incorporating International Securities Finance) | 4/1/2013 | The head of prime services at Barclays has left the bank to join hedge fund Millennium, according to several reports. Ajay Nagpal will join the $18bn fund in July as chief operating officer. |
| Barclays reveals new prime services head | Global Investor (incorporating International Securities Finance) | 4/1/2013 | Harry Harrison has replaced Ajay Nagpal as Barclays' head of prime services, a spokesperson for the bank has exclusively confirmed to Global Investor/ISF. |
| TAX COURT WEIGHS IN ON STARS TRANSACTION | The Tax Adviser | 4/1/2013 | Foreign Income & Taxpayers Tax Court Weighs In on STARS Transaction The Tax Court held that a bank was not entitled to the tax benefits generated by a Structured Trust Advantaged Repackaged Securities (STARS) transaction because the ... |
| Interest Rate Cuts Won't Hurt Us - Barclays | All Africa | 4/1/2013 | Apr 01, 2013 (The Herald/All Africa Global Media via COMTEX) -- BARCLAYS BANK ZIMBABWE says the Memorandum of Understanding signed between bankers and the Reserve Bank of Zimbabwe to cut interest rates will have minimum effect on its net ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0165867226) | Moody's Investors Service Ratings Delivery Service | 4/1/2013 | CUSIP: ISIN: XS0165867226 Common Code: 016586722 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000382248 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354484460) | Moody's Investors Service Ratings Delivery Service | 4/1/2013 | CUSIP: ISIN: XS0354484460 Common Code: 035448446 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820928236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0402306962) | Moody's Investors Service Ratings Delivery Service | 4/1/2013 | CUSIP: ISIN: XS0402306962 Common Code: 040230696 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476141 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568881790) | Moody's Investors Service Ratings Delivery Service | 4/1/2013 | CUSIP: ISIN: XS0568881790 Common Code: 056888179 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822456010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568901226) | Moody's Investors Service Ratings Delivery Service | 4/1/2013 | CUSIP: ISIN: XS0568901226 Common Code: 056890122 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822463699 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586066937) | Moody's Investors Service Ratings Delivery Service | 4/1/2013 | CUSIP: ISIN: XS0586066937 Common Code: 058606693 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822482185 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J848) - (ISIN US06739J8484) | Moody's Investors Service Ratings Delivery Service | 4/1/2013 | CUSIP: 06739J848 ISIN: US06739J8484 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518742 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628146911) | Moody's Investors Service Ratings Delivery Service | 4/1/2013 | CUSIP: ISIN: XS0628146911 Common Code: 062814691 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822726064 |
| Barclays Expects U.S. NatGas Rig Count to Remain Below 450 in 2013 | NGI's Daily Gas Price Index | 4/1/2013 | The U.S. natural gas rig count is expected to remain below the 450 mark this year, according to an analysis by Barclays Capital. A "modest uptick" in the rig count is possible because of a surge in prices, wrote analyst Shiyang Wang. Raymond ... |
| Bank boost to help fight cancer at Leighton Hospital | Knutsford Guardian | 4/1/2013 | PATIENTS at Leighton Hospital will receive improved monitoring for skin cancer thanks to a donation from Knutsford-based Barclays Bank. Staff at the banks' Technology Centre Radbroke in Knutsford raised £5,000 to pay for a new mole mapping ... |
| In Libor Ruling, a Big Win for the Banks | NYT Blogs | 4/1/2013 | Judge Naomi Reice Buchwald of Federal District Court in Manhattan, in a 161-page decision, has given the multinational banks being investigated for manipulating the London interbank offered rate, or Libor, a dose of good news for once. |
| Latest international appointments | Professional Adviser | 4/1/2013 | Standard Bank strengthens PBBI division Standard Bank has announced two key appointments within its Personal and Business Banking International (PBBI) division. |
| Report: Barclays saddled with Ziggo shares | SNL Specialty Finance M&A | 4/1/2013 | Barclays Plc was left with a 14% stake in Ziggo after managing a 20% stake sale in the Dutch cable-television firm for Warburg Pincus LLC and Cinven Ltd., Bloomberg News and the Financial Times reported March 22. |
| Audit report finds shortcomings in UK FSA's handling of LIBOR scandal | SNL Specialty Finance M&A | 4/1/2013 | The U.K. FSA said March 5 that an internal audit into its handling of LIBOR manipulation found it "should have performed better" in some significant areas — but stopped short of saying the watchdog committed "major regulatory failure." |
| Money Management: Mortgage lending hits high rate in UK. | Money Management | 4/1/2013 | Successful lending: Is the funding for lending scheme really working? It all depends, finds Laverne Hadaway The UK may have had its AAA status downgraded, but it appears to be enjoying a high level of activity in its mortgage market at ... |
| Rising Through the Ranks; How Barclays Propelled Its LX Dark Pool Into the Stratosphere | Traders Magazine | 4/1/2013 | Look out, Credit Suisse. Barclays is closing in on U.S. dark pool supremacy. Simply put, Barclays' LX dark pool is now the second largest in the United States, behind only Credit Suisse's longtime leader, Crossfinder. |
| Delhi girl rocks finance world at 23 | The Statesman | 4/1/2013 | statesman news serviceNEW DELHI, 31 MARCH: A 23-year-old Delhi girl has qualified chartered accountant, cost accountant and company secretary exam, becoming possibly the youngest person to compete all the three professional accounting ... |
| Delhi girl rocks finance world at 23 | The Statesman | 4/1/2013 | press trust of indiaNEW DELHI, 31 MARCH: Nurturing the ambition to make it big in the finance arena, a 23-year-old Delhi girl has qualified as chartered accountant, cost accountant, and also company secretary ~ becoming possibly the ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore International Plc | Business Wire Regulatory Disclosure | 4/2/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays ; Barclays Recommends Continued Exposure to Equities over Fixed Income | China Weekly News | 4/2/2013 | 2013 APR 2 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- Investors should stay with an equity rich portfolio and focus more on idiosyncratic factors within asset classes than on the potential for major ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Newswires | 4/2/2013 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ MARKET TALK: Barclays Initiates Crest Nicholson at Overweight | Dow Jones Newswires | 4/2/2013 | 0911 GMT [Dow Jones] Barclays initiates coverage of Crest Nicholson Holdings (CRST.LN) at overweight with a 340p target price. It says Crest Nicholson is a leading housebuilder in southern England with a well-respected management team that ... |
| DJ MARKET TALK: UK Banks, Insurers to Face More Scrutiny - Fitch | Dow Jones Newswires | 4/2/2013 | 1052 GMT [Dow Jones] The U.K.'s banks and insurers will face more intense scrutiny with the creation of the Financial Conduct Authority and Prudential Regulatory Authority, which have replaced the Financial Services Authority on April 1, ... |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Newswires | 4/2/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ CHART Barclays : range | Dow Jones Newswires | 4/2/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130402170652.gif Our pivot point stands at 323. |
| U.S. Regulator, Bank of America Reach Mortgage-Loss Settlement | Dow Jones Newswires | 4/2/2013 | WASHINGTON--Bank of America Corp. (BAC) has reached a $165 million agreement with a federal credit union regulator, settling allegations that the bank downplayed the risks of poor-quality mortgages packaged into securities. |
| DJ Barclays Agg Had Modest Origin | Dow Jones Newswires | 4/2/2013 | (FROM THE WALL STREET JOURNAL 4/3/13) By Carolyn Cui The world's biggest bond index was originally hatched on Wall Street in 1973 by Art Lipson and his colleague John Roundtree at Kuhn Loeb & Co., a boutique investment bank. It ... |
| DJ Barclays Agg Had Modest Origin | Dow Jones Newswires | 4/2/2013 | (FROM THE WALL STREET JOURNAL 4/3/13) By Carolyn Cui The world's biggest bond index was originally hatched on Wall Street in 1973 by Art Lipson and his colleague John Roundtree at Kuhn Loeb & Co., a boutique investment bank. It ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 4/2/2013 | TIDMNU.P RNS Number : 4036B Lake Acquisitions Limited 02 April 2013 2 April 2013 Lake Acquisitions Limited Monthly information statement for March 2013 |
| MetricStream Compliance Software Chosen by Barclaycard US | M2 EquityBites | 4/2/2013 | 2 April 2013 UK-based financial services firm Barclays (NYSE: BCY) said that its US payments business Barclaycard US has chosen MetricStream Inc to provide governance, risk, and compliance software solutions. |
| PDP encourages Govt to | Gibraltar Chronicle | 4/2/2013 | "Taking note of the recent Barclays Bank announcement regarding a review of its Gibraltar operation the PDP have said they hope that at the end of the review process Barclays will conclude that it should retain its links with the Rock, that ... |
| Piyush Gupta of DBS receives 15 percent increase in compensation | Global Banking News | 4/2/2013 | Singapore based DBS Group Holdings (SGX: D05) has stated that its chief executive officer, Piyush Gupta, will be given an increase of 15 percent on his compensation package. |
| Bridgepoint Capital Completes Acquisition Of Oasis Healthcare From Duke Street For $286 Million | GlobalData Financial Deals Tracker | 4/2/2013 | Bridgepoint Capital Limited, a private equity firm, completed the acquisition of Oasis Healthcare Limited, a dental care provider, from Duke Street Capital Ltd., a private equity firm, for a purchase consideration of £185m ($286m). ... |
| Delhi girl becomes CA, CS and cost accountant at 23 | Indiainfoline News Service | 4/2/2013 | Pallavi Sachdeva—a 23-year-old Delhi girl—has qualified as chartered accountant (CA), cost accountant (CWA) and company secretary (CS). Pallavi is possibly the youngest person to complete all the three professional accounting courses. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Capitec Bank Global scale ratings | Johannesburg Stock Exchange | 4/2/2013 | Capitec Bank Global scale ratings Capitec Bank Holdings Limited (Incorporated in the Republic of South Africa) (Registration number 1999/025903/06) (JSE share code: CPI amp;amp; ISIN : ZAE000035861 and CPIP : ISIN : ... |
| BIBRC - BRANDCORP (PROPRIETARY) LIMITED - BCP1 and BCP2 - Interest Rate Reset | Johannesburg Stock Exchange | 4/2/2013 | BCP1 and BCP2 - Interest Rate Reset BRANDCORP PROPRIETARY LIMITED (Incorporated with limited liability in South Africa under registration number 2007/014063/07) Bond Code: BCP1 ISIN Code : ZAG000080789 Bond Code: BCP2 ISIN Code : ... |
| Europe banks' Libor lawsuit hit seen lower after U.S. ruling | Reuters News | 4/2/2013 | LONDON, April 2 (Reuters) - European banks' potential losses from private lawsuits related to interest rate rigging could be materially lower after a U.S. judge dismissed a large portion of such claims last week. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Relativity closes $115m facility | Screen International | 4/2/2013 | Top brass announced they have closed a $115m five-year revolving credit facility led by OneWest Bank, Barclays and City National Bank. According to a press release, OneWest and Barclays intend to syndicate the facility to increase it to ... |
| Barclays to expand in Egypt | Times Of Oman | 4/2/2013 | Cairo: Barclays Plc plans to add branches in Egypt this year as Britain's second-biggest bank by assets seeks to expand in the North African country after rivals from France sold local units. Barclays Bank Egypt SAE will boost its branch ... |
| Zimbabwe central banker unaware of Barclays indigenization | Xinhua News Agency | 4/2/2013 | HARARE, April 2 (Xinhua) -- The Zimbabwean central banker on Tuesday professed ignorance about the move by Barclays Bank of Zimbabwe to comply with a law that compels foreign-owned firms to sell majority shares to local Zimbabweans. |
| Bank worker retires after 44 years | Eastern Daily Press | 4/2/2013 | A woman who has worked at a town centre bank for more than four decades has retired. Sue Cooper, nee Hobbs, joined Barclays in 1969, straight from Thetford Secondary Modern, now Thetford Academy, having stayed on an extra year at school ... |
| PRICING NOTICE: Discontinuation of Barclays Bank daily currency rates | Metal Bulletin News Alert Service | 4/2/2013 | Metal Bulletin is to cease publishing the Barclays Bank daily currency rates with immediate effect. If you have any comments on this, please contact the editor, Alex Harrison, on <a shape="rect" ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/2/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank plc v UniCredit Bank AG - consent clauses and the exercise of discretion | Mondaq Business Briefing | 4/2/2013 | Many contracts include clauses which provide that one party may decide whether to consent to a course of action requested by the counterparty. It is common to see some limitation on the exercise of the discretion of the party whose consent ... |
| Guernsey Captive Popularity Reflected In New Barclays Hire | Mondaq Business Briefing | 4/2/2013 | Colleen McHugh, who recently joined Barclays in Guernsey, talks about what her team can do for captives in Europe. What is your background? I have 13 years' investment industry and financial services experience. Nine years of this was spent ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVQ1) - (ISIN US06738KVQ11) | Moody's Investors Service Ratings Delivery Service | 4/2/2013 | CUSIP: 06738KVQ1 ISIN: US06738KVQ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057804 |
| USA remains hardest market for British retailers to crack despite growth of online | M2 Presswire | 4/2/2013 | Nearly half of British retailers (46 per cent) believe the USA remains the hardest market in which to achieve commercial success despite being the current destination of choice according to new research from Barclays. |
| Spectra Energy Partners LP Announces Commencement Of Public Offering Of Common Units | Reuters Significant Developments | 4/2/2013 | Date Announced: 20130402 Spectra Energy Partners LP announced it has commenced an underwritten public offering of 4,500,000 of its common units representing limited partner interests. Barclays Capital Inc. is acting as the sole book-running ... |
| ANNUAL REPORT: ABSA GROUP (J:ASA) EPS DOWN 13.2% TO R11.67 ($US1.38) | News Bites - Africa | 4/2/2013 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Major Common Size Ratios: -Cash to Total Assets down from 3.4% to 3.2% -Other non current assets to Total Assets down from 1.9% to 1.8% |
| Capitec Bank Holdings - Capitec Bank Global Scale Ratings | News Bites - Africa | 4/2/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] CAPITEC BANK GLOBAL SCALE RATINGS The boards of Capitec and Capitec Bank, the wholly owned banking subsidiary of Capitec, are pleased to announce that Moody"s Investors Service has ... |
| The Zacks Analyst Blog Highlights: Bank of America , Citigroup , Credit Suisse Group , Barclays and UBS | PR Newswire (U.S.) | 4/2/2013 | CHICAGO, April 2, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Spectra Energy Partners Announces Commencement of Public Offering of Common Units | PR Newswire (U.S.) | 4/2/2013 | HOUSTON, April 2, 2013 /PRNewswire/ -- Spectra Energy Partners, LP (NYSE: SEP) (the "Partnership") today announced it has commenced an underwritten public offering of 4,500,000 of its common units representing limited partner interests. ... |
| Vodafone Group Plc Transaction in Own Shares & Total Voting Rights | Regulatory News Service | 4/2/2013 | TIDMVOD RNS Number : 2127B Vodafone Group Plc 02 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/2/2013 | TIDMIESP RNS Number : 2465B iShares V Spain Treasury EUR 29 March 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 28-Mar-13 NAV PER SHARE: Official NAV EUR 133.56314 NUMBER ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 4/2/2013 | TIDMGPOR RNS Number : 3509B Great Portland Estates PLC 02 April 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 2 April 2013 |
| Barclays PLC Total Voting Rights | Regulatory News Service | 4/2/2013 | TIDMBARC RNS Number : 3742B Barclays PLC 02 April 2013 2 April 2013 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,862,852,852 ordinary ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 4/2/2013 | TIDMBARC RNS Number : 3744B Barclays PLC 02 April 2013 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Euromonitor Sector Capsule; Credit Cards in South Africa | Euromonitor Sector Capsules | 4/2/2013 | Euromonitor International's Credit Card Transactions in South Africa sector capsule offers a guide to the size and shape of the category at a national level. It provides the latest sales data (2008-2012), allowing you to identify the ... |
| Euromonitor Sector Capsule; ATM Cards in South Africa | Euromonitor Sector Capsules | 4/2/2013 | Euromonitor International's ATM Transactions in South Africa sector capsule offers a guide to the size and shape of the category at a national level. It provides the latest sales data (2008-2012), allowing you to identify the categories ... |
| Barclays to add branches in Egypt this year | Mist News | 4/2/2013 | Barclays Plc (BARC) plans to add branches in Egypt this year as Britain's second-biggest bank by assets seeks to expand in the North African country after rivals from France sold local units. Barclays Bank Egypt SAE will boost its branch ... |
| Barclays Bank Egypt plans to expand its branch network by 10% in 2013 | Mist News | 4/2/2013 | Barclays Bank Egypt (Not Listed): The bank plans to expand its branch network by 10% in 2013 and to offer Islamic banking services. It may consider acquiring another lender in Egypt "should the opportunity present itself," according to its ... |
| *DJ Barclays Seeks to Price Contingent Capital Benchmark Dollar Bond Today - Term Sheet | Dow Jones Newswires | 4/2/2013 | 2 Apr 2013 21:15 EDT *DJ Barclays Planned 10-Year Bond to Be Callable After 5 Years - Term Sheet (END) Dow Jones Newswires April 02, 2013 21:15 ET (01:15 GMT) |
| Barclays Seeks to Price Contingent Capital Benchmark Dollar Bond Today - Term Sheet | Dow Jones Global Equities News | 4/2/2013 | Barclays Seeks to Price Contingent Capital Benchmark Dollar Bond Today - Term Sheet |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 4/2/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/2/2013 | -- |
| Barclays Bank PLC Announces Decrease in Tender Cap for Cash Tender Offer for 6.05% Fixed Rate Subordinated Notes Due 2017 and 5.140% Lowe... | Business Wire | 4/3/2013 | LONDON--(BUSINESS WIRE)--April 03, 2013-- Barclays Bank PLC (the "Issuer") announced today that with respect to its previously announced cash tender offer which commenced on March 26, 2013 (the "Tender Offer") to holders of the Issuer's ... |
| Ramos gets R17m, Brown R29m | Cape Times | 4/3/2013 | ABSA Group chief executive Maria Ramos has had her pay reduced while her counterpart at rival Nedbank, Mike Brown, has earned an increase, reflecting the varying fortunes of local banks, their annual reports show. |
| President's in-laws say lost 15m in write-down | Cyprus Mail | 4/3/2013 | A COMPANY linked with President Nicos Anastasiades, which the opposition claims transferred millions out of Cyprus after a tip off, said yesterday it would bring back the money under certain conditions.Both Anastasiades and the company have ... |
| UPDATE: Barclays High-Pay Culture Brought Disrepute | Dow Jones News Service | 4/3/2013 | (Rewrites throughout) By Margot Patrick and Max Colchester LONDON--Barclays PLC (BCS) suffered from "a lack of self-awareness" in recent years as a culture of high pay and short-term incentives brought the bank into disrepute, ... |
| WSJ BLOG: Morning MarketBeat: Divergences Develop | Dow Jones News Service | 4/3/2013 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat .) By Steven Russolillo Pre-Market Brief: |
| WSJ BLOG: Barclays Faces Some Uncomfortable Reading | Dow Jones News Service | 4/3/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Some uncomfortable reading at Barclays this morning after the publication of a review by City lawyer Anthony Salz of the events ... |
| All Things Digital: MuleSoft, the Cloud's Super Middleman, Lands $37 Million From NEA | Dow Jones News Service | 4/3/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By Arik Hesseldahl Here's a new problem that arises when your company embraces cloud computing in a big way: Getting all your ... |
| 2nd UPDATE: Report on Barclays Cites Failings Leading to Scandal | Dow Jones News Service | 4/3/2013 | By David Enrich, Margot Patrick and Max Colchester LONDON--Excessive pay, insufficient boardroom oversight and the lack of a cohesive corporate culture at Barclays PLC (BCS, BARC.LN) laid the groundwork for the large British bank to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HEARD ON THE STREET: Barclays Salz Review Falls Short Where It Counts | Dow Jones News Service | 4/3/2013 | If you want to know the outcome of any inquiry, check the terms of reference. The Salz review commissioned by the Barclays board in the aftermath of last summer's interest rate-rigging scandal was asked to examine the U.K. bank's values, ... |
| Barclays : A Report Too Far? | Dow Jones Top News & Commentary | 4/3/2013 | Prominent City lawyer and banker Anthony Salz has delivered his report on the culture at Barclays PLC, and its business practices. It makes 34 recommendations. |
| DJ Vodafone Group Buys Back 0.75M Shares/194.7032P >VOD.LN | Dow Jones Newswires | 4/3/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Wednesday that on April 2 it purchased 750,000 of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 194.7032 pence, which it intends to hold in treasury. |
| *DJ Barclays Should Limit Long-Term Awards to Top Execs-Salz Review | Dow Jones Newswires | 4/3/2013 | 3 Apr 2013 04:44 EDT *DJ Salz Review is an Independent Study Commissioned by Barclays 3 Apr 2013 05:17 EDT DJ Barclays Must Review Pay Practices - Salz Review |
| DJ Financial News: Five Key Findings from Barclays ' Salz Review | Dow Jones Newswires | 4/3/2013 | Of FINANCIAL NEWS Nine months after Anthony Salz was drafted in to review the cultural standards and business practices at Barclays (BCS) in the wake of the Libor-rigging scandal, the veteran lawyer today published his key findings. |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 4/3/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| DJ News Highlights: Top Equities Stories Of The Day | Dow Jones Newswires | 4/3/2013 | Barclays Told To Review Pay Practices Barclays has been "overly generous" in long-term pay awards to top employees, according to a review of the bank by veteran lawyer and investment banker Anthony Salz. |
| DJ MARKET TALK: Barclays Salz Review Turgid And Vague -Investec | Dow Jones Newswires | 4/3/2013 | 1320 GMT [Dow Jones] The Salz Review into Barclays (BARC.LN) is a "pretty turgid read" and much of the commentary and recommendations are surprisingly vague says Investec. On revenue curtailment "there is little to scare the horses," says ... |
| DJ UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Newswires | 4/3/2013 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: short term rebound | Dow Jones Newswires | 4/3/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130403213735.gif Our pivot point stands at 58.2. |
| DJ RAIT Financial Trust Files 8K - Entry Into Definitive Agreement >RAS | Dow Jones Newswires | 4/3/2013 | RAIT Financial Trust (RAS) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on March 28, 2013. |
| News Highlights: Top Equities Stories Of The Day | Dow Jones Global Equities News | 4/3/2013 | Barclays Told To Review Pay Practices Barclays has been "overly generous" in long-term pay awards to top employees, according to a review of the bank by veteran lawyer and investment banker Anthony Salz. |
| London Shares Maintain Losses After ADP Data | Dow Jones Global Equities News | 4/3/2013 | MARKET NEWS: FTSE 100 6461.82 -28.84 -0.44 FTSE 250 14021.44 -35.52 -0.25 FTSE AIM 727.43 -5.49 -0.75 London Stocks Maintain Losses After ADP Data |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 4/3/2013 | Release date - 02042013 Mike Rigby, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures. 'Although still in contraction, the rise in last month's PMI matches what we are seeing in the market place. The ... |
| Barclays -USA remains hardest market for British retailers to crack despite growth of online | ENP Newswire | 4/3/2013 | Release date - 02042013 Nearly half of British retailers (46 per cent) believe the USA remains the hardest market in which to achieve commercial success despite being the current destination of choice according to new research from Barclays. |
| Spectra Energy Partners LP begins public offering of 4.5m common units | M2 EquityBites | 4/3/2013 | Natural gas company Spectra Energy Partners LP (NYSE:SEP) reported on Tuesday the start of an underwritten public offering of 4.5m of its common units. |
| Ajay Nagpal leaving Barclays to join hedge fund, FT reports | Theflyonthewall.com | 4/3/2013 | Ajay Nagpal, the head of prime broking at Barclays (BCS), is leaving the bank to join an $18B hedge fund run by Israel "Izzy" Englander, sources tell the Financial Times. Nagpal is expected to join Millennium in July as COO. |
| Property prices and taxes up for discussion | Western Daily Press | 4/3/2013 | More than 100 farmers flocked to the Bath and West Showground, Shepton Mallet, for a seminar presented by West Country accountants Old Mill, Barclays Bank and property specialists Carter Jonas. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays upbeat about growth prospects in Africa | Global Banking News | 4/3/2013 | According to Barclays Plc (LSE: BARC), Africa offers significant growth opportunity for UK retailers. A recent survey by the British bank said that most UK retailers believed that the African continent would offer the greatest retail growth ... |
| Barclays need board members with more banking experience, says report | Global Banking News | 4/3/2013 | An internal review carried out at Barclays Plc (LON: BARC) has recommended that that the board should have members with greater experience in banking. |
| BofA settles credit union claim | Investor's Business Daily | 4/3/2013 | The No. 2 U.S. bank agreed to pay $165 mil to settle charges by the National Credit Administration over mortgage-backed securities sold to corporate credit unions that have since failed. Bank of America (BAC) admitted no wrong-doing. The ... |
| Barclays 'must revamp pay policies' | The Irish Examiner | 4/3/2013 | Barclays must go further in overhauling its pay practices after a culture of "overly generous" bonuses put profit first in the run-up to the bank's Libor scandal, an independent review in England found today. |
| Barclays Agg Had Modest Origin | The Wall Street Journal | 4/3/2013 | The world's biggest bond index was originally hatched on Wall Street in 1973 by Art Lipson and his colleague John Roundtree at Kuhn Loeb & Co., a boutique investment bank. It was later named as the Barclays U.S. Aggregate Bond Index. |
| Key Bond Index Gets Bitten --- Investors Are Pulling Funds Tied to 'the Agg' as Safe Bonds Look Anything But | The Wall Street Journal | 4/3/2013 | The guiding star for many bond investors is starting to flicker. The Barclays U.S. Aggregate Bond Index, known as "the Agg" -- which tracks the broader debt market the way the Standard & Poors-500 follows stocks -- declined 0.12% in the ... |
| Barclays Capital Inc . Patent Issued for System and Method for Event Log Review | Journal of Engineering | 4/3/2013 | 2013 APR 3 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Engineering -- From Alexandria, Virginia, VerticalNews journalists report that a patent by the inventor Adam, Christian C. (Somerset, NJ), filed on September ... |
| UPDATE 2-Barclays told to rein in pay, tighten controls | Reuters News | 4/3/2013 | * Investment bank leaders ambiguous about right and wrong-report * Did not want to hear bad news * Bank put profit before customers * Bank seen as "too clever by half" |
| INTERVIEW-Barclays put profit ahead of customers | Reuters News | 4/3/2013 | LONDON, April 3 (Reuters) - Barclays put profit ahead of customers and standards within the bank were allowed to slip from the early 2000s, veteran lawyer Anthony Salz said following his review of business practices at ... |
| UPDATE 1-Barclays cuts oil price forecast, top analyst leaves | Reuters News | 4/3/2013 | * Last oil price bull to review forecast * Head of commodities research leaves, sources say (Adds quotes, top analyst leaving) By Dmitry Zhdannikov and Naveen Arul |
| Le Figaro: Barclays to axe 243 jobs in France | Le Figaro | 4/3/2013 | UK bank Barclays wants to cut 243 jobs in France out of 1,500, French business daily Les Echos said on Wednesday, quoting a reorganisation plan presented to a works council on March 18 and 19. |
| Herbert Smith leads as ex-Freshfields chief Salz unveils Barclays critique | Legal Week News | 4/3/2013 | Herbert Smith Freehills (HSF) has taken the lead advisory role on former Freshfields Bruckhaus Deringer senior partner Anthony Salz's independent review of business practices at Barclays, the results of which have been published today (3 ... |
| Barclays Kenya Wins Top Award | All Africa | 4/3/2013 | Apr 03, 2013 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank Kenya has been declared the "Best Emerging Markets Bank" in Kenya by the Global Finance magazine. Barclays is among the 29 shortlisted banks in Africa that won the ... |
| Legal & General -and Barclays and Launch Defined Return Plan 1 | India Insurance News | 4/3/2013 | New Delhi, April 3 -- Barclays and Legal & General have announced the launch of the Legal & General Defined Return Plan 1 ("the Plan"), which opens for investment on 8 April 2013. |
| Barclays Bank PLC Announces No Changes to the Atlantic Trust Select MLP Index | Business Wire | 4/3/2013 | Atlantic Trust Select MLP Index used as underlying index in the Barclays ETN+ Select MLP ETN (ticker: ATMP) NEW YORK--(BUSINESS WIRE)--April 03, 2013-- |
| How it all went wrong at Barclays ; Bad culture can exact a heavy cost. It's a lesson Barclays learned the hard way. | The Telegraph Online | 4/3/2013 | Over the course of one week in July last year, the bank lost its chairman, chief executive and chief operating officer. It was vilified by the financial regulators. And its reputation was left in tatters. |
| Town's bank worker retires after 44 years | Thetford, Brandon and Watton Times | 4/3/2013 | A woman who has worked at a town centre bank for more than four decades has retired. Sue Cooper, nee Hobbs, joined Barclays in 1969, straight from Thetford Secondary Modern, now Thetford Academy, having stayed on an extra year at school ... |
| Ramos gets R17m, Brown R29m | The Star | 4/3/2013 | ABSA Group chief executive Maria Ramos has had her pay reduced while her counterpart at rival Nedbank, Mike Brown, has earned an increase, reflecting the varying fortunes of local banks, their annual reports show. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| US hardest place to set up shop: UK retailers | Belfast Telegraph | 4/3/2013 | NEARLY half of British retailers say the USA is the toughest market to crack, states new research. Barclays Bank asked retailers about their plans to expand online, open stores or embark on joint ventures. |
| Vornado Expands Its Revolving Credit Facilities | Wireless News | 4/3/2013 | Vornado Realty Trust announced that Vornado Realty L.P., the operating partnership through which Vornado Realty Trust conducts its business, has extended one of its two $1.250 billion revolving credit facilities from June 2015 to June 2017 ... |
| Barclays Report Cites Failings Leading to Scandal | The Wall Street Journal Online | 4/3/2013 | LONDON—Excessive pay, insufficient boardroom oversight and the lack of a cohesive corporate culture at Barclays PLC laid the groundwork for the large British bank to stumble into a series of scandals in recent years, according to a report ... |
| Rubbing Salz in the Wound at Barclays | The Wall Street Journal Online | 4/3/2013 | If you want to know the outcome of any inquiry, check the terms of reference. The Salz review commissioned by the Barclays board in the aftermath of last summer's interest rate-rigging scandal was asked to examine the U.K. bank's values, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0469911332) | Moody's Investors Service Ratings Delivery Service | 4/3/2013 | CUSIP: ISIN: XS0469911332 Common Code: 046991133 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821880172 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWH0) - (ISIN US06738KWH03) | Moody's Investors Service Ratings Delivery Service | 4/3/2013 | CUSIP: 06738KWH0 ISIN: US06738KWH03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058099 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0550228364) | Moody's Investors Service Ratings Delivery Service | 4/3/2013 | CUSIP: ISIN: XS0550228364 Common Code: 055022836 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120721 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ53) - (ISIN US06738KZ534) | Moody's Investors Service Ratings Delivery Service | 4/3/2013 | CUSIP: 06738KZ53 ISIN: US06738KZ534 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRE9) - (ISIN US06741TRE90) | Moody's Investors Service Ratings Delivery Service | 4/3/2013 | CUSIP: 06741TRE9 ISIN: US06741TRE90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823364909 |
| Barclays , Isbank on tap in US high-grade bond market | Reuters News | 4/3/2013 | By Andrea Johnson April 3 (IFR) - A couple of names are already on the calendar for pricing today, with Barclays and Turkey's Isbank expected to add to the countable total for the week (currently at USD3.55bn). |
| Herbert Smith leads as ex-Freshfields chief Salz unveils Barclays critique | Legal Week | 4/3/2013 | Herbert Smith Freehills (HSF) has taken the lead advisory role on former Freshfields Bruckhaus Deringer senior partner Anthony Salz's independent review of business practices at Barclays, the results of which have been published today (3 ... |
| CFTC rule exempts certain inter-affiliate swaps from Dodd-Frank swap rules | SNL Bank and Thrift Daily | 4/3/2013 | The CFTC has approved a rule which exempts certain banks from the Dodd-Frank Act swap market rules when trading between their own affiliates, according to an April 1 press release. |
| Report: Barclays plans Egyptian expansion | SNL European Financials Daily | 4/3/2013 | Barclays Plc unit Barclays Bank Egypt SAE plans to increase its branch network in the country by 10% in 2013 and plans to offer Islamic banking services, Bloomberg News reported April 1, citing the African unit's consumer banking director, ... |
| Yera Hagopian appointed Barclays liquidity product head | The Asian Banker | 4/3/2013 | March 28th 2013 - Barclays has appointed Yera Hagopian as Global Head of Liquidity Product within its cash management team. At Barclays, Yera will be responsible for driving the delivery of Barclays liquidity product set globally and ... |
| Barclays Bank Supports Youth Empowerment | All Africa | 4/3/2013 | Apr 03, 2013 (This Day/All Africa Global Media via COMTEX) -- Barclays Bank, through its representative office in Lagos has donated funds to the International Women's Society (IWS) and the Freedom Foundation (FF) for training of Nigerian ... |
| Barclays needs pay reform after Libor crisis: review | Agence France Presse | 4/3/2013 | Britain's troubled Barclays bank needs to further overhaul its pay policy after an "overly generous" bonus culture was blamed for problems which sparked last year's Libor rate-rigging scandal, an independent review said Wednesday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/3/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Absa rewards Van Coller with highest annual bonus | Business Day | 4/3/2013 | Absa Capital CE received a total package of R21.8m for the year Financial Services Correspondent ABSA Capital CE Stephen van Coller received the highest annual bonus in the Barclays group with his total remuneration package at least 30% more ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Egypt plans 10% network expansion in 2013 | Middle East Banking | 4/3/2013 | Barclays Bank Egypt has announced plans to add branches in the country in 2013 and may consider acquiring another lender in the country, as the UK's second-biggest lender by assets seeks to expand in the North African country after rivals ... |
| Barclays Bank Egypt plans to expand its branch network by 10% in 2013 | Mist News | 4/3/2013 | Barclays Bank Egypt (Not Listed): The bank plans to expand its branch network by 10% in 2013 and to offer Islamic banking services. It may consider acquiring another lender in Egypt "should the opportunity present itself," according to its ... |
| Publication of the Independent Review of Business Practices at Barclays | M2 Presswire | 4/3/2013 | Commenting on the Report, Sir David Walker, Chairman of Barclays, said: "The Salz Review was commissioned by the Barclays Board in July of 2012 in the immediate aftermath of the publication of the LIBOR settlements. Its terms of reference ... |
| Barclays Libor staff 'arrogant and overpaid' | London Evening Standard | 4/3/2013 | BARCLAYS investment bankers prepared to "win at all costs" were guilty of "arrogance, selfishness and a lack of humility", a damning report concludes today. |
| Report into 'greedy' Barclays urges shake-up and pay cuts | London Evening Standard | 4/3/2013 | AN internal review into the way Barclays does business has found a culture of greed that values short-term gains over the interests of customers and a board lacking in sufficient banking knowledge to control its top traders and executives. |
| Report Faults 'at All Costs' Attitude at Barclays | NYT Blogs | 4/3/2013 | 7:43 p.m. | Updated LONDON — The push to change Barclays from a predominantly British retail bank to a global financial giant over the last two decades created a culture that put profit before customers, according to an independent report ... |
| Barclays ' Need for a Culture Change | NYT Blogs | 4/3/2013 | The Salz review into management practices at Barclays shows just how much the bank needs a cultural renaissance. It pulls few punches in its assessment: The bank grew too fast, vested too much power at the top and became difficult to ... |
| Zimbabwean central bank chief unaware of Barclays ' indigenization | PNA (Philippines News Agency) | 4/3/2013 | HARARE, April 3 -- The Zimbabwean central banker on Tuesday professed ignorance about the move by Barclays Bank of Zimbabwe to comply with a law that compels foreign-owned firms to sell majority shares to local Zimbabweans. |
| Barclays raises US natural gas price forecast for 2013 | Platts Commodity News | 4/3/2013 | Houston (Platts)--3Apr2013/1245 pm EDT/1645 GMT Barclays Capital revised upward its US natural gas price forecast for 2013 to $3.90/MMBtu from $3.70/MMBtu due to an unusually cold March that depleted storage inventories as well as ... |
| BARCLAYS 'MUST REVAMP PAY POLICIES' | Press Association National Newswire | 4/3/2013 | Barclays must go further in overhauling its pay practices after a culture of "overly generous" bonuses put profit first in the run-up to the bank's Libor scandal, an independent review found today. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/3/2013 | TIDMVOD RNS Number : 4020B Vodafone Group Plc 03 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/3/2013 | TIDMIESP RNS Number : 4240B iShares V Spain Treasury EUR 03 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 2-Apr-13 NAV PER SHARE: Official NAV EUR 134.274018 NUMBER ... |
| Qatar Telecom (Q-Tel ) Q.S.C. Ooredoo Secures Revolving Credit Facility | Regulatory News Service | 4/3/2013 | TIDMQTED TIDM35CC RNS Number : 4585B Qatar Telecom (Q-Tel) Q.S.C. 03 April 2013 For immediate release 3 April 2013 Ooredoo Q.S.C. Ooredoo Successfully Secures New Four Year US$ 1.0 Billion Revolving Credit Facility |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 4/3/2013 | TIDMBARC RNS Number : 5192B Barclays PLC 03 April 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| ALEX BRUMMER: Barclays investors are fleeced by rewards | Mail Online | 4/3/2013 | Barclays has made a habit of wasting shareholders money in recent times, not least by overpaying its bankers. Now it has found a new way of burning funds. |
| Shame of bank that paid £170million a year in bonuses: Barclays staff 'lost all sense of humility' says report | Mail Online | 4/3/2013 | * Barclays accused of fostering a 'winning at all costs' culture * Chairman Sir David Walker said report made for 'uncomfortable reading' Arrogant investment bankers at Barclays thought they were immune from the 'ordinary rules' of society, a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Moody's Abcp Rating Actions For The Seven-day Period Ending March 25, 2013 | Dow Jones Newswires | 4/3/2013 | The following is a press release from Moody's: Moody's Abcp Rating Actions For The Seven-day Period Ending March 25, 2013 http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_269512&WT.mc_id=NLTITLE_YYYYMMD D_PR_269512 ... |
| So Much for the Libor Gold Rush | The Wall Street Journal Online | 4/3/2013 | In addition to huge quantities of high dudgeon, the Libor interest-rate fixing scandal produced a huge legal gold rush: By some estimates, private claims against the banks were set to reach $176 billion. But on Good Friday in New York, U.S. ... |
| Liberty Global unlikely to pursue complete takeover of Ziggo | SNL Kagan Media & Communications Report | 4/3/2013 | Despite Liberty Global Inc.'s recent purchase of a 12.65% stake in Holland's largest cable operator, Ziggo, a full acquisition is unlikely, according to SNL Kagan analyst Mohammed Hamza. |
| Number of U.S. States in Libor Investigation Rises to 30 - Sources | Dow Jones News Service | 4/3/2013 | Number of U.S. States in Libor Investigation Rises to 30 -Sources |
| Number of U.S. States in Libor Investigation Rises to 30 | Dow Jones News Service | 4/3/2013 | Thirty state attorneys general are investigating alleged interest-rate rigging by banks that set Libor, and the probe isn't slowing despite a U.S. judge's ruling last week in favor of the banks in private lawsuits. |
| DJ HEARD ON THE STREET: Salz In Barclay's Wound | Dow Jones Newswires | 4/3/2013 | (FROM THE WALL STREET JOURNAL EUROPE 4/4/13) If you want to know the outcome of any inquiry, check the terms of reference. The review commissioned by the Barclays board in the aftermath of last summer's interest rate-rigging scandal was ... |
| DJ Report Cites Barclays Failings | Dow Jones Newswires | 4/3/2013 | (FROM THE WALL STREET JOURNAL 4/4/13) By David Enrich, Margot Patrick and Max Colchester LONDON -- Excessive pay, insufficient boardroom oversight and the lack of a cohesive corporate culture at Barclays PLC laid the groundwork for ... |
| DJ HEARD ON THE STREET: Salz In Barclay's Wound | Dow Jones Newswires | 4/3/2013 | (FROM THE WALL STREET JOURNAL EUROPE 4/4/13) If you want to know the outcome of any inquiry, check the terms of reference. The review commissioned by the Barclays board in the aftermath of last summer's interest rate-rigging scandal was ... |
| *DJ Number of U.S. States in Libor Investigation Rises to 30 - Sources | Dow Jones Newswires | 4/3/2013 | 3 Apr 2013 21:00 EDT *DJ Thirty State Attorneys General Investigating Alleged Interest-Rate Rigging by Banks That Set Libor -Sources 3 Apr 2013 21:00 EDT *DJ Investigation Could Result in Enforcement Actions Seeking Billions in Damages ... |
| DJ Number of U.S. States in Libor Investigation Rises to 30 | Dow Jones Newswires | 4/3/2013 | Thirty state attorneys general are investigating alleged interest-rate rigging by banks that set Libor, and the probe isn't slowing despite a U.S. judge's ruling last week in favor of the banks in private lawsuits. |
| Bob Diamond 's flaws in spotlight | thetimes.co.uk | 4/3/2013 | You can't blame everything on Bob Diamond, but the schoolteacher's son from Massachusetts will find an in-depth chronicle of Barclays' cultural problems deeply awkward reading. |
| Need to know: Barclays too clever by half over tax | thetimes.co.uk | 4/3/2013 | Sign up to The Business Briefing to receive the essential business news sent straight to your inbox weekday lunchtimes from The Times Economics |
| Relative Call - Extending BARC.L and RBS.L | Citi | 4/3/2013 | -- |
| Barclays bankers tried to 'win at all costs', independent review concludes | Guardian.co.uk | 4/4/2013 | Anthony Salz's 244-page report – commissioned after Libor scandal – finds pay 'contributed significantly to a sense among a few that they were somehow unaffected by the rules' |
| Barclays tax avoidance division generated £1bn a year – Salz review | Guardian.co.uk | 4/4/2013 | Independent review also shows Barclays paid just £82m in corporation tax Barclays' controversial tax avoidance division generated revenue of more than a £1bn a year between 2007 and 2010, according to data published in a scathing review ... |
| Barclays report cannot cure systemic ills of the banking industry | Guardian.co.uk | 4/4/2013 | City lawyer Anthony Salz is certainly right in saying that there needs to be a culture change at Barclays – but saying something needs changing is a lot more difficult than effecting it |
| Barclays put profit ahead of customers: review | Domain-B | 4/4/2013 | UK lender Barclays Plc had grown too quickly, paid bankers too much, and failed to cultivate a cohesive culture in recent years, according to a massive independent review published by the bank today. |
| Barclays aims to expand branch network in Egypt by 10% | Islamic Finance News | 4/4/2013 | Cairo: The United Kingdom's leading banking firm Barclays Plc plans to aggressively expand its branch network across Egypt in the current financial year with an aim to capture maximum market share as its rival from France sold its local ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| No changes to Atlantic Trust Select MLP Index | M2 Banking & Credit News | 4/4/2013 | 4 April 2013 -- British financial services firm Barclays' (NYSE: BCS) Barclays Bank PLC unit said that following the close of business on April 12 there will be no changes to the constituents in the Atlantic Trust Select MLP Index. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Xstrata Plc - Amendment | Business Wire Regulatory Disclosure | 4/4/2013 | LONDON - AMENDMENT FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| United Kingdom : Publication of the Independent Review of Business Practices at Barclays | Mena Report | 4/4/2013 | "The Salz Review was commissioned by the Barclays Board in July of 2012 in the immediate aftermath of the publication of the LIBOR settlements. Its terms of reference were, broadly, to examine the bank s values, principles and standards of ... |
| BARCLAYS' culture of 'overly generous' [...]; BUSINESS BITES | Metro | 4/4/2013 | BARCLAYS' culture of 'overly generous' bonuses put profit first in the run-up to the bank's Libor scandal, an independent review has shown. The bank must go further in overhauling its pay practices and ensure it is linked to the lender's ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGM7) - (ISIN US06741RGM79) | Moody's Investors Service Ratings Delivery Service | 4/4/2013 | CUSIP: 06741RGM7 ISIN: US06741RGM79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823381419 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGH8) - (ISIN US06741RGH84) | Moody's Investors Service Ratings Delivery Service | 4/4/2013 | CUSIP: 06741RGH8 ISIN: US06741RGH84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823382035 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGJ4) - (ISIN US06741RGJ41) | Moody's Investors Service Ratings Delivery Service | 4/4/2013 | CUSIP: 06741RGJ4 ISIN: US06741RGJ41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823382036 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGG0) - (ISIN US06741RGG02) | Moody's Investors Service Ratings Delivery Service | 4/4/2013 | CUSIP: 06741RGG0 ISIN: US06741RGG02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823382037 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX63) - (ISIN US06738KX638) | Moody's Investors Service Ratings Delivery Service | 4/4/2013 | CUSIP: 06738KX63 ISIN: US06738KX638 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120642 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX55) - (ISIN US06738KX554) | Moody's Investors Service Ratings Delivery Service | 4/4/2013 | CUSIP: 06738KX55 ISIN: US06738KX554 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124971 |
| Barclays is evil and clever and nothing can change that | London Evening Standard | 4/4/2013 | A FORMER Financial Services Authority high-up told me once he and his colleagues used to have a sort of matrix of evil when it came to judging the banks. |
| Pouring Salz on bank's wounds | London Evening Standard | 4/4/2013 | FORMER banker and BBC vicechairman Anthony Salz's independent review of Barclays' culture is all rather pally. His covering letter to Barclays nonexecutive director Sir Mike Rake, which explains his review of the bank's culture, seems to go ... |
| Barclaysbacked independent Hydra bags 15 blocks in Australian Carnarvon Basin | Platts Commodity News | 4/4/2013 | Singapore (Platts)--4Apr2013/614 am EDT/1014 GMT UK investment bank Barclays said Thursday that an upstream company backed by its private equity arm has acquired 15 licenses in the Carnarvon Basin offshore western Australia. |
| Barclays slashes oil price forecasts on easing geopolitical risk | Platts Commodity News | 4/4/2013 | London (Platts)--4Apr2013/1250 pm EDT/1650 GMT Barclays Capital said late Wednesday it had slashed its price forecast for both Brent and WTI crudes, citing easing global geopolitical tensions as the main reasons behind the cuts, while ... |
| Barclays Bank 'must do better' | Western Daily Press | 4/4/2013 | Barclays must go further in overhauling its pay practices after a culture of "overly generous" bonuses put profit first in the run-up to the bank's Libor scandal, an independent review found yesterday. |
| Barclays needs the courage to lead way in banking reform | The Herald | 4/4/2013 | Another month, another damning report on British banking. This time, the bank in question, Barclays, asked for it. In the wake of the scandal over the rigging of the inter-bank lending rate, which resulted in a £290 million fine and the ... |
| Disappointing US jobs data hits Footsie | The Herald | 4/4/2013 | THE FTSE-100 ended lower yesterday, with poor US data reigniting concerns about the pace of recovery in the world's biggest economy and hurting growth-linked sectors such as mining and banking. |
| Top staff at Barclays paid one-third more than rivals | The Herald | 4/4/2013 | TOP staff at Barclays were paid one-third more than rivals, leaving some believing they were "unaffected by the ordinary rules", a report the bank com-missioned into its own failings revealed. |
| Most banks retrenching, says Cohn | Global Banking News | 4/4/2013 | Gary Cohn, president of Goldman Sachs (NYSE: GS), stated that all major banks other than his own bank and JPMorgan Chase (NYSE: JPM), were retrenching in a move not seen in recent banking history. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Review says Barclays made significant profits from its tax avoidance division | Global Banking News | 4/4/2013 | As per an assessment by lawyer Anthony Salz, commissioned by Barclays Plc (LSE: BARC) during the Libor-rigging scandal, the bank made significant profits between 2000 and 2011 from its tax avoidance unit. |
| Bridgepoint Capital Completes Acquisition Of Oasis Healthcare From Duke Street For $286 Million | GlobalData Financial Deals Tracker | 4/4/2013 | Bridgepoint Capital Limited, a private equity firm, completed the acquisition of Oasis Healthcare Limited, a dental care provider, from Duke Street Capital Ltd., a private equity firm, for a purchase consideration of £185m ($286m). ... |
| A.P. Moller – Maersk Completes Public Offering Of 4% Bonds Due 2025 For US$456.4 Million | GlobalData Financial Deals Tracker | 4/4/2013 | A.P. Moller - Maersk A/S, a diversified oil and gas company, completed the public offering of 4% bonds, due 2025, for gross proceeds of £300 million (MM) (US$456.44 MM). |
| Gas Natural Fenosa Completes Public Offering Of 3.875% Bonds Due 2022 For US$963.2 Million | GlobalData Financial Deals Tracker | 4/4/2013 | Gas Natural SDG, S.A. (Gas Natural Fenosa), an integrated gas and electricity utility company, through its financial arm Gas Natural Fenosa Finance B.V., completed the public offering of 3.875% bonds, due April 11, 2022, for gross proceeds ... |
| Snam Completes Private Placement Of 3.375% Bonds Due 2021 For US$642 million (MM) | GlobalData Financial Deals Tracker | 4/4/2013 | Snam S.p.A. (formerly known as Snam Rete Gas S.p.A.), a natural gas distribution company, completed the private placement of 3.375% bonds, due January 29, 2021, for gross proceeds of €500 million (MM) (US$642.1 MM). The bonds were priced at ... |
| Barclays pay plea | Huddersfield Examiner | 4/4/2013 | BARCLAYS must do more to overhaul its pay practices after "overly generous" bonuses put profit first in the run-up to the bank's Libor scandal, said an independent review. |
| It cost £17m to tell us what we already knew | i | 4/4/2013 | News There is a certain irony in the investment banker Anthony Salz wagging his metaphorical finger at Barclays over its pay practices and the way its investment bankers had become divorced from reality in the aftermath of the financial ... |
| 'Win at all costs' culture blamed for Barclays ' failings | i | 4/4/2013 | Features | BANKING Sharp practice and over-paid bankers who had become "oblivious" to reality were yesterday blamed for the creation of a toxic "win at all costs" culture that led Barclays to dive headlong into financial scandals such as ... |
| Salz report won't deliver value for money unless Barclays really changes | The Independent | 4/4/2013 | Business | OUTLOOK There is a certain irony in the investment banker Anthony Salz metaphorically wagging his finger at Barclays over its pay practices and the way its investment bankers had become divorced from reality in the aftermath of ... |
| BRIEF-Barclays decreases tender cap for cash tender | Reuters News | 4/4/2013 | LONDON, April 4 (Reuters) - Barclays Bank PLC : * announces decrease in tender cap for cash tender offer for 6.05 percent fixed rate subordinated notes due 2017 |
| The cost-benefit analysis of good business; Consumer pressure is rapidly changing the behaviour of big businesses. Bill Gleeson reports | Liverpool Post | 4/4/2013 | BUSINESSES are increasingly attempting to portray themselves as ethically good, but can they ever be purely altruistic, or is there inevitably a profit motive behind all decision or actions they take? There are many examples of businesses ... |
| Report: Barclays prime brokerage head to join Millennium | SNL Bank and Thrift Daily | 4/4/2013 | Ajay Nagpal, who headed Barclays Plc's prime brokerage unit, is set to join Millennium Management LLC as COO, the Financial Times reported April 3, citing "people familiar with the situation." |
| Spectra Energy Partners prices offering of 4.5 million common units | SNL Daily Gas Report | 4/4/2013 | Spectra Energy Partners LP on April 3 said it priced its underwritten public offering of 4.5 million common units representing limited partner interests at $37.25 per unit. |
| Financial Adviser: 'Review of Barclays made uncomfortable reading'. | Financial Adviser | 4/4/2013 | Barclays has vowed to consider reforms to pay and the structure of its board, following the publication last week of a critical report into the bank's role in the Libor fixing scandal. |
| Investors Chronicle - magazine and web content: Press headlines & tips: Barclays , Chemring, AstraZeneca . | Investors Chronicle - Magazine and Web Content | 4/4/2013 | Find out which shares today's quality papers are tipping Yesterday's Salz report into what went wrong at Barclays makes for interesting reading but adds little to the promises which have already been made. Nevertheless, it does shine a light ... |
| Investors fleeced by rewards [CORRECTED] | Irish Daily Mail | 4/4/2013 | BARCLAYS has made a habit of wasting shareholders money in recent times, not least by overpaying its bankers. Now it has found a new way of burning funds. |
| Barclays ' tax avoidance division generated £1bn annually | Accountancy Age | 4/4/2013 | BARCLAYS' CONTROVERSIAL tax avoidance division brought in approximately £1bn per year in the years between 2007 and 2010, according to data in a review of the beleaguered bank's culture. |
| Ooredoo Successfully Secures New Four Year US$ 1.0 Billion Revolving C | News Bites - Middle East & North Africa | 4/4/2013 | QATARI COMPANY NEWS BITES STOCK REPORT [News Story]03/04/2013 Ooredoo (Qatar Telecom (Qtel) Q.S.C.) Ticker QTEL.QA, today announced the signing of a new four year US$ 1.0 billion revolving credit facility. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Top City lawyer turned banker | City AM | 4/4/2013 | ANTHONY Salz's sprawling 244-page review of the culture at Barclays is the product of more than 600 interviews with staff, shareholders, industry groups and lawyers over nine months. For a man who announced his plans to retire almost a ... |
| Barclays told to rein in top pay to regain trust | City AM | 4/4/2013 | AN AIR of arrogance at Barclays fuelled by pay structures that put profit ahead of customers were to blame for a string of failings that included attempts to rig Libor, a report into its corporate culture concluded yesterday. |
| WHAT SALZ SAID | City AM | 4/4/2013 | The bank's culture after a decade of rapid expansion "tended to favour transactions over relationships, the short term over sustainability, and financial over other business purposes", said Salz. ¦ Pay structures at Barclays "gave the ... |
| FX CHAT: Deposit guarantee schemes to hit Europe banks, Barclays says... | Dow Jones Global FX & Fixed Income News | 4/4/2013 | after the Cyprus deal brought uncertainty and higher risks for unsecured depositors and highlighted the need for national deposit guarantee schemes in the absence of a pan-European one. Barclays notes that higher deposit rates for unsecured ... |
| Citywire Top Stocks Daily News Digest | Citywire | 4/4/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO |
| Thursday Papers: Goldman trader pleads guilty to wire fraud | Citywire | 4/4/2013 | Top stories Financial Times: Barclays should lower warped pay levels, end the bank's entitlement culture and usher in a spirit of transparency and candour if it is to win back trust, according to a 244-page report on Barclays' business ... |
| BARCLAYS' MORAL FLAWS LAID BARE BY REPORT | Daily Mail | 4/4/2013 | A £7.6bn Cayman Islands smoke-and-mirrors scheme known as Protium revealed an aggressive 'too-clever-by-half' attitude at Barclays, according to the report into the bank's defective ethics by top lawyer Anthony Salz. |
| Pay warning for Barclays | Daily Star | 4/4/2013 | BARCLAYS must rein in pay for its top earners if it is to restore its reputation following an interest rate scandal, a long-awaited report urged yesterday. |
| Barclays in bid to boost its cash safety net | Mail Online | 4/4/2013 | Barclays has moved to boost its cash safety net by issuing £660million of an unusual form of debt that will see it pay four times the interest rate on standard bonds. |
| WSJ BLOG: Deals of the Day: MF Global Report Blasts Corzin | Dow Jones News Service | 4/4/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| Dell Deal Sets Up a 'Field Day' for Fees - Source | Dow Jones News Service | 4/4/2013 | Wall Street has a lot more than bragging rights riding on the $24 billion-plus takeover battle for Dell Inc. (DELL). Some of the biggest banks in the world are vying for fees that together could top $400 million for advising and financing ... |
| Who Pays For Bank Failures? | Dow Jones Top News & Commentary | 4/4/2013 | Following the Cyprus case, if some bank deposits are at risk they will attract higher rates. This will cost the banks - as will the funding of a needed resolution fund, says Barclays. |
| *DJ Barclays Bank PLC Cash Tender Offer - Decrease in Tender Cap | Dow Jones Newswires | 4/4/2013 | 4 Apr 2013 02:00 EDT DJ Barclays Bank PLC Cash Tender Offer - Decrease in Tender Cap TIDM38AK RNS Number : 5264B Barclays Bank PLC 04 April 2013 |
| DJ FX CHAT: Deposit guarantee schemes to hit Europe banks, Barclays says... | Dow Jones Newswires | 4/4/2013 | after the Cyprus deal brought uncertainty and higher risks for unsecured depositors and highlighted the need for national deposit guarantee schemes in the absence of a pan-European one. Barclays notes that higher deposit rates for unsecured ... |
| WSJ BLOG: Deals of the Day: MF Global Report Blasts Corzin | Dow Jones Newswires | 4/4/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| PRESS RELEASE: Fitch Assigns Eurasia Drilling Company's Notes 'BB(EXP)' Expected Rating | Dow Jones Newswires | 4/4/2013 | The following is a press release from Fitch Ratings: Fitch Ratings-London/Moscow-04 April 2013: Fitch Ratings has assigned EDC Finance Limited's USD-denominated guaranteed notes an expected foreign currency senior unsecured 'BB(EXP)' ... |
| DJ Barclays Sells $1 Billion CoCo Bonds Mostly to US, Europe | Dow Jones Newswires | 4/4/2013 | U.K. lender Barclays PLC (BCS) has sold $1 billion of contingent capital bonds, known as CoCos, to mostly U.S. and European investors as part of the bank's plans to build a protective layer against future financial shocks, a bank working ... |
| DJ RadNet Files 8K - Direct Or Off-Balance Sheet Financial Obligation >RDNT | Dow Jones Newswires | 4/4/2013 | RadNet Inc. (RDNT) filed a Form 8K - Direct or off-Balance Sheet Financial Obligation - with the U.S Securities and Exchange Commission on April 03, 2013. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Dell Deal Sets Up a 'Field Day' for Fees - Source | Dow Jones Newswires | 4/4/2013 | 4 Apr 2013 16:17 EDT *DJ Total Fees to Finance and Advise Buyout Could Top $400 Million - Sources 4 Apr 2013 16:17 EDT *DJ Silver Lake's Four Lead Bankers Would Get More Than $330 Million - Sources |
| *DJ Fitch to Rate UBS -Barclays Commercial Mortgage Trust 2013-C6; Presale Issued | Dow Jones Newswires | 4/4/2013 | 4 Apr 2013 17:54 EDT PRESS RELEASE: Fitch to Rate UBS-Barclays Commercial Mortgage Trust 2013-C6; Presale Issued The following is a press release from Fitch Ratings: |
| HEARD ON THE STREET: April Might Be Crueler For Gilts | Dow Jones Korean Newswires English Content | 4/4/2013 | (FROM THE WALL STREET JOURNAL EUROPE 4/4/13) U.K. government-bond investors have fared surprisingly well in recent weeks. Despite a downgrade from Moody's and a budget that showed the U.K.'s deficit-reduction plan far off track, ... |
| Barclays Salz Review Falls Short Where It Counts | Dow Jones Top Global Market Stories | 4/4/2013 | If you want to know the outcome of any inquiry, check the terms of reference. The Salz review commissioned by the Barclays board in the aftermath of last summer's interest rate-rigging scandal was asked to examine the U.K. bank's values, ... |
| ECB Faces Mounting Pressure | Dow Jones Top Global Market Stories | 4/4/2013 | Things aren't going according to plan in the euro zone. Earlier this year, European Central Bank President Mario Draghi, while acknowledging that the real economy was suffering, could point to a range of indicators that showed signs of ... |
| Asian M&A Activity Lags, Signs Point to Upturn | Dow Jones Top Global Market Stories | 4/4/2013 | Asian companies have piles of cash, and borrowing is cheap, which should portend a pickup in merger-and-acquisition activity. But three months into the year, Asia has yet to see the kind of strength in M&A volumes that the U.S. has ... |
| Barclays Balks at Lehman Trustee's Bid to Allocate Customer Funds | Dow Jones Top North American Financial Services Stories | 4/4/2013 | The trustee winding down Lehman Brothers' broker-dealer business is facing opposition from Barclays PLC (BCS, BARC.LN) to his plan to allocate more than $15 billion to the unit's customers. |
| BANKS PUT ON REPORT; your money Management held to account for excess | The Daily Mirror | 4/4/2013 | BARCLAYS was blamed by its own internal review yesterday for putting profit and pay before customers. The 244-page report by veteran lawyer Anthony Salz said: "Pay structures gave the message to staff the bank valued revenue over customer ... |
| Barclays bonuses 'too generous' | Daily Post | 4/4/2013 | BARCLAYS must go further in overhauling its pay practices after a culture of "overly generous" bonuses put profit first in the run-up to the bank's Libor scandal, an independent review found yesterday. |
| banks put on report; Reviews lay blame for credit crunch excesses on bosses | Scottish Daily Record | 4/4/2013 | BARCLAYS were blamed in their own internal review yesterday for putting profit and pay before customers. The report by lawyer Anthony Salz said: "Pay structures gave the message to staff the bank valued revenue over customer service." |
| Barclays ' values got lost in its 'winning at all cost' culture; Bank's internal review highlights rapid shift from a focus on c... | The Daily Telegraph | 4/4/2013 | BAD culture can exact a heavy cost. It's a lesson Barclays learnt the hard way. Over the course of one week in July last year, the bank lost its chairman, chief executive and chief operating officer. It was vilified by the financial ... |
| Barclays lost sense of reality, says report | The Daily Telegraph | 4/4/2013 | BARCLAYS tarnished its reputation by letting its investment bankers "lose a sense of proportion and humility" and by bending the financial rules to its benefit, a seminal report into the bank's cultural failings has found. |
| Publication of the Independent Review of Business Practices at Barclays | ENP Newswire | 4/4/2013 | Release date - 03042013 Publication of the Independent Review of Business Practices at Barclays. GMT Commenting on the Report, Sir David Walker, Chairman of Barclays, said: |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/4/2013 | TIDMVOD RNS Number : 5169B Vodafone Group Plc 04 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| Barclays Bank PLC Cash Tender Offer - Decrease in Tender Cap | Regulatory News Service | 4/4/2013 | TIDM38AK RNS Number : 5264B Barclays Bank PLC 04 April 2013 April 4, 2013 BARCLAYS BANK PLC ANNOUNCES DECREASE IN TENDER CAP FOR CASH TENDER OFFER FOR 6.05% FIXED RATE SUBORDINATED NOTES DUE 2017 AND 5.140% LOWER TIER 2 NOTES DUE OCTOBER 2020 |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/4/2013 | TIDMIESP RNS Number : 5441B iShares V Spain Treasury EUR 04 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 3-Apr-13 NAV PER SHARE: Official NAV EUR 134.608273 NUMBER ... |
| Barclays Bank PLC Purchase & cancellation of outstanding securities | Regulatory News Service | 4/4/2013 | TIDM38AK RNS Number : 5934B Barclays Bank PLC 04 April 2013 4 April 2013 Purchase and cancellation of outstanding securities Barclays Bank PLC hereby announces that it has agreed to purchase the following securities (the "Notes") in the amounts ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 4/4/2013 | TIDM11TD RNS Number : 6270B Deutsche Bank AG London 04 April 2013 04/04/2013 The Republic of Serbia Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that [no ... |
| Well Freeze-Offs Muddling NatGas Production Data, Says Barclays | NGI's Shale Daily | 4/4/2013 | Determining whether Lower 48 state natural gas onshore production is falling is proving to be a difficult task because of the variable winter, but the aggregate amount of production curtailments from well freeze-offs "point to peak supply ... |
| Barclays 'too clever by half' over tax, pay and rulebook | The Times | 4/4/2013 | Barclays was "arrogant and aggressive" over the past decade as it sought to avoid tax, evade regulation and protect huge pay packets for the 70 most senior figures, a damning report into the bank's business practices said yesterday. |
| Budget Day provides latest chapter in ten-year horror story at Barclays | The Times | 4/4/2013 | Barclays' reputation was harmed by the decision to hand shares worth more than £40 million to top executives last month, says the man who headed a review into the bank. The review took aim yesterday at Barclays' pay structure, calling it ... |
| Diamond's flaws in spotlight; Business Commentary | The Times | 4/4/2013 | You can't blame everything on Bob Diamond, but the schoolteacher's son from Massachusetts will find an in-depth chronicle of Barclays' cultural problems deeply awkward reading. |
| Barclays pay blasted | The Daily Express | 4/4/2013 | BARCLAYS must rein in pay for its top earners if it is to restore its reputation following an interest rate scandal, a report urged yesterday. |
| BARCLAYS must do more [...] | The Sun | 4/4/2013 | BARCLAYS must do more to overhaul pay practices, an independent review found yesterday. Commissioned after last year's £290million Libor scandal settlement, it found Barclays became "too complex to manage" and "overly generous" pay and ... |
| Barclays 'in need of culture overhaul' | Belfast Telegraph | 4/4/2013 | BARCLAYS must go further in overhauling its pay practices after a culture of "overly generous" bonuses put profit first in the runup to the bank"s Libor scandal, an independent review has found. |
| A Good Libor Ruling | The Wall Street Journal Europe | 4/4/2013 | In addition to huge quantities of high dudgeon, the Libor interest-rate fixing scandal produced a huge legal gold rush: By some estimates, private claims against the banks were set to reach $176 billion. But on Good Friday in New York, U.S. ... |
| CORRECTED-Barclays CoCo defies doubters | Reuters News | 4/4/2013 | (Corrects 17th paragraph to show Barclays is not the only Yankee issuer to tap US investor base with a CoCo) By Aimee Donnellan and Danielle Robinson ... |
| Barclays raises gas price forecast for 2013 after cold March | Gas Daily | 4/4/2013 | Barclays Capital revised upward its natural gas price forecast for 2013 to $3.90/MMBtu from $3.70/MMBtu due to an unusually cold March that depleted storage inventories as well as freeze-offs that have curtailed production, according to a ... |
| Barclays battles for Africa | New African | 4/4/2013 | It has been a torrid time of late for the international banking groups as they come to terms with the damage done to the developed economies by the ongoing financial crisis. Many consider that damage self-inflicted as an era of excess comes ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/5/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Energy Transfer Partners Announces Common Unit Offering | India Energy News | 4/5/2013 | New Delhi, April 5 -- Energy Transfer Partners, L.P. (NYSE: ETP) today announced it has commenced a public offering of 12,000,000 common units representing limited partner interests, with a 30-day option for the underwriter to purchase up ... |
| Ooredoo Secures New Four Year $1.0bn Revolving Credit Facility | Islamic Finance News | 4/5/2013 | Dubai, April 5 -- Ooredoo (Qatar Telecom (Qtel) Q.S.C.) Ticker QTEL.QA, announced the signing of a new four year $1.0bn revolving credit facility. |
| Salz Review blames Barclaysâ€™ culture | Banking Newslink | 4/5/2013 | <p itemprop="description">A review commissioned by Barclays, has blamed 'cultural shortcomings' at the bank as the reason for the problems that led to the Libor-rigging scandal (which took place between 2005 to 2009), for which the ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 4/5/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Report lashes 'arrogant' bankers at Barclays | Cape Times | 4/5/2013 | Arrogant investment bankers at Barclays thought they were immune from the "ordinary rules" of society, a withering independent report concluded yesterday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| TL1212-Unterberg & Associates - Sheriff Sale (Gayle Hinton) | The Paper of Montgomery County | 4/5/2013 | TO THE OWNERS OF THE WITHIN DESCRIBED REAL ESTATE AND ALL INTERESTED PARTIES NOTICE OF SHERIFF'S SALE By virtue of a certified copy of a decree to me directed from the Clerk of Circuit Court of Montgomery County, Indiana, in Cause No. ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0498504090) | Moody's Investors Service Ratings Delivery Service | 4/5/2013 | CUSIP: ISIN: XS0498504090 Common Code: 049850409 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822025302 |
| Absa Group - Announcement in Relation to the Proposed Strategic Combination of Barclays African Operations With Absa Group Ltd | News Bites - Africa | 4/5/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Announcement in Relation to the Proposed Strategic Combination of Barclays African Operations with Absa Group Limited, and the Proposed Change of Name of "ABSA GROUP LIMITED" to ... |
| Barclays eyes further cut in the SDA rates, another investment grade rating for PHL in next 6 months By Joann Santiago | PNA (Philippines News Agency) | 4/5/2013 | MANILA, April 5 -- Barclays projects another 50 to 100 basis points cut in the central bank special deposit account (SDA) facility in the next six months but discounts any cut in the policy rates given that inflation continue to stay within ... |
| Upland secures millions to refinance portfolio | The Herald | 4/5/2013 | UPLAND Properties is refinancing its portfolio with a £20.46 million package from Barclays. The company owns more than 20 retail, industrial and office properties across the north of Scotland including the Ironworks venue in Inverness, the ... |
| Guggenheim hires investment banker | Global Banking News | 4/5/2013 | Asset manager Guggenheim Partners LLC has announced that it has hired an investment banker from Barclays Plc (LSE: BARC). The firm has hired Andrew Taussig, head of investment banking for retail companies at Barclays Plc. He left the firm in ... |
| Oil research head to leave Barclays Plc | Global Banking News | 4/5/2013 | Barclays Plc's (LSE: BARC) oil research head is to leave the bank. Paul Horsnell, head of commodities research at the British bank, has left the firm. He had been at the bank for about 10 years. |
| Absa says initial time table set for acquiring Barclays assets not achievable | Global Banking News | 4/5/2013 | Absa Group Ltd (ASA), which has agreed to purchase the bulk of Barclays Plc's (LSE: BARC) African assets, has said that it would miss its initial timetable to complete the transaction. |
| Bridgepoint Capital Completes Acquisition Of Oasis Healthcare From Duke Street For $286 Million | GlobalData Financial Deals Tracker | 4/5/2013 | Bridgepoint Capital Limited, a private equity firm, completed the acquisition of Oasis Healthcare Limited, a dental care provider, from Duke Street Capital Ltd., a private equity firm, for a purchase consideration of £185m ($286m). ... |
| Are damning reports on pre-crisis banks useful, or a sideshow? Exposing shenanigans of U.K. giants HBOS and Barclays entertaining, but unlikely to change much | The Globe and Mail (Breaking News) | 4/5/2013 | LONDON -- ROB Insight is a premium commentary product offering rapid analysis of business and economic news, corporate strategy and policy, published throughout the business day. Visit the ROB Insight homepage (http://tgam.ca/ROB-Insight) ... |
| AMAGB - ABSA GROUP LIMITED - Announcement in Relation to the Proposed Strategic Combination of Barclays African Operations with Absa Group Ltd | Johannesburg Stock Exchange | 4/5/2013 | Announcement in Relation to the Proposed Strategic Combination of Barclays African Operations with Absa Group Ltd ABSA GROUP LIMITED (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ... |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution and re-investment announcement for March 2013 and salient dates for April 2013 | Johannesburg Stock Exchange | 4/5/2013 | Distribution and re-investment announcement for March 2013 and salient dates for April 2013 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme (?Satrix?), registered as such in terms ... |
| PRICING NOTICE: Discontinuation of Barclays Bank daily currency rates | Metal Bulletin | 4/5/2013 | Metal Bulletin is to cease publishing the Barclays Bank daily currency rates with immediate effect. If you have any comments on this, please contact the editor, Alex Harrison, on aharrison@metalbulletin.com |
| Report: Bank of America taps Barclays execs for rate-trading roles | SNL European Financials Daily | 4/5/2013 | Bank of America Corp. is hiring two former Barclays Plc's managing directors to help run the company's rate-trading desks, Bloomberg News reported April 3, citing a person with knowledge of the moves. |
| Barclays Bank lowers cap on tender offer | SNL European Financials Daily | 4/5/2013 | Barclays Plc unit Barclays Bank Plc on April 3 decreased the size of its March 26 cash tender offer to $850 million from $1 billion. The bank said the remaining terms and conditions of the tender offer related to a $2.25 billion series of ... |
| Investors Chronicle - magazine and web content: RBS directors hit by lawsuit. | Investors Chronicle - Magazine and Web Content | 4/5/2013 | A group of Royal Bank of Scotland (RBS) shareholders have filed a $4bn lawsuit against the bank. It's been a bad day for the bankers - a bad year, in fact. Following on from publication of a highly critical report on the corporate culture at ... |
| ISDA Reveals Determinations Committee Members | Derivatives Week | 4/5/2013 | The International Swaps and Derivatives Association unveiled the members of the five regional Determinations Committees that make binding decisions regarding credit events, succession events and auctions to determine the final price for CDS ... |