# EXHIBIT 13

# Part 20

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Dhananjai Cadambi appointed BNP Paribas Wealth Management NRI team leader | The Asian Banker | 4/5/2013 | Hong Kong/ Singapore/ Mumbai, April 2nd 2013 - BNP Paribas Wealth Management today announces the appointment of an additional Team Leader for Non Resident Indians (NRI), Singapore and South East Asia. |
| Suits you sir: Multiple dress codes for bank; FRIDAY 5 APRIL 2013 cityam.com 12 Got A Story? Email thecapitalist@cityam.com THECAPITALIST... | City AM | 4/5/2013 | MUCH has already been said on the Salz review into Barclays' culture. Asset managers Investec described it as a "pretty turgid read" and an "inappropriate use of trees" while the bank's own chairman Sir David Walker said it made for ... |
| FX CHAT: Repricing of bank risk looks fair, Barclays says... | Dow Jones Global FX & Fixed Income News | 4/5/2013 | relative to sovereigns in the wake of Cyprus's bailout, with the spread premium returning to levels not seen since policy makers agreed to allow the euro zone's permanent rescue fund, the European Stability Mechanism, to directly ... |
| Citywire Top Stocks Daily News Digest | Citywire | 4/5/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO |
| BARCLAYS IN BID TO BOOST ITS SAFETY NET | Daily Mail | 4/5/2013 | BARCLAYS has moved to boost its cash safety net by issuing £660m of an unusual form of debt that will see it pay four times the interest rate on standard bonds. |
| ALEX BRUMMER: Barclays investors are fleeced by rewards to bosses | Mail Online | 4/5/2013 | Barclays has made a habit of wasting shareholders money in recent times, not least by overpaying its bankers. Now it has found a new way of burning funds. |
| MARKET TALK: F5, Radware Deal Body Blow to Networking Tech | Dow Jones News Service | 4/5/2013 | 11:29 EDT - Some networking stocks reeling from F5 Networks (FFIV) and Radware's (RDWR) one-two punch are regaining their composure Friday while other names continue their dizzying descent. Cisco Systems (CSCO) and Ciena (CIEN), off 1.9% ... |
| Global Infrastructure Partners Among Bidders for Texas Power Plant | Dow Jones News Service | 4/5/2013 | NEW YORK--Global Infrastructure Partners is among the final bidders for a 400-megawatt power plant in Corpus Christi, Texas, said people with knowledge of the deal. |
| Vodafone Group Buys Back 1.75 Million Shares/185.6897P | Dow Jones Newswires | 4/5/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Friday that on April 4 it purchased 1.75 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd., at 185.6897 pence, which it intends to hold in treasury. |
| DJ FX CHAT: Repricing of bank risk looks fair, Barclays says... | Dow Jones Newswires | 4/5/2013 | relative to sovereigns in the wake of Cyprus's bailout, with the spread premium returning to levels not seen since policy makers agreed to allow the euro zone's permanent rescue fund, the European Stability Mechanism, to directly ... |
| *DJ Moody's Downgrades Class A Emea Cmbs Notes Issued By Equinox (Eclipse 2006-1) Plc | Dow Jones Newswires | 4/5/2013 | The following is a press release from Moody's: Moody's Downgrades Class A Emea Cmbs Notes Issued By Equinox (Eclipse 2006-1) Plc ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: under pressure below 41 | Dow Jones Newswires | 4/5/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130405191357.gif Our pivot point is at 41. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/5/2013 | TIDMVOD RNS Number : 6295B Vodafone Group Plc 05 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/5/2013 | TIDMIESP RNS Number : 6529B iShares V Spain Treasury EUR 05 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 4-Apr-13 NAV PER SHARE: Official NAV EUR 134.751794 NUMBER ... |
| Contract award - Banking services (English) | Tenders Electronic Daily | 4/5/2013 | Journal number............: 67/2013 Date sent to EUR-OP.......: 03:04:2013 Referenced number.........: 197491-2012 Heading...................: 01303 |
| Fewer copper mine disruptions in Q1 could lead to greater supply - Barclays | Business News Americas | 4/5/2013 | Global copper mine disruptions in Q1 have been fewer than expected, which could lead to greater supply performance and provide more fuel to bearish sentiment, according to Barclays Capital analyst Nicholas Snowdon. |
| U.K. Reg: Barclays Received Most Bank Complaints | Compliance Reporter | 4/5/2013 | According to the U.K. Financial Conduct Authority, Barclays topped the list of the most complained about U.K. financial institutions in the second half of last year. The bank received 414,302 complaints, a 6% decrease from the first half of ... |
| Barclays -backed E&P firm makes Australian splash | Platts Oilgram News | 4/5/2013 | UK investment bank Barclays April 4 said that an upstream company backed by its private equity arm has acquired 15 licenses in the Carnarvon Basin offshore western Australia. |
| Barclays PLC HSBC Holdings plc Royal Bank of Scotland Lloyds Banking Group plc - UK Banks: FPC Minutes - 4 comments that interest us | RBC Capital Markets | 4/5/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Agriculture, Aquaculture; Barclays provides funding for animal feed acquisition | Investment Weekly News | 4/6/2013 | 2013 APR 6 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Oakes Millers Ltd, the Cheshire based animal feed specialist, has completed the acquisition of M E Waterhouse Ltd for an undisclosed sum, with ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Mar. 15, 2013) | Investment Weekly News | 4/6/2013 | 2013 APR 6 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| United Kingdom : SMMT Statistics - Barclays comment | Mena Report | 4/6/2013 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics: It might be considered unlucky by some but, not for motor dealers as the new 13 plate helped sales rise for the 13th consecutive month. |
| Barclays Bank of Botswana : Year End Results | News Bites - Africa | 4/6/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Botswana/Stock/News/133.pdf Source: Botswana Stock Exchange |
| Proposed strategic combination of Barclays African operations with Absa | News Bites - Africa | 4/6/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Absa Group Limited, a subsidiary of Barclays Bank PLC, has today made the following announcement: |
| pounds 17m - to find out Barclays ' staff have little faith in bosses | The Guardian | 4/6/2013 | Sir David Walker, Barclays chairman, claimed lawyer Anthony Salz's review of the bank's culture made for "uncomfortable reading". Why? The most eye-catching feature was the report's cost - a cool pounds 17m. The 244 pages were mostly a ... |
| ETP outflows pose the largest downside risk to Gold prices: Barclays | Commodity Online | 4/6/2013 | India, April 6 -- Gold demand is sufficient to support prices should ETP holdings stabilise but outflows have once again accelerated after stabilising following the events in Cyprus stated a recent market analysis by London based ... |
| FORM 8-K: APRIA HEALTHCARE GROUP FILES CURRENT REPORT | US Fed News | 4/6/2013 | WASHINGTON, April 6 -- Apria Healthcare Group Inc., Lake Forest, Calif., files Form 8-K (current report) with Securities and Exchange Commission on April 5. |
| About one fourth of 14-25 year olds want to run their own business | Daily The Pak Banker | 4/6/2013 | London: Over 26% 14-25 year olds want to run their own business when they leave school, which if realised, would create a potential source of innovation and productivity, revealed latest findings from the Barclays Youth Barometer. |
| Business this week | The Economist | 4/6/2013 | An independent review commissioned by Barclays into its business practices recommended that the bank change its policy on executive pay. Conducted by Anthony Salz, a senior lawyer in the City, the review found that although Barclays ... |
| Banks are in the mother of all Groundhog Days; "What would you do if you were stuck in one place and every day was exactly the same, and... | The Telegraph Online | 4/6/2013 | The banking industry could be forgiven for remembering Phil Connors' lament in the film Groundhog Day last week. In one scene, Bill Murray's character is shown constantly stepping in the same puddle as the world around him remains stuck on ... |
| Question of Money: I am the Oyster catcher; Shower woes drain patience; Hurricane blew away shares; Tesco needs a little clarity on mobiles | sundaytimes.co.uk | 4/6/2013 | RR writes: Checking my bank balance, I saw I had less money than I expected. Four payments, totalling £511.20, had been taken out in one week in December for travel in London on an Oyster card that is not mine. |
| Agenda: Salz revels in Barclays ' rapid exit from paradise; Accounting for HBOS ; Twits not to tweet; Good call | sundaytimes.co.uk | 4/6/2013 | Anthony Salz's review of what went wrong at Barclays has much in common with Paradise Lost, John Milton's epic poem. Both are long (Milton managed about 80,000 words — Salz trumped that with just over 95,000), tackle big questions about the ... |
| PEOPLE | The Observer | 4/7/2013 | Quote of the week goes to the parliamentary commission on banking standards: "The primary responsibility for the downfall of HBOS should rest with Sir James Crosby, architect of the strategy that set the course for disaster, with Andy ... |
| Two banks, two reports, two fates: Barclays and HBOS in their darkest hour | The Observer | 4/7/2013 | In the early hours of 15 September 2008, as the US bank Lehman Brothers was collapsing, many feared the worst, and they were proved correct: markets crumbled and, in the coming days and weeks, so did some 30 banks around the world. But few ... |
| WSJ BLOG: KKR Hires Deutsche Bank Leveraged Finance Managing Director | Dow Jones Newswires | 4/7/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Gillian Tan |
| LOW-KEYS Alicia needs a little more fire on stage | New York Daily News | 4/7/2013 | ALICIA KEYS' sold-out show at Barclays Center on Friday night stood out as much for what it didn't include as what it did. At no point during the evening did the star twirl around on sky-high wires (like Pink), prance with abandon before ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Salz revels in Barclays ' rapid exit from paradise; AGENDA | The Sunday Times | 4/7/2013 | Anthony Salz's review of what went wrong at Barclays has much in common with Paradise Lost, John Milton's epic poem. Both are long (Milton managed about 80,000 words — Salz trumped that with just over 95,000), tackle big questions about the ... |
| I am the Oyster catcher | The Sunday Times | 4/7/2013 | RR writes: Checking my bank balance, I saw I had less money than I expected. Four payments, totalling £511.20, had been taken out in one week in December for travel in London on an Oyster card that is not mine. |
| Claim: top civil servant had 'inappropriate level of contact' with tycoons; Paddy McKillen complains to Michael Noonan of Secretary Gen... | The Sunday Independent | 4/7/2013 | THE most powerful civil servant in the Department of Finance is at the centre of controversy this weekend and under pressure to explain a series of emails in which he discussed with a key representative of the billionaire Barclay brothers ... |
| Time to scotch the myth around bankers' bonuses | Independent On Sunday | 4/7/2013 | Economic View I was pleased to hear the City grandee lawyer Anthony Salz, right, in his independent review of Barclays' corporate culture last week, echo a point that I've been making for some time about bankers' pay. |
| WSJ BLOG: KKR Hires Deutsche Bank Leveraged Finance Managing Director | Dow Jones News Service | 4/7/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Gillian Tan KKR & Co. has bolstered its Australian ranks, poaching Deutsche Bank managing director Diane Raposio, ... |
| WSJ BLOG: KKR Hires Deutsche Bank Leveraged Finance Managing Director | Dow Jones Newswires | 4/7/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Gillian Tan |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 4/8/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC Tender Offer: Announcement of Reference Yields | Business Wire | 4/8/2013 | LONDON--(BUSINESS WIRE)--April 08, 2013-- On March 26, 2013, Barclays Bank PLC (the "Issuer") announced a cash tender offer (the "Tender Offer") to holders of the notes listed in the table below (the "Notes"), subject to the terms and ... |
| Absa's deal to buy Barclays ' African operations runs behind schedule | Cape Times | 4/8/2013 | The time frames initially set for the Absa deal to acquire the bulk of the African operations of its parent company, Barclays, no longer applied, Absa said. |
| Lehman Parent Disputes Brokerage Settlement with German Unit | Dow Jones News Service | 4/8/2013 | Lehman Brothers Holdings Inc. says a November settlement for $600 million between the trustee unwinding Lehman's brokerage and Lehman's Bankhaus AG unit grossly inflates how much the German arm should receive. |
| First Cut May Not Be The Deepest | Dow Jones Top News & Commentary | 4/8/2013 | When the current round of cost cutting in European banks falls short of expectations, banks are likely to look at in-country consolidation. Those that do succeed can expect consensus upgrades, says Barclays. |
| DJ Vodafone Group Buys Back 2M Shares/183.3623P >VOD.LN | Dow Jones Newswires | 4/8/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Monday that on April 5 it purchased 2 million of its ordinary shares on the London Stock Exchange, from Barclays Capital Securities Ltd., at 183.3623 pence, which it intends to hold in treasury. |
| DJ UK Bank Sector Still Attractive for Gulf Investors - Amanda Staveley | Dow Jones Newswires | 4/8/2013 | DOHA (Zawya Dow Jones)--PCP Capital Partners, an investment vehicle led by dealbroker Amanda Staveley, says Persian Gulf investors will continue to eye opportunities in the U.K. banking sector despite the daunting wave of new regulations ... |
| *DJ S&P Affirms Obsidian Natural Gas Trust 'BBB (sf)' Loan Rtg | Dow Jones Newswires | 4/8/2013 | 8 Apr 2013 11:33 EDT PRESS RELEASE: S&P Affirms Obsidian Natural Gas Trust 'BBB (sf)' Loan Rtg The following is a press release from Standard & Poor's: OVERVIEW -- Obsidian Natural Gas Trust's senior secured amortizing ... |
| DJ Current Account: Britain's Call To The Brave In Banking | Dow Jones Newswires | 4/8/2013 | (FROM THE WALL STREET JOURNAL ASIA 4/9/13) By Francesco Guerrera "Psst . . . want to form a new bank?" All you need is a few million pounds in capital, a business plan and a tolerance for England's damp weather. |
| Ten Kenyans' Case Application to Be Heard Afresh | All Africa | 4/8/2013 | Apr 08, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE Court of Appeal has ordered the High Court to hear afresh the application lodged by ten Kenyans, suspected hardcore criminals charged with armed robbery of 5bn/- ... |
| Barclays Adds Nigerian Bonds to Emerging Market Index | All Africa | 4/8/2013 | Apr 08, 2013 (This Day/All Africa Global Media via COMTEX) -- Nigerian sovereign bonds have been added to a $1.7 trillion local-currency emerging-market index by Barclays Bank Plc. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Hong Kong: Prada drops on weak quarterly results | AKI - Adnkronos International | 4/8/2013 | Hong Kong, 8 April (AKI/Bloomberg) - Prada, the Milan-based fashion goods maker, dropped to its lowest level in more than a month in Hong Kong trading after fourth-quarter earnings disappointed some analysts. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TSP3) - (ISIN US06741TSP39) | Moody's Investors Service Ratings Delivery Service | 4/8/2013 | CUSIP: 06741TSP3 ISIN: US06741TSP39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823383054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247072704) | Moody's Investors Service Ratings Delivery Service | 4/8/2013 | CUSIP: ISIN: XS0247072704 Common Code: 024707270 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809371320 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0499100021) | Moody's Investors Service Ratings Delivery Service | 4/8/2013 | CUSIP: ISIN: XS0499100021 Common Code: 049910002 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822029367 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0545077041) | Moody's Investors Service Ratings Delivery Service | 4/8/2013 | CUSIP: ISIN: XS0545077041 Common Code: 054507704 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822261361 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEM9) - (ISIN US06738KEM99) | Moody's Investors Service Ratings Delivery Service | 4/8/2013 | CUSIP: 06738KEM9 ISIN: US06738KEM99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822517969 |
| Some Marketers See 'Seven' -- Do Networks C7, Too? | MediaPost.com | 4/8/2013 | Now well into April -- the thick of the pre-upfront season -- upfront revenue estimates are abounding. Barclays Capital says broadcasters will get to $9.2 billion this upfront season and cable networks $9.9 billion. Modest 5- 7% ... |
| Barclays Corporate & Employer Solutions strengthens Investment Consultant capabilities with two senior appointments | M2 Presswire | 4/8/2013 | Barclays today announced further hires to its Corporate & Employer Solutions (C&ES) business as it continues to expand and strengthen its Employee Benefit Consulting proposition. Investment professionals Lydia Fearn and Jesal Mistry ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/8/2013 | TIDMVOD RNS Number : 7464B Vodafone Group Plc 08 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/8/2013 | TIDMIESP RNS Number : 7622B iShares V Spain Treasury EUR 06 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 5-Apr-13 NAV PER SHARE: Official NAV EUR 135.819251 NUMBER ... |
| Report: Investors less enthusiastic about Barclays ' 2nd CoCo issue | SNL European Financials Daily | 4/8/2013 | Barclays Plc priced a $1 billion 10-year total write-down bond with a coupon of 7.75%, Reuters reported April 4. The bond, which is noncallable for five years, reportedly attracted an order book of about $3.5 billion, compared to the $17 ... |
| Investment Adviser: Morning papers: Barclays tried to 'win at all costs'. | Investment Adviser | 4/8/2013 | This morning's headlines brought to you by Investment Adviser: Thursday April 4 2013. Barclays bankers were engulfed in a culture of "edginess" and had a "winning at all costs" attitude which raised tensions with regulators and damaged its ... |
| CFTC rule exempts certain inter-affiliate swaps from Dodd-Frank swap rules | SNL Insurance Weekly Life & Health Edition | 4/8/2013 | The CFTC has approved a rule which exempts certain banks from the Dodd-Frank Act swap market rules when trading between their own affiliates, according to an April 1 press release. |
| DCM deal of the Quarter: Republic of Ireland; The Republic of Ireland's first new syndicated deal for three years, a triumphant return to... | Financial News | 4/8/2013 | The Republic of Ireland's first new syndicated deal for three years, a triumphant return to the capital markets, is our debt capital markets deal of the quarter. Barclays, Danske Bank, Davy, Goldman Sachs, HSBC and Nomura led the ... |
| Barclays ' firm makes splash | International Gas Report | 4/8/2013 | An upstream company backed by UK bank Barclays' private equity arm has acquired 15 licenses in the gas-rich Carnarvon Basin offshore western Australia. |
| Philippines: Barclays eyes further cut in the SDA rates, another investment grade rating for Philippines in next 6 months | Thai News Service | 4/8/2013 | Section: Business News - Barclays projects another 50 to 100 basis points cut in the central bank special deposit account (SDA) facility in the next six months but discounts any cut in the policy rates given that inflation continue to stay ... |
| Atlantic Trust Select MLP Index Unchanged | M2 EquityBites | 4/8/2013 | 8 April 2013 British financial services firm Barclays' (NYSE: BCS) Barclays Bank PLC unit said that following the close of business on April 12 there will be no changes to the constituents in the Atlantic Trust Select MLP Index. |
| Bridgepoint Capital Completes Acquisition Of Oasis Healthcare From Duke Street For $286 Million | GlobalData Financial Deals Tracker | 4/8/2013 | Bridgepoint Capital Limited, a private equity firm, completed the acquisition of Oasis Healthcare Limited, a dental care provider, from Duke Street Capital Ltd., a private equity firm, for a purchase consideration of £185m ($286m). ... |
| Smoke closes bank in Axe the Tax protest | Huddersfield Examiner | 4/8/2013 | HUNDREDS of Barclays Bank customers were prevented from making transactions on Saturday afternoon following an Axe the Tax demonstration in the town centre. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Medley Capital Corporation Announces Offering of 4 Million Shares of its Common Stock | Thomson Reuters ONE | 4/8/2013 | NEW YORK, NY (April 8, 2013) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the commencement of a registered public offering of 4,000,000 shares of its common stock. The Company also plans to grant the underwriters a ... |
| BIABS - ABSA BANK LIMITED - ABN47 - Interest Rate Reset | Johannesburg Stock Exchange | 4/8/2013 | ABN47 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABN47 ISIN Code: ZAG000094491 INTEREST RATE RESET Notice is hereby given ... |
| ACPL - ABSA CAPITAL - ABCT02 - Expiry and Maturity | Johannesburg Stock Exchange | 4/8/2013 | ABCT02 - Expiry and Maturity ABSA BANK LIMITED Registration number: 1986/004794/06 WARRANTS PROGRAMME JSE Code: ABCT02 ISIN: ZAE000118238 EXPIRY AND MATURITY OF ABCT02 Absa Bank Ltd hereby gives notice of the expiry and maturity of ... |
| Report: Bank of America taps Barclays execs for rate-trading roles | SNL Bank Weekly - Southern Edition | 4/8/2013 | Bank of America Corp. is hiring two former Barclays Plc's managing directors to help run the company's rate-trading desks, Bloomberg News reported April 3, citing a person with knowledge of the moves. |
| Salz Issues Review Of Barclays | Compliance Reporter | 4/8/2013 | Attorney Anthony Salz today published his long-awaited report on the culture and business practices of Barclays, setting out a "road map for the future" for the U.K. bank. In a measured critique of Barclays' way of doing business, Salz made ... |
| Barclays : Buy ahead of the earnings recovery; best positioned within domestic UK banks post FPC - ALERT | JPMorgan | 4/8/2013 | -- |
| WSJ BLOG: SeaWorld IPO Could Raise $621 Million | Dow Jones News Service | 4/9/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) SeaWorld Entertainment Inc. said its initial public offering will raise up to $621 million, what would amount to one of the ... |
| DJ Barclays Bank PLC Cash Tender Offer: Early Participation Results | Dow Jones Newswires | 4/9/2013 | TIDM38AK RNS Number : 8644B Barclays Bank PLC 09 April 2013 April 9, 2013 BARCLAYS BANK PLC TENDER OFFER: ANNOUNCEMENT OF EARLY PARTICIPATION RESULTS |
| WSJ BLOG: Barclays Hires Ex-Citi Head of Derivatives Trading in Sydney | Dow Jones Newswires | 4/9/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Gillian Tan |
| PRESS RELEASE: Barclays Chooses Adaptiva IT Systems Management Suite to Maximize IT Efficiency and Extend SCCM 2012 | Dow Jones Newswires | 4/9/2013 | Barclays Chooses Adaptiva IT Systems Management Suite to Maximize IT Efficiency and Extend SCCM 2012 Major Global Financial Services Provider Unleashes the Power of Adaptiva Software to Enhance Microsoft System Center Configuration Manager ... |
| DJ CHART Barclays : range | Dow Jones Newswires | 4/9/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130409163611.gif Our pivot point stands at 323. |
| *DJ Moody's Concludes The Review Of Cibeles Iii, Spanish Sme Abs, With No Negative Action | Dow Jones Newswires | 4/9/2013 | The following is a press release from Moody's: Moody's Concludes The Review Of Cibeles Iii, Spanish Sme Abs, With No Negative Action ... |
| DJ Pinnacle West Capital Files 8K - Entry Into Definitive Agreement >PNW | Dow Jones Institutional News | 4/9/2013 | Pinnacle West Capital Corp. (PNW) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on April 09, 2013. |
| DJ DTE Energy Files 8K - Entry Into Definitive Agreement >DTE | Dow Jones Newswires | 4/9/2013 | DTE Energy Co. (DTE) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on April 05, 2013. |
| Approval of Barclays ' Proposed Reorganisation of Its Interest in Absa Group Limited and Barclays Africa Business [press release] | All Africa | 4/9/2013 | Apr 09, 2013 (South African Government/All Africa Global Media via COMTEX) -- The Minister of Finance Pravin Gordhan has approved the proposed reorganisation of the African operations of Barclays plc and the ABSA Group Ltd. The application ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/9/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Gordhan approves Barclays , Absa merger | Business Day | 4/9/2013 | Financial Services Correspondent MINISTER of Finance Pravin Gordhan said yesterday that he had approved the merger of the eight Barclays Africa operations with Absa Group, on condition that the new entity to be formed, known as Barclays ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0881343627) | Moody's Investors Service Ratings Delivery Service | 4/9/2013 | CUSIP: ISIN: XS0881343627 Common Code: 088134362 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823352423 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0881399686) | Moody's Investors Service Ratings Delivery Service | 4/9/2013 | CUSIP: ISIN: XS0881399686 Common Code: 088139968 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823362619 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Clifford Chance PE head steps down | Private Equity Manager | 4/9/2013 | Seasoned private equity lawyer David Walker has left the magic circle firm to join Latham & Watkins. Clifford Chance's private equity practice is set for further shakeup: David Walker has ended his 13-year career with the firm to join ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/9/2013 | TIDMVOD RNS Number : 8527B Vodafone Group Plc 09 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| Barclays Bank PLC Cash Tender Offer: Early Participation Results | Regulatory News Service | 4/9/2013 | TIDM38AK RNS Number : 8644B Barclays Bank PLC 09 April 2013 April 9, 2013 BARCLAYS BANK PLC TENDER OFFER: ANNOUNCEMENT OF EARLY PARTICIPATION RESULTS |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/9/2013 | TIDMIESP RNS Number : 8774B iShares V Spain Treasury EUR 09 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 8-Apr-13 NAV PER SHARE: Official NAV EUR 136.047255 NUMBER ... |
| Higher U.S. Natural Gas Forecasts Coalesce | NGI's Shale Daily | 4/9/2013 | Six energy prognosticators over the past week have raised their outlooks for domestic natural gas prices this year, with one indicating that $4.50/MMBtu this summer is "on the table" based on a colder-than-expected end to winter and slowing ... |
| FERC keeps investigating Barclays , but 1 member says enough already | SNL Power Daily with Market Report | 4/9/2013 | Facing a possible record $469.9 million penalty for manipulating power markets, Barclays Bank PLC in December 2012 tried to quash a subpoena issued by FERC's enforcement staff seeking more data related to the suspected trading behavior. In ... |
| Barclays wraps up $1bn Coco, rivals slam timing | Euroweek | 4/9/2013 | The 10 year non-call five trade is almost identical to the $3bn deal Barclays brought last November. Investors will be written off in full, with no chance of recovery, if the bank's common equity tier one ratio drops below 7%. |
| Scottish Widows, La Mondiale set to join growing sub pipeline | Euroweek | 4/9/2013 | Elsewhere, French insurer La Mondiale has mandated for a European roadshow. Scottish Widows is meeting investors in London and Edinburgh. Bank of America Merrill Lynch, Barclays, Goldman Sachs and Lloyds are running the meetings. |
| Salz's Barclays verdict savages Diamond's legacy | Euroweek | 4/9/2013 | But the findings of the Salz Review into the bank's practices, published this week, suggest that in its quest to occupy the top table of investment banking, Barclays created exactly the sort of people that Diamond was so adamant he did not ... |
| Barclays plc | Euroweek | 4/9/2013 | Rating: -/BBB-/BBB- Amount: $1bn of tier two contingent capital — investors lose 100% of principal if issuer breaches 7% common equity tier one ratio |
| Equity investor blasts block trade failures, calls for more transparency | Euroweek | 4/9/2013 | Just a few days after Barclays escaped from a €632m, 12.6% position in Dutch cable firm Ziggo, acquired after a block went awry, an Allianz Global Investors manager wrote to brokers to complain of the way that many equity placings are being ... |
| Big changes shake up ECM bookrunner rankings | Euroweek | 4/9/2013 | The table below shows this year's top 20 and the league table credit they had at the same stage in 2012. The winners include Deutsche Bank (up 46% year-on-year), UBS (up 86%), Bank of America Merrill Lynch (up 62%) and Citi (up 69%). ... |
| Barclays must give more transactions data: FERC | Megawatt Daily | 4/9/2013 | Barclays Bank must continue to provide enforcement staff of the Federal Energy Regulatory Commission with data on the bank's transactions even though the agency has already proposed to make Barclays pay a substantial civil penalty regarding ... |
| Barclays Corporate & Employer Solutions strengthens Investment Consultant capabilities with two senior appointments | ENP Newswire | 4/9/2013 | Release date - 08042013 Barclays today announced further hires to its Corporate & Employer Solutions (C&ES) business as it continues to expand and strengthen its Employee Benefit Consulting proposition. |
| Barclays ' research foresees more consolidations in European banks | Global Banking News | 4/9/2013 | A Barclays Plc research report has said that unless revenues recover and firms achieve their cost saving targets, the banking sector in Europe could see further consolidations. |
| Barclays hires head for derivatives trading in Sydney | Global Banking News | 4/9/2013 | Barclays Plc (LSE: BARC) has announced that it has hired a head for derivatives trading in Sydney. The banking firm has hired former Citigroup, Inc (NYSE: C) head of G10 interest rate derivatives trading, Richard Connell to the position. ... |
| Barclays gets regulatory approval to merge African operations with Absa Group | Global Banking News | 4/9/2013 | South Africa's minister of finance, Pravin Gordhan, has said that he had approved the merger of eight Barclays Africa operations with Absa Group. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank gets green light for marketing screen; City centre | Gloucestershire Echo | 4/9/2013 | BARCLAYS Bank can project its products to the public better after it got the go ahead for a marketing screen at its city centre branch. An application for permission to alter the Southgate Street store was made because it is a grade two ... |
| Barclays bank on upgrade for branch's future | Gloucestershire Echo | 4/9/2013 | BARCLAYS Bank says its newly-refurbished branch in High Street, Cheltenham has the latest technology combined with design concepts more often seen in department stores and hotels. |
| SoftBank Plans $2B Bond Sale | High Yield Report | 4/9/2013 | SoftBank plans to sell $2 billion in U.S. dollar- and euro-denominated bonds and use the proceeds to help finance its acquisition of Sprint Nextel. |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing ABN70 amp;amp; ABN71 | Johannesburg Stock Exchange | 4/9/2013 | New Financial Instrument Listing ABN70 amp;amp; ABN71 Absa Bank Limited JSE Code: ABN70 and ABN71 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited-ABN70 and ABN71 Notes under its Domestic ... |
| CFTC probing manipulation of benchmark interest rate swaps | SNL Bank and Thrift Daily | 4/9/2013 | The CFTC is investigating possible price manipulation of benchmark interest rate swaps, Bloomberg News reported April 8, citing "people familiar with the matter." |
| Barclays ' pitch | South China Morning Post | 4/9/2013 | We see that Barclays, the bank that sponsors Premier League soccer in Britain, has taken the next logical step to "leverage its brand". From this month Barclays' messaging around grounds in Britain will be shown in both English and Chinese. ... |
| Liberty Global, Inc . Liberty Global Acquires a 12.65% Stake in Ziggo , the Largest Cable Operator in the Netherlands | Mergers & Acquisitions Week | 4/10/2013 | 2013 APR 10 (VerticalNews) -- By a News Reporter-Staff News Editor at Mergers & Acquisitions Week -- Liberty Global, Inc. ("Liberty Global," or the "Company") (NASDAQ: LBTYA, LBTYB and LBTYK) announces that it has acquired 25.3 million ... |
| *DJ Softbank Seeks to Sell $2B Bond to Partly Fund Sprint Acquisition - Term Sheet | Dow Jones Newswires | 4/10/2013 | 10 Apr 2013 00:19 EDT *DJ Softbank Seeks to Sell 7-Year Bond in US Dollars, Euros - Term Sheet 10 Apr 2013 00:21 EDT *DJ Softbank Hires Deutsche Bank, BoAML, Barclays to Sell Bonds- Term Sheet |
| Barclays Zim Launches New State-of-the-Art ATMs | All Africa | 4/10/2013 | Apr 10, 2013 (The Herald/All Africa Global Media via COMTEX) -- BACLAYS ZIMBABWE has launched state-of-the-art Automated Teller Machines that are aimed at providing its customers with enhanced security and easy transactional experience. |
| PH may soon get investment grade from 2 other major credit agencies | Philippine Daily Inquirer | 4/10/2013 | The Philippines is expected to secure an investment grade from three major rating agencies ahead of Indonesia, British multinational bank Barclays said.   The Philippines recently bagged its first such rating from Fitch.   In a research ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/10/2013 | TIDMVOD RNS Number : 9582B Vodafone Group Plc 10 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/10/2013 | TIDMIESP RNS Number : 9822B iShares V Spain Treasury EUR 10 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 9-Apr-13 NAV PER SHARE: Official NAV EUR 136.150052 NUMBER ... |
| Austria Sells EUR4.5B Two-Tranche Bond | Dow Jones Global FX & Fixed Income News | 4/10/2013 | LONDON (Dow Jones)--Austria has sold a two-tranche EUR4.5 billion bond with the following terms, a lead manager on the deal said Wednesday. Barclays PLC, Goldman Sachs, HSBC Holdings PLC, Morgan Stanley and Raiffeisen were lead managers. |
| 5th UPDATE: Fed Says Bank Lobbyists, Other Officials Among Recipients of Accidental Release of Minutes | Dow Jones Global FX & Fixed Income News | 4/10/2013 | --Fed says bank lobbyist and other public-affairs officials received FOMC meeting minutes a day early -- Fed's recipient list includes officials at J.P. Morgan, HSBC, Goldman Sachs, Citigroup, Bank of America and Barclays |
| Barclays Bank Egypt re-opens Maadi Branch | CPI Financial | 4/10/2013 | Barclays says that the step confirms its confidence in the Egyptian economy Barclays Bank Egypt re-opened its branch in Maadi after expanding the premises to a more spacious site with more advanced facilities to provide better service to ... |
| Big Name Buyout Firms Show No Sign of Easing Follow-On Offerings | Dow Jones News Service | 4/10/2013 | Big name buyout firms have been unloading a record amount of shares in companies they've taken public and show no sign of letting up. Bain Capital, KKR & Co. L.P. (KKR), Apollo Global Management LLC (APO) and other private equity firms ... |
| WSJ BLOG: Budget Targets Early Education, Costs for College | Dow Jones News Service | 4/10/2013 | (This story has been posted on The Wall Street Journal Online's Washington Wire blog at http://blogs.wsj.com/washwire.) By Stephanie Banchero, Josh Mitchell and Douglas Belkin |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG: Barclays Rides Yield and Ghost of Lehman to IPO Glory | Dow Jones News Service | 4/10/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Telis Demos The U.S. IPO league table in the first quarter had a surprise winner: Barclays PLC. |
| WSJ BLOG: Goldman Sachs Loses Hugh Falcon to Macquarie | Dow Jones Newswires | 4/10/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) Goldman Sachs Inc. has lost a managing director in its Australian equities capital markets division ... |
| *DJ Fitch Assigns Barclays Bank's Contingent Capital Notes 'BBB-' Final Rating | Dow Jones Newswires | 4/10/2013 | 10 Apr 2013 07:11 EDT PRESS RELEASE: Fitch Assigns Barclays Bank's Contingent Capital Notes 'BBB-' Final Rating The following is a press release from Fitch Ratings: |
| DJ Zimbabwe Central Bank Boss Tries to Ease Takeover Fears | Dow Jones Newswires | 4/10/2013 | HARARE, Zimbabwe (AFP)--Zimbabwe's central bank chief Wednesday dismissed government threats to seize foreign-owned banks that fail to meet black ownership requirements, in a rare public rebuke of colleagues. |
| *DJ Austria Sells EUR4.5B Two-Tranche Bond | Dow Jones Newswires | 4/10/2013 | 10 Apr 2013 13:14 EDT *DJ Austria Sells EUR3B 10-Year Bond At 99.741, Swaps + 0.08 10 Apr 2013 13:14 EDT *DJ Austria Sells EUR1.5B 20-Year Bond At 99.376, Swaps + 0.19 |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: short term technical rebound towards 59.4 before a new drop | Dow Jones Newswires | 4/10/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130410214336.gif Our pivot point is at 59.4. |
| DJ LME Sale To Hong Kong Exchanges Has Increased Membership: Abbott | Dow Jones Newswires | 4/10/2013 | SANTIAGO, Chile-The CEO of the London Metal Exchange said Wednesday that the sale of the LME to Hong Kong Exchanges and Clearing Ltd (0388.HK), or HKEx, had increased its membership. |
| WSJ BLOG: Spanish Executives Try to Change Economic Narrative | Dow Jones Newswires | 4/10/2013 | (This story has been posted on The Wall Street Journal Online's The Euro Crisis blog at http://blogs.wsj.com/eurocrisis.) By Matthew Walter For once, it's not all doom and gloom in Spain. |
| IMF Chief: Economic Restructuring Fatigue Biggest Risk in Euro Crisis -TV | Dow Jones Top Global Market Stories | 4/10/2013 | WASHINGTON--The biggest risk to fixing the euro zone's crisis is growing political fatigue in governments and voters tired of painful economic restructuring, the head of the International Monetary Fund said Wednesday. |
| Absa hires bankers | Global Banking News | 4/10/2013 | South Africa-based Absa Group Ltd (ASA), in which Barclays Plc (LSE: BARC) has a majority stake, has hired Jason Barrass and Theunie Lategan for corporate and investment-banking operations. |
| Barclays to create new investment consulting team | Global Banking News | 4/10/2013 | Barclays Plc (LSE: BARC) has said that it is planning to create a new investment consulting team. Barclays Corporate & Employer Solutions has hired investment professionals Lydia Fearn and Jesal Mistry to develop a new Investment ... |
| Research firm says shareholders need to reject compensation report at Barclays | Global Banking News | 4/10/2013 | According to Pensions & Investment Research Consultants Ltd, shareholders of Barclays Plc (LSE: BARC) need to reject the bank's compensation report. |
| KNOT Offshore Prices IPO For US$156.5 Million | GlobalData Financial Deals Tracker | 4/10/2013 | KNOT Offshore Partners LP, an operator of shuttle tankers under long-term charters, priced the initial public offering of 7,450,000 units, at a price of US$21 per unit, for gross proceeds of US$156.45 million (MM). The company expects to ... |
| CNPC Prices Private Placement Of 1.45% Bonds Due 2016 For US$750 Million | GlobalData Financial Deals Tracker | 4/10/2013 | CNPC General Capital Limited, an indirect subsidiary of China National Petroleum Corporation (CNPC), priced the private placement of 1.45% bonds, due 2016, for gross proceeds of US$750 million (MM). The bonds will be issued at 99.898% of ... |
| FORM 8-K: PINNACLE WEST CAPITAL , ARIZONA PUBLIC SERVICE FILE CURRENT REPORT | US Fed News | 4/10/2013 | WASHINGTON, April 10 -- Pinnacle West Capital Corp. and Arizona Public Service Co., Phoenix, file Form 8-K (current report) with Securities and Exchange Commission on April 9. |
| FORM 8-K: DTE ENERGY , DTE ELECTRIC FILE CURRENT REPORT | US Fed News | 4/10/2013 | WASHINGTON, April 10 -- DTE Energy Co. and DTE Electric Co., Detroit, file Form 8-K (current report) with Securities and Exchange Commission on April 9. |
| Barclays Lowers Pricing on Essential Power's $550.7M TL | High Yield Report | 4/10/2013 | Barclays Capital has trimmed price talk on Essential Power's $550.7 million senior secured term loan that expires Aug. 8, 2019, according to a person familiar with the debt. Commitments on the loan are due late today. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a director | Johannesburg Stock Exchange | 4/10/2013 | Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A DIRECTOR In ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 4/10/2013 | RNS Number : 0252C Deutsche Bank AG London 10 April 2013 10/04/2013 Linde AG Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) named below ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 4/10/2013 | TIDMBARC RNS Number : 0333C Barclays PLC 10 April 2013 10 April 2013 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 4/10/2013 | RNS Number : 0711C Deutsche Bank AG London 10 April 2013 10/04/2013 Linde AG Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) named below ... |
| DJ ADR Shares End Higher, Helped by Jump in Chinese Imports | Dow Jones Chinese Newswires English Content | 4/10/2013 | International companies trading in New York closed higher Wednesday amid strong economic data abroad. The Bank of New York index of American depositary receipts jumped 1.4% to 137.35. |
| FERC keeps investigating Barclays , but 1 member says enough already | SNL FERC Power Report | 4/10/2013 | Facing a possible record $469.9 million penalty for manipulating power markets, Barclays Bank PLC in December 2012 tried to quash a subpoena issued by FERC's enforcement staff seeking more data related to the suspected trading behavior. In ... |
| Barclays Bank Egypt SAE publishing its financial statements for the year 2012 showing increased revenues & profits. | AmCham Egypt Project News | 4/10/2013 | Barclays Bank Egypt SAE, operating under the investment law & capitalized at L.E. 995 million, fully paid up has posted for the year 2012. about L.E. 502.6 million net profits before taxes on L.E. 1,103.4 million net operating revenues ... |
| Barclays Bank Egypt Re-Opens Maadi Branch | Islamic Finance News | 4/10/2013 | Dubai, April 10 -- In a step that confirms its confidence in the Egyptian economy and its commitment to continuing expansion plans, Barclays Bank Egypt re-opened its branch in Maadi after expanding the premises to a more spacious site with ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 4/10/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Fitch Rates University of Mass Building Auth (Commonwealth Guaranteed) $27MM 2008A Bank Bonds 'AA+' | Business Wire | 4/10/2013 | NEW YORK--(BUSINESS WIRE)--April 10, 2013-- Fitch Ratings assigns a rating of 'AA+' to bank bonds corresponding to the following series of University of Massachusetts Building Authority bonds: |
| Barclays Bank Egypt re-opens Maadi branch | Middle East Company News | 4/10/2013 | In a step that confirms its confidence in the Egyptian economy and its commitment to continuing expansion plans, Barclays Bank Egypt re-opened its branch in Maadi after expanding the premises to a more spacious site with more advanced ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0251220546) | Moody's Investors Service Ratings Delivery Service | 4/10/2013 | CUSIP: ISIN: XS0251220546 Common Code: 025122054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809460418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0357346518) | Moody's Investors Service Ratings Delivery Service | 4/10/2013 | CUSIP: ISIN: XS0357346518 Common Code: 035734651 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431631 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LAJ4) - (ISIN US06740LAJ44) | Moody's Investors Service Ratings Delivery Service | 4/10/2013 | CUSIP: 06740LAJ4 ISIN: US06740LAJ44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822083297 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LBV6) - (ISIN US06740LBV62) | Moody's Investors Service Ratings Delivery Service | 4/10/2013 | CUSIP: 06740LBV6 ISIN: US06740LBV62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822091153 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ95) - (ISIN US06738KZ955) | Moody's Investors Service Ratings Delivery Service | 4/10/2013 | CUSIP: 06738KZ95 ISIN: US06738KZ955 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128210 |
| We're going to steal website's ideas, says Barclays analyst in email gaffe | London Evening Standard | 4/10/2013 | BARCLAYS has been accused of "inappropriate" behaviour after one of its analysts was caught threatening to "steal" ideas from an internet start-up company backed by the Government. |
| Australia to end interbank rate-setting panel after Libor scandal | Daily The Pak Banker | 4/10/2013 | SYDNEY: Australia is scrapping the panel that sets its interbank lending rates after an exodus of banks from the panel, the first major market to dismantle the tarnished structure in the wake of the Libor rate-rigging scandal. |
| Fifth Street Finance Corp . Commences Public Offering of Common Stock | GlobeNewswire | 4/10/2013 | Fifth Street Finance Corp. Commences Public Offering of Common Stock WHITE PLAINS, N.Y., April 10, 2013 (GLOBE NEWSWIRE) -- Fifth Street Finance Corp. (Nasdaq:FSC) ("Fifth Street") today announced that it has commenced a public offering of ... |
| Barclays Bank tender offer reaches $850M cap during early participation period | SNL Bank and Thrift Daily | 4/10/2013 | Barclays Plc unit Barclays Bank Plc said April 9 that it accepted about $850 million of an aggregate $1.18 billion of notes tendered by the early participation deadline of its cash tender offer. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 4/10/2013 | -- |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 4/10/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/10/2013 | -- |
| Barclays analyst caught coveting online discretionary firm | Citywire | 4/11/2013 | A Barclays analyst was left red-faced but not quite red-handed after being caught out threatening to 'steal' ideas from online discretionary firm Nutmeg, founded by former Brewin Dolphin director Nick Hungerford. |
| MARKET TALK: CIBC's Atlantic Purchase Plan Raises Concerns | Dow Jones News Service | 4/11/2013 | 17:53 EDT - CIBC's plan to purchase Atlantic Trust Private Wealth Management is likely to raise some concern on the Canadian bank's broader foray into the US, says Barclays. Questions could arise on whether the deal could, at some point, ... |
| Banks Meet SEC's Request to Mention Risk When Promoting Structured Notes | Dow Jones News Service | 4/11/2013 | Wall Street banks selling so-called structured notes, debt-related investments that often carry a higher yield than other products, have agreed to make changes in their offering prospectuses after the Securities and Exchange Commission ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: above its upper Bollinger band | Dow Jones Newswires | 4/11/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130411093956.gif Our pivot point is at 40.8. |
| DJ Vodafone Group Buys 1.8M Own Shares to Hold in Treasury >VOD.LN | Dow Jones Newswires | 4/11/2013 | LONDON--Vodafone Group PLC (VOD.LN), said Thursday that on April 10, it has purchased 1.8 million of its ordinary shares of $0.11 (3) /(7) each on the London Stock Exchange from Barclays Capital Securities Ltd, adding that it intends to ... |
| Barron's Blog: This Morning: PC Bloodbath, Triangulating Yahoo , Apple Google | Dow Jones Newswires | 4/11/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Here are some things going on this morning in your world of tech: |
| *DJ Moody's Downgrades 12 Notes And Confirms Two Notes In Four Spanish Rmbs Transactions | Dow Jones Newswires | 4/11/2013 | The following is a press release from Moody's: Moody's Downgrades 12 Notes And Confirms Two Notes In Four Spanish Rmbs Transactions ... |
| *DJ Moody's Confirms Ratings Of Seven Notes And Upgrades Rating Of One Notes In Two Spanish Sme Abs Transactions | Dow Jones Newswires | 4/11/2013 | The following is a press release from Moody's: Moody's Confirms Ratings Of Seven Notes And Upgrades Rating Of One Notes In Two Spanish Sme Abs Transactions ... |
| Barron's Blog: BRCM: Barclays Cuts to Sell on Weaker Chip Outlook | Dow Jones Newswires | 4/11/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray As I mentioned this morning, Barclays semiconductor analyst Blayne Curtis today cut his rating on chip stocks ... |
| DJ MARKET TALK: CIBC's Atlantic Purchase Plan Raises Concerns | Dow Jones Newswires | 4/11/2013 | 17:53 EDT - CIBC's plan to purchase Atlantic Trust Private Wealth Management is likely to raise some concern on the Canadian bank's broader foray into the US, says Barclays. Questions could arise on whether the deal could, at some point, ... |
| Big Name Buyout Firms Show No Sign of Easing Follow-On Offerings | Dow Jones Top North American Equities Stories | 4/11/2013 | Big-name buyout firms have been unloading a record amount of shares in companies they've taken public and show no sign of letting up. Bain Capital, KKR & Co. L.P. (KKR), Apollo Global Management LLC (APO) and other private equity firms ... |
| Playbus now back on the road; Bank staff raise funds for new engine | Bristol Evening Post | 4/11/2013 | BRISTOL Playbus received £4,000 from fundraising efforts carried out by employees of Barclays bank. The money will go towards the cost of replacing the charity's converted double decker's engine, which was essential to getting the vehicle ... |
| Barclays to add more branches in Egypt | Global Banking News | 4/11/2013 | Barclays Egypt (LSE: BARC) has started expansion plans in Egypt. The firm is looking to add more branches in Egypt this year, after it re-opened a branch in Maadi. |
| Asset transfer from Barclays to Absa to be completed by September | Global Banking News | 4/11/2013 | Maria Ramos, chief executive officer of Absa Group Ltd, has set a deadline of September to complete transfer of assets from Barclays Plc (LSE: BARC) to Absa. |
| BIS faces legal action over inquiry into Barclays loan | The Guardian | 4/11/2013 | The government is facing the threat of a judicial review into its handling of an investigation into Barclays' involvement in a state-backed loan scheme. |
| Banks Find New Niche as Activist Campaigns Grow | HedgeWorld News | 4/11/2013 | NEW YORK (Reuters)—U.S. investment banks, many of which have reduced headcount in the face of shrinking profits, have found new opportunities in an unusual place, the growth in shareholder activism. |
| Disability charity can move to new Ilford office and get to work on jobs scheme with help from Barclays | Ilford Recorder | 4/11/2013 | A charity which supports young disabled people, will be able to move into a new office with help from Barclays bank and can now get to work on a jobs scheme. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: HERTZ GLOBAL HOLDINGS FILES CURRENT REPORT | US Fed News | 4/11/2013 | WASHINGTON, April 11 -- Hertz Global Holdings Inc., Park Ridge, N.J., files Form 8-K (current report) with Securities and Exchange Commission on April 9. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/11/2013 | TIDMVOD RNS Number : 0678C Vodafone Group Plc 11 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/11/2013 | TIDMIESP RNS Number : 0921C iShares V Spain Treasury EUR 11 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 10-Apr-13 NAV PER SHARE: Official NAV EUR 136.630314 ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 4/11/2013 | TIDMBARC RNS Number : 1647C Barclays PLC 11 April 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------------ 1. Identity of the issuer or ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 4/11/2013 | TIDM38AK RNS Number : 1780C Barclays Bank PLC 11 April 2013 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| DJ Fitch Places UK-Government Guaranteed Bank Debt on RWN | Dow Jones Chinese Newswires English Content | 4/11/2013 | (MORE TO FOLLOW) Dow Jones Newswires April 11, 2013 12:43 ET (16:43 GMT) (MORE TO FOLLOW) Dow Jones Newswires 11-04-13 1646GMT |
| DTE Energy, subsidiaries enter 5-year credit facilities | SNL Daily Gas Report | 4/11/2013 | DTE Energy Co. has entered into a second amended and restated five-year unsecured revolving credit agreement with several financial institutions, including Citibank NA as administrative agent. |
| Ghanaian MoH – ECA-backed project | Trade Finance | 4/11/2013 | MLAs: Barclays Bank, JP Morgan Chase, Citi Borrower: The Ministry of Finance and Economic Planning of Ghana Amount: $191.4 million ($162.9 UKEF-covered export credit, $29 million uncovered local currency loan) |
| Caisse d'Amortissement prices $1,000 million private placement of bonds | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/11/2013 | Deal In Brief Caisse d'Amortissement De La Dette Sociale (Cades), a France-based provider of accounting and financial information for financial markets, has priced a private placement of $1,000 million bonds. |
| Barclays European Infrastructure Fund acquires 51% stake in Vimercate Salute | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/11/2013 | Deal In Brief Barclays European Infrastructure Fund II Limited Partnership, a UK-based fund managed by a firm Barclays Private Equity, has acquired a 51% stake in Vimercate Salute S.p.A., a provider of healthcare services, from Pessina ... |
| MetricStream; Barclaycard US Chooses MetricStream for Compliance Functions Software Solution | Computer Weekly News | 4/11/2013 | 2013 APR 11 (VerticalNews) -- By a News Reporter-Staff News Editor at Computer Weekly News -- Barclaycard US, the payments business of Barclays in the United States, has chosen MetricStream, Inc. to provide Governance, Risk, and Compliance ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/11/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Circuit Court | Argus Leader | 4/11/2013 | Civil judgments Minnehaha County » Scott Blewett to Clark County Collection Service; $1,199.43. » Jason Moran to Clark County Collection Service LLC; $3,937.78. |
| Energy Transfer Partners Announces Closing of Common Unit Offering | India Energy News | 4/11/2013 | New Delhi, April 11 -- Energy Transfer Partners, L.P. (NYSE: ETP) today announced that its previously announced public offering of 13,800,000 common units representing limited partner interests at $48.05 per common unit, which includes ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/11/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 11/04/2013 Issue | Barclays Bank Plc - Series 64 Tranche 1 EUR 50,000,000 Subordinated FRN due 15 Oct 2019 ... |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/11/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 11/04/2013 Issue | Barclaycard Funding PLC - Series 12-3 USD 600,000,000 Class A FRN due 2017 ... |
| Bank's confidence is music to David's ears; small business week ofthe | Liverpool Post | 4/11/2013 | IT'S not often these days that a managing director tells you: "We have suffered none of the things you hear about banks doing." David Wyld, owner of worldrenowned organ builder Henry Willis & Sons, has nothing but praise for Barclays, ... |
| Foreign banks seek growth in Zimbabwe | Business Day | 4/11/2013 | Harare THE Zimbabwe units of Barclays and Nedbank have announced projects to boost their presence in Zimbabwe by opening new branches, installing new automated teller machines (ATMs) and developing new, technology-based banking platforms ... |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGK1) - (ISIN US06741RGK14) | Moody's Investors Service Ratings Delivery Service | 4/11/2013 | CUSIP: 06741RGK1 ISIN: US06741RGK14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823391212 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGL9) - (ISIN US06741RGL96) | Moody's Investors Service Ratings Delivery Service | 4/11/2013 | CUSIP: 06741RGL9 ISIN: US06741RGL96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823391214 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTB3) - (ISIN US06741TTB34) | Moody's Investors Service Ratings Delivery Service | 4/11/2013 | CUSIP: 06741TTB3 ISIN: US06741TTB34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823391782 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0251220546) | Moody's Investors Service Ratings Delivery Service | 4/11/2013 | CUSIP: ISIN: XS0251220546 Common Code: 025122054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809460418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 4/11/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820803527 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0357346518) | Moody's Investors Service Ratings Delivery Service | 4/11/2013 | CUSIP: ISIN: XS0357346518 Common Code: 035734651 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431631 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KW80) - (ISIN US06738KW804) | Moody's Investors Service Ratings Delivery Service | 4/11/2013 | CUSIP: 06738KW80 ISIN: US06738KW804 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121012 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGM7) - (ISIN US06741RGM79) | Moody's Investors Service Ratings Delivery Service | 4/11/2013 | CUSIP: 06741RGM7 ISIN: US06741RGM79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823381419 |
| Arizona Public Service secures $500M credit facility | SNL Energy Finance Daily | 4/11/2013 | Pinnacle West Capital Corp. subsidiary Arizona Public Service Co. on April 9 entered into a five-year unsecured revolving credit facility with various financial institutions and other lender parties. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 4/11/2013 | -- |
| Asset-Backed Securities; Barclays Commercial Mortgage Securities LLC Files SEC Form FWP, Filing Under Securities Act Rules 163/433 of Free... | Real Estate Weekly News | 4/12/2013 | 2013 APR 12 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays Bank Embarks On Deposit Mobilisation Drive | All Africa | 4/12/2013 | Apr 12, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- INC REASED awareness coupled with improved business environment on financial services is the reason behind the enlarged investments in the banking industry. |
| Maamba To Borrow U.S.$550 For Zambian Core Plant | All Africa | 4/12/2013 | Apr 12, 2013 (Zambia Reports/All Africa Global Media via COMTEX) -- Maamba Collieries Ltd., the Nava Bharat Singapore Pte Ltd. unit building Zambia's first coal- fired power plant in 50 years, hopes to complete $550 million in debt ... |
| FX CHAT: Barclays lowers euro covered-bond supply forecast... | Dow Jones Global FX & Fixed Income News | 4/12/2013 | to EUR110 billion from EUR175 billion, as ongoing deleveraging and the relatively low cost of unsecured funding weigh on new issuance. "Given the low spread differential between senior unsecured and covered bonds, many banks are more ... |
| DJ FX CHAT: Barclays lowers euro covered-bond supply forecast... | Dow Jones Institutional News | 4/12/2013 | to EUR110 billion from EUR175 billion, as ongoing deleveraging and the relatively low cost of unsecured funding weigh on new issuance. "Given the low spread differential between senior unsecured and covered bonds, many banks are more ... |
| PRESS RELEASE: Barclays Capital Inc . Commences Cash Tender Offer for Certain Outstanding Notes of CORONADO CDO LTD. and CORONADO CDO CORP. | Dow Jones Newswires | 4/12/2013 | Barclays Capital Inc. Commences Cash Tender Offer for Certain Outstanding Notes of CORONADO CDO LTD. and CORONADO CDO CORP. NEW YORK--(BUSINESS WIRE)--April 12, 2013-- |
| DJ Financial News: Trio buck trend as commodities revenues dip | Dow Jones Newswires | 4/12/2013 | Of FINANCIAL NEWS LONDON--Just three commodities desks from 10 of the largest investment banks increased revenues in 2012, according to a JP Morgan report, as new regulations and higher capital requirements dragged on earnings. |
| PRESS RELEASE: Barclays Launches Automated Capital Commitment for Algorithmic Trading | Dow Jones Newswires | 4/12/2013 | Barclays Launches Automated Capital Commitment for Algorithmic Trading Industry-first feature provides electronic clients with liquidity while improving the cost of execution on algorithmic orders |
| *DJ S&P Affirms Ratings On Barclays Bank Global Covered Bond Prog | Dow Jones Newswires | 4/12/2013 | 12 Apr 2013 10:40 EDT PRESS RELEASE: S&P Affirms Ratings On Barclays Bank Global Covered Bond Prog The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed the performance of Barclays ... |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 4/12/2013 | Release date - 11042013 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'Despite the less than inviting temperatures, tourist numbers to the UK rose in February, as many took ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Zimbabwe unit of Barclays to launch mobile banking service | Global Banking News | 4/12/2013 | The Zimbabwe unit of Barclays Plc (LSE: BARC) has announced a plan to launch a mobile banking service. The bank said that it would be launching its mobile banking application, Hello Money, in Zimbabwe this month. Hello Money would allow ... |
| Allied World names treasurer and senior vice president | Global Banking News | 4/12/2013 | Allied World Assurance Company Holdings AG (AWH) has named a treasurer and senior vice president of investor relations. The bank has named Sarah Doran to the position. She would be responsible for capital management, banking and ... |
| Barclays on deposit mobilisation drive in Tanzania | Global Banking News | 4/12/2013 | Barclays Plc (LSE: BARC) has started a deposit mobilisation drive in Tanzania. Samuel Mkuyu, the bank's head of Retail Products, Channels and Analytics, said the bank was embarking on the move because of the improved business climate in the ... |
| Contagion risks from Cyprus situation likely to be contained: Barclays | Commodity Online | 4/12/2013 | India, April 12 -- Barclays economists maintain the view that contagion risks from the Cyprus situation are likely to be contained given its unique situation with respect to the deposit base relative to GDP share of non resident depositors ... |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution finalisation announcement - quarter ended 31 March 2013 - STXSWX | Johannesburg Stock Exchange | 4/12/2013 | Distribution finalisation announcement - quarter ended 31 March 2013 - STXSWX SATRIX SWIX TOP 40 PORTFOLIO JSE code: STXSWX ISIN code: ZAE000078580 ("Satrix Swix Top 40") A portfolio in the Satrix Collective Investment Scheme, registered ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/12/2013 | TIDMVOD RNS Number : 1857C Vodafone Group Plc 12 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/12/2013 | TIDMIESP RNS Number : 2063C iShares V Spain Treasury EUR 12 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 11-Apr-13 NAV PER SHARE: Official NAV EUR 136.411145 ... |
| Contract award - Banking services (English) | Tenders Electronic Daily | 4/12/2013 | Journal number............: 72/2013 Date sent to EUR-OP.......: 09:04:2013 Referenced number.........: 270110-2012 Heading...................: 01303 |
| Absa, Barclays deal allows for hiccups | The Star | 4/12/2013 | Maria Ramos, the chief executive of Absa Group, the local bank buying most of Barclays African assets, expects to complete the deal by September after regulatory delays. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ46) - (ISIN US06738KZ468) | Moody's Investors Service Ratings Delivery Service | 4/12/2013 | CUSIP: 06738KZ46 ISIN: US06738KZ468 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ87) - (ISIN US06738KZ872) | Moody's Investors Service Ratings Delivery Service | 4/12/2013 | CUSIP: 06738KZ87 ISIN: US06738KZ872 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823125488 |
| [C] KKR to acquire Alliance Tire Group stake from Warburg Pincus | NewsWire18 - EquityWire | 4/12/2013 | Cogencis, Friday, Apr 12 . MUMBAI - Global investment firm KKR will acquire a controlling stake in off-highway tyre maker Alliance Tire Group from Warburg Pincus for an undisclosed amount, the three companies said in a joint press release ... |
| [C] India Liquidity Watch: Tracking flows, views | NewsWire18 - MoneyWire | 4/12/2013 | Cogencis, Friday, Apr 12 . VIEW We continue to forecast another 50 basis point reduction in the repo rate by mid-2013 . Of late, the Reserve Bank of India has grown more committed to proactively managing systemic liquidity. Given that the ... |
| Utica production expected to surge to 440,000 Mcfe/d: Barclays | Platts Commodity News | 4/12/2013 | Houston (Platts)--12Apr2013/306 pm EDT/1906 GMT The Utica Shale is expected to produce more than 440,000 Mcf equivalent/d by the end of the year, according to a Barclays Capital report released Friday. |
| ACPL - ABSA CAPITAL - LEIP LPBCA5 New Listing | Johannesburg Stock Exchange | 4/12/2013 | LEIP LPBCA5 New Listing ABSA BANK LIMITED (ACTING THROUGH ITS CORPORATE AND INVESTMENT BANKING DIVISION) ISSUE OF A LONG EQUITY INVESTMENT PLAN SECURITY (LEIP SECURITY) Index Barclays Capital Black Chips ... |
| Accidental leak gave banks a heads-up on FOMC minutes | SNL Bank and Thrift Daily | 4/12/2013 | A member of the Federal Reserve's congressional liaison staff accidentally leaked "potentially market-moving" information 19 hours before the official public release, Bloomberg News reported. |
| Great-West Lifeco prices €500M senior euro bonds | SNL Insurance Daily | 4/12/2013 | Great-West Lifeco Inc. said April 11 that it priced €500 million senior euro bonds as part of the company's plan to finance its previously announced acquisition of Irish Life Group Ltd. |
| Eurozone Fears Ignite EUR Curve Floor Opps | Derivatives Week | 4/12/2013 | Barclays is pitching a hedge against a worsening of the eurozone crisis by buying a six-month single-look 5y-30y curve floor on the euro rate curve. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CMBS Lifts Landlord Across The Pacific Ocean As Issuance Booms | Money Management Letter | 4/12/2013 | Wall Street banks are boosting sales of securities tied to property, Bloomberg reports. To cash in on the issuance boom, lenders are being prompted to sell debt in non-traditional locations. A $60 million loan on a shopping mall in Guam ... |
| KKR inks pact to acquire stake in Alliance Tire from Warburg Pincus | India Investment News | 4/12/2013 | New Delhi: The US-based private equity firm Kohlberg Kravis Roberts & Co LP said it has signed an agreement to acquire a controlling stake in Indian tyre manufacturer Alliance Tire Group from Warburg Pincus LLC. |
| Société Générale hosts European diversity conference attended by Barclays and RBS | Banking in France | 4/12/2013 | The 2nd edition of the European Diversity Conference will take place in France on April19th, 2013. Société Générale Group, which has been promoting diversity as a strategic priority for several years, will host this large-scale event in its ... |
| Free massage at the bank | Loughborough Echo | 4/12/2013 | BANK visitors will be treated to a free massage while waiting at Barclays in Loughborough on Monday, April 15. From 10am-3pm, people waiting at the town branch will receive a seated chair massage supplied by Ashby Road-based Nadia's ... |
| Absa, Barclays deal allows for hiccups | The Mercury | 4/12/2013 | Maria Ramos, the chief executive of Absa Group, the local bank buying most of Barclays African assets, expects to complete the deal by September after regulatory delays. |
| Barclays announces package of support for livestock farmers | M2 Presswire | 4/12/2013 | Oliver McEntyre, National Agriculture Specialist, Barclays said: "Barclays recognises that it's vital that during this very difficult period, we offer financial support to livestock farmers suffering cash shortages as a direct result of the ... |
| World Waiting For Japan's Post-BOJ Credit Easing Moves | Nikkei Report | 4/12/2013 | TOKYO (Nikkei)--The Bank of Japan's unprecedentedly bold monetary relaxation has sent a message to the world that the central bank is ready to do everything it can to ignite the economy. |
| Financial News: Trio buck trend as commodities revenues dip | Dow Jones Energy Service | 4/12/2013 | Of FINANCIAL NEWS LONDON--Just three commodities desks from 10 of the largest investment banks increased revenues in 2012, according to a JP Morgan report, as new regulations and higher capital requirements dragged on earnings. |
| WSJ Blog: HD Supply , Creature of the Buyout Boom, Files $1 Billion IPO | Dow Jones News Service | 4/12/2013 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit One of the last big buyouts of 2007 is seeking an exit. |
| Report: BCP CEO denies bank cartel in Portugal, updates on restructuring plan | SNL European Financials Daily | 4/12/2013 | Millennium BCP CEO Nuno Manuel da Silva Amado denied the existence of a bank cartel in Portugal to fix spreads and commissions and attacked Barclays Plc, which allegedly reported the issue, pointing at the British bank's own problems in the ... |
| Top Barclays Execs To Step Down | Total Securitization and Credit Investment | 4/12/2013 | Rich Ricci and Tom Kalaris are stepping down as head of investment banking and head of wealth management, respectively, at Barclays, the last remaining members of the management team of former ceo Robert Diamond. |
| Investment Companies; CDW Corporation Files Registration Statement for Proposed Initial Public Offering | Investment Weekly News | 4/13/2013 | 2013 APR 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- CDW Corporation announced that it has filed a registration statement on Form S-1 with the Securities and Exchange Commission (SEC) relating to ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Mar. 21, 2013) | Investment Weekly News | 4/13/2013 | 2013 APR 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| PTI candidate of NA-54 Rawalpindi faces charges of loan default, hiding facts | Daily Messenger | 4/13/2013 | Rawalpindi Election Tribunal of the Lahore High Court has summoned a candidate of Pakistan Tehreek-e-Insaaf (PTI) from Rawalpindi on April 15 (Monday) for hiding facts of having an account in the Barclays Bank of 13.45 million rupees. |
| Fitch rates Barclays Bank 's Contingent Capital Notes | Daily The Pak Banker | 4/13/2013 | London: Global rating agency Fitch has assigned Barclays Bank PLC's ('A'/'F1'/'a'/Stable) USD1bn 7.75% fixed to fixed rate contingent capital notes due April 2023 callable April 2018 (ISIN US06739FHK03) a final rating of 'BBB-'. |
| Fitch places UK-Govt Guaranteed Bank Debt on RWN | Daily The Pak Banker | 4/13/2013 | London: Global rating agency Fitch has placed the state-guaranteed debt programmes and/or state-guaranteed debt issued by Barclays Bank plc (Barclays), Abbey National Treasury Services plc (ANTS), Lloyds TSB Bank plc, Northern Rock (Asset ... |
| Fidelity National Information Services, Inc . declares pricing of its sale | Daily The Pak Banker | 4/13/2013 | JACKSONVILLE, Fla: Fidelity National Information Services, Inc. declared the pricing of its sale of $250 million in aggregate principal amount of 2.000% Senior Notes due 2018 and $1.0 billion in aggregate principal amount of 3.500% Senior ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New ATMs For Barclays | All Africa | 4/13/2013 | Apr 13, 2013 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- Barclays Bank Zimbabwe recently launched state-of- the- art, automated teller machines (ATMs) that provide customers with enhanced security and a pleasant ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/13/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays stops loan perk for homebuyers; Mortgages The bank is ending a credit facility enjoyed by close to a million of its customers, ... | The Times | 4/13/2013 | Up to 900,000 Barclays customers are set to lose a flexible feature which allows them to borrow back money after they pay it down on their mortgage. |
| WIPO PUBLISHES PATENT OF BARCLAYS BANK FOR "USER AUTHENTICATION" (BRITISH INVENTORS) | US Fed News | 4/14/2013 | GENEVA, April 14 -- Publication No. WO/2013/050738 was published on April 11. Title of the invention: "USER AUTHENTICATION." Applicants: BARCLAYS BANK PLC (GB). |
| CORRECTED-DEALTALK-Banks find new niche as activist campaigns grow | Reuters News | 4/14/2013 | (Corrects in paragraphs 3 and 16 name of firm to Houlihan Lokey not Houlihan & Lokey) NEW YORK, April 11 (Reuters) - U.S. investment banks, many of which have reduced headcount in the face of shrinking profits, have found new ... |
| Foreign banks in Zim set to get a reprieve | The Sunday Times | 4/14/2013 | Government has accepted Barclays' indigenisation plan, which could set a precedent, writes FROSTY relations between executives of foreign banks in Zimbabwe and government officials are expected to thaw in the next few weeks, when compliance ... |
| Barclays to dish out loans to Ramsay's restaurants | Sunday Express | 4/14/2013 | GORDON Ramsay's restaurant group is understood to have refinanced its debts with fresh loans from Barclays, a move that will enable it to continue to expand. |
| 'Barcsa' must not focus on Africa to the detriment of home markets | Business Day | 4/15/2013 | 'Barcsa' must not focus on Africa to the detriment of home markets THE vision of Absa as Barclays' Africa division is being implemented full-speed ahead, even though regulatory gremlins are causing delays. |
| Fitch Rates University of Mass Building Auth (Commonwealth Guaranteed) $27MM 2008A Bank Bonds 'AA+' | Manufacturing Close-Up | 4/15/2013 | Fitch Ratings assigns a rating of 'AA+' to bank bonds corresponding to the following series of University of Massachusetts Building Authority bonds: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 4/15/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820775536 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738RVV5) - (ISIN US06738RVV58) | Moody's Investors Service Ratings Delivery Service | 4/15/2013 | CUSIP: 06738RVV5 ISIN: US06738RVV58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821468642 |
| Barclays looks to homegrown talent to steer Cardiff office | M2 Presswire | 4/15/2013 | CARDIFF — Barclays has today announced the appointment of Eileen Cronin as Director for Barclays Wealth and Investment Management in Cardiff. |
| Mid-sized businesses are leading the charge in job creation, yet reluctance to hire ex-public sector workers remains | M2 Presswire | 4/15/2013 | The Barclays Job Creation Survey 2013, which questioned over 700 UK businesses, has revealed positive news in that 71% of mid-sized businesses* are creating jobs this year, up on the previous year (2012: 65%). The majority (79%) of ... |
| Barclays named and shamed at top of FCA complaints list | Investment Week | 4/15/2013 | The figures show that there were 3,422,384 complaints over the period, an increase of 1% on the first half of 2012. The top five most complained about financial firms, in terms of the number of complaints seen in the second half of 2012, ... |
| A Merger Monday for Barclays | NYT Blogs | 4/15/2013 | Barclays' investment bank is having its moment in the sun. The British bank is involved in two big deals that were announced Monday, advising Dish Network on its $25.5 billion offer for Sprint Nextel and working with Thermo Fisher Scientific ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/15/2013 | TIDMVOD RNS Number : 2907C Vodafone Group Plc 15 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/15/2013 | TIDMIESP RNS Number : 3105C iShares V Spain Treasury EUR 13 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 12-Apr-13 NAV PER SHARE: Official NAV EUR 136.264152 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Holding(s) in Company | Regulatory News Service | 4/15/2013 | TIDMBARC RNS Number : 3812C Barclays PLC 15 April 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------ 1. Identity of the issuer or the ... |
| Maamba Collieries Plans Project Financing Of US$550 Million For Maamba Thermal Power Project In Zambia | GlobalData Financial Deals Tracker | 4/15/2013 | Maamba Collieries limited, a company owned by Nava Bharat of Singapore Pty Limited (65%) and Zambia Consolidated Copper Mine Investment Holdings (35%), plans project financing of US$550m for the construction and development of Maamba ... |
| Barclays Adds Step Down to Pinnacle's $1.58B TLG | High Yield Report | 4/15/2013 | Underwriter Barclays Capital added a leverage-based step down to Pinnacle Foods Finance's $1.58 billion term loan G, according to a person familiar with the loan. |
| Barclays broke rules, used advisory staff for CO2 deal: lawyer | Reuters News | 4/15/2013 | By Michael Szabo LONDON, April 15 (Reuters Point Carbon) - Barclays plc broke internal rules by transferring advisory staff with confidential information to its acquisitions team to help buy a Swedish carbon credit firm, a lawyer for a former ... |
| Accidental leak gave banks a heads-up on FOMC minutes | SNL Bank Weekly - Midwest Edition | 4/15/2013 | A member of the Federal Reserve's congressional liaison staff accidentally leaked "potentially market-moving" information 19 hours before the official public release, Bloomberg News reported. |
| FERC keeps investigating Barclays , but 1 member says enough already | SNL Bank Weekly - Northeast Edition | 4/15/2013 | Facing a possible record $469.9 million penalty for manipulating power markets, Barclays Bank PLC in December 2012 tried to quash a subpoena issued by FERC's enforcement staff seeking more data related to the suspected trading behavior. In ... |
| CFTC probing manipulation of benchmark interest rate swaps | SNL Bank Weekly - Northeast Edition | 4/15/2013 | The CFTC is investigating possible price manipulation of benchmark interest rate swaps, Bloomberg News reported April 8, citing "people familiar with the matter." |
| Manager M&A off to boisterous beginning after big 1st quarter | Pensions & Investments | 4/15/2013 | The first quarter of 2013 was a breakout quarter for money manager mergers and acquisitions activity, with total assets involved in transactions jumping to $599 billion — up more than 250% year over year and more than double the fourth ... |
| Scottish Widows cuts Lloyds funding cord, but was it cheap? | Euroweek | 4/15/2013 | The trade was priced late on Tuesday as lead managers Bank of America Merrill Lynch, Barclays, Goldman Sachs and Lloyds had more than 500 line items to process from the impressive book. |
| Barclays buys back $850m in Coco accompaniment | Euroweek | 4/15/2013 | Holders of the two notes — a 6.05% subordinated deal due in 2017 and a 5.140% lower tier two bond due in 2020 — had tendered approximately $936m and $242m, respectively, by the early participation deadline at 5pm in New York on Monday. |
| MTN League Tables 1300: Barclays storms back to table summit | Euroweek | 4/15/2013 | Dealers of private EMTNs — 2013 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 5,639 76 4.60 2 JP Morgan 5,081 103 4.15 3 Citi ... |
| Commission declares that Barclays must continue to provide trade data to enforcement staff | Inside F.E.R.C. | 4/15/2013 | Barclays Bank must continue to provide FERC enforcement staff with data on the bank's transactions even though the agency has already proposed to make Barclays pay a substantial civil penalty regarding market manipulation allegations, the ... |
| Utica production expected to surge this year to 440,000 Mcfe/d: Barclays | Gas Daily | 4/15/2013 | The Utica Shale is expected to produce more than 440,000 Mcf equivalent/d by the end of the year, according to a Barclays Capital report released Friday. |
| Experts Differ On Gains of Including Nigeria's Bonds in Barclays | All Africa | 4/15/2013 | Apr 15, 2013 (Vanguard/All Africa Global Media via COMTEX) -- Some financial experts have expressed divergent views on the likely effect of the inclusion of Nigeria's sovereign bonds in the emerging markets index of Barclays Bank, London. |
| Barclays View Spot On - PSDA | All Africa | 4/15/2013 | Apr 15, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- THE Private Sector Development Association (PSDA) has shared observations by Barclays Bank Africa that Zambia's economic programme is one of the best in Africa. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - XSTRATA PLC | Business Wire Regulatory Disclosure | 4/15/2013 | LONDON - FORM 8 (DD) Note: The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/15/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 15/04/2013 Issue : Barclaycard Funding PLC - Series 11-1 GBP 919,581,415 Asset-Backed FRN due 15 Jan 2018 ... |
| BESTOF the BROKERS | City AM | 4/15/2013 | To appear in Best of the Brokers, email your research to notes@cityam.com PERSIMMON Peel Hunt has a "buy" rating and 1,197p target price on the housebuilder ahead of an interim management statement and shareholder meeting on Thursday. The ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Why 2013-14 may be the year to sell off your business | City AM | 4/15/2013 | HOW do you define entrepreneurship? Perhaps not how you'd think. According to Barclays Wealth, it's not people acting on ideas, taking risks and setting up businesses, but the end of the journey - the sale of a firm, with the proceeds saved ... |
| Foreign banks bullish on Taiwan's economy | Central News Agency English News | 4/15/2013 | Taipei, April 15 (CNA) Foreign banks expressed optimism over the weekend on Taiwan's economic outlook for the rest of the year after the country's exports hit a 20-month high in March. |
| PPI drives rise in banking gripes, with Barclays and Lloyds TSB the most complained about firms | Mail Online | 4/15/2013 | Complaints made to financial services firms rose to almost 3.5 million in the second half of 2012, with Barclays Bank the most complained about company and PPI the most common complaint. |
| Dish Launches $25.5B Bid For Sprint | Dow Jones News Service | 4/15/2013 | Satellite-TV provider Dish Network Corp. (DISH) is making a $25.5 billion bid for Sprint Nextel Corp. (S), an effort to derail the No. 3 U.S. wireless carrier's acquisition by Softbank Corp. of Japan (9984.TO). |
| All Things Digital: Aiming to One-Up SoftBank, Dish Offers $25.5 Billion to Buy Sprint Nextel | Dow Jones News Service | 4/15/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By Ina Fried Satellite provider Dish Network on Monday announced a $25.5 billion bid for Sprint Nextel, countering a proposed ... |
| WSJ Blog: Jaguar Land Rover Looks to Expand SUV Range | Dow Jones News Service | 4/15/2013 | (This story has been posted on The Wall Street Journal Online's Driver's Seat blog at http://blogs.wsj.com/drivers-seat.) By Marietta Cauchi After a new Jaguar sports car and expanded range of Range Rovers, Jaguar Land Rover is looking at ... |
| Barron's Blog: Turkey, India Resist Emerging Markets Selloff | Dow Jones News Service | 4/15/2013 | (This story has been posted on Barron's Online's Emerging Markets blog at http://blogs.barrons.com/emergingmarketsdaily.) By Ben Levisohn Emerging markets are plummeting today, but some have been able to weather the selling. Perhaps ... |
| WSJ Blog: Goldman Sachs : Can Earnings Keep the Rally Going? | Dow Jones News Service | 4/15/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By David Benoit Can Goldman sustain the rally in its shares? |
| DJ Vodafone Group Buys Back 2M Shares/190.6119P >VOD.LN | Dow Jones Newswires | 4/15/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Monday that on April 12 it purchased 2 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 190.6119 pence, which it intends to hold in treasury. |
| DJ Dish Launches $25.5B Bid For Sprint | Dow Jones Chinese Newswires English Content | 4/15/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) April 15, 2013 06:16 ET (10:16 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) 15-04-13 1016GMT |
| Britain's most complained about financial firms; Figures from the City regulator show customers made 3.4 million complaints about banks and... | The Telegraph Online | 4/15/2013 | Barclays is the UK's most complained about bank, receiving more than 2,300 new complaints a day from its disgruntled customers. Figures published by the Financial Conduct Authority (FCA), the new city regulator, shows it received a total of ... |
| Barclays 'went behind client's back' to mount rival bid; Barclays executives warned each other on taped phone calls to "be careful" befo... | The Telegraph Online | 4/15/2013 | Transcripts of phone conversations between senior staff at investment bank Barclays Capital are central to a €164m (£140m) damages claim brought by trading house CF Partners against the UK lender and Tricorona, a Swedish group specialising ... |
| Bank offers support to hard-hit hill farmers; WEATHER | The Journal, Newcastle | 4/15/2013 | FARMERS who have been battered by the weather are being offered financial help in order to help keep their businesses afloat. Barclays is offering a financial support package to livestock farmers who have experienced significant losses to ... |
| Barclays Commits Capital to Clients Through Self-Serve Algorithm | Traders Magazine | 4/15/2013 | Barclays Plc is expanding the ways institutions can trade shares electronically by enabling them to draw on the bank's capital to complete orders. |
| Great-West Lifeco prices €500M senior euro bonds | SNL Insurance Weekly Life & Health Edition | 4/15/2013 | Great-West Lifeco Inc. said April 11 that it priced €500 million senior euro bonds as part of the company's plan to finance its previously announced acquisition of Irish Life Group Ltd. |
| WSJ Blog: Is Europe the End of Priceline's Five-Year Streak? | Dow Jones News Service | 4/15/2013 | (This story has been posted on The Wall Street Journal Online's Corporate Intelligence blog at http://blogs.wsj.com/corporate-intelligence/.) By Tom Gara |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 4/15/2013 | -- |
| UK Bank Capital & Super-Equivalence: UK Big Picture: Spring Trends | Citi | 4/15/2013 | -- |
| Students brush up financial skills with visit from bankers at Weymouth College | Dorset Echo | 4/16/2013 | STUDENTS brushed up on their financial skills when bankers called in to Weymouth College. Some 1,000 students took part in activities for the Barclays Money Skills initiative with staff from the bank's regional staff. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/16/2013 | TIDMVOD RNS Number : 3984C Vodafone Group Plc 16 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/16/2013 | TIDMIESP RNS Number : 4253C iShares V Spain Treasury EUR 16 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 15-Apr-13 NAV PER SHARE: Official NAV EUR 136.100749 ... |
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 4/16/2013 | TIDM38AK RNS Number : 4405C Barclays Bank PLC 16 April 2013 Pre-stabilisation announcement 16 April 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays looks to homegrown talent to steer Cardiff office | ENP Newswire | 4/16/2013 | Release date - 15042013 Barclays has today announced the appointment of Eileen Cronin as Director for Barclays Wealth and Investment Management in Cardiff. |
| Barclays -Mid-sized businesses are leading the charge in job creation, yet reluctance to hire ex-public sector workers remains | ENP Newswire | 4/16/2013 | Release date - 15042013 The Barclays Job Creation Survey 2013, which questioned over 700 UK businesses, has revealed positive news in that 71% of mid-sized businesses* are creating jobs this year, up on the previous year (2012: 65%). |
| Fewer Scots firms than UK companies planning job cuts in next 12 months | The Herald | 4/16/2013 | THE proportion of firms not planning any job losses within the next 12 months is greater in Scotland than UK-wide, a survey has found. Banking group Barclays' 2013 Job Creation Survey, published yesterday, reveals 88% of Scottish companies ... |
| Santander attracts most investment complaints in UK | Global Banking News | 4/16/2013 | UK's Financial Conduct Authority (FCA) has announced that Banco Santander has attracted the most investment complaints according to its latest figures. |
| Barclays appoints new face at Cardiff office | Global Banking News | 4/16/2013 | Barclays Plc (LSE: BARC) has appointed a new director for its investment banking activities in Cardiff. Eileen Cronin was named as a director for Barclays Wealth and Investment Management in Cardiff. She would lead the Wealth and Investment ... |
| Banking move will boost strategic growth plans | Grimsby Evening Telegraph | 4/16/2013 | REGIONAL Renault dealership Thompson Commercials Ltd has announced a new partnership with Barclays to assist with its strategic growth plans. |
| Barclays tops the league for customer complaints | i | 4/16/2013 | Business | FINANCE Barclays has once again topped the official complaints table of shame published by the City regulator. The bank - which was accused of having an "entitlement culture" by an independent report this month - was the most ... |
| Barclays sued for €82m | The Independent | 4/16/2013 | Business | Banks The London-based trading house CF Partners is suing Barclays for €82m (£70m), saying Barclays advised it on a potential bid for Stockholm-based Tricorona in 2008 then used the information to buy the carbon firm itself two ... |
| FORM 8-K: DRYROCK FUNDING FILES CURRENT REPORT | US Fed News | 4/16/2013 | WASHINGTON, April 16 -- Dryrock Funding LLC, Wilmington, Del., files Form 8-K (current report) with Securities and Exchange Commission on April 15. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/16/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 2000000000 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Apr-2013 TO 16-May-2013 HAS BEEN FIXED AT 1.0425 PCT   DAY BASIS: ... |
| Barclays Advises Investors to Rethink the Big Four Oil Services and Drilling Companies | Business Wire | 4/16/2013 | Deep-dive reports provide detailed outlook for value creation for each company, as well as rationale behind differentiated investment thesis |
| Origin Energy Prices EUR750M Long 7-Year Bond | Dow Jones Global FX & Fixed Income News | 4/16/2013 | Australian gas and electricity supplier Origin Energy Ltd. (ORG.AU) priced Tuesday a bond with a maturity of slightly more than seven years, a bank working on the deal said. |
| WSJ Blog: Another Surprise in Dish Deal: Barclays as its Banker | Dow Jones News Service | 4/16/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Sharon Terlep Dish Network's surprise bid for Sprint Nextel on Monday had another unexpected twist: the bank that got the ... |
| WSJ Blog: Venezuela's Election Downshifts Views on Economy, Debt | Dow Jones News Service | 4/16/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Charles Roth We hear elections have consequences, which are usually obvious if the winner's mandate is strong. Venezuela's ... |
| *DJ Barclays Restates 2012 Earnings | Dow Jones Newswires | 4/16/2013 | 16 Apr 2013 07:21 EDT *DJ Barclays Earnings Restated for IFRS 10, IAS19 16 Apr 2013 07:21 EDT *DJ Barclays 2012 Pretax Pft GBP7.6B 16 Apr 2013 07:24 EDT *DJ Barclays 2012 Adjusted Pretax Profit Is GBP7.6B Vs GBP7.05B Previously |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Origin Energy Prices EUR750M Long 7-Year Bond | Dow Jones Institutional News | 4/16/2013 | 16 Apr 2013 09:23 EDT DJ Origin Energy Prices EUR750M Long 7-Year Bond Australian gas and electricity supplier Origin Energy Ltd. (ORG.AU) priced Tuesday a bond with a maturity of slightly more than seven years, a bank working on the deal ... |
| DJ CHART Barclays : range | Dow Jones Newswires | 4/16/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130416160423.gif Our pivot point stands at 323. |
| *DJ Moody's : No Ratings Impact On Dryrock Card Abs Following April 15, 2013 Amendments | Dow Jones Newswires | 4/16/2013 | The following is a press release from Moody's: Moody's: No Ratings Impact On Dryrock Card Abs Following April 15, 2013 Amendments ... |
| Barclays Restates 2012 Earnings | Dow Jones Global Equities News | 4/16/2013 | Barclays Restates 2012 Earnings |
| Moody's reviews letter of credit-backed rating of Texas Municipal Power Agency Commercial Paper Notes, Series 2005 | Moody's Investors Service Press Release | 4/16/2013 | $100 million of debt to be affected. Rating will be based on rating of substitute letter of credit provider, Barclays Bank PLC. Moody's Investors Service, at the issuer's request, has reviewed the documents submitted to us in connection with ... |
| Moody's : No ratings impact on Dryrock card ABS following April 15, 2013 amendments | Moody's Investors Service Press Release | 4/16/2013 | Moody's announced today that the execution on April 15, 2013 of the Omnibus Amendment to Indenture Supplements, First Amendment to Indenture, First Amendment to the Transfer Agreement, and First Amendment to Amended and Restated Trust ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0347689357) | Moody's Investors Service Ratings Delivery Service | 4/16/2013 | CUSIP: ISIN: XS0347689357 Common Code: 034768935 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391028973) | Moody's Investors Service Ratings Delivery Service | 4/16/2013 | CUSIP: ISIN: XS0391028973 Common Code: 039102897 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320287 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743085978) | Moody's Investors Service Ratings Delivery Service | 4/16/2013 | CUSIP: ISIN: XS0743085978 Common Code: 074308597 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823130914 |
| Barclays : Releasing £39m bonus details on Budget day was 'a mistake' | Investment Week | 4/16/2013 | Barclays - which was this week named and shamed by the Financial Conduct Authority (FCA) as attracting the most complaints of any financial institution - was last year mired in the LIBOR rigging saga, which saw its chief executive Bob ... |
| StockCall Scrutinizes Itau Unibanco , Lloyds Banking, Barclays , and Credit Suisse | PR Newswire (U.S.) | 4/16/2013 | LONDON, April 16, 2013 /PRNewswire/ -- Stocks showed correction after the steep rallying in the recent past. The first day of the current trading week saw all the major indices closing in the red. The decline was prevalent across the board ... |
| Cenveo Completes Refinancing of Credit Facilities | PR Newswire (U.S.) | 4/16/2013 | STAMFORD, Conn., April 16, 2013 /PRNewswire/ -- Cenveo, Inc. (NYSE:CVO) today announced that its subsidiary, Cenveo Corporation ("Cenveo"), has completed the refinancing of its existing senior secured Term B Loan and Revolving Credit ... |
| Barclays PLC 2012 & 2011 Restatement Document | Regulatory News Service | 4/16/2013 | TIDMBARC TIDM38AK RNS Number : 4614C Barclays PLC 16 April 2013 Barclays PLC Group Reporting Changes (effective 1(st) January 2013) 2012 & 2011 Restatement Document |
| Barclays Bank PLC Stabilisation Notice - Kingdom of Denmark | Regulatory News Service | 4/16/2013 | TIDM38AK RNS Number : 5029C Barclays Bank PLC 16 April 2013 Pre-stabilisation announcement 16 April 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| DJ Barclays Restates 2012 Earnings | Dow Jones Nachrichten auf Deutsch | 4/16/2013 | *DJ Barclays Earnings Restated for IFRS 10, IAS19 *DJ Barclays 2012 Pretax Pft GBP7.6B *DJ Barclays 2012 Adjusted Pretax Profit Is GBP7.6B Vs GBP7.05B Previously |
| Barclays Zimbabwe to launch mobile banking service | Telecompaper Africa | 4/16/2013 | Barclays Zimbabwe has announced plans to launch its mobile banking application Hello Money later in April. Hello Money will allow Barclays account holders to transfer money to a Barclays account or to an account at another banking ... |
| Focus on... BRIDGEND economic forum | Wales Business Insider | 4/16/2013 | ON THE PANEL GARETH KEMPSON chief executive, Biomonde EMMA REES managing director, Uniform2Go JOHN UNION head of corporate banking for Wales, Barclays ANDY WHITCOMBE director of skills and development, Engage Training UP FOR DEBATE Inward ... |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 4/16/2013 | Smith & Williamson The accountancy and investment management firm has announced the appointment of John Morris as a business development partner. Morris has previously held sales roles in the management consulting, business process ... |
| Barclays tops complaint league table due to PPI | City AM | 4/16/2013 | BARCLAYS was the most complained about British bank during the last six months of 2012, according to figures released yesterday by the Financial Conduct Authority (FCA). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Origin Energy Plans Long Seven-Year Euro Bond Sale | Dow Jones Global FX & Fixed Income News | 4/16/2013 | Australian gas and electricity supplier Origin Energy Ltd. (ORG.AU) was planning to sell Tuesday euro-denominated bonds with a maturity of slightly more than seven years, a bank working on the deal said. |
| WSJ Blog: China's Biggest Utility Eyes Brookfield's Stake in New Zealand Utility | Dow Jones News Service | 4/16/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Gillian Tan State Grid Corp. of China, the world's largest utility by revenue, is among bidders eying a 42% stake in New ... |
| DJ Vodafone Group Buys Back 2M Shares/189.9762P >VOD.LN | Dow Jones Newswires | 4/16/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Tuesday that on April it purchased 2 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 189.9762 pence, which it intends to hold in treasury. |
| *DJ Origin Energy Plans Long Seven-Year Euro Bond Sale | Dow Jones Institutional News | 4/16/2013 | 16 Apr 2013 03:59 EDT DJ Origin Energy Plans Long Seven-Year Euro Bond Sale By Art Patnaude Australian gas and electricity supplier Origin Energy Ltd. (ORG.AU) was planning to sell Tuesday euro-denominated bonds with a maturity of ... |
| Barclays denies burying £40m 'bad' news; yourmoney | The Daily Mirror | 4/16/2013 | A BARCLAYS boss has denied the bank tried to bury bad news when it announced a £40million bonanza for bigwigs on Budget day. The firm came in for criticism for announcing the windfall payout for top staff on one of the busiest news days last ... |
| Bank executives 'went behind client's back to mount rival bid' | The Daily Telegraph | 4/16/2013 | BARCLAYS executives warned each other on taped phone calls to "be careful" before they allegedly went behind a client's back to make a rival £100m bid for a carbon–trading firm, the High Court heard yesterday. |
| East Anglia: More firms planning to create jobs over the next year, says Barclays survey | East Anglian Daily Times | 4/16/2013 | NEARLY two-thirds of businesses in the eastern region expect to create jobs this year, according to a new survey, while around nine out of 10 are not planning any redundancies. |
| Firms positive on hiring and firing | Eastern Daily Press | 4/16/2013 | Businesses across the region are feeling more positive when it comes to hiring and firing with more showing an interest in taking on former public sector workers – according to a new report. |
| DJ China's State Grid Corp . Eyes Stake in NZ's Powerco - Sources | Dow Jones Chinese Newswires English Content | 4/16/2013 | (MORE TO FOLLOW) Dow Jones Newswires April 16, 2013 01:51 ET (05:51 GMT) (MORE TO FOLLOW) Dow Jones Newswires 16-04-13 0552GMT |
| Scottish firms less likely to axe jobs this year | The Scotsman | 4/16/2013 | Scottish companies are less likely to cut jobs this year than their counterparts south of the Border, according to a survey by Barclays. In the latest sign that Scotland's economy may be proving more resilient than the UK as a whole, the ... |
| Good to hear, sorry to have to; Business Editor's Commentary | The Times | 4/16/2013 | Gold may be in freefall, but yesterday was the biggest 'merger Monday' so far in 2013, with the $25.5billion bid by Dish Network for Sprint Nextel and the $13.6billion purchase of Life Technologies by Thermo Fisher Scientific taking ... |
| Taiwan Business Quick Take | Taipei Times | 4/16/2013 | ECONOMY Barclays upbeat on economy British bank Barclays PLC said it is upbeat about the nations economy, saying that Taiwan has been doing better this year than last year in terms of exports and domestic demand. The bank maintained its ... |
| Outlook 'is improving for jobs' | Belfast Telegraph | 4/16/2013 | THE outlook for the Northern Ireland job market is looking more rosy, according to a survey of business people here. The Barclays Job Creation Survey found nearly half of respondents plan to create new jobs in the next 12 months, most of ... |
| Barclays to offer payment holidays for farmers | Global Banking News | 4/16/2013 | Barclays Plc (LSE: BARC) has announced a plan to offer payment holidays for livestock farmers. The bank is to offer payment holidays to livestock farmers whose production has been hit by the Schmallenberg virus and extreme weather. |
| Region's job boost | Huddersfield Examiner | 4/16/2013 | YORKSHIRE is the UK region most likely to create jobs over the next 12 months, a survey says. The Barclays Job Creation Survey 2013, which questioned more than 700 UK businesses, found that 68% of firms in the region expect to create jobs ... |
| Capital Automotive Plans $325M TL | High Yield Report | 4/16/2013 | Capital Automotive is seeking a $325 million senior secured second lien term loan, according to a person familiar with the debt. The lender call on the loan is scheduled for today. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by the company secretary and directors | Johannesburg Stock Exchange | 4/16/2013 | Dealing in securities by the company secretary and directors CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Equinox Eclipse U.K. CMBS Downgraded | Total Securitization and Credit Investment | 4/16/2013 | The senior tranche in Barclays' Equinox (Eclipse 2006-1) U.K. commercial mortgage securitization has been downgraded by Moody's Investor Service on the back of falling values in the underlying loans. |
| DJ Lehman Judge Approves Key Deals; Brokerage Payback Imminent | Dow Jones Institutional News | 4/16/2013 | NEW YORK--A judge on Tuesday approved three measures that will together allow billions of dollars to be returned to customers of Lehman Brothers Holdings Inc.'s collapsed brokerage, and soon. |
| QPR look at new way of paying players | thetimes.co.uk | 4/16/2013 | Queens Park Rangers plan to introduce incentivised contracts for new players in the summer to overhaul their finances. The West London club, who are second from bottom in the Barclays Premier League and have been criticised for paying ... |
| 6-K SEC FILING | BARCLAYS PLC | 4/16/2013 | -- |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 4/17/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| NBC Court Petition Okayed | All Africa | 4/17/2013 | Apr 17, 2013 (The Observer/All Africa Global Media via COMTEX) -- The fight over assets belonging to the National Bank of Commerce is not yet over. After Bank of Uganda took over the bank's assets in September last year, a spirited fight by ... |
| NBC Posts Sh3.3 Billion Profit | All Africa | 4/17/2013 | Apr 17, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce Ltd (NBC) total comprehensive income rose significantly to 3.3bn/- for the year ending December, last year, compared to a loss of about ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/17/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Betfair Group Plc - Amendment | Business Wire Regulatory Disclosure | 4/17/2013 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Association of British Insurers raises flag over Barclays coco bonds ahead of AGM | City AM | 4/17/2013 | ONE of the UK's most influential investment bodies has raised flags over Barclays' controversial coco bonds, saying the money-raising method dilutes shareholder value. |
| Sulliden Chairman: Gold Prices to Steady as Producers Cut Costs | Dow Jones Global FX & Fixed Income News | 4/17/2013 | ZURICH--Gold prices should find renewed support as producers begin to react to weaker prices with delays to new projects and cutbacks in capital expenditure, the president of Sulliden Gold Corp. Ltd. (SUE.T) said Wednesday. |
| BORROWERS LOSE BARCLAYS PERK | Daily Mail | 4/17/2013 | THOUSANDS of Barclays mortgage customers are to lose a special perk allowing them to automatically extend a current account overdraft at rock-bottom rates of interest. |
| Big Five banking giants bombarded with 13,000 complaints a day last year | Mail Online | 4/17/2013 | Britain's five biggest banks received an astonishing 13,000 complaints a day last year, a report has revealed. In just six months, a huge 1.7million gripes were lodged against Barclays, Lloyds Banking Group, Santander, Royal Bank of ... |
| ANALYST RATINGS CHANGES AS OF 0800 GMT | Dow Jones News Service | 4/17/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY =================================================== Barclays: InterContinental Hotels equalweight (overweight) ... |
| Barron's Blog: Emerging Markets Morning Roundup: China's Surging Debt; Anglo Gold's Upgrade | Dow Jones News Service | 4/17/2013 | (This story has been posted on Barron's Online's Emerging Markets blog at http://blogs.barrons.com/emergingmarketsdaily.) By Ben Levisohn China's municipal debt is "out of control," according to the vice chairman of China's accounting ... |
| DJ ANALYST RATINGS CHANGES AS OF 0800 GMT | Dow Jones Newswires | 4/17/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY =================================================== Barclays: InterContinental Hotels equalweight (overweight) ... |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 4/17/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *DJ Moody's Downgrades Nine Notes And Confirms One Note In Three Spanish Rmbs Transactions | Dow Jones Newswires | 4/17/2013 | The following is a press release from Moody's: Moody's Downgrades Nine Notes And Confirms One Note In Three Spanish Rmbs Transactions ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CPPGroup to Sell North America Unit For $40M; Extends Banking Facility | Dow Jones Global Equities News | 4/17/2013 | LONDON--Credit card insurer CPPGroup PLC (CPP.LN) Wednesday said it plans to sell its North American business to AMT Warranty Corp for a 40 million dollars cash, or GBP26.1 million, and that it agreed a further extension of its existing ... |
| £500m more profit in Barclays new accounts; News Bulletin | The Daily Telegraph | 4/17/2013 | Barclays annual profits have been given a theoretical £500m boost after the bank restated its accounts because of the implementation of new accounting standards. The bank's annual report warned of the move, which takes Barclays' pre–tax ... |
| Lehman agrees to pay Barclays £500m; News Bulletin | The Daily Telegraph | 4/17/2013 | Lehman Brothers, which has been fighting Barclays over assets, has agreed to pay the UK bank $769m (£500m), according to a court filing in the US. Lehman was ordered by a judge to keep $5.5bn on hand for its dispute with Barclays, which ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN IT0006706318) | Moody's Investors Service Ratings Delivery Service | 4/17/2013 | CUSIP: ISIN: IT0006706318 Common Code: 065346435 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822495907 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2G5) - (ISIN US06738K2G58) | Moody's Investors Service Ratings Delivery Service | 4/17/2013 | CUSIP: 06738K2G5 ISIN: US06738K2G58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823130844 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2T7) - (ISIN US06738K2T79) | Moody's Investors Service Ratings Delivery Service | 4/17/2013 | CUSIP: 06738K2T7 ISIN: US06738K2T79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823135368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRK5) - (ISIN US06741TRK50) | Moody's Investors Service Ratings Delivery Service | 4/17/2013 | CUSIP: 06741TRK5 ISIN: US06741TRK50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823366389 |
| Bradford based Accountancy Practice Gears up for Expansion Plans; Auker Rhodes Secures Growth Funding from Barclays | M2 Presswire | 4/17/2013 | Bradford-based accountancy practice Auker Rhodes Accounting Limited today announced expansion plans with new funding from Barclays. Auker Rhodes Accounting Limited based on North Parade, Bradford position themselves as an independent ... |
| Support from Barclays helps Puffin Produce boost capacity with new packing line | M2 Presswire | 4/17/2013 | Puffin Produce has significantly increased capacity at its Withybush plant near Haverfordwest after a £850,000 investment, supported by Barclays to introduce two new state-of-the-art packing lines. |
| CPP Group : Statement re Possible Offer Update | News Bites - United Kingdom | 4/17/2013 | NEWS BITES - UNITED KINGDOM [News Story] CPPGroup Plc ("CPP" or the "Group") has today announced the proposed disposal of CPP"s North American business to AMT Warranty Corp. (the "Disposal") and will in due course publish a circular setting ... |
| Uptime Institute Announces AOL and Barclays as Winners of Second Annual Uptime Institute Server Roundup | PR Newswire (U.S.) | 4/17/2013 | AOL and Barclays to be honored as winners, and TD Bank, McKesson and Sun Life Financial to be recognized as finalists in the Uptime Institute Server Roundup for their efforts to improve data center efficiency around the globe at upcoming ... |
| Development Bank of Japan, Inc Issue of Debt | Regulatory News Service | 4/17/2013 | TIDM12EW RNS Number : 5404C Development Bank of Japan, Inc 17 April 2013 April 17, 2013 DBJ Issues Euro-Dollar Bond 1. Development Bank of Japan Inc. (DBJ; President and Chief Executive Officer: Toru Hashimoto) signed on April 11, 2013 an ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/17/2013 | TIDMVOD RNS Number : 5123C Vodafone Group Plc 17 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/17/2013 | TIDMIESP RNS Number : 5357C iShares V Spain Treasury EUR 17 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 16-Apr-13 NAV PER SHARE: Official NAV EUR 136.104938 ... |
| Barclays Bank PLC Stabilisation Notice - Munhyp | Regulatory News Service | 4/17/2013 | TIDM38AK RNS Number : 5566C Barclays Bank PLC 17 April 2013 Pre-stabilisation announcement 17 April 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays restates FY'12, FY'11 results on accounting changes | SNL European Financials Daily | 4/17/2013 | Barclays Plc said April 16 that it restated its financial results for 2012 and 2011 to reflect new accounting standards that became effective Jan. 1. |
| Banks file lawsuits against Urbi | Global Banking News | 4/17/2013 | Urbi Desarrollos Urbanos SAB (URBI), considered to be Mexico's third-largest homebuilder by sales, is considering restructuring moves as banks filed lawsuits against the firm. |
| Barclays most complained about bank in second half of 2012 | Global Banking News | 4/17/2013 | A markets regulator has released data that indicates that Barclays Bank Plc (LON: BARC) was the most complained about financial institution in the UK in the second half of 2012. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Origin Energy Prices Public Offering Of 2.5% Notes Due 2020 For US$982.4 Million | GlobalData Financial Deals Tracker | 4/17/2013 | Origin Energy Limited, an integrated energy company, through its subsidiary Origin Energy Finance Limited, priced the public offering of 2.5% Euro medium term notes, due October 23, 2020, for gross proceeds of €750 million (MM) (US$982.38 ... |
| Barclays ' investors cry foul over bank's use of CoCos | The Guardian | 4/17/2013 | Barclays has failed to win the all-clear from a powerful investors' group about the way it is using complex financial instruments to raise capital and pay its bankers. |
| QPR secure bank loan for first time during reign of Tony Fernandes | Guardian.co.uk | 4/17/2013 | Queens Park Rangers secured a £15m loan from Barclays Bank in Hong Kong last month, charged against all the club's assets including Loftus Road, significantly borrowing for the first time during Tony Fernandes's regime as majority owner |
| Barclays Talks Price on CDW's $1.35B TL | High Yield Report | 4/17/2013 | Barclays Capital has set price talk on CDW's new $1.35 billion covenant-lite senior secured term loan, according to a person familiar with the debt. |
| BIABS - ABSA BANK LIMITED - ABN58 - Interest Rate Reset | Johannesburg Stock Exchange | 4/17/2013 | ABN58 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ABN58 ISIN Code: ZAG000097163 Notice is hereby given that ... |
| BIBAW - BARLOWORLD LIMITED - BAW12 and BAW13 - Interest Rate Reset | Johannesburg Stock Exchange | 4/17/2013 | BAW12 and BAW13 - Interest Rate Reset BARLOWORLD LIMITED Bond Code: BAW12 ISIN No: ZAG000094772 Bond Code: BAW13 ISIN No: ZAG000094780 INTEREST RATE RESET: BAW12 AND BAW13 Notice is hereby given that the 3 month JIBAR rate ... |
| Barclays CoCo plan seeks to allay investor dilution threat | Reuters News | 4/17/2013 | LONDON, April 17 (Reuters) - Barclays is seeking to head off any future row with shareholders about dilution of their holdings by proposing they get the right to buy shares if new instruments kick in that force debtholders to convert to ... |
| STANCHART (02888.HK) targets to double revenue from African biz in 5 yrs | AAStocks Financial News | 4/18/2013 | STANCHART (02888.HK) targets to double its revenue from African business in five years, The Wall Street Journal reported. STANCHART plans to invest US$100 million in new branches in Africa, expanding headcounts and developing mobile payment ... |
| Reforming Barclays unveils senior management changes | Agence France Presse | 4/18/2013 | Barclays bank on Thursday announced a fresh shake-up of its senior staff, including the departure of its head of investment banking, in the wake of last year's Libor rate-rigging scandal. |
| What's news | China Daily-US Edition | 4/18/2013 | State Grid eyes stake in New Zealand power utility China State Grid Corp and AMP Ltd are among companies considering buying Brookfield Infrastructure Partners LP's stake in a New Zealand utility, said three people with knowledge of the ... |
| FX CHAT: Dovish start to Brazil hiking cycle, says Barclays ... | Dow Jones Global FX & Fixed Income News | 4/18/2013 | which notes that the overall tone of the central bank's statement was surprisingly dovish, even as it raised the Selic rate 25bps to 7.5%. Barclays also says that while the central bank stated that the high, resilient and disperse ... |
| GWO Great-West completes 500-million-euro bond offering | Canada Stockwatch | 4/18/2013 | Great-West Lifeco Inc (TSX:GWO) Shares Issued 950,981,200 Last Close 4/17/2013 $25.94 Thursday April 18 2013 - News Release Ms. Marlene Klassen reports |
| Barclays wealth chief Kalaris to exit in boardroom overhaul | Citywire | 4/18/2013 | Tom Kalaris, chief executive of Barclays Wealth and Investment Management, has decided to retire from the firm at the end of June this year. |
| Barclays investment bank and wealth chiefs Ricci and Kalaris to exit | Citywire | 4/18/2013 | Tom Kalaris, chief executive of Barclays Wealth and Investment Management, has decided to retire from the firm at the end of June this year, while investment bank chief Rich Ricci is also leaving in a boardroom restructure. |
| Barclays Bank held a charity coffee morning and Easter Bonnet competition on... | Dereham and Fakenham Times | 4/18/2013 | Barclays Bank held a charity coffee morning and Easter Bonnet competition on Friday, April 5. The event, organised by Michelle Cardoso and Wendy Flew, raised more than £100, which will be matched by Barclays and donated to the Daisy Garland ... |
| WSJ Blog: Ricci and Kalaris to exit Barclays | Dow Jones News Service | 4/18/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) Barclays Thursday said corporate and investment banking head Rich Ricci and wealth chief Tom Kalaris will leave the bank, as ... |
| UPDATE: Barclays Cleans the Slate with Ricci, Kalaris Departures | Dow Jones News Service | 4/18/2013 | LONDON--Barclays PLC (BCS) on Thursday wiped away the last vestiges of a scandal-tainted era at the big British bank, ousting two of its most senior executives in the biggest shakeup since its chairman, chief executive and chief operating ... |
| SoftBank Removes Barclays From Financing Team for Sprint Deal -- Sources | Dow Jones News Service | 4/18/2013 | SoftBank Corp. (9984.TO) has removed Barclays PLC (BCS, BARC.LN) from a role in financing the Japanese company's $20 billion planned takeover of Sprint Nextel Corp. (S), after the British bank began advising a rival bidder, people ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog: 'Fear Index' Surging? This Chart Says It's a Speed Bump | Dow Jones News Service | 4/18/2013 | (This story has been posted on Barron's Online's Focus On Funds blog at http://blogs.barrons.com/focusonfunds/.) By Brendan Conway The "fear index," which jumped 18% on Wednesday, is up 30% this month. But dig a little deeper to see the way ... |
| WSJ Blog: Barclays Removed From Softbank Financing | Dow Jones News Service | 4/18/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By David Benoit Working for the other side can get you fired on Wall Street. |
| WSJ Blog: Barclays Moves Draw a Line Under Diamond Era | Dow Jones News Service | 4/18/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Richard Partington News this morning that two of the highest profile lieutenants of ex-Chief Executive Bob Diamond would ... |
| WSJ Blog: What Now of Diamond's Wealth Plans? | Dow Jones News Service | 4/18/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Max Colchester Could another of Bob Diamond's legacies be heading to the Barclays chopping block? |
| WSJ Blog: Meet the New Guard at Barclays | Dow Jones News Service | 4/18/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Vivek Ahuja Barclays's former head of markets, Eric Bommensath and investment banking chief Tom King were this morning ... |
| BOC 's Carney: A Lot Of Progress On Regulatory Issues Has Been Obscured By Bad Bank Conduct | Dow Jones News Service | 4/18/2013 | WASHINGTON--Bank of Canada Governor Mark Carney Thursday said he hoped there would be a clear vision for the future of Libor--the benchmark interest rate at the center of an international rigging scandal-- by next year's International ... |
| WSJ Blog: The Hop, Skip and Jump of Mr. McGee | Dow Jones News Service | 4/18/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Giles Turner Back in July last year, when Bob Diamond left the Barclays building, one banks analyst said: "Here is a name ... |
| Barron's Blog: TIPS See Tepid Auction, Trail Treasuries For First Time Since 2008 | Dow Jones News Service | 4/18/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro Inflation expectations keep falling, and bonds linked to inflation are having a lousy time of it lately. ... |
| Barron's Blog: Oil Services: Big Four are Best, Says Barclays | Dow Jones News Service | 4/18/2013 | (This story has been posted on Barron's Online's Stocks To Watch blog at http://blogs.barrons.com/stockstowatchtoday/.) By Sam Mamudi The large-cap oil services companies Baker Hughes ( BHI), Halliburton ( HAL), Schlumberger ( SLB) and ... |
| E*Trade CEO: Made Decision to Eliminate COO Position, Sharpen Marketing Focus | Dow Jones News Service | 4/18/2013 | E*Trade Financial Corp. (ETFC) Chief Executive Paul Idzik has begun to put his stamp on the online brokerage, telling investors that he made the decision to eliminate the company's chief operating officer position and decided to "sharpen" ... |
| Barclays : Day Of The Long Knives | Dow Jones Top News & Commentary | 4/18/2013 | Barclays has moved to cut nearly all its ties with the era of former CEO Bob Diamond. Rich Ricci and Tom Kalaris have "retired" as chiefs of the investment bank and wealth divisions respectively. |
| Broker Tradition Launches Currencies Dealing Platform | Dow Jones Top News & Commentary | 4/18/2013 | Brokerage Tradition launched a new currencies-dealing system Thursday after more than two years of planning and development, as big changes at incumbent systems set a challenging environment for the newcomer. |
| DJ FX CHAT: Dovish start to Brazil hiking cycle, says Barclays ... | Dow Jones Newswires | 4/18/2013 | which notes that the overall tone of the central bank's statement was surprisingly dovish, even as it raised the Selic rate 25bps to 7.5%. Barclays also says that while the central bank stated that the high, resilient and disperse ... |
| DJ Standard Chartered Seeks to Double Africa Revenue Within 5 Years | Dow Jones Newswires | 4/18/2013 | JOHANNESBURG--Standard Chartered (STAN.LN) plans to double revenue from its business in Africa within five years, it said Thursday. The bank, which operates in 15 African countries, said income in 2012 from the Africa business was $1.6 ... |
| *DJ Moody's Confirms Ratings Of One Notes And Upgrades Rating Of Two Notes In Two Banco Guipuzcoano Spanish Sme Abs Transactions | Dow Jones Newswires | 4/18/2013 | The following is a press release from Moody's: Moody's Confirms Ratings Of One Notes And Upgrades Rating Of Two Notes In Two Banco Guipuzcoano Spanish Sme Abs Transactions ... |
| *DJ Barclays PLC Eric Bommensath And Tom King Are Appointed Co-Chief Executives Of Corporate And Investment Banking | Dow Jones Newswires | 4/18/2013 | 18 Apr 2013 06:01 EDT *DJ Barclays Bommensath, King Appointment Is Effective From May 1 18 Apr 2013 06:01 EDT *DJ Barclays Rich Ricci, CEO Of CIB, Has Decided To Retire |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Moody's Concludes Review Of Two Spanish Sme Abs Backed By Loans Originated By Banco Mare Nostrum, With No Negative Action | Dow Jones Newswires | 4/18/2013 | The following is a press release from Moody's: Moody's Concludes Review Of Two Spanish Sme Abs Backed By Loans Originated By Banco Mare Nostrum, With No Negative Action ... |
| DJ Top Barclays Bonus Banker Rich Ricci Departs | Dow Jones Newswires | 4/18/2013 | (SKY NEWS)--A top investment banker who recently snapped up a £17m bonus is now leaving Barclays for pastures new. Full Story http://news.sky.com/story/1079817 |
| *DJ Moody's Abcp Rating Actions Ending April 15, 2013 | Dow Jones Newswires | 4/18/2013 | The following is a press release from Moody's: Moody's Abcp Rating Actions Ending April 15, 2013 http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_270169&WT.mc_id=NLTITLE_YYYYMMD D_PR_270169 |
| DJ Financial News: Rich Ricci: Last of the 4 Musketeers Leaves Barclays | Dow Jones Newswires | 4/18/2013 | Of FINANCIAL NEWS In mid-February, Rich Ricci, global head of corporate and investment banking at Barclays (BCS), told Financial News "I'm not going anywhere." |
| DJ Broker Tradition Launches New Currencies Dealing Platform | Dow Jones Newswires | 4/18/2013 | Brokerage Tradition launched a new currencies-dealing system Thursday after more than two years of planning and development, as big changes at incumbent systems set a challenging environment for the newcomer. |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: the upside prevails as long as 58.5 is support | Dow Jones Newswires | 4/18/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130418195749.gif Our pivot point is at 58.5. |
| *DJ Barclays Portugal Suspends Head, Three Others Over Cartel Investigation - Source | Dow Jones Newswires | 4/18/2013 | 18 Apr 2013 14:07 EDT *DJ Barclays Whistleblower in Cartel Investigation in Portugal - Source 18 Apr 2013 14:44 EDT DJ Barclays Portugal Suspends Head, Others Over Cartel Probe - Source |
| DJ Sprint Sets Up A Panel To Evaluate Dish Offer | Dow Jones Newswires | 4/18/2013 | (FROM THE WALL STREET JOURNAL 4/19/13) By Sharon Terlep, Spencer E. Ante and Anton Troianovski The board of Sprint Nextel Corp. has set up a special committee to evaluate Dish Network Corp.'s $25.5 billion bid to acquire the ... |
| Barclays PLC Eric Bommensath And Tom King Are Appointed Co-Chief Executives Of Corporate And Investment Banking | Dow Jones Global Equities News | 4/18/2013 | LONDON-- Bank Barclays PLC (BARC.LN) said Thursday that the chief executive of its Corporate & Investment Banking division, Rich Ricci, has decided to retire from Barclays on June 30. |
| Broker Tradition Launches New Currencies Dealing Platform | Dow Jones Global Equities News | 4/18/2013 | Brokerage Tradition launched a new currencies-dealing system Thursday after more than two years of planning and development, as big changes at incumbent systems set a challenging environment for the newcomer. |
| Barclays Portugal Suspends Head, Three Others Over Cartel Investigation - Source | Dow Jones Global Equities News | 4/18/2013 | LISBON--Barclays PLC (BCS) has suspended its head in Portugal and three other employees over an internal investigation related to suspected cartel activity in the domestic market among banks, a person close to the situation said Thursday. |
| Top 4 Large-Cap Stocks In The Foreign Money Center Banks Industry With The Lowest PEG Ratio | Benzinga.com | 4/18/2013 | Below are the top large-cap foreign money center banks stocks on the NYSE and the NASDAQ in terms of PEG ratio. Lloyds Banking Group plc (NYSE: LYG) has a PEG ratio of 0.12. P Lloyds Banking's trailing-twelve-month revenue is $25.23 billion. |
| Commerzbank negotiates sale of Eurohypo UK operation - report | M&A Navigator | 4/18/2013 | 18 April 2013 – German lender Commerzbank AG (ETR:CBK) is holding exclusive discussions for the potential sale of its Eurohypo UK property operation to US-based buyout firm Lone Star Funds and Wells Fargo & Co (NYSE:WFC), the Financial ... |
| Moody's ABCP rating actions ending April 15, 2013 | Moody's Investors Service Press Release | 4/18/2013 | Moody's ABCP rating actions for the fourteen-day period ending April 15, 2013 NO RATING IMPACT ON THE FOLLOWING ABCP PROGRAMS DURING THE PERIOD APRIL 2, 2013 THROUGH APRIL 15, 2013: |
| Moody's downgrades to Aa2 from Aa1 the long-term letter of credit-backed ratings of the Pennsylvania State Turnpike Commission, PA, Mul... | Moody's Investors Service Press Release | 4/18/2013 | Approximately $150 million of debt affected. Long-term ratings based on joint support from Barclays Bank PLC as letter of credit provider and the Pennsylvania State Turnpike Commission |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0881425358) | Moody's Investors Service Ratings Delivery Service | 4/18/2013 | CUSIP: ISIN: XS0881425358 Common Code: 088142535 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823360347 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0881350242) | Moody's Investors Service Ratings Delivery Service | 4/18/2013 | CUSIP: ISIN: XS0881350242 Common Code: 088135024 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823360487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0881368616) | Moody's Investors Service Ratings Delivery Service | 4/18/2013 | CUSIP: ISIN: XS0881368616 Common Code: 088136861 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823362624 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0889102140) | Moody's Investors Service Ratings Delivery Service | 4/18/2013 | CUSIP: ISIN: XS0889102140 Common Code: 088910214 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823384191 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0889139225) | Moody's Investors Service Ratings Delivery Service | 4/18/2013 | CUSIP: ISIN: XS0889139225 Common Code: 088913922 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823384182 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0347689357) | Moody's Investors Service Ratings Delivery Service | 4/18/2013 | CUSIP: ISIN: XS0347689357 Common Code: 034768935 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0504007518) | Moody's Investors Service Ratings Delivery Service | 4/18/2013 | CUSIP: ISIN: XS0504007518 Common Code: 050400751 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107923 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFV8) - (ISIN US06738KFV89) | Moody's Investors Service Ratings Delivery Service | 4/18/2013 | CUSIP: 06738KFV8 ISIN: US06738KFV89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058575 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXS5) - (ISIN US06738KXS58) | Moody's Investors Service Ratings Delivery Service | 4/18/2013 | CUSIP: 06738KXS5 ISIN: US06738KXS58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXY2) - (ISIN US06738KXY27) | Moody's Investors Service Ratings Delivery Service | 4/18/2013 | CUSIP: 06738KXY2 ISIN: US06738KXY27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058732 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743095001) | Moody's Investors Service Ratings Delivery Service | 4/18/2013 | CUSIP: ISIN: XS0743095001 Common Code: 074309500 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823133907 |
| Barclays Announces Senior Management Changes | M2 Presswire | 4/18/2013 | Subsequent to Barclays' publication of the outcomes of its Strategic Review on 12 February, the bank has today announced changes to the senior management within Corporate and Investment Banking, Wealth and Investment Management, and ... |
| £44m Ricci leaves Barclays in shake-up | London Evening Standard | 4/18/2013 | RICH Ricci, the Barclays investment banker accused of being "out of touch", is leaving the bank. A management shake-up led by new chief executive Antony Jenkins sees Ricci and a host of other top staff move on. Racehorse-owning Ricci, who ... |
| Rich Ricci leaves in shake-up of top brass at Barclays | London Evening Standard | 4/18/2013 | BARCLAYS today announced a major management shake-up that will see the departure of the racehorse-owning head of its investment bank Rich Ricci, who collected a £17.6 million share bonus for last year which he cashed in almost immediately. |
| Ricci and wealth boss Kalaris exit Barclays | Investment Week | 4/18/2013 | Kalaris will retire from his role as CEO of wealth and investment management at Barclays and will leave the bank in June. Peter Horrell, the firm's head of intermediaries, international and direct businesses, will take up Kalaris' role on an ... |
| Two Barclays execs from scandal-plagued Diamond era resign | New York Business Journal Online | 4/18/2013 | In the wake of a bank-rate-rigging scandal, Barclays Plc's investment banking head Rich Ricci and wealth-management division chief Tom Kalaris are resigning. |
| Amid Shake-Up, Barclays ' Investment Banking Chief Steps Down | NYT Blogs | 4/18/2013 | 1:11 p.m. | Updated LONDON — Barclays, the global bank that has been in the spotlight over its role in a rate-rigging scandal, is shaking up its management ranks as it seeks to distance itself from the era of Robert E. Diamond Jr., its ... |
| Fitch to confirm rating for Texas Muni Power Agency CP Notes Series 2005 | Daily The Pak Banker | 4/18/2013 | New York: Global rating agency Fitch will confirm the short-term rating of 'F1' assigned to the $100,000,000 Texas Municipal Power Agency Commercial Paper Notes, Series 2005 (the notes). A maximum of $100,000,000 aggregate principal amount ... |
| EUROPEAN CAPITAL RECEIVES PROCEEDS OF EURO 7.2 MILLION FROM SCAFF'HOLDING EXIT | Press Association National Newswire | 4/18/2013 | ST. PETER PORT, Guernsey, April 18, 2013 /PRNewswire/ -- European Capital Limited and its affiliates ("European Capital") announced today that they received proceeds of €7.2 million from exiting their investments in Scaff'holding (the ... |
| BANK CHIEF RICCI TO RETIRE | Press Association National Newswire | 4/18/2013 | Barclays investment banking chief Rich Ricci is retiring after a management shake-up just weeks after pocketing an £18 million shares windfall. |
| Barclays Investment chief executive Ricci to stand down | Professional Pensions | 4/18/2013 | Ricci, who is the last serving member of former Barclays chief executive Bob Diamond's senior team, will leave the executive committee on 30 April, before departing the bank on 30 June. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/18/2013 | TIDMVOD RNS Number : 6214C Vodafone Group Plc 18 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/18/2013 | TIDMIESP RNS Number : 6448C iShares V Spain Treasury EUR 18 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 17-Apr-13 NAV PER SHARE: Official NAV EUR 136.523396 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice - Saxony-Anhalt | Regulatory News Service | 4/18/2013 | TIDM38AK RNS Number : 6524C Barclays Bank PLC 18 April 2013 Pre-stabilisation announcement template 18 April 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - FMS | Regulatory News Service | 4/18/2013 | TIDM38AK RNS Number : 6175C Barclays Bank PLC 18 April 2013 Pre-stabilisation announcement template 18 April 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - Bupa | Regulatory News Service | 4/18/2013 | TIDM38AK TIDMBUPF RNS Number : 6632C Barclays Bank PLC 18 April 2013 Pre-stabilisation announcement 18 April 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Barclays Announces Senior Management Changes | Regulatory News Service | 4/18/2013 | TIDMBARC TIDM38AK RNS Number : 6792C Barclays PLC 18 April 2013 18 April 2013 Barclays Announces Senior Management Changes Subsequent to Barclays' publication of the outcomes of its strategic review on 12 February, the bank has today announced ... |
| Barclays Bank PLC Notice to Covered Bondholders | Regulatory News Service | 4/18/2013 | TIDM38AK RNS Number : 7257C Barclays Bank PLC 18 April 2013 NOTICE TO COVERED BONDHOLDERS BARCLAYS BANK PLC 1 Churchill Place London E14 5HP (the "Issuer") |
| DJ BOC 's Carney: Hope for Path Forward on Libor by Next Year's IMF Spring Meetin | Dow Jones Chinese Newswires English Content | 4/18/2013 | WASHINGTON--Bank of Canada Governor Mark Carney Thursday said he hoped there would be a clear vision for the future of Libor--the benchmark interest rate at the center of an international rigging scandal-- by next year's International ... |
| Banking move will boost strategic growth plans | Scunthorpe Evening Telegraph | 4/18/2013 | REGIONAL Renault dealership Thompson Commercials Ltd has announced a new partnership with Barclays to assist with its strategic growth plans. |
| Contract award - Banking services (English) | Tenders Electronic Daily | 4/18/2013 | Journal number............: 76/2013 Date sent to EUR-OP.......: 17:04:2013 Referenced number.........: 359369-2012 Heading....................: 01303 |
| Rich Ricci retires as Barclays investment bank chief; Rich Ricci , the veteran head of Barclays ' corporate and investment bank, is to retire from the bank at the end of June. | The Telegraph Online | 4/18/2013 | Barclays said that Eric Bommensath and Tom King had been appointed co-chief executives of CIB division with effect from May 1. Mr Ricci joined Barclays in 1994 and led its acquisition of Lehman Brothers in 2008, becoming co-head of ... |
| Rich Ricci quits Barclays ' investment bank | thetimes.co.uk | 4/18/2013 | The super-paid investment banking chief most closely associated with the old regime at Barclays has quit. Rich Ricci, head of investment banking, announced plans to retire today as part of a big management shake-up at the bank. |
| FIS Finalizes Public Offering of $1.25 Billion of Senior Notes | Wireless News | 4/18/2013 | Fidelity National Information Services, ("FIS"), a provider of banking and payments technology, announced the completion of its public offering of $250 million in aggregate principal amount of 2.000 percent Senior Notes due 2018 and $1.0 ... |
| Sprint Committee to Evaluate Dish Offer | The Wall Street Journal Online | 4/18/2013 | The board of Sprint Nextel Corp. has set up a special committee to evaluate Dish Network Corp.'s $25.5 billion bid to acquire the carrier, people familiar with the matter said, a sign Sprint is taking the Dish bid seriously. |
| Is Barclays ' Diamond age almost over? Ricci and Kalaris who hail from reign of Bob are given the boot by new chief | Mail Online | 4/18/2013 | Two multi-millionaire American bankers, Rich Ricci and Tom Kalaris, were yesterday pensioned off by Barclays as part of a clearout by new chief executive Antony Jenkins. |
| Ex-Lehman jet setter Skip McGee receives promotion to height of Barclays ' US operations | Mail Online | 4/18/2013 | One of the main beneficiaries of Barclays' shake-up is Hugh E 'Skip' McGee III. The Princeton-educated Texan has been promoted to become chief executive of Barclays Americas, after previously running the American corporate and investment ... |
| Standard Chartered to acquire South African custody and trustee business of Absa Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/18/2013 | Deal In Brief Standard Chartered PLC, a UK-based provider of financial services, is planning to acquire the South African custody and trustee business of Absa Group Limited, a South Africa-based a financial services organization, serving ... |
| Ricci Exit Ends Diamond Era at Barclays | HedgeWorld News | 4/18/2013 | LONDON (Reuters)—Rich Ricci, the boss of Barclays' investment bank who collected $26 million in deferred bonuses last month, is leaving the scandal-hit bank as its new chief executive seeks to cut back executive pay and repair its image. |
| Report: British insurers' group issues alert on Barclays ' CoCos | SNL European Financials Daily | 4/18/2013 | The Association of British Insurers issued an "amber top" alert to investors regarding Barclays Plc's use of contingent convertible bonds, The (U.K.) Guardian reported April 16. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays -Bradford based Accountancy Practice Gears up for Expansion Plans | ENP Newswire | 4/18/2013 | Release date - 17042013 Auker Rhodes Secures Growth Funding from Barclays. Bradford-based accountancy practice Auker Rhodes Accounting Limited today announced expansion plans with new funding from Barclays. |
| Support from Barclays helps Puffin Produce boost capacity with new packing line | ENP Newswire | 4/18/2013 | Release date - 17042013 Puffin Produce has significantly increased capacity at its Withybush plant near Haverfordwest after a GBP850,000 investment, supported by Barclays to introduce two new state-of-the-art packing lines. |
| Barclays Ricci to retire, Bloomberg reports | Theflyonthewall.com | 4/18/2013 | Rich Ricci, head of Barclays (BCS) investment banking and one of the last members of former CEO Robert Diamond's management team, will retire at the end of June, reports Bloomberg. |
| Barclays says UK firms looking to create jobs | Global Banking News | 4/18/2013 | According to Barclays Plc (LSE: BARC), a large number of businesses in the UK are planning to create new jobs. The bank said that 71 per cent of mid-sized businesses in the UK are planning to create jobs. This is in contrast to 65 per cent ... |
| Anglo American Announces Offering Of Notes For US$15 Billion | GlobalData Financial Deals Tracker | 4/18/2013 | Anglo American plc, a mineral exploration company, announced offering of notes, for gross proceeds of US$15 billion, under its Euro medium term note programme. |
| Region ready to ignite - Barclays | Grimsby Evening Telegraph | 4/18/2013 | BRITAIN'S biggest bank has identified this region as the most likely of all those in the UK to create jobs over the next 12 months. The Barclays Job Creation Survey 2013, which questioned more than 700 UK businesses, has revealed that 68 per ... |
| Barclays overweight on Qihoo | Investor's Business Daily | 4/18/2013 | The British bank initiated coverage of Chinese Web search and security software company Qihoo 360 (QIHU) with an overweight (buy) rating and 38 price target. Barclays Capital cited the company's partnership in Jan. with Google (GOOG) and ... |
| MARKET EYE-Barclays cautious on Indian 2-wheelers, cuts Bajaj | Reuters News | 4/18/2013 | * Barclays remains cautious on India's two-wheeler makers, saying domestic demand has decelerated "significantly", while noting Honda Motor Co's "aggressive" capacity expansion plans could limit growth of its rivals. * "Given the increased ... |
| UPDATE 1-Standard Chartered to buy Absa's S.African custody business | Reuters News | 4/18/2013 | * Absa says the deal is not material * StanChart bought Barclays' Africa custody business in 2010 (Adds details) JOHANNESBURG, April 18 (Reuters) - Standard Chartered |
| MOVES-Barclays , BofA Merrill, BlackRock, Evercore Trust | Reuters News | 4/18/2013 | (Adds BofA) April 18 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| European Capital Receives Proceeds of Euro 7.2 Million from Scaff'holding Exit | India Investment News | 4/18/2013 | New Delhi, April 18 -- European Capital Limited and its affiliates ("European Capital") announced today that they received proceeds of 7.2 million from exiting their investments in Scaff'holding (the "Company"). European Capital realized a ... |
| That's Rich! Banker leaves Barclays with £700k payoff | London Evening Standard | 4/18/2013 | FLAMBOYANT and super-wealthy banker Rich Ricci is to leave Barclays as it seeks to repair its reputation. The racehorse-owning 49-year-old head of Barclays investment bank will "retire" within weeks with a year's notice payment of up to ... |
| Union Square Advisors names partner | SNL Financial Services Daily | 4/18/2013 | Union Square Advisors LLC named Wayne Kawarabayashi a partner in its New York office, according to an April 16 news release. Kawarabayashi was most recently managing director of M&A at Barclays Plc. |
| Flamboyant financier's credit runs out as tarnished bank seeks cultural revolution | thetimes.co.uk | 4/18/2013 | One of Britain's most flamboyant bankers, famed for his private jets, flashy clothes and racehorses, has been ousted from Barclays in the latest attempt to improve the bank's tarnished image. |
| Barclays tries out trendy joint rule | thetimes.co.uk | 4/18/2013 | Rich Ricci always stood out at Cheltenham, despite country types claiming his loud checked tweeds were insufficiently distressed. Now Antony Jenkins, his erstwhile boss, also turns out to be a fashionista. |
| 6-K SEC FILING | BARCLAYS PLC | 4/18/2013 | -- |
| Energy Transfer Partners, L.P . Energy Transfer Partners Announces Common Unit Offering | Energy Weekly News | 4/19/2013 | 2013 APR 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Energy Transfer Partners, L.P. (NYSE: ETP) announced it has commenced a public offering of 12,000,000 common units representing limited partner ... |
| Spectra Energy Partners, Lp ; Spectra Energy Partners Announces Pricing of Public Offering of Common Units | Energy Weekly News | 4/19/2013 | 2013 APR 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Spectra Energy Partners, LP (NYSE: SEP) (the "Partnership") announced the pricing of its underwritten public offering of 4,500,000 of its common ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/19/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Africa not there yet | Financial Mail | 4/19/2013 | Absa is experiencing some difficulty in implementing the terms of its recently concluded acquisition of Barclays' African operations. According to the conditions of the deal the new outfit, to be renamed Barclays Africa, must obtain ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 4/19/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Rich man Ricci quits Barclays with cash pile intact Business \|Watch | Cape Times | 4/19/2013 | Some people are appropriately named. Among them is Rich Ricci, a controversial figure who has resigned from his job at UK-based Barclays. The controversy centred on his pay and his role in a rate-rigging scandal that dates back to 2005. |
| Rich Ricci leaves Barclays firing on all cylinders; INSIDE TRACK | City AM | 4/19/2013 | FOR the past few months, Rich Ricci, who is leaving Barclays, must have felt like his time had come, his rainmaking powers no longer overly appreciated at the British banking giant. |
| New broom at Barclays as old guard ride off | City AM | 4/19/2013 | BARCLAYS shuffled its pack of senior executives yesterday as chief executive Antony Jenkins moved to make a clean break with the former regime of ex-boss Bob Diamond. |
| Era over for Barclays as Ricci leaves | City AM | 4/19/2013 | BARCLAYS' investment boss Rich Ricci yesterday retired as his job was scrapped in a shake up by new chief executive Antony Jenkins. Ricci, a close ally of ex-chief Bob Diamond, often acted as a focal point for criticism of bankers as he ... |
| 'Without Splunk we might be taken out of the market,' says Barclays | Computing | 4/19/2013 | Head of security services praises Splunk for helping it comply with regulations Barclays' adoption of Splunk data insight and intelligence tools has prevented the bank from being fined for anti-compliance or worse, barred from doing ... |
| RICCI: THE EPITOME OF EXCESS | Daily Mail | 4/19/2013 | FROM race horses and a private jet to lavish bonuses, Rich Ricci came to represent everything that was wrong with 'casino' bankers. During his 19-year spell at Barclays, Ricci was one of its highest-paid bankers and is estimated to have ... |
| BARCLAYS BOSS RICH RICCI RETIRES AT 49... WEEKS AFTER £18M BUDGET DAY BONUS | Daily Mail | 4/19/2013 | BARCLAYS' top investment banker has been forced out a month after scooping an £18million bonus. And 'casino banker' Rich Ricci will be cashing in his chips again with a £700,000 pay-off. |
| Fatcat Ricci leaves bank | Daily Star | 4/19/2013 | BARCLAYS reshuffled its management team yesterday after investment banking boss Rich Ricci quit. One of the banking industry's most flamboyant characters, he will walk away at the end of June with 12 months' salary of £700,000, though that ... |
| Top banker retires | Derby Evening Telegraph | 4/19/2013 | BARCLAYS investment banking chief Rich Ricci is retiring after a management shake-up just weeks after pocketing an £18 million shares windfall. The banker will leave at the end of June after 19 years at Barclays and will be replaced by ... |
| WSJ Blog: Europe's Morning MoneyBeat: Watching Washington Closely | Dow Jones News Service | 4/19/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Phillipa Leighton-Jones |
| WSJ Blog: Europe's Morning MoneyBeat: Money on the Sidelines | Dow Jones News Service | 4/19/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Phillipa Leighton-Jones |
| WSJ Blog: Europe's Morning MoneyBeat: Money on the Sidelines | Dow Jones News Service | 4/19/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Phillipa Leighton-Jones |
| WSJ Blog: Europe's Morning MoneyBeat: Money on the Sidelines | Dow Jones News Service | 4/19/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Phillipa Leighton-Jones |
| WSJ Blog: The Daily Docket: Excel Maritime May Enter Bankruptcy | Dow Jones News Service | 4/19/2013 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Melanie Cohen Struggling shipping company Excel Maritime Carriers Ltd. is nearing a restructuring deal with its ... |
| TIP SHEET: Green Century Balanced Fund Seeks Stable, Low-Carbon Returns | Dow Jones News Service | 4/19/2013 | In an era when passively managed exchange-traded funds appear on the rise, the actively managed Green Century Balanced Fund (GCBLX), which aims to invest in upstanding companies outside the oil and gas industries, stands out. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ Blog: Utilities Hold Key for Natural-Gas Rally | Dow Jones News Service | 4/19/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Paul Vigna The surge in natural-gas prices startled investors. Now, for a clue on when the rally might end, many are trying ... |
| WSJ Blog: Wall Street Recycles Its Commodities Call | Dow Jones News Service | 4/19/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Liam Denning There's no way of falling off a cycle gracefully, but that won't stop Wall Street from trying. |
| Barclays Faces Investor Pressure | Dow Jones Top News & Commentary | 4/19/2013 | The Local Authority Pension Fund Forum on Friday recommended that its members vote against Barclays PLC's (BCS) accounts at next week's annual general meeting over concerns about the international financial reporting standards' impact on ... |
| Barclays Lowers 2013 Average Gold Price Forecast to $1,483/oz | Dow Jones Commodities Service | 4/19/2013 | Barclays bank Friday lowered its forecast for the average gold price this year following a spectacular slump Monday that saw the metal post its largest daily decline since the 1980s, sending it to a two-year low. |
| DJ Vodafone Group Buys Back 1.75M Shares/192.8124P >VOD.LN | Dow Jones Newswires | 4/19/2013 | LONDON--Vodafone Group PLC (VOD.LN) said Friday that on April 18 it purchased 1.75 million of its ordinary shares on the London Stock Exchange from Barclays Capital Securities Ltd. at 192.8124 pence, which it intends to hold in treasury. |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the upside prevails as long as 40.8 is support | Dow Jones Newswires | 4/19/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130419194756.gif Our pivot point stands at 40.8. |
| Fatcat Rich Ricci retires aged 49 on €21million; FINANCE | The Daily Mirror | 4/19/2013 | MONEYBAGS banker Rich Ricci is set to retire at 49 - weeks after pocketing an €21million windfall. It was revealed yesterday that the controversial head of Barclays investment bank will hand over his duties at the end of the month and leave ... |
| Bank chief retires after £18m windfall | Daily Post | 4/19/2013 | BARCLAYS investment banking chief Rich Ricci is retiring after a management shake-up just weeks after pocketing an £18 million shares windfall. |
| How Barclays ' masters of the universe fell to earth; 'Retirement' of Diamond's former lieutenant comes as little surprise, writes James Quinn | The Daily Telegraph | 4/19/2013 | On the afternoon of September 11, 2008, Bob Diamond and his two key lieutenants, Rich Ricci and Jerry del Missier, boarded a flight from Heathrow to New York. |
| End of an era as last of Diamond's men quit Barclays | The Daily Telegraph | 4/19/2013 | THE two remaining senior executives most associated with the tenure of former Barclays boss Bob Diamond have left the bank as his successor Antony Jenkins continues his attempt to change the bank's culture. |
| Bankers begin CV 'damage limitation' after shred–gate; City Diary | The Daily Telegraph | 4/19/2013 | IT IS almost three months to the day since news broke of the "shred–gate" scandal at Barclays, whereby a senior executive allegedly destroyed a report setting out the culture of fear and intimidation at the bank's Barclays Wealth division. |
| Barclays Announces Senior Management Changes | ENP Newswire | 4/19/2013 | Release date - 18042013 Barclays Announces Senior Management Changes. Subsequent to Barclays' publication of the outcomes of its Strategic Review on 12 February, the bank has today announced changes to the senior management within Corporate ... |
| ONS Retail Sales - Barclays comment | ENP Newswire | 4/19/2013 | Release date - 18042013 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's ONS Retail Sales figures. 'While March's arctic blast discouraged consumers from heading into stores, it didn't stop them from shopping from ... |
| Ricci retires with £18m | Evening Times | 4/19/2013 | Barclays investment banking chief Rich Ricci is retiring after a management shake-up just weeks after pocketing an £18 million shares windfall. |
| Barclays 's Ricci, Kalaris Stepping Down After Diamond Exit | Financial Planning | 4/19/2013 | (Bloomberg) Barclays Plc's investment-banking chief Rich Ricci and wealth-management head Tom Kalaris, two of the last remaining members of former Chief Executive Officer Robert Diamond's management team, will step down. |
| Rich Ricci to leave Barclays | French Collection | 4/19/2013 | Rich Ricci, the head of the financing and investment banking division of UK-based bank Barclays, will depart from the group effective as of June 30, under a large-scale reorganisation of the division following the Libor affair. |
| Barclays banker Ricci to step down in June | The Herald | 4/19/2013 | RICH Ricci, Barclays' controversial investment banking chief, is to retire at the end of June but will continue to receive his £700,000 salary for another year and could net millions of pounds in bonuses. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Two top executives to quit Barclays | Global Banking News | 4/19/2013 | Barclays Plc (LSE: BARC) would soon see its investment-banking chief, Rich Ricci, and wealth-management head, Tom Kalaris, quitting. The two executives are the last remaining members of former chief executive officer Robert Diamond's ... |
| SoftBank ends partnership with Barclays | Global Banking News | 4/19/2013 | Japan-based SoftBank Corp has announced that it has ended a partnership with Barclays Plc (LSE: BARC). The British bank had been hired by SoftBank to finance its USD20bn planned takeover of Sprint Nextel Corp. |
| Ricci and Kalaris to leave Barclays | Global Banking News | 4/19/2013 | Rich Ricci, head of investment banking, and Thomas L Kalaris, head of wealth management at Barclays Bank (LON: BARC), are both leaving as part of the shake up at the global lender. |
| Financial: Business analysis: Banking: Barclays ' fattest cat has gone. That's a start at least, says Nils Pratley | The Guardian | 4/19/2013 | The good news for Rich Ricci is that he is now free to attend Cheltenham festivals to his heart's content. His absence from last month's event, where his runners included the famous Fatcatinthehat, was a sure sign his end was nigh at ... |
| Front: Rich goes quick: banker out in Barclays clean-up | The Guardian | 4/19/2013 | The colourful and controversial head of Barclays' investment bank, Rich Ricci, stands to walk away with outstanding bonuses potentially worth millions of pounds after his retirement from the scandal-hit bank was announced yesterday. |
| National: Rich Ricci: Laughing all the way from the bank: High-profile symbol of 'old Barclays ' tried to modernise but clashed with new ethos | The Guardian | 4/19/2013 | When Rich Ricci entered a horse called Fatcatinthehat in the Cheltenham festival last month, he can't have expected it to make front page news on a tabloid. |
| Barclays revises LME Lead cash price forecast down to $2 450 t from $2 600 t | Commodity Online | 4/19/2013 | India, April 19 -- Barclays has revised down its LME lead cash price forecast to $2 450 t from $2 600 t for 2014 as it stated that refined lead market is expected to remain essentially balanced for 2013 and 2014.The bank expects the deficit ... |
| At Barclays , three years is seen as the 'long term' | i | 4/19/2013 | Business | Outlook BEN CHU Antony Jenkins, who says he aspires to make Barclays the "go-to" bank, instructed Rich Ricci to go forth and multiply yesterday. And so yet another wing of the Wall Street-wannabe banking house that Bob built is ... |
| Ricci resigns in Barclays shake-up | i | 4/19/2013 | News | The News Matrix The day at a glance BANKING The head of Barclays' investment banking business, Rich Ricci has resigned under a management shakeup by new chief executive Antony Jenkins. Mr Ricci, 49, will leave the bank at the end of ... |
| 'Retirement' for Ricci as new Barclays regime bites | i | 4/19/2013 | News | BANKING Barclays' flamboyant investment banking chief Rich Ricci is to "retire" from the bank, a casualty of a management shake-up instituted by new chief executive Antony Jenkins. |
| An embarrassment of Riches; THE PUNT | Irish Independent | 4/19/2013 | Britain."S Barclays bank is continuing a crackdown on the outrageous puns that were rampant among some senior executives at the lender during the credit bubble. |
| Investors beware: At Barclays , three years is seen as the 'long term' | The Independent | 4/19/2013 | Business | OUTLOOK Antony Jenkins, who says he aspires to make Barclays the "go to" bank, yesterday instructed Bob Diamond's old comrade-in-arms, Rich Ricci, to go forth and multiply. And so yet another wing of the Wall Street wannabe ... |
| Barclays parts company with Ricci and Kalaris. | The Irish Times | 4/19/2013 | Barclays has drawn a line under the Bob Diamond era, ejecting the last two senior executives from his period in charge with the departures of Rich Ricci, head of investment banking, and Tom Kalaris, who ran wealth management. |
| Corporate News: Sprint Sets Up a Panel To Evaluate Dish Offer | The Wall Street Journal | 4/19/2013 | The board of Sprint Nextel Corp. has set up a special committee to evaluate Dish Network Corp.'s $25.5 billion bid to acquire the carrier, people familiar with the matter said, a sign Sprint is taking the Dish bid seriously. |
| Global Finance: Barclays Does High-Level Housecleaning | The Wall Street Journal | 4/19/2013 | LONDON -- Barclays PLC, trying to wipe away the last vestiges of a scandal-tainted era at the big British bank, ousted two of its top executives in the biggest shakeup since its chairman, chief executive and chief operating officer resigned ... |
| PRESS DIGEST - Wall Street Journal - April 19 | Reuters News | 4/19/2013 | April 19 (Reuters) - The following are the top stories in the Wall Street Journal. Reuters has not verified these stories and does not vouch for their accuracy. |
| Barclays cuts 2013, 2014 gold price forecasts | Reuters News | 4/19/2013 | April 19 (Reuters) - Barclays Capital cut its 2013 and 2014 gold price forecasts on the metal's recent selloff and downside risk. "Gold and silver, the front-runners since 2009, are likely over the next few years to be among the weakest of ... |
| PREVIEW-More cost cuts key for European banks as growth hopes stall | Reuters News | 4/19/2013 | * Europe Q1 bank results kick off Apr 24 with Barclays, C.Suisse * Bad debts to remain a drag as euro zone crisis continues * More cost-cutting, restructuring news awaited |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays convertible hybrid plans get off to shaky start | Reuters News | 4/19/2013 | * Tier 1 convertibles seen as a tough sell * Bond investors balk at perpetual features, income risk * Equity investor concerns shrugged off By Natalie Harrison |
| Top banker retires with £18m pot | Leicester Mercury | 4/19/2013 | BARCLAYS investment banking chief Rich Ricci is retiring after a management shake-up, weeks after pocketing an £18 million shares windfall. The flamboyant banker will leave at the end of June after 19 years at Barclays and will be replaced ... |
| DJ Barclays Lowers 2013 Average Gold Price Forecast to $1,483/oz | Dow Jones Chinese Newswires English Content | 4/19/2013 | Barclays bank Friday lowered its forecast for the average gold price this year following a spectacular slump Monday that saw the metal post its largest daily decline since the 1980s, sending it to a two-year low. |
| Ricci to quit Barclays as Jenkins unveils management shake-up | The Scotsman | 4/19/2013 | BArclays chief executive Antony Jenkins has unveiled a management shake-up that will lead to the departure of Rich Ricci, the group's flamboyant head of investment banking. |
| Bank chief leaves with £18m shares; AROUND THE UK | South Wales Echo | 4/19/2013 | BARCLAYS investment banking chief Rich Ricci is retiring after a management shake-up just weeks after pocketing an £18m shares windfall. The flamboyant banker will leave at the end of June after 19 years at Barclays and will be replaced by ... |
| Flamboyant financier's credit runs out as tarnished bank seeks cultural revolution | The Times | 4/19/2013 | One of Britain's most flamboyant bankers, famed for his private jets, flashy clothes and racehorses, has been ousted from Barclays in the latest attempt to improve the bank's tarnished image. |
| Banking & finance | The Times | 4/19/2013 | Legal & General: Tim Breedon, the former chief executive left with £9.4 million in pay, bonus and share awards, it emerged yesterday, as bumper deals for bosses were thrust back into the spotlight. Page 33 |
| Barclays tries out trendy joint rule; Business Editor's Commentary | The Times | 4/19/2013 | Rich Ricci always stood out at Cheltenham, despite country types claiming his loud checked tweeds were insufficiently distressed. Now Antony Jenkins, his erstwhile boss, also turns out to be a fashionista. |
| 'Fat cat in the hat' unseated as Barclays cleans up | The Times | 4/19/2013 | Rich Ricci, the flamboyant American investment banker, was ousted by Barclays yesterday in the latest attempt by the bank to improve its tarnished image. Page 3 |
| City Diary: Barclays Wealth bankers begin CV damage limitation after shred-gate; Tullow feels the 'links effect'; Alchemy's lost chemistry ... | The Telegraph Online | 4/19/2013 | It is almost three months to the day since news broke of the "shred-gate" scandal at Barclays, whereby a senior executive allegedly destroyed a report setting out the culture of fear and intimidation at the bank's Barclays Wealth division . |
| £18m windfall banker quits | The Daily Express | 4/19/2013 | THE head of Barclays investment banking Rich Ricci is to retire - weeks after pocketing an £18million windfall from selling shares given as previous annual bonuses. |
| Ricci goes in shake–up by Barclays boss; Edited by PETER CUNLIFFE e–mail: peter.cunliffe@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 0208 612 7162 City&Business | The Daily Express | 4/19/2013 | BARCLAYS chief executive Antony Jenkins reshuffled his management team yesterday after investment banking boss Rich Ricci resigned. The bank unveiled a series of senior appointments in a sign that Jenkins, who took charge in August, is ... |
| Rich man Ricci quits Barclays with cash pile intact Business |Watch | The Star | 4/19/2013 | Some people are appropriately named. Among them is Rich Ricci, a controversial figure who has resigned from his job at UK-based Barclays. The controversy centred on his pay and his role in a rate-rigging scandal that dates back to 2005. |
| Make Rich Ricci hand back riches; BANKER RETIRES AT 49 | The Sun | 4/19/2013 | BRITAIN'S biggest fatcat banker quit Barclays yesterday amid angry calls to pay back his "ill-gotten gains". Rich Ricci said he was off as head of investment just weeks after trousering an £18MILLION bonus. Officially Barclays said the ... |
| Copper inches up to US$3.164/lb, Barclays expects price rebound in Q2 | Business News Americas | 4/19/2013 | Copper closed Friday at US$3.164/lb cash on the London Metal Exchange, slightly up from the previous day's 18-month low of US$3.158/lb and accumulating a 7.1% drop from close on April 12. |
| Barclays lowers gold price forecast again on massive sell-off | Business News Americas | 4/19/2013 | Following the massive sell-off that sent gold into a tailspin on Monday (Apr 15), Barclays Capital has lowered its 2013 average price forecast for the second time this year to US$1,483/oz, from a previous estimate of US$1,646/oz. |
| Barclays looks to CoCos for capital answer | SNL European Financials Daily | 4/19/2013 | Barclays Plc has again irritated institutional shareholders. The issue is not remuneration, this time. Instead the institutions are concerned about plans to issue contingent convertible bonds that bail in as shares, known as CoCos. A ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Barclays proposes rights plan to head off investor worries | SNL European Financials Daily | 4/19/2013 | Barclays Plc plans to offer shareholders rights to acquire shares in the case of a possible conversion of contingent convertible debt in order to allay fears about the dilution of their stockholding, Reuters reported April 17. |
| Barclays ' i-bank head, wealth management CEO to retire | SNL European Financials Daily | 4/19/2013 | Barclays Plc said April 18 that Rich Ricci, CEO of corporate and investment banking, and Tom Kalaris, CEO of wealth and investment management and executive chairman of Barclays in the Americas, will retire as part of an overhaul of senior ... |
| StanChart to acquire ABSA Bank's South African custody and trustee business | SNL European Financials Daily | 4/19/2013 | Standard Chartered Plc said April 18 that it will acquire ABSA Bank Ltd's South African custody and trustee business. StanChart said the group launched custody operations in South Africa earlier in 2013, having developed a profitable custody ... |
| 2 EXECUTIVES DEPART IN MANAGEMENT SHAKE-UP AT BARCLAYS | The New York Times Abstracts | 4/19/2013 | Barclays, global bank that has been in spotlight over its role in rate-rigging scandal, initiates management shakeup as part of effort to distance itself from era of former chief executive Robert E Diamond Jr; names Hugh E McGee III chief ... |
| Carlyle Group invests in Addison Lee | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/19/2013 | Deal In Brief The Carlyle Group L.P., a US-based asset management firm, through its investment fund Carlyle Europe Partners III LP, has invested in Addison Lee, a UK-based provider of transportation and private hire services. |
| Asset-Backed Securities; Barclays Commercial Mortgage Securities LLC Files SEC Form 424B3, Prospectus [Rule 424(B)(3)] (Apr. 3, 2013) | Real Estate Weekly News | 4/19/2013 | 2013 APR 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Banking Barclays ' fattest cat has gone. That's a start at least, says Nils Pratley | The Guardian | 4/19/2013 | The good news for Rich Ricci is that he is now free to attend Cheltenham festivals to his heart's content. His absence from last month's event, where his runners included the famous Fatcatinthehat, was a sure sign his end was nigh at ... |
| Rich goes quick Controversial banker pushed out in new Barclays clean-up: Banker pushed out in Barclays latest clean-up | The Guardian | 4/19/2013 | The colourful and controversial head of Barclays' investment bank, Rich Ricci, stands to walk away with outstanding bonuses potentially worth millions of pounds after his retirement from the scandal-hit bank was announced yesterday. |
| Shake-up at Barclays , as bank aims to move on; Management overhaul removes top lieutenants of former chief executive | International Herald Tribune | 4/19/2013 | Barclays, the global bank that has been under scrutiny for its role in the rate-rigging scandal, is shaking up management, as it seeks to distance itself from the era of its former chief executive, Robert E. Diamond Jr. |
| LIBOR Manipulation Press Coverage - April 2013 | Mondaq Business Briefing | 4/19/2013 | Investigations and regulator action The Dutch lender Rabobank has confirmed in a press release that it is being investigated in connection with the LIBOR and EURIBOR setting process and that, based on the facts currently known and the ... |
| Barclays makes senior management changes | Banking Newslink | 4/19/2013 | <p itemprop="description">Subsequent to Barclays' publication of the outcomes of its Strategic Review on 12 February 2013, the bank has announced changes to the senior management within Corporate and Investment Banking, Wealth and ... |
| Barclays ' fat cat in the hat bids farewell | Metro | 4/19/2013 | BARCLAYS executive Rich Ricci yesterday announced he was retiring - weeks after pocketing an £18million share windfall. The flamboyant investment banking boss is stepping down at the end of June after a management shake-up. |
| Moody's upgrades to P-1 from P-2 the Letter of Credit-Backed Rating Assigned to the Texas Municipal Power Agency Commercial Paper Notes... | Moody's Investors Service Press Release | 4/19/2013 | $100 million in debt affected. The rating will based on the letter of credit provided by Barclays Bank PLC. Moody's has upgraded to P-1 from P-2 the rating assigned to the Texas Municipal Power Agency Commercial Paper Notes, Series 2005 (the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGP0) - (ISIN US06741RGP01) | Moody's Investors Service Ratings Delivery Service | 4/19/2013 | CUSIP: 06741RGP0 ISIN: US06741RGP01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823399952 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGQ8) - (ISIN US06741RGQ83) | Moody's Investors Service Ratings Delivery Service | 4/19/2013 | CUSIP: 06741RGQ8 ISIN: US06741RGQ83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823399955 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGN5) - (ISIN US06741RGN52) | Moody's Investors Service Ratings Delivery Service | 4/19/2013 | CUSIP: 06741RGN5 ISIN: US06741RGN52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823399956 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JP20) - (ISIN US06740JP202) | Moody's Investors Service Ratings Delivery Service | 4/19/2013 | CUSIP: 06740JP20 ISIN: US06740JP202 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822064186 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY96) - (ISIN US06738KY966) | Moody's Investors Service Ratings Delivery Service | 4/19/2013 | CUSIP: 06738KY96 ISIN: US06738KY966 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823125000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays overhauls management | NewsManagers | 4/19/2013 | P { margin-bottom: 0.08in; } The British bank Barclays, rocked by the Libor scandal, on 18 April announced the departure of the head of its investment banking division, Rich Ricci, as part of a larger |
| Big two gone 'but there's still time to buy into Barclays '; MARKET ROUND-UP | London Evening Standard | 4/19/2013 | BARCLAYS' Rich Ricci and Tom Kalaris have been shown the door, and the City thinks it is time for shareholders to celebrate. But don't worry if you aren't an investor yet — banking expert Ian Gordon thinks it isn't too late to buy the ... |
| Barclays looks to homegrown talent to steer Cardiff office | Daily The Pak Banker | 4/19/2013 | London: Barclays has today announced the appointment of Eileen Cronin as Director for Barclays Wealth and Investment Management in Cardiff. In her new role, Eileen will head up the region's Wealth and Investment Management office, which ... |
| WEEK AHEAD | Press Association National Newswire | 4/19/2013 | Barclays takes centre stage next week as it kicks off first quarter updates from the banking sector and holds what promises to be another eventful annual shareholder meeting. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/19/2013 | TIDMVOD RNS Number : 7281C Vodafone Group Plc 19 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/19/2013 | TIDMIESP RNS Number : 7515C iShares V Spain Treasury EUR 19 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 18-Apr-13 NAV PER SHARE: Official NAV EUR 136.555181 ... |
| BP PLC Director/PDMR Shareholding | Regulatory News Service | 4/19/2013 | TIDMBP. RNS Number : 7902C BP PLC 19 April 2013 BP p.l.c. Notification of transactions of persons discharging managerial responsibility or connected persons |
| Great-West Lifeco closes euro bond offering | SNL Insurance Daily | 4/19/2013 | Great-West Lifeco Inc. completed its offering of €500 million principal amount senior euro bonds maturing April 18, 2023. The bonds were sold outside of Canada through joint lead managers Barclays Bank PLC and Credit Suisse Securities ... |
| RIL TO TAP US SHALE RESERVES TO RAISE $1 BILLION (is raising around $1 billion from global FIs and banks, including JP Morgan , Wells Fargo , Citi and Barclays , by using its shale gas reserves in the US as collateral) | Indian Business Insight | 4/19/2013 | Reliance Industries Ltd (RIL) is raising around $1 billion from leading global financial institutions (FI) and banks, including JP Morgan, Wells Fargo, Citi and Barclays, by using its shale gas reserves in the United States (US) as ... |
| Founding Partner Returns To Russian Prime Brokerage | Derivatives Week | 4/19/2013 | Edward Golosov has returned as an executive director to BCS Prime Brokerage, the Moscow firm he co-founded in 1995. Golosov was global head of structuring and origination at Barclays Capital Fund Solutions between 2006 and 2011. |
| Barron's Blog: MSFT Q1: Enterprise, Cloud Seem 'Enough for Now,' Says Street | Dow Jones Newswires | 4/19/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Shares of Microsoft ( MSFT) today closed down 98 cents, or 3.4%, at $29.77, following a fiscal Q3 report ... |
| Banking on Markets: 29th Edition: Read-through From US Banks' 1Q13 Reporting Season* | Citi | 4/19/2013 | -- |
| Banking, Financial Services; Barclays appoints new Global Head of Liquidity Product | Investment Weekly News | 4/20/2013 | 2013 APR 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays has appointed Yera Hagopian as Global Head of Liquidity Product within its cash management team. |
| Commercial Banks; Barclays Bank Plc Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Apr. 2, 2013) | Investment Weekly News | 4/20/2013 | 2013 APR 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/20/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays tells thousands of safe deposit users to clear them out | Mail Online | 4/20/2013 | Barclays is telling thousands of customers who use safes in the bank's branches to store valuable items to remove their goods. The bank says it is 'increasingly complex and costly to continue the service', which is being phased out by ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays sets aside £464m to rebuild reputation after scandals | Mail Online | 4/20/2013 | Barclays has set aside almost half a billion pounds in the first quarter to pay for an overhaul of the scandal-struck bank. Results for the first three months of 2013, to be published on Wednesday, are forecast to include a £464million ... |
| Banking reform: Nerves in the City and No 11 as bankers' unlikely nemesis readies his next salvo: Fresh from crucifying HBOS bosses, Andrew Tyrie is serious about reform | The Guardian | 4/20/2013 | London's mayor, Boris Johnson, famously called on "banker-bashers" to stop. Former Barclays boss Bob Diamond told the Treasury select committee that there had been enough remorse. It is in large part due to Andrew Tyrie, Conservative chair ... |
| Money: No defence for these Barclays ' PPI letters | The Guardian | 4/20/2013 | I took out loans with Barclays in 2000 and 2001, and at the time I was persuaded to buy payment protection insurance. Last July, I complained of mis-selling via Curzon, a claims management firm. In October, Barclays agreed to offer ... |
| Rich Ricci and the pernicious symbolism of the greedy banker | Guardian.co.uk | 4/20/2013 | Jonathan Jones: Framing the debate: The reaction to this picture shows how hostility towards bankers too easily echoes Stalinist and Nazi depictions of 'fat cats in hats' |
| Gold prices may average $1483 oz in 2013 1450 oz 2014: Barclays | Commodity Online | 4/20/2013 | India, April 20 -- Gold prices are expected to average $1483 oz in 2013 and $1450 oz in 2014. The commodity needs to find support from the physical market in the near term stated London based Barclays in its recent market analysis.After ... |
| Global Zinc market may witness sizeable deficit by 2015: Barclays | Commodity Online | 4/20/2013 | India, April 20 -- In 2014 global refined zinc market may begin tight before moving into a sizeable deficit by 2015 on the back of weakening mine supply stated a London based Barclays in its recent market analysis.This year would mark the ... |
| Barclays accused in eBay car sale scam | The Independent | 4/20/2013 | Hoping to snap up a bargain online, John Knight has instead become the latest victim of a sophisticated fraud When John Knight saw a Citroën Relay van for sale on eBay for £3,250, he was keen to snap up the bargain. He contact the seller to ... |
| Barclays boss must prove depatures are for right reason; Compare the make-up of Barclays ' executive committee at the start of 2012 to what it will look like come the end of 2013. There will be few similarities. | The Telegraph Online | 4/20/2013 | With Antony Jenkins' decision to oust Rich Ricci and Tom Kalaris from their respective roles heading the bank's investment banking and wealth arms last week, gone are two more senior figures from the Bob Diamond era. |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 4/20/2013 | ASSIGNMENTS: Los Angeles County Capital Asset Lsg Corp, CA, Tax-Exempt Commercial Paper Notes US$ 200.00M Ser. B due ...P-1 (Bank of America, N.A./ Letter of Credit - Direct Pay) |
| US debt ceiling vote uncertainty in Europe may revive Gold: Barclays | Commodity Online | 4/21/2013 | India, April 21 -- The upcoming US debt ceiling vote and uncertainty across Europe have scope to revive gold s safe haven properties and correlations could lend support but should gold fail to respond the hurdles are likely mount further ... |
| Barclays reshuffle (plus £2bn) will sooth investors | Independent On Sunday | 4/21/2013 | Barclays will try to sell its "Transform" programme to an army of small investors at London's Royal Festival Hall on Thursday, just a day after reporting £2bn of firstquarter profit. |
| Victims of travel scam to launch class action | Sunday Age | 4/21/2013 | Australian holidaymakers will pursue a class action against one of the world's largest banks after hundreds of false accounts were used to facilitate an international travel scam. |
| Get into stocks, says Barclays strategist | Sunday Business Post | 4/21/2013 | Kevin Gardiner, the mild-mannered head of investment strategy for Barclays Wealth, wants investors to get out of the relative safety of bonds and cash and get into stocks. |
| Fat cat slips out; TOP STORIES FROM THE UK Farewell to Maggie, and race ends in bomb horror | The Sunday Times | 4/21/2013 | Finance One of the City's most flamboyant bankers announced his retirement, weeks after saying he would remain in his job. Rich Ricci, 49, was head of the investment banking unit at Barclays, which was recently fined £290m for rigging ... |
| A nicer nest for Jenkins without cuckoo Ricci: MAKING THE NEWS | The Observer | 4/21/2013 | "From the moment those parasitic little bundles enter your world they spend the next 20-odd years laying claim to everything in it. They want this. They need that. And if you don't give it to them, well, obviously it's because you don't ... |
| Barclays : 1Q13 results preview | Deutsche Bank Equity Research | 4/21/2013 | -- |
| UNIVERSAL BANKING MODEL INTACT | Bankhaus Lampe | 4/21/2013 | -- |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 4/22/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BESTOF the BROKERS; To appear in Best of the Brokers, email your research to notes@cityam.com | City AM | 4/22/2013 | Carpetright PLC p 634 627.00 19 Apr 632 630 628 626 624 622 620 15 Apr 16 Apr 17 Apr 18 Apr 19 Apr CARPETRIGHT Peel Hunt has a "hold" rating on the homewares retailer and a target price of 600p ahead of a trading update tomorrow. The broker ... |
| Barclays unveils new Bristol wealth head in South West restructure | Citywire | 4/22/2013 | S & P code for assoc. stock..: E:BARC Barclays' Wealth and Investment division has appointed director Paul Freeman as head of its Bristol office. |
| WSJ Blog: London-Based Boutique Derivatives Brokerage Expands in Hong Kong | Dow Jones News Service | 4/22/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Isabella Steger Mariana Capital, a boutique brokerage firm founded by former Lehman Brothers derivatives bankers, has ... |
| WSJ Blog: Barclays Employee Named in Libor Case Departs | Dow Jones News Service | 4/22/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) Clement Perrette, the former head of euro rates trading at Barclays, who was linked to the Libor scandal earlier this year in ... |
| DJ Barclays Names 2 Non-Executive Directors >BARC.LN | Dow Jones Newswires | 4/22/2013 | LONDON--Barclays PLC (BARC.LN) said Monday Frits van Paasschen and Michael Ashley have been appointed non-executive Directors with effect from Aug. 1 and Sept. 1 respectively. |
| Green Century Balanced Fund Seeks Stable, Low-Carbon Returns | Dow Jones Top Energy Stories | 4/22/2013 | In an era when passively managed exchange-traded funds appear on the rise, the actively managed Green Century Balanced Fund (GCBLX), which aims to invest in upstanding companies outside the oil and gas industries, stands out. |
| Trading house hires litigation funding firm for court battle with Barclays | The Daily Telegraph | 4/22/2013 | THE trading house bringing a €164m (£140m) damages claim against Barclays has taken the unusual step of using a litigation firm to fund the High Court case rather than back the action with its own money. |
| Barclays results likely to include GBP464M charge, Daily Mail reports | Theflyonthewall.com | 4/22/2013 | Barclays' (BCS) Q1 results, which will be released on Wednesday, will reportedly include a GBP464M charge to pay for an overhaul of the bank, the Daily Mail reports. Project Transform is aimed at renewing Barclays' business and reputation ... |
| Barclays tipped for 6% drop in profits | The Herald | 4/22/2013 | Barclays takes centre stage this week as it kicks off first quarter updates from the banking sector and holds what promises to be another eventful annual shareholder meeting. |
| Barclays to end multi-borrower securitization deal with UBS | Global Banking News | 4/22/2013 | British bank Barclays Plc (LSE: BARC) is to end its multi-borrower securitization deals with UBS AG (NYSE: UBS). The move is said to have been prompted by doubts about the shrunken UBS AG lending team and the pricing concessions that bond ... |
| Barclays sets aside money to build image | Global Banking News | 4/22/2013 | Barclays Plc (LSE: BARC) has set aside GBP464m to rebuild its reputation. The bank, which has been hit by scandal recently, is now looking to enhance its image in the markets, and would use the funds for such needs. |
| Barclays to terminate safe deposit lockers | Global Banking News | 4/22/2013 | Barclays Plc (LSE: BARC) has announced plans to end its safe deposit locker services. The bank asked thousands of customers who use the safes to store valuable items to remove their goods because it was 'increasingly complex and costly to ... |
| GLD - NEW GOLD ISSUER LIMITED - GLD - Listing of additional 2 000 000 NewGold Debentures | Johannesburg Stock Exchange | 4/22/2013 | GLD - Listing of additional 2 000 000 NewGold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 (?NewGold?) LISTING OF ADDITIONAL ... |
| BRIEF-Barclays names two non-executive directors | Reuters News | 4/22/2013 | LONDON, April 22 (Reuters) - Barclays PLC : * Michael Ashley and Frits Van Paasschen appointed as non-executive directors * Source text for Eikon: |
| Barclays continues shake-up with two new directors | Reuters News | 4/22/2013 | LONDON, April 22 (Reuters) - Barclays named two new non-executive directors on Monday as new bosses attempt to put a series of scandals behind the British bank. |
| Enforcing security by marshalling; Law Report | The Times | 4/22/2013 | Chancery Division Published April 22, 2013 Highbury Pension Fund Management Co and Another v Zirfin Investments Ltd and Others Before Mr Justice Norris Judgment February 14, 2013 |
| Barclays facing AGM revolt over pay; BRIEFING: WEEK AHEAD | The Daily Express | 4/22/2013 | BANKING giant Barclays takes centre stage this week as it kicks off first–quarter updates from the sector and holds what promises to be another eventful annual shareholder meeting. |
| Scandal-hit Barclays bank set to face shareholders concerned 'excessive' pay | The Western Mail | 4/22/2013 | BARCLAYS takes centre-stage this week as it kicks off first-quarter updates from the banking sector and holds what promises to be another eventful annual shareholder meeting. |
| Flagship Credit Acceptance Completes $222 Million Asset-Backed Securitization; Announces New Credit Facility; Strategically Expands Consumer... | India Banking News | 4/22/2013 | New Delhi, April 22 -- Flagship Credit Acceptance LLC ("Flagship"), a leading national indirect automobile finance company, today announced that it has completed an asset-backed securitization of $222 million of Notes in a transaction that ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Former head of euro rates leaves Barclays | Global Banking News | 4/22/2013 | Clement Perrette, the former head of euro rates trading at Barclays Plc (LSE: BARC), has quit the firm. Perette was linked to the Libor scandal earlier this year. He is believed to have left on March 31. He had been with the bank since 2002, ... |
| Barclays names non-executive directors | Global Banking News | 4/22/2013 | Barclays Plc (LSE: BARC) has announced new non-executive directors. The bank said that it has named Frits van Paasschen and Michael Ashley as non-executive directors of Barclays with effect from 1 August 2013 and 1 September 2013 ... |
| ETP outflows the greatest downside risk for Gold | Commodity Online | 4/22/2013 | India, April 22 -- The greatest downside risk for gold prices arise from ETP outflows which has tended to reflect longer term stickier investor interest stated London based Barclays in its recent market analysis.Last year despite hefty ... |
| JP Morgan , Barclays overtake Goldman, Morgan in OTC energy trade | Reuters News | 4/22/2013 | * Goldman, Morgan cede top spots among OTC energy dealers * JP Morgan builds on US, Asia energy biz * Barclays holds Europe * Citi ranks for global metals, U.S. energy derivatives |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPX9) - (ISIN US06741TPX99) | Moody's Investors Service Ratings Delivery Service | 4/22/2013 | CUSIP: 06741TPX9 ISIN: US06741TPX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823336492 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPX9) - (ISIN US06741TPX99) | Moody's Investors Service Ratings Delivery Service | 4/22/2013 | CUSIP: 06741TPX9 ISIN: US06741TPX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823336492 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAM6) - (ISIN US06738JAM62) | Moody's Investors Service Ratings Delivery Service | 4/22/2013 | CUSIP: 06738JAM6 ISIN: US06738JAM62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822058683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXP1) - (ISIN US06738KXP10) | Moody's Investors Service Ratings Delivery Service | 4/22/2013 | CUSIP: 06738KXP1 ISIN: US06738KXP10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRU3) - (ISIN US06741TRU33) | Moody's Investors Service Ratings Delivery Service | 4/22/2013 | CUSIP: 06741TRU3 ISIN: US06741TRU33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823374431 |
| [C] Barclays sees strong demand at Apr FII gilt investment limit auction | NewsWire18 - MoneyWire | 4/22/2013 | Cogencis, Monday, Apr 22 . MUMBAI - The auction of government debt investment limit for foreign institutional investors today is likely to attract strong demand as recent macroeconomic developments, including lower readings on headline ... |
| Analyst theme: Liquefaction capacity increases necessary to meet growing appetite for LNG | SNL Daily Gas Report | 4/22/2013 | Analysts focused this week on LNG and the increased need for development of liquefaction capacity to meet demand expected to nearly double by 2025. |
| Ricci exit heralds end of the Diamond era at Barclays | Euroweek | 4/22/2013 | The moves were part of an overhaul of the group's top management that also saw Skip McGee promoted to chief executive of Barclays group operations in the US, as boss Anthony Jenkins personally underlined the bank's "absolute" commitment to ... |
| US shale: more big deals still to come | International Gas Report | 4/22/2013 | New surveys could instill confidence that there is enough shale gas to go round the world without creating shortages at home, but investors still want to get in on the upstream to capture more of the value |
| Barclays employee named in Libor case departs; Former head of euro rates trading has left the bank | Financial News | 4/22/2013 | Clement Perrette, the former head of euro rates trading at Barclays, who was linked to the Libor scandal earlier this year in documents related to the regulatory investigation and a subsequent court case, has left the bank. |
| Eurobank seeks full recapitalization from HFSF | Athens News Agency | 4/22/2013 | Eurobank's board on Monday said it will ask its shareholders to approve a plan for the recapitalization of the bank from the Hellenic Financial Stability Fund |
| Barclays promotes talent to further bolster growing presence in South West | M2 Presswire | 4/22/2013 | BRISTOL: Barclays has announced the promotion of Director Paul Freeman to take responsibility for the Bristol office of its Wealth and Investment Management division. |
| Michael Ashley and Frits van Paasschen appointed as non-executive Directors | M2 Presswire | 4/22/2013 | Barclays PLC and Barclays Bank PLC ("Barclays") announce that Frits van Paasschen and Michael Ashley have been appointed as non-executive Directors of Barclays with effect from 1 August 2013 and |
| Barclays Online Business Outlook 2013; British online businesses growing more than 50 times faster than the economy | M2 Presswire | 4/22/2013 | - Nearly all UK online companies surveyed have experienced growth in last three years - Online sector bullish about the economy and prospects for 2013 |
| CITY DIARY | The Northern Echo | 4/22/2013 | IT is a big week for Barclays asthe scandal-hit bank updates on first-quarter trading and faces shareholders amid more claims of excessive pay at the group. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Two named to beef up Barclays board; NEWS IN BRIEF | London Evening Standard | 4/22/2013 | BARCLAYS chairman Sir David Walker further strengthened the nonexecutives on the bank's board today with two major appointments. Head of Starwood Hotels & Resorts Frits van Paasschen will join in August and Michael Ashley, head of ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/22/2013 | TIDMVOD RNS Number : 8421C Vodafone Group Plc 22 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| Mitchells & Butlers PLC Board Appointments | Regulatory News Service | 4/22/2013 | TIDMMAB RNS Number : 8429C Mitchells & Butlers PLC 22 April 2013 22 April 2013 Mitchells & Butlers plc Board Appointments Mitchells & Butlers announces that Ms Imelda Walsh and Mr Colin Rutherford have been appointed as independent ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/22/2013 | TIDMIESP RNS Number : 8600C iShares V Spain Treasury EUR 20 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 19-Apr-13 NAV PER SHARE: Official NAV EUR 136.87644 NUMBER ... |
| Barclays PLC Directorate Change | Regulatory News Service | 4/22/2013 | TIDMBARC TIDM38AK RNS Number : 8147C Barclays PLC 22 April 2013 22 April 2013 Barclays PLC Michael Ashley and Frits van Paasschen appointed as non-executive Directors |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 4/22/2013 | TIDM76PL RNS Number : 9086C Deutsche Bank AG London 22 April 2013 22/Apr/2013 B.A.T. International Finance p.l.c. Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that no ... |
| Qatar Airways in ticket payment deal with Barclays | Business Daily | 4/22/2013 | Qatar Airways has signed a deal with Barclays Bank of Kenya, allowing the airline's customers to pay for tickets at any of the bank's branches. |
| Barron's Blog: Pick Up Schlumberger, Says Sterne Agee | Dow Jones News Service | 4/22/2013 | (This story has been posted on Barron's Online's Stocks To Watch blog at http://blogs.barrons.com/stockstowatchtoday/.) By Sam Mamudi With Halliburton's ( HAL) earnings beat and subsequent 5% stock rise today, it may be a surprise to note ... |
| Barron's Blog: Volatility's Biggest Week of 2013 Was Not Very Big | Dow Jones News Service | 4/22/2013 | (This story has been posted on Barron's Online's Focus On Funds blog at http://blogs.barrons.com/focusonfunds/.) By Brendan Conway The "fear gauge" climbed 24% last week, the most in nearly four months. But these days it takes more than a ... |
| MARKET TALK: Containerboard Cos Push Through Price Increase | Dow Jones News Service | 4/22/2013 | 13:14 EDT - North America containerboard producers have gone ahead with a previously announced $50/ton price increase, industry publication Pulp & Paper Week reports, which is helping give the sector's plateaued shares a lift. ... |
| WSJ Blog: Venezuela's Debt Gets a Boost After Cabinet Reshuffle | Dow Jones News Service | 4/22/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Charles Roth Venezuela's debt got another breather on Monday after President Nicolas Maduro signaled he might loosen the ... |
| CFTC's Gensler Says Libor Should Be Ditched | Dow Jones Top News & Commentary | 4/22/2013 | Libor and other benchmark interest rates pose a threat to financial stability and should be scrapped, the chairman of the U.S Commodity Futures Trading Commission said Monday. |
| WSJ Blog: U.K. Businesses Unprepared For Shift to Mobile | Dow Jones Newswires | 4/22/2013 | (This story has been posted on The Wall Street Journal Online's Tech Europe blog at http://blogs.wsj.com/tech-europe.) By Ben Rooney U.K. online businesses are unprepared for the rapid shift to mobile, do not see mobile as a significant area ... |
| DJ CFTC's Gensler Says Libor Should Be Ditched | Dow Jones Newswires | 4/22/2013 | LONDON--Libor and other benchmark interest rates pose a threat to financial stability and should be scrapped, the chairman of the U.S Commodity Futures Trading Commission said Monday. |
| *DJ Fitch Downgrades UK banks' Government-Guaranteed Debt to 'AA+' | Dow Jones Newswires | 4/22/2013 | 22 Apr 2013 12:39 EDT PRESS RELEASE: Fitch Downgrades UK banks' Government-Guaranteed Debt to 'AA+' The following is a press release from Fitch Ratings: |
| Barclays bring in two new directors in board shake-up | Dion News Service | 4/22/2013 | British bank, Barclays has appointed two new non-executive directors in a renewed attempt to put its scandalous past behind. According to the reports, Frits van Paasschen, who is president and CEO of U.S. group Starwood Hotels and Resorts ... |
| DJ Fitch Downgrades UK banks' Government-Guaranteed Debt to 'AA+' | Dow Jones Chinese Newswires English Content | 4/22/2013 | (MORE TO FOLLOW) Dow Jones Newswires April 22, 2013 12:39 ET (16:39 GMT) (MORE TO FOLLOW) Dow Jones Newswires 22-04-13 1640GMT |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Trading house hires litigation funding firm for court battle with Barclays ; The trading house bringing a €164m (£140m) damages claim against Barclays has taken the unusual step of using a litigation firm to fund the High Court case rather than back the action with its own money. | The Telegraph Online | 4/22/2013 | CF Partners has accused Barclays Capital of going behind its back in 2010 to buy Swedish carbon–trading Tricorona for £100m, having two years earlier hired the bank to finance its own bid for the company. |
| Gold's rout glitters for Indian treasury | Vancouver Sun | 4/22/2013 | The gold rout may narrow India's record current-account deficit, easing pressure on the rupee, damping inflation and boosting scope for a further reduction in interest rates. Gold purchases account for more than two-thirds of the deficit, ... |
| Great-West Lifeco closes euro bond offering | SNL Insurance Weekly Life & Health Edition | 4/22/2013 | Great-West Lifeco Inc. completed its offering of €500 million principal amount senior euro bonds maturing April 18, 2023. The bonds were sold outside of Canada through joint lead managers Barclays Bank PLC and Credit Suisse Securities ... |
| Building 'a center for innovation' | Fairfield County Business Journal | 4/22/2013 | Frank Serravalli's days began at 4 a.m. with a phone call to web developers in Johannesburg, South Africa, and ended with an evening call to the firm's New York office. |
| WSJ Blog: Boutique Derivatives Brokerage Opens in Hong Kong | Dow Jones News Service | 4/22/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Isabella Steger Mariana Capital Markets Asia, a boutique brokerage firm founded by former Lehman Brothers derivatives ... |
| Barclays : Updating estimates for restatement | JPMorgan | 4/22/2013 | -- |
| Das Universalbankenmodell ist intakt | Bankhaus Lampe | 4/22/2013 | -- |
| Barclays "Q1 Results 24 April" (Neutral) Crutchley | UBS Equities | 4/22/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/22/2013 | -- |
| Top Middle East Barclays banker said to resign | ArabianBusiness.com | 4/23/2013 | Michael Helou, a Barclays banker who headed the British lender's financial institutions group in the Middle East and North Africa, has resigned from the bank, three sources aware of the matter told Reuters.Helou was brought in by Barclays' ... |
| Flagship Credit Acceptance closes USD 222m securitisation | M2 Banking & Credit News | 4/23/2013 | 23 April 2013 - Pennsylvania, USA-based automobile finance company Flagship Credit Acceptance LLC said that it has completed an asset-backed securitisation of USD 222m of notes in a transaction that closed on April 18, 2013. |
| Barclays promotes talent to further bolster growing presence in South West | ENP Newswire | 4/23/2013 | Release date - 22042013 Barclays has announced the promotion of Director Paul Freeman to take responsibility for the Bristol office of its Wealth and Investment Management division. |
| Barclays-Michael Ashley and Frits van Paasschen appointed as non-executive Directors | ENP Newswire | 4/23/2013 | Release date - 22042013 Barclays PLC and Barclays Bank PLC ('Barclays') announce that Frits van Paasschen and Michael Ashley have been appointed as non-executive Directors of Barclays with effect from 1 August 2013 and 1 September 2013 ... |
| Barclays Online Business Outlook 2013 | ENP Newswire | 4/23/2013 | Release date - 22042013 Companies that operate online are thriving despite the current tough economic conditions, according to new research from Barclays' Technology, Media and Telecoms industry team, with half of those questioned having ... |
| Barclays appoints two new non-execs | The Herald | 4/23/2013 | Barclays has named two non-executive directors, hotel chief Frits van Paasschen and Michael Ashley of accountant KPMG, as the bank seeks to rebuild faith in the way it is run. |
| Lazard to hire co head for investment banking | Global Banking News | 4/23/2013 | Lazard Ltd (NYSE: LAZ) is to hire a co-head for its investment banking business. The bank is to hire Ken Oliver Fritz, head of investment banking for Germany at Credit Suisse AG (NYSE: CS), as co-head of its own German business. Fritz would ... |
| Two more join the Barclays board | The Independent | 4/23/2013 | Business | Directors Barclays' chairman Sir David Walker further strengthened the non-executives on the bank's board yesterday with two major appointments. |
| GLD - NEW GOLD ISSUER LIMITED - Additional listing of 2,800,000 debentures | Johannesburg Stock Exchange | 4/23/2013 | Additional listing of 2,800,000 debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 (?NewGold?) LISTING OF ADDITIONAL NEWGOLD ... |
| JSER - JSE LIMITED - NGPLT - NewGold Issuer Limited - Resulst of initial offer for NewGold Platinum debentures by NewGold Issuer Limited | Johannesburg Stock Exchange | 4/23/2013 | NGPLT - NewGold Issuer Limited - Resulst of initial offer for NewGold Platinum debentures by NewGold Issuer Limited NEWGOLD ISSUER LIMITED (RF) (?NewGold Platinum Debentures? or the ?NewPlat ETF?) Abbreviated name: NewPlat Share code: ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHN4) - (ISIN US06738KHN46) | Moody's Investors Service Ratings Delivery Service | 4/23/2013 | CUSIP: 06738KHN4 ISIN: US06738KHN46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058791 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYA3) - (ISIN US06738KYA32) | Moody's Investors Service Ratings Delivery Service | 4/23/2013 | CUSIP: 06738KYA3 ISIN: US06738KYA32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058825 |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/23/2013 | TIDMVOD RNS Number : 9429C Vodafone Group Plc 23 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/23/2013 | TIDMIESP RNS Number : 9679C iShares V Spain Treasury EUR 23 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 22-Apr-13 NAV PER SHARE: Official NAV EUR 137.67781 NUMBER ... |
| Barclays Bank PLC Stabilisation Notice - FADE 3yr | Regulatory News Service | 4/23/2013 | TIDM38AK RNS Number : 9842C Barclays Bank PLC 23 April 2013 Pre-stabilisation announcement template 23 April 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 4/23/2013 | TIDMBARC RNS Number : 0337D Barclays PLC 23 April 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES -------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| Barclays appoints 2 to board | SNL Bank and Thrift Daily | 4/23/2013 | Barclays Plc and Barclays Bank Plc said April 22 that Frits van Paasschen and Michael Ashley will join the Barclays board as nonexecutive directors, effective Aug. 1 and Sept. 1, respectively. |
| PennyMac Financial Services adds underwriters to IPO | SNL Financial Services Daily | 4/23/2013 | PennyMac Financial Services Inc. added Barclays Capital Inc., J.P. Morgan Securities LLC, Morgan Stanley & Co. LLC and Wells Fargo Securities LLC to the underwriting roster for its initial public offering, according to an amended ... |
| Shining More Light on Dark Pools | Institutional Investor Magazine | 4/23/2013 | There's a new type of toxic avenger among the dark pool trading crowd. The Barclays LX dark liquidity crossing network has introduced what it calls a "toxicity framework" — a way of policing an electronic trading venue with diverse ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/23/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/23/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 750000000 MATURING: 20-Jan-2015 ISIN: XS0734574915   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 22-Apr-2013 TO 22-Jul-2013 HAS BEEN FIXED AT 2.00438 PCT   DAY BASIS: ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Xstrata Plc - Amendment | Business Wire Regulatory Disclosure | 4/23/2013 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Two more non-execs join board as Barclays continues repair job | City AM | 4/23/2013 | TWO NEW non-executive directors will join Barclays' board in September, the bank announced yesterday, as the lender continues its management shake up in the wake of the Libor scandal. |
| Hornbuckle to buy up small Sipp players after private investor takeover | Citywire | 4/23/2013 | Hornbuckle Mitchell will target the acquisition of smaller players in the Sipp sector as it looks to grow the business after its takeover by a group of private investors, new chief executive Phil Smith has announced. |
| Norilsk Nickel raised $900 mln bridge loan in February; to refinance with Eurobonds | Interfax: Russia & CIS Business and Financial Newswire | 4/23/2013 | MOSCOW. April 23 (Interfax) - Norilsk Nickel (RTS: GMKN) received a bridge loan of $900 million from Barclays Bank, Citibank and Societe Generale in February 2013, according to the prospectus for an issue of Eurobonds, a copy of which has ... |
| Norilsk Nickel raised $900 mln bridge loan in February; to refinance with Eurobonds (Part 2) | Interfax: Russia & CIS Business and Financial Newswire | 4/23/2013 | MOSCOW. April 23 (Interfax) - Norilsk Nickel (RTS: GMKN) received a bridge loan of $900 million from Barclays Bank, Citibank and Societe Generale in February 2013, according to the prospectus for an issue of Eurobonds, a copy of which has ... |
| BARCLAYS IS BIDDING TO IMPROVE ETHICS | Daily Mail | 4/23/2013 | BARCLAYS has appointed two new non-executive directors to its board in its attempt to improve the bank's ethics after the reign of discredited chief executive Bob Diamond. |
| Banks post 20pc rise in dividend to Sh17 billion | Daily Nation | 4/23/2013 | The total dividend allocation to shareholders of eight listed commercial banks rose 20.69 per cent on the back of impressive performance in the financial year ending December 2012. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: HSBC to Cut Around 1,150 U.K. Jobs | Dow Jones News Service | 4/23/2013 | (Adds 4th graph on staff levels only) By Margot Patrick LONDON--HSBC Holdings PLC (HSBA.LN) on Tuesday said it would cut around 1,150 jobs in the U.K. as it changes the way it offers financial advice to wealthy customers. |
| WSJ Blog: News of HSBC Jobs' Demise Has Not Been Exaggerated | Dow Jones News Service | 4/23/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat .) By David Enrich and Ben Wright |
| WSJ Blog: IMF Inconsistent on Austerity, U.K. Treasury Minister Says | Dow Jones News Service | 4/23/2013 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Jason Douglas and Ainsley Thomson |
| Barron's Blog: What a 'Global' Market Does When AP's Twitter Account is Hacked | Dow Jones News Service | 4/23/2013 | (This story has been posted on Barron's Online's Focus On Funds blog at http://blogs.barrons.com/focusonfunds/ .) By Brendan Conway The AP's hacked Twitter account erroneously reports an explosion at the White House. The Dow drops more than ... |
| WSJ Blog: The Housing Market: Not Your Analyst's Oldsmobile? | Dow Jones News Service | 4/23/2013 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Dawn Wotapka The housing market has Barclays analyst Stephen Kim remembering his first car. |
| WSJ Blog: Enthusiasm Over Venezuela's Finance Minister Fast Overshadowed by Central Bank Head | Dow Jones News Service | 4/23/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Charles Roth The limited optimism that Venezuelan President Nicolas sparked with his appointment of central bank Nelson ... |
| *DJ Moody's Assigns A Counterparty Instrument Rating To Series 2006-1E Reds Trust | Dow Jones Newswires | 4/23/2013 | The following is a press release from Moody's: Moody's Assigns A Counterparty Instrument Rating To Series 2006-1E Reds Trust http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_271000&WT.mc_id=NLTITLE_YYYYMMDD_PR_271000 ... |
| *DJ Moody's Assigns A Counterparty Instrument Rating To Series 2007-1E Reds Trust | Dow Jones Newswires | 4/23/2013 | The following is a press release from Moody's: Moody's Assigns A Counterparty Instrument Rating To Series 2007-1E Reds Trust http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_271009&WT.mc_id=NLTITLE_YYYYMMDD_PR_271009 ... |
| DJ EARNINGS PREVIEW: Barclays 1Q Adj Pretax Pft Seen 23% Lower | Dow Jones Newswires | 4/23/2013 | Barclays PLC (BCS): 1Q Earnings Due: April 24 at 0600 GMT Company Survey of 14 Analysts Average Adjusted Pretax Profit: GBP1.85B, down 23% (GBP2.4B in 1Q 2012) Average Revenue: GBP7.8B, down 3.7% (GBP8.1B in 1Q 2012) Average ... |
| *DJ Moody's Assigns A Counterparty Instrument Rating To Series 2007-1G Wst Trust | Dow Jones Newswires | 4/23/2013 | The following is a press release from Moody's: Moody's Assigns A Counterparty Instrument Rating To Series 2007-1G Wst Trust http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_268583&WT.mc_id=NLTITLE_YYYYMMDD_PR_268583 ... |
| DJ CHART Barclays : range | Dow Jones Newswires | 4/23/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130423140955.gif Our pivot point stands at 323. |
| Barron's Blog: NFLX Surges 25%: Bulls Cheer Original Programming, Price Targets Zoom | Dow Jones Newswires | 4/23/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Shares of Netflix ( NFLX) are up $43.84, or almost 25%, at $218.21, continuing to add to gains since last ... |
| Two new directors in Barclays overhaul; News Bulletin | The Daily Telegraph | 4/23/2013 | Banking giant Barclays has appointed two new non–executive directors as it continues with its overhaul of senior managers following the departure of former chief executive Bob Diamond. Frits van Paasschen, president and chief executive of ... |
| DJ UK Treasury Minister: UK Will Stick to Austerity Plan | Dow Jones Chinese Newswires English Content | 4/23/2013 | (MORE TO FOLLOW) Dow Jones Newswires April 23, 2013 10:47 ET (14:47 GMT) (MORE TO FOLLOW) Dow Jones Newswires 23-04-13 1448GMT |
| Union Bank raises $350 mn through Hong Kong branch | Mint | 4/23/2013 | Mumbai, April 23 -- Union Bank of India (UBI) on Tuesday said it raised $350 million by selling fixed coupon bonds through its Hong Kong branch. The bonds maturing in 2018 will bear a fixed coupon rate of 3.625% or 300 basis points (bps) ... |
| Trio nears mandates for Antelope Valley | Project Finance | 4/23/2013 | MidAmerican is talking with relationship banks Barclays, Citigroup and Royal Bank of Scotland about leading a 144A bond financing for at least part of its 579MW Antelope Valley solar photovoltaic projects. Barclays, Citi and RBS led two ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ Blog: Apple 's Asian Suppliers Gain But Outlook Bearish | Dow Jones News Service | 4/23/2013 | (This story has been posted on The Wall Street Journal Online's Digits blog at http://blogs.wsj.com/digits.) By Lorraine Luk Apple Inc.'s Asian suppliers are shrugging off concerns about slowing sales momentum with their shares mostly up ... |
| Barclays returns to profit in first quarter as it tries to move on from recent scandals | Associated Press Newswires | 4/24/2013 | LONDON (AP) - Barclays PLC on Wednesday reported a return to profit in the first quarter, as it tries to restructure and get past recent scandals. |
| Barclays returns to profit in first quarter as it tries to move on from recent scandals | Associated Press Newswires | 4/24/2013 | BACK IN BLACK: Barclays PLC on Wednesday reported a return to profit in the first quarter, as it tries to restructure and get past recent scandals. |
| Barclays 1st Qtr hit by restructuring | Business and Finance Daily News Service | 4/24/2013 | British bank Barclays said first-quarter profit fell a quarter from a year ago, as a hefty bill for the cost of a restructuring plan by its new chief executive offset a solid performance by its investment bank. |
| FTSE higher on stimulus expectations | Business and Finance Daily News Service | 4/24/2013 | Britain's top share index edged higher today following a big rise in the previous session as expectations that central banks will do more to boost growth continued to support equities. |
| Barclays Posts Q1 Profit | Benzinga.com | 4/24/2013 | Barclays PLC (NYSE: BCS) reported a profit in the first quarter. Barclays posted a quarterly net profit of GBP839 million, versus a year-ago loss of GBP598 million. |
| European equities advance on solid earning season | ecPulse | 4/24/2013 | European shares rose at the start of trading on Wednesday buoyed by several solid earnings reports in the U.S and the rally in Asian markets. Meanwhile, banks such Credit Suisse and Barclays reported profits along with France's biggest ... |
| Barclays Q1 profits drop 25% on strategic overhaul charges | ecPulse | 4/24/2013 | Barclays suffered a 25 percent fall in its adjusted first-quarter pre-tax profit, missing analyst estimates, as it took a charge for shrinking its money-losing operations in Europe along with the costs of its bank`s culture reforms. The ... |
| Pre-tax profit at Barclays drops 25 percent | Global Banking News | 4/24/2013 | Barclays Bank (LON: BARC) first quarter pre-tax profits dropped by 25 percent following reserves created to pay for a planned overhaul of its operations. |
| Barclays reports profit | Global Banking News | 4/24/2013 | Barclays Plc (LSE: BARC) has reported a profit. On Wednesday, the bank said that it has returned to profit in the first quarter with net earnings of GBP839m. It had made a loss in the first three months of 2012. |
| Media: Banishing poverty through banking: The Guardian seminar in association with Barclays : Access to basic financial services - such ... | The Guardian | 4/24/2013 | With 2.5 billion people around the world still excluded from the formal financial system, there is growing interest in how to extend financial services to the "unbanked", many of whom live in extreme poverty in developing countries. Their ... |
| Barclays nets £235m windfall from complex bonus scheme transaction | Guardian.co.uk | 4/24/2013 | Chief executive Antony Jenkins defends budget day release of bonus details as bank reports profits fell 25% in first quarter Barclays made a £235m windfall gain on its bonus schemes last year, the bank revealed on Wednesday, as boss Antony ... |
| China Silver imports decline in March 25% y y to 195.98 tons: Barclays | Commodity Online | 4/24/2013 | India, April 24 -- Silver was the one area of weakness in the China s March trade data imports were down 25% y y to 195.98 tonnes and exports rose by 44% y y to 109.9 tonnes keeping China a net importer of silver British bank Barclays said ... |
| Platinum prices may average $1687 oz in 2013 $1750 2014: Barclays | Commodity Online | 4/24/2013 | India, April 24 -- Global platinum prices may average $1687 oz in 2013 and $1750 oz in 2014. Supply disruptions remain the key upside driver stated London based Barclays in its recent market analysis.While a surge in recycling lack of ... |
| Platinum market may witness deficit of 248koz in 2013: Barclays | Commodity Online | 4/24/2013 | India, April 24 -- Global platinum market may deliver a deficit of 248koz this year compared to 461koz last year. The deficit is also expected to touch 317koz in 2014 stated London based Barclays in its recent market analysis.Despite the ... |
| AMAGB - ABSA GROUP LIMITED - Reference to Barclays Plc Interim Management Statement | Johannesburg Stock Exchange | 4/24/2013 | Reference to Barclays Plc Interim Management Statement ABSA GROUP LIMITED (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000067237 JSE share code: ASA (Absa Group, Absa or the ... |
| BIABS - ABSA BANK LIMITED - ACL209 - New Financial Instrument Listing | Johannesburg Stock Exchange | 4/24/2013 | ACL209 - New Financial Instrument Listing ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: ACL209 ISIN No: ZAG000105040 NEW FINANCIAL INSTRUMENT LISTING The JSE ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in Securities by a Director | Johannesburg Stock Exchange | 4/24/2013 | Dealing in Securities by a Director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A DIRECTOR In ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 3-Barclays investment banking shines as overhaul costs hurt | Reuters News | 4/24/2013 | * Investment bank income up 11 percent * Restructuring costs leave Q1 profit down a quarter on year * CEO says Barclays on track to meet cost cutting target |
| Britain's FTSE pauses after steep rise | Reuters News | 4/24/2013 | LONDON, April 24 (Reuters) - Britain's top share index inched lower on Wednesday, taking stock after sharp gains in the previous session, with earnings in focus among financials as Barclays slipped after posting lower profits. |
| Barclays CEO says on track to achieve 1.7 bln stg savings | Reuters News | 4/24/2013 | LONDON, April 24 (Reuters) - British bank Barclays said it was confident it would cut annual costs by 1.7 billion pounds ($2.6 billion) under a restructuring plan unveiled by its new chief executive in February. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0360214976) | Moody's Investors Service Ratings Delivery Service | 4/24/2013 | CUSIP: ISIN: XS0360214976 Common Code: 036021497 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821172947 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LEM3) - (ISIN US06740LEM37) | Moody's Investors Service Ratings Delivery Service | 4/24/2013 | CUSIP: 06740LEM3 ISIN: US06740LEM37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143728 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743137365) | Moody's Investors Service Ratings Delivery Service | 4/24/2013 | CUSIP: ISIN: XS0743137365 Common Code: 074313736 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823170773 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TSP3) - (ISIN US06741TSP39) | Moody's Investors Service Ratings Delivery Service | 4/24/2013 | CUSIP: 06741TSP3 ISIN: US06741TSP39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823383054 |
| Barclays Q1 2013 Interim Management Statement | M2 Presswire | 4/24/2013 | Barclays has announced its results for the three months to 31 March 2013. To download the results announcement, visit www.barclays.com/investorrelations . |
| CBI Distributive Trades -- Barclays ' comment | M2 Presswire | 4/24/2013 | Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades figures. "Today's figures are disappointing as retailers were upbeat about the outlook when asked last month. Money is still extremely tight ... |
| Absa- Reference to Barclays Plc Interim Management Statement | News Bites - Africa | 4/24/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] REFERENCE TO BARCLAYS PLC INTERIM MANAGEMENT STATEMENT Shareholders of Absa Group are advised that Barclays PLC (Barclays) released its 2013 first quarter interim management statement ... |
| Barclays numbers drop as it chooses 'tough but right' path | London Evening Standard | 4/24/2013 | BARCLAYS profits fell by a quarter in the first three month of this year as new chief executive Antony Jenkins spent hundreds of millions of pounds on restructuring the bank. |
| Barclays misses forecasts as profits drop 25% | Investment Week | 4/24/2013 | Reporting results for the first quarter of 2013, the bank said adjusted pre-tax profit would have risen 6% were it not for the £514m charge relating to its 'Transform' programme and a £235m hedging gain made last year in Q1 2012.Analysts ... |
| Barclays Earnings Decline Sharply on Restructuring Costs | NYT Blogs | 4/24/2013 | LONDON – The British bank Barclays said on Wednesday that first-quarter pretax profit dropped 25 percent as it set aside money to pay for a major overhaul of its operations. |
| Barclays and Credit Suisse Post Strong Earnings in Investment Banks | NYT Blogs | 4/24/2013 | LONDON — As European policy makers push financial institutions to cut back on their risky trading activity, some of the region's largest banks are becoming more reliant on their investment banking operations to bolster performance. |
| BARCLAYS OVERHAUL HITS PROFITS | Press Association National Newswire | 4/24/2013 | Barclays' first quarter profits have slumped by a quarter as the cost of its overhaul weighs on the bank. Adjusted pre-tax profits at Barclays fell 25% to £1.8 billion in the first three months of the year, after £514 million of costs for ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/24/2013 | TIDMVOD RNS Number : 0499D Vodafone Group Plc 24 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| Barclays PLC Interim Management Statement | Regulatory News Service | 4/24/2013 | TIDMBARC TIDM38AK RNS Number : 0609D Barclays PLC 24 April 2013 Barclays PLC Interim Management Statement 31 March 2013 Table of Contents Interim Management Statement Page Performance Highlights ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/24/2013 | TIDMIESP RNS Number : 0772D iShares V Spain Treasury EUR 24 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 23-Apr-13 NAV PER SHARE: Official NAV EUR 139.136179 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 4/24/2013 | TIDM81UU RNS Number : 0939D Deutsche Bank AG London 24 April 2013 24/Apr/2013 THE EXPORT-IMPORT BANK OF KOREA Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the ... |
| Barclays Bank PLC Stabilisation Notice - Belgium 5yr FRN | Regulatory News Service | 4/24/2013 | TIDM38AK RNS Number : 1016D Barclays Bank PLC 24 April 2013 Pre-stabilisation announcement template 24 April 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Deutsche Bank AG London Stabilisation Notice REPLACEMENT | Regulatory News Service | 4/24/2013 | TIDM81UU RNS Number : 1613D Deutsche Bank AG London 24 April 2013 24/Apr/2013 THE EXPORT-IMPORT BANK OF KOREA Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the ... |
| Emergency Medical Services Corp Selects Banks For IPO- Reuters | Reuters Significant Developments | 4/24/2013 | Date Announced: 20130424 Reuters reported that Emergency Medical Services Corp has selected underwriters for a $750 million initial public offering. Goldman Sachs Group Inc, Barclays Plc and Bank of America Merrill Lynch to lead the deal, ... |
| Report: Barclays MENA financial institutions head resigns | SNL European Financials Daily | 4/24/2013 | Michael Helou, Barclays Plc financial institutions head for the Middle East and North Africa, resigned from the bank, Reuters reported April 23, citing "three sources aware of the matter." |
| Report: New regulations to prompt $17B hit to global i-bank trading revenue | SNL European Financials Daily | 4/24/2013 | Analysts at Deutsche Bank AG estimate that incoming EU and U.S. regulations that will move bond and derivatives trading onto regulated exchanges will contribute to a loss of $17 billion in trading revenue for global investment banks, or 9% ... |
| Report: Lazard lures away Credit Suisse 's Germany i-bank chief | SNL European Financials Daily | 4/24/2013 | Ken Fritz, Credit Suisse Group AG's head of investment banking for Germany, will join Lazard Ltd., Bloomberg News reported April 23, citing "people familiar with the situation." |
| Analyst theme: Liquefaction capacity increases necessary to meet growing appetite for LNG | SNL FERC Gas Report | 4/24/2013 | Analysts focused this week on LNG and the increased need for development of liquefaction capacity to meet demand expected to nearly double by 2025. |
| Barclays PLC Q1 2013 Interim Management Statement Conference Call - Final | CQ FD Disclosure | 4/24/2013 | Presentation OPERATOR: Ladies and gentlemen, welcome to the Barclays quarter 1 interim management statement analysts' and investors' conference call. I will now hand you over to Antony Jenkins, Group Chief Executive. |
| Investors Chronicle - magazine and web content: News & Tips: DS Smith , Lloyds Banking Group , Barclays , Kier, Quindell Portfolio , Range Resources & more. | Investors Chronicle - Magazine and Web Content | 4/24/2013 | Equities are in positive territory again Shares got out of bed in a positive mood this morning after yesterday's surge higher, which The Trader Dominic Picarda thinks could finally be the real deal in terms of re-establishing the rally. |
| Barclays Q1 profits drop 25% on strategic overhaul charges | Middle East North Africa Financial Network (MENAFN) | 4/24/2013 | ( ecPulse ) Barclays suffered a 25 percent fall in its adjusted first-quarter pre-tax profit, missing analyst estimates, as it took a charge for shrinking its money-losing operations in Europe along with the costs of its bank`s culture ... |
| European equities advance on solid earning season | Middle East North Africa Financial Network (MENAFN) | 4/24/2013 | ( ecPulse ) European shares rose at the start of trading on Wednesday buoyed by several solid earnings reports in the U.S and the rally in Asian markets. Meanwhile, banks such Credit Suisse and Barclays reported profits along with France's ... |
| Barclays says returns to profit in first quarter | Agence France Presse | 4/24/2013 | British bank Barclays, seeking to recover its reputation following last year's Libor rate rigging scandal, said Wednesday that it returned to profit in the first quarter with net earnings of £839 million ($1.28 billion, 983 million euros) ... |
| Barclays bank returns to profit in first quarter | Agence France Presse | 4/24/2013 | British bank Barclays, seeking to fix its battered reputation caused by last year's Libor rate-rigging scandal, said Wednesday that it returned to profit in the first quarter with net earnings of £839 million ($1.28 billion, 983 million ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/24/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore International Plc - Amendment | Business Wire Regulatory Disclosure | 4/24/2013 | LONDON - AMENDMENT FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Saks Incorporated to Present at Barclays 2013 Retail and Consumer Discretionary Conference | Business Wire | 4/24/2013 | NEW YORK--(BUSINESS WIRE)--April 24, 2013-- Stephen I. Sadove, Chairman and Chief Executive Officer of Saks Incorporated (NYSE: SKS), will make a presentation at the Barclays Capital Retail and Consumer Discretionary Conference at 10:35 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Shares Open Down 1.4% After First-Quarter Results | Dow Jones Global FX & Fixed Income News | 4/24/2013 | Barclays Shares Open Down 1.4% After First-Quarter Results |
| Barclays downgrades four 'Apple concept stocks' | Central News Agency English News | 4/24/2013 | Taipei, April 24 (CNA) British bank Barclays Plc downgraded its recommendations for four Taiwan-listed stocks in the Apple Inc. supply chain on Wednesday after the iPhone maker forecast lower-than-expected revenue for the current quarter. |
| Barclays profits drop 25% as cost of rebuilding reputation takes toll | Citywire | 4/24/2013 | S & P code for assoc. stock..: E:BARC Barclays has reported a 25% drop in profits as the cost of transforming its image takes a toll on its balance sheet. |
| FTSE LIVE: Market treads water at 6,400 on worries about German economy; Barclays down | Mail Online | 4/24/2013 | The FTSE 100 has opened down 6.1 points at 6,400.03 as investors react cautiously to US and Asia market gains overnight. Hopes for further central bank money printing and good earnings reports helped to buoy overseas stocks. But today ... |
| Barclays takes a hit to profits after racking up £500m-plus bill for reputation makeover | Mail Online | 4/24/2013 | Efforts by Barclays to overhaul the business and clean up its image are eating into profits, which shrank 25 per cent in the past few months. |
| FTSE CLOSE: Market rises again while Funding for Lending expansion boosts the pound against dollar and euro | Mail Online | 4/24/2013 | 17.30 (CLOSE): An uncertain performance from banking stocks failed to hold back progress on the London market as investors weighed up new moves to boost lending and a mixed set of figures from Barclays. |
| Barclays Shares Open Down 1.4% After First-Quarter Results | Dow Jones News Service | 4/24/2013 | Barclays Shares Open Down 1.4% After First-Quarter Results |
| WSJ Blog: Barclays Profit Hit By Strategic Revamp Charges | Dow Jones News Service | 4/24/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Margot Patrick Barclays PLC Wednesday said it spent GBP514 million in the first quarter to start shutting down businesses ... |
| WSJ Blog: Europe's Morning MoneyBeat | Dow Jones News Service | 4/24/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat .) European markets are set to open higher Wednesday, after gains for stocks in the U.S. and Asia, as speculation grows of a ... |
| UPDATE: Co-Op Deal to Buy Lloyds Branches Collapses | Dow Jones News Service | 4/24/2013 | LONDON--A long-awaited deal that would see Lloyds Banking Group PLC (LYG) sell around 630 bank branches to the Co-operative Group PLC collapsed Wednesday, scuppering a plan by the U.K. government to boost competition in Britain's banking ... |
| WSJ Blog: Rich Ricci Leaves His Mark on Barclays Investment Bank | Dow Jones News Service | 4/24/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Giles Turner Rich Ricci, the departing chief executive of Barclays's investment banking arm, is leaving a lasting ... |
| WSJ Blog: Deals of the Day: Dell Approves Retention Bonuses | Dow Jones News Service | 4/24/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy ... |
| Barron's Blog: House Committee Evaluating REIT Tax Exemption | Dow Jones News Service | 4/24/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro First munis, now REITs. Income investors increasingly have to keep one eye on Washington as the government ... |
| Barclays Q1 Fits The Bill | Dow Jones Top News & Commentary | 4/24/2013 | Barclays' results met market expectations in the first quarter, and its restructuring costs came as no surprise. The investment banking division outperformed rivals. |
| *DJ Barclays PLC 1Q Pretax Pft GBP1,535M | Dow Jones Newswires | 4/24/2013 | (MORE TO FOLLOW)Dow Jones Newswires April 24, 2013 02:01 ET (06:01 GMT) 24 Apr 2013 02:02 EDT *DJ Barclays PLC 1Q Pre-Items, Pre-Tax Pft GBP1,786M |
| *DJ Barclays Down 1.4% After Trading Update | Dow Jones Newswires | 4/24/2013 | (END) Dow Jones Newswires April 24, 2013 03:03 ET (07:03 GMT) |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Newswires | 4/24/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ MARKET TALK: Barclays 1Q A Tad Light; Shore Not Too Concerned | Dow Jones Newswires | 4/24/2013 | 0705 GMT [Dow Jones] Barclays' (BARC.LN) 1Q interim management statement is slightly weaker than consensus expectations says Shore Capital. Adjusted pretax profit comes in at GBP1,786M versus a consensus market forecast of GBP1,853M. Says ... |
| DJ MARKET TALK: Barclays 1Q Results Good - Investec | Dow Jones Newswires | 4/24/2013 | 0808 GMT [Dow Jones] Barclays' (BARC.LN) 1Q numbers are "results of which Sir Bob would be proud," says Investec Securities. Says underlying 1Q pretax profit of GBP2.3B is 0.3% ahead of consensus. Says BarCap has outperformed investment ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ MARKET TALK: Barclays 1Q Slightly Ahead -Credit Suisse | Dow Jones Newswires | 4/24/2013 | 1122 GMT [Dow Jones] Barclays (BARC.LN) 1Q results are slightly better than expected, driven by a stronger investment bank result, says Credit Suisse. Adds the outlook statement is positive. Notes pretax profit of GBP2,300M excluding costs ... |
| *DJ Moody's Downgrades 19 Notes And Confirms One Note In Five Tda Ibercaja Transactions | Dow Jones Newswires | 4/24/2013 | The following is a press release from Moody's: Moody's Downgrades 19 Notes And Confirms One Note In Five Tda Ibercaja Transactions ... |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 4/24/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| PRESS RELEASE: Saks Incorporated to Present at Barclays 2013 Retail and Consumer Discretionary Conference | Dow Jones Newswires | 4/24/2013 | Saks Incorporated to Present at Barclays 2013 Retail and Consumer Discretionary Conference NEW YORK--(BUSINESS WIRE)--April 24, 2013-- Stephen I. Sadove, Chairman and Chief Executive Officer of Saks Incorporated (NYSE: SKS), will make a ... |
| DJ Dynegy Files 8K - Entry Into Definitive Agreement >DYN | Dow Jones Newswires | 4/24/2013 | Dynegy Inc. (DYN) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on April 24, 2013. On April 23, 2013, Dynegy Inc. ("Dynegy") entered into a new $1.775 billion senior secured credit ... |
| DJ Barclays Swings To A Profit | Dow Jones Newswires | 4/24/2013 | (FROM THE WALL STREET JOURNAL 4/25/13) By Margot Patrick LONDON -- Barclays PLC has been distancing itself from the architects of its investment bank. But better-than-expected results in the division allowed the British bank to ... |
| FTSE to Edge Higher as U.S. Gains, Easing Hopes Boost Sentiment | Dow Jones Global Equities News | 4/24/2013 | MARKET NEWS: FTSE 100 6,406.12 +125.50 +2.00% FTSE 250 13,817.46 +225.97 +1.66% FTSE AIM All-Share 699.66 -1.32 -0.19% |
| Barclays Shares Open Down 1.4% After First-Quarter Results | Dow Jones Global Equities News | 4/24/2013 | Barclays Shares Open Down 1.4% After First-Quarter Results |
| Barclays Down 1.4% After Trading Update | Dow Jones Global Equities News | 4/24/2013 | Barclays Down 1.4% After Trading Update |
| FTSE +0.4%, Boosted by U.S. Strength; CBI Survey Eyed | Dow Jones Global Equities News | 4/24/2013 | MARKET NEWS: FTSE 100 6,431.44 +25.32 +0.40% FTSE 250 13,842.23 +24.77 +0.18% FTSE AIM All-Share 702.01 +2.39 +0.34% |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Global Equities News | 4/24/2013 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Absa Bank launches new mobile financial services app | MarketLine (a Datamonitor Company), Company News | 4/24/2013 | Absa Bank Limited has launched a new financial services app for smartphones and tablets in South Africa available for both retail and business customers. |
| DJ Barclays PLC 1Q Pretax Pft GBP1,535M | Dow Jones Nachrichten auf Deutsch | 4/24/2013 | *DJ Barclays PLC 1Q Pre-Items, Pre-Tax Pft GBP1,786M *DJ Barclays PLC 1Q Pretax Pft GBP1,535M *DJ Barclays 1Q Adj EPS 8.1p *DJ Barclays Keeps Dividend at 1p Vs 1p |
| Barclays ; Barclays has reported first-quarter profits fell by a quarter from a year ago, hit by the costs of restructuring and increasing losses in Europe. | The Telegraph Online | 4/24/2013 | Adjusted pre-tax profit for the three months to March 31 were down 25pc to £1.78bn, down from £2.4bn in the same quarter a year ago, according to an interim statement this morning . |
| Barclays ; Barclays has reported first-quarter profits fell by a quarter from a year ago, hit by the costs of restructuring and increasing losses in Europe. | The Telegraph Online | 4/24/2013 | Adjusted pre-tax profit for the three months to March 31 were down 25pc to £1.78bn, down from £2.4bn in the same quarter a year ago, according to an interim statement this morning . |
| Barclays turnaround to cost £1 billion | thetimes.co.uk | 4/24/2013 | Barclays' drive to reform its culture, cut jobs and get out of failing business lines will cost about £1 billion this year. The embattled bank, which has launched "Project Transform" to improve its image and returns, revealed the cost as it ... |
| Barclays Q1 profit drops 25 pct on restructuring | Xinhua News Agency | 4/24/2013 | LONDON, April 24 (Xinhua) -- British bank Barclays Wednesday reported a 25 percent drop in profit for the first quarter of this year as a huge amount of costs for restructuring. |
| EXCLUSIVE-Emergency Medical Services selects banks for IPO -sources | Reuters News | 4/24/2013 | (Adds company background) April 24 (Reuters) - Emergency Medical Services Corp, the largest U.S. provider of ambulance services, has selected underwriters for a $750 million initial public offering, two people familiar with the matter said ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 4/24/2013 | CAPITAMALLS ASIA 1ST-QUARTER NET PROFIT RISES 9.6% TO S$73.2 MILLION CapitaMalls Asia Ltd.'s first-quarter net profit rose 9.6% from a year earlier as contributions from new properties offset the lack of one-off gains from asset ... |
| Barclays : Q113 inline, LT earnings recovery still on track | JPMorgan | 4/24/2013 | -- |
| Barclays PLC (BARC.L): Model Update | Citi | 4/24/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays : 1Q13 results: on track, on plan | Deutsche Bank Equity Research | 4/24/2013 | -- |
| ADR -- Barclays PLC (BCS): Alert: 1Q13 Results - Initial Reaction | Citi | 4/24/2013 | -- |
| ADR -- Barclays PLC (BCS): Alert: 1Q13 Results Snapshot | Citi | 4/24/2013 | -- |
| Q1 IMS comment | Numis Securities | 4/24/2013 | -- |
| Barclays : Q113 inline, LT earnings recovery on track - ALERT | JPMorgan | 4/24/2013 | -- |
| Alert: Barclays PLC (BARC.L) - 1Q13 Results - Initial Reaction | Citi | 4/24/2013 | -- |
| Q113 looks slightly soft on first read -- reiterate HOLD, target 280p | Canaccord Genuity | 4/24/2013 | -- |
| Alert: Barclays PLC (BARC.L) - 1Q13 Results Snapshot | Citi | 4/24/2013 | -- |
| Barclays Alert : 1Q13 results; Good result, stock as cheap as it looks | Deutsche Bank Equity Research | 4/24/2013 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Apr. 24, 2013 / 4:30AM ET | Thomson Reuters StreetEvents | 4/24/2013 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Apr. 24, 2013 / 4:30AM ET | Thomson Reuters StreetEvents | 4/24/2013 | -- |
| Barclays PLC - Barclays - Resilient Investment banking revenues | RBC Capital Markets | 4/24/2013 | -- |
| First Read: Barclays "Solid start to the year" (Neutral) Crutchley | UBS Equities | 4/24/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/24/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/24/2013 | -- |
| Barclays to Promote Conservation Farming | All Africa | 4/25/2013 | Apr 25, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zambia has set aside KR256 000 for promotion and adoption of conservation farming technologies among 180,000 small and medium-scale farmers in 17 ... |
| Barclays results reveal scale of challenge to change culture | The Guardian | 4/25/2013 | The new boss of Barclays was yesterday forced to defend releasing details of multimillion pound bonuses on the day of the budget as he revealed the bank's continued reliance on investment banking. |
| Barclays profits slump on costs of overhaul | i | 4/25/2013 | Business \| BANKS Profits at Barclays tumbled by a quarter in the first three months of this year after it spent hundreds of millions of pounds on restructuring. |
| Barclays Q1 2013 Interim Management Statement | News Bites - Africa | 4/25/2013 | KENYAN COMPANY NEWS BITES STOCK REPORT [Company Release] http://www.buysellsignals.net/BuySellSignals/report/Kenya/Stock/News/628.pdf Source: Company Website |
| Company Profile - Barclays - Q3 2013 | Business Monitor International Country Reports | 4/25/2013 | SWOT Analysis Strengths Major global financial services provider. Core Tier 1 ratio strengthened to 11.0% in 2011. Recorded an uptick in pre-tax profit and total income during 2011 full-year. Liquidity pool remains ... |
| Barclays promise pay crackdown | Business and Finance Daily News Service | 4/25/2013 | Barclays promised a rigorous review of executive pay today, as shareholders at the bank's annual meeting said they remain unconvinced that big bonus payouts will be abandoned by its new bosses as part of a new ethical drive. |
| Business to business event in bank | Burton Mail | 4/25/2013 | A BURTON bank is set to hold a special business event tomorrow. Barclays, in High Street, will hold the market day event from 9.30 am until 1pm. |
| Technocrats from private sector take pay cut | Business Daily | 4/25/2013 | Some of the highest-paid private sector nominees to President Uhuru Kenyatta's Cabinet opted to take major pay cuts by accepting Cabinet secretary jobs – picking a trend in Western nations where industry leaders take up public positions ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/25/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 25/04/2013 Issue Barclays Bank Plc GBP 200,000,000 Undated FRPC Notes Series 3 PERPET ... |
| Fitch Assigns Final Ratings to UBS -Barclays Commercial Mortgage Trust 2013-C6 | Business Wire | 4/25/2013 | NEW YORK--(BUSINESS WIRE)--April 25, 2013-- Fitch Ratings has assigned the following ratings and Outlooks to the Barclays Commercial Mortgage Securities LLC's UBS-Barclays Commercial Mortgage Trust 2013-C6 Commercial Pass-Through ... |
| Barclays bank meets targets | Calgary Herald | 4/25/2013 | Barclays Plc, the first U.K. bank to report first-quarter results, posted a bigger-than-estimated gain in investment banking profit and said it's on track to meet its target for cost cuts. |
| Barclays quarterlies shine with cost cuts | Cape Times | 4/25/2013 | Barclays, the first UK bank to release first-quarter results, made a bigger-than-estimated gain in investment banking profit, it reported yesterday, adding that it was on track to meet its target for cost cuts. |
| Wells Fargo Sells EUR1.25B 10Y 2.25% Bond At 99.805, Swaps +0.77 | Dow Jones Global FX & Fixed Income News | 4/25/2013 | Wells Fargo & Co. (WFC) has sold a EUR1.25 billion 10-year bond with the following terms, a lead manager on the deal said Thursday. Barclays PLC, Deutsche Bank AG, JPMorgan Chase & Co. and Wells Fargo are lead managers of the sale. |
| BARCLAYS CLEAN-UP COSTS TO HIT £1BN | Daily Mail | 4/25/2013 | THE total bill for the Barclays' clean-up operation will hit around £1bn this year, the bank said yesterday, writes James Salmon. It came as it revealed the spiralling cost of the overhaul - codenamed Project Transform - had prompted a 25pc ... |
| BANKS QUIZZED OVER TAX SCAM | Daily Mail | 4/25/2013 | BARCLAYS and HSBC were last night facing questions over their tax affairs after being accused of 'taking the British tax system for a ride'. |
| 'Greedy b*******': What pensioner, 75, told Barclays millionaire chiefs to rapturous applause at bank's AGM | Mail Online | 4/25/2013 | * Joan Woolard of Lincolnshire slammed pay policies at London meeting * Said she 'doesn't know why anybody needs £1m to live, even in London' |
| ALEX BRUMMER: Investors vent their outrage over excessive pay packages | Mail Online | 4/25/2013 | Doughty Barclays investor Joan Woolard spoke for much of Britain when she branded the Barclays board 'greedy b******s' at the bank's tumultuous annual general meeting. |
| WSJ Blog: Smartphone Wars Flare Again As Nokia , HTC Tussle | Dow Jones News Service | 4/25/2013 | (This story has been posted on The Wall Street Journal Online's Digits blog at http://blogs.wsj.com/digits.) By Eva Dou Apple Inc. may be feeling less litigious these days, but two of its former patent war enemies still haven't lost their ... |
| WSJ Blog: Rare Good News Welcomed as U.K Avoids a Triple Dip | Dow Jones News Service | 4/25/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) <p>By David Cottle and Illona Billington</p> |
| WSJ Blog: Barclays Brings Out the Minders in Bid to Keep Tabs on Press | Dow Jones News Service | 4/25/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Max Colchester Barclays is going to great lengths to repair its image. One part of the plan: Keeping close tabs on the ... |
| UBS Teams Up With Deutsche Bank on Commercial Mortgage Bonds | Dow Jones News Service | 4/25/2013 | UBS AG (UBS, UBSN.VX) has rekindled a partnership with Deutsche Bank AG (DB, DBK.XE) to issue bonds as it reorganizes its U.S. commercial mortgage-backed securities business following several key departures over the past month, said David ... |
| Barclays Outlines Plans to Change Culture, Governance | Dow Jones Top News & Commentary | 4/25/2013 | Barclays PLC (BCS) Thursday said it will recruit more non-executive board members with banking experience and consider asking them to spend more time on their duties, as it pledged to implement all 34 of the recommendations made in an ... |
| *DJ Barclays : Will Implement all Salz Review Recommendations | Dow Jones Newswires | 4/25/2013 | 25 Apr 2013 04:06 EDT *DJ Barclays: Aims to Comply with Review by 2015 25 Apr 2013 04:07 EDT *DJ Barclays Salz Review Studied Bank's Culture, Activities |
| *DJ Barclays PLC Committed to Further Increases In Div | Dow Jones Institutional News | 4/25/2013 | 25 Apr 2013 06:01 EDT *DJ Barclays Has Begun To Look To Make Some Of Structural Reform Changes 25 Apr 2013 06:03 EDT *DJ Barclays Launching New Code Of Conduct Later In The Yr |
| *DJ Fitch: No Impact on Co-op's Covered Bonds & RMBS From Collection Bank Account Trigger Breach | Dow Jones Institutional News | 4/25/2013 | 25 Apr 2013 09:33 EDT PRESS RELEASE: Fitch: No Impact on Co-op's Covered Bonds & RMBS From Collection Bank Account Trigger Breach The following is a press release from Fitch Ratings: |
| *DJ Barclays : All Resolutions Were Passed at AGM | Dow Jones Newswires | 4/25/2013 | 25 Apr 2013 10:08 EDT *DJ Barclays Shareholders Approve Remuneration Report 25 Apr 2013 10:09 EDT *DJ Barclays Shareholder OK Potential Issuance of Contingent Capital Notes |
| *DJ Fitch: Barclays Q113 Solid; Restructuring Costs Weigh on Operating Performance | Dow Jones Newswires | 4/25/2013 | 25 Apr 2013 10:19 EDT PRESS RELEASE: Fitch: Barclays Q113 Solid; Restructuring Costs Weigh on Operating Performance The following is a press release from Fitch Ratings: |
| *DJ Fitch Upgrades AyT CGE, F.T.A., Serie Caja Granada I | Dow Jones Newswires | 4/25/2013 | 25 Apr 2013 10:02 EDT PRESS RELEASE: Fitch Upgrades AyT CGE, F.T.A., Serie Caja Granada I The following is a press release from Fitch Ratings: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Shareholders Approve Remuneration Report | Dow Jones Newswires | 4/25/2013 | LONDON--Barclays PLC's (BCS) pay report was overwhelmingly voted through by shareholders Thursday as the bank continued its mission to break with the past and recast itself in a gentler light. |
| DJ Financial News: Shadow of Past Mistakes Lingers at Barclays AGM | Dow Jones Newswires | 4/25/2013 | Of FINANCIAL NEWS Barclays PLC (BCS) Chairman Sir David Walker and Chief Executive Antony Jenkins endured a difficult time at their first annual general meeting today, as they attempted to focus on plans to reform the bank in future ... |
| *DJ Wells Fargo Sells EUR1.25B 10Y 2.25% Bond At 99.805, Swaps +0.77 | Dow Jones Newswires | 4/25/2013 | 25 Apr 2013 11:50 EDT DJ Wells Fargo Sells EUR1.25B 10-Year 2.25% Bond At 99.805, Swaps +0.77 By Carol Dean Wells Fargo & Co. (WFC) has sold a EUR1.25 billion 10-year bond with the following terms, a lead manager on the deal said ... |
| WSJ Blog: Barclays Brings Out the Minders in Bid to Keep Tabs on Press | Dow Jones Newswires | 4/25/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Max Colchester Barclays is going to great lengths to repair its image. One part of the plan: Keeping close tabs on the ... |
| Barclays : Will Implement all Salz Review Recommendations | Dow Jones Global Equities News | 4/25/2013 | LONDON--Barclays PLC (BCS) Thursday said it will recruit more non-executive board members with banking experience and consider asking them to spend more time on their duties, as it pledged to implement all 34 of the recommendations made in ... |
| Barclays PLC Committed to Further Increases In Div | Dow Jones Global Equities News | 4/25/2013 | LONDON--Barclays PLC (BARC.LN) said Thursday it is committed to further increases in dividend and is on track to execute the 1 billion pound program of restructuring and investment for 2013 announced in February, half of which has been ... |
| Wells Fargo Sells EUR1.25 Billion 10-Year 2.25% Bond At 99.805, Swaps +0.77 | Dow Jones Global News Select | 4/25/2013 | Wells Fargo & Co. (WFC) has sold a EUR1.25 billion 10-year bond with the following terms, a lead manager on the deal said Thursday. Barclays PLC, Deutsche Bank AG, JPMorgan Chase & Co. and Wells Fargo are lead managers of the sale. |
| UBS Teams Up With Deutsche Bank on Commercial Mortgage Bonds | Dow Jones Top North American Financial Services Stories | 4/25/2013 | UBS AG (UBS, UBSN.VX) has rekindled a partnership with Deutsche Bank AG (DB, DBK.XE) to issue bonds as it reorganizes its U.S. commercial mortgage-backed securities business following several key departures over the past month, said David ... |
| Barclays : We are changing; your money | The Daily Mirror | 4/25/2013 | BARCLAYS will have another go at cleaning up its battered image today. The under-fire bank has agreed to implement all the recommendations of a damning report published this month. |
| Mission to transform Barclays dents profits | The Daily Telegraph | 4/25/2013 | ANTONY Jenkins' radical reform of Barclays' management and culture cost it £500m in the first quarter – with the prospect of another £500m hit to come by the end of the year. |
| Barclays shines with gain in investment banking profit | The Mercury | 4/25/2013 | Barclays, the first UK bank to release first-quarter results, made a bigger-than-estimated gain in investment banking profit, it reported yesterday, adding that it was on track to meet its target for cost cuts. |
| Barclays takes a 25% hit on pre-tax profits | Metro | 4/25/2013 | BARCLAYS' pre-tax profits have slumped 25 per cent to £1.8billion in the first three months of the year, after the bank took a £514million hit from costs for its turnaround plan. The bank expects its major operational overhaul to cost ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGR6) - (ISIN US06741RGR66) | Moody's Investors Service Ratings Delivery Service | 4/25/2013 | CUSIP: 06741RGR6 ISIN: US06741RGR66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823407804 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGS4) - (ISIN US06741RGS40) | Moody's Investors Service Ratings Delivery Service | 4/25/2013 | CUSIP: 06741RGS4 ISIN: US06741RGS40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823407812 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTS6) - (ISIN US06741TTS68) | Moody's Investors Service Ratings Delivery Service | 4/25/2013 | CUSIP: 06741TTS6 ISIN: US06741TTS68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823407813 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0360239882) | Moody's Investors Service Ratings Delivery Service | 4/25/2013 | CUSIP: ISIN: XS0360239882 Common Code: 036023988 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820981201 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0360214976) | Moody's Investors Service Ratings Delivery Service | 4/25/2013 | CUSIP: ISIN: XS0360214976 Common Code: 036021497 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821172947 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LBX2) - (ISIN US06740LBX29) | Moody's Investors Service Ratings Delivery Service | 4/25/2013 | CUSIP: 06740LBX2 ISIN: US06740LBX29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822065864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPG4) - (ISIN US06740LPG40) | Moody's Investors Service Ratings Delivery Service | 4/25/2013 | CUSIP: 06740LPG4 ISIN: US06740LPG40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068659 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2M2) - (ISIN US06738K2M27) | Moody's Investors Service Ratings Delivery Service | 4/25/2013 | CUSIP: 06738K2M2 ISIN: US06738K2M27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823132397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3B5) - (ISIN US06738K3B52) | Moody's Investors Service Ratings Delivery Service | 4/25/2013 | CUSIP: 06738K3B5 ISIN: US06738K3B52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823133326 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743140401) | Moody's Investors Service Ratings Delivery Service | 4/25/2013 | CUSIP: ISIN: XS0743140401 Common Code: 074314040 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823170769 |
| Wealth management at Barclays turns a profit, assets up | NewsManagers | 4/25/2013 | P { margin-bottom: 0.08in; }A:link { } The Wealth and Investment Management unit at the Barclays group has earned a pre-tax profit of GBP60m, down 43% compared with first |
| Scandal-hit Barclays returns to profits | theAustralian.com.au | 4/25/2013 | BRITISH bank Barclays has reported a return to profit in the first quarter. Earnings after taxation stood at STG839 million ($A1.25 billion) in the three months to March 31, Barclays said in a results statement. That contrasted with a net ... |
| Barclays boss makes pledges to keep a hold on bankers' pay | London Evening Standard | 4/25/2013 | THE new chairman of Barclays, Sir David Walker, today promised shareholders that he would continue to restrain bankers' pay and strive to reestablish trust in the bank after it was severely damaged by Libor-rigging and mis-selling scandals. |
| Barclays and Credit Suisse Post Healthy Earnings in Investment Banking | The New York Times | 4/25/2013 | LONDON -- As European policy makers push financial institutions to cut back on their risky trading activity, some of the region's largest banks are becoming more reliant on their investment banking operations to bolster performance. |
| Barclays reshuffles top management | Daily The Pak Banker | 4/25/2013 | London: Barclays' bank has today announced changes to the senior management within Corporate and Investment Banking, Wealth and Investment Management, and Barclays' business in the Americas which will streamline the leadership in these ... |
| Fitch downgrades UK banks' Govt-Guaranteed Debt | Daily The Pak Banker | 4/25/2013 | London: Global rating agency Fitch has downgraded Lloyds TSB Bank plc's (LTSB), Abbey National Treasury Services's (ANTS), Barclays Bank plc's (Barclays), Northern Rock Asset Management's (NRAM) and Bradford & Bingley's (B&B) ... |
| SHAREHOLDERS GRILL BARCLAYS BOSSES | Press Association National Newswire | 4/25/2013 | Barclays faced the wrath of small shareholders today as it admitted rebuilding its tattered reputation and overhauling pay will take time. The bank faced shareholders at its annual meeting in London after a chastening year which included the ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/25/2013 | TIDMVOD RNS Number : 1667D Vodafone Group Plc 25 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/25/2013 | TIDMIESP RNS Number : 1958D iShares V Spain Treasury EUR 25 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 24-Apr-13 NAV PER SHARE: Official NAV EUR 139.224663 ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 4/25/2013 | TIDMTTM RNS Number : 2097D Deutsche Bank AG London 25 April 2013 25/Apr/2013 Wells Fargo & Co Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that the Stabilising ... |
| Barclays PLC AGM Statement | Regulatory News Service | 4/25/2013 | TIDMBARC RNS Number : 2136D Barclays PLC 25 April 2013 25 April 2013 Barclays PLC ANNUAL GENERAL MEETING Chairman's Statement Ladies and gentlemen, good morning and welcome to the Barclays' Annual General Meeting. |
| Barclays PLC Result of AGM | Regulatory News Service | 4/25/2013 | TIDMBARC RNS Number : 2632D Barclays PLC 25 April 2013 BARCLAYS PLC 25 April 2013 Barclays PLC Annual General Meeting A poll was held on each of the resolutions proposed at the ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 4/25/2013 | TIDMBARC RNS Number : 2722D Barclays PLC 25 April 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------- 1. Identity of the issuer or ... |
| Willow no.2(Ireland) plc Partial Delisting | Regulatory News Service | 4/25/2013 | TIDMIRSH RNS Number : 2801D Willow no.2(Ireland) plc 25 April 2013 For Immediate Release 25 April, 2013 IRISH STOCK EXCHANGE |
| Willow no.2(Ireland) plc Partial Delisting | Regulatory News Service | 4/25/2013 | TIDMIRSH RNS Number : 2804D Willow no.2(Ireland) plc 25 April 2013 For Immediate Release 25 April, 2013 IRISH STOCK EXCHANGE |
| Willow no.2(Ireland) plc Partial Delisting | Regulatory News Service | 4/25/2013 | TIDMIRSH RNS Number : 2810D Willow no.2(Ireland) plc 25 April 2013 For Immediate Release 25 April, 2013 IRISH STOCK EXCHANGE |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Willow no.2(Ireland) plc Partial Delisting | Regulatory News Service | 4/25/2013 | TIDMIRSH RNS Number : 2815D Willow no.2(Ireland) plc 25 April 2013 For Immediate Release 25 April, 2013 IRISH STOCK EXCHANGE |
| Willow no.2(Ireland) plc Partial Delisting | Regulatory News Service | 4/25/2013 | TIDMIRSH RNS Number : 2823D Willow no.2(Ireland) plc 25 April 2013 For Immediate Release 25 April, 2013 IRISH STOCK EXCHANGE |
| Willow no.2(Ireland) plc Partial Delisting | Regulatory News Service | 4/25/2013 | TIDMIRSH RNS Number : 2826D Willow no.2(Ireland) plc 25 April 2013 For Immediate Release 25 April, 2013 IRISH STOCK EXCHANGE |
| Willow No.2 (Ireland) plc Partial Delisting | Regulatory News Service | 4/25/2013 | TIDMIRSH RNS Number : 2840D Willow No.2 (Ireland) plc 25 April 2013 For Immediate Release 25 April, 2013 IRISH STOCK EXCHANGE |
| Willow No.2 (Ireland) plc Partial Delisting | Regulatory News Service | 4/25/2013 | TIDMIRSH RNS Number : 2844D Willow No.2 (Ireland) plc 25 April 2013 For Immediate Release 25 April, 2013 IRISH STOCK EXCHANGE |
| Willow No.2 (Ireland) plc Partial Delisting | Regulatory News Service | 4/25/2013 | TIDMIRSH RNS Number : 2847D Willow No.2 (Ireland) plc 25 April 2013 For Immediate Release 25 April, 2013 IRISH STOCK EXCHANGE |
| Deutsche Bank AG London Stabilisation Notice - REPLACEMENT | Regulatory News Service | 4/25/2013 | TIDMTTM RNS Number : 2906D Deutsche Bank AG London 25 April 2013 25/Apr/2013 Wells Fargo & Co Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that the Stabilising ... |
| DJ Barclays PLC Committed to Further Increases In Div | Dow Jones Nachrichten auf Deutsch | 4/25/2013 | *DJ Barclays Has Begun To Look To Make Some Of Structural Reform Changes *DJ Barclays Launching New Code Of Conduct Later In The Yr *DJ Barclays On Track For GBP1B Restructuring, Investment For 2013 |
| DJ Barclays : All Resolutions Were Passed at AGM | Dow Jones Nachrichten auf Deutsch | 4/25/2013 | *DJ Barclays Shareholders Approve Remuneration Report *DJ Barclays Shareholder OK Potential Issuance of Contingent Capital Notes (MORE TO FOLLOW) Dow Jones Newswires |
| Investment chief proves his worth before heading for exit | The Times | 4/25/2013 | Investment banking propped up Barclays' profits in the opening quarter but could not prevent the lender suffering a 25 per cent fall in returns. |
| Barclays won't hit return target until at least 2015; Barclays has admitted it will take at least two years before shareholders see a dec... | The Telegraph Online | 4/25/2013 | Antony Jenkins, chief executive of Barclays, told investors the bank would not generate a return on equity in excess of its cost of equity until 2015 at the earliest as he defended his plans for the business. |
| Barclays profits at 'casino' | The Sun | 4/25/2013 | THE "casino" bank at BARCLAYS is continuing to pay out — as the giant yesterday revealed profits of almost £1.8billion for January to March. |
| SHARE SPOTLIGHT | The Western Mail | 4/25/2013 | BARCLAYS" first quarter profits have slumped by a quarter as the cost of its overhaul weighs on the bank. Adjusted pre-tax profits fell 25% to £1.8 billion in the first three months of the year, after £514 million of costs for its Transform ... |
| Funding scheme boost helps Sterling | Western Morning News | 4/25/2013 | An uncertain performance from banking stocks failed to hold back progress on the London market as investors weighed up new moves to boost lending and a mixed set of figures from Barclays. The FTSE 100 Index added to Tuesday's 2% rally with ... |
| Barclays , Credit Suisse : Cost cutters unite | SNL European Financials Daily | 4/25/2013 | Cost cutting is writ large for Europe's investment banks, not least Credit Suisse Group AG and Barclays Plc. Credit Suisse claims to have made significant progress. It is engaged in a multiyear program to deliver CHF4.4 billion in spending ... |
| Barclays reports Q1'13 attributable profit as own credit charge drops YOY | SNL European Financials Daily | 4/25/2013 | Barclays Plc on April 24 reported a statutory first-quarter profit attributable to equity holders of the parent of £839 million, compared with a loss attributable to equity holders of the parent of £598 million a year ago. |
| Financial Adviser: Shocking experience of sales culture. | Financial Adviser | 4/25/2013 | I am writing in response to Tony Hazell's column (Righting the wrongs, FA 11 April). I just want to say - very well said. I had the dubious 'pleasure of working as a financial adviser/salesman at HBoS and Barclays Bank from 2002 to 2011 and ... |
| Temenos Group raises $106.53 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/25/2013 | Deal In Brief Temenos Group AG, a Switzerland-based provider of banking software systems, has raised CHF100 million ($106.53 million) in an issue of 2.75% bonds due July 25, 2017. |
| Affinia Group raises $250 million in private offering of notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/25/2013 | Deal In Brief Affinia Group, Inc., a US-based motor industry company, has issued $250 million aggregate principal amount of 7.75% senior notes due May 2021 in a private offering at a price equal to 100% of their face value. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/25/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank Delaware ; Researchers Submit Patent Application, "Online Communities for Financial Services Products", for Approval | Politics & Government Week | 4/25/2013 | 2013 APR 25 (VerticalNews) -- By a News Reporter-Staff News Editor at Politics & Government Week -- From Washington, D.C., VerticalNews journalists report that a patent application by the inventors WILMORE, Paul (Fort Washington, PA); ... |
| Contact Barclays for details on your loan | Daily Nation | 4/25/2013 | I took a loan from Barclays Bank in October 2007 payable in the next 60 months (five years). However, my employer, the Teachers Service Commission (TSC) did not remit the deductions on time, prompting me to pay the monthly repayments to my ... |
| Barclays Buoyed by Investment Banking | The Wall Street Journal Europe | 4/25/2013 | LONDON -- Barclays PLC has been distancing itself from the architects of its investment bank. But better-than-expected results in the division saved the British bank from a disappointing first quarter. |
| Barclays ' first-quarter profits have slumped by 25pc as the cost of its... | Eastern Daily Press | 4/25/2013 | Barclays' first-quarter profits have slumped by 25pc as the cost of its overhaul weighs on the bank. Adjusted pre-tax profits at Barclays fell 25pc to £1.8bn in the first three months of the year, after £514m of costs for its "Transform" ... |
| CBI Distributive Trades - Barclays ' comment | ENP Newswire | 4/25/2013 | Release date - 24042013 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades figures. 'Today's figures are disappointing as retailers were upbeat about the outlook when asked last month. Money ... |
| Barclays Q1 2013 Interim Management Statement | ENP Newswire | 4/25/2013 | Release date - 24042013 Barclays has announced its results for the three months to 31 March 2013. Please click on the attachment to download the results announcement, or visit www.barclays.com/investorrelations. |
| Profits at Barclays down 25% after taking hit from new chief's restructuring plans | The Herald | 4/25/2013 | FIRST-quarter profit at Barclays fell 25% as it was hit by the costs of its new chief executive's restructuring plan, although bonus costs remain stubbornly high despite the reforms. |
| First quarter profits fall for Barclays Bank | Grimsby Evening Telegraph | 4/25/2013 | BARCLAYS' adjusted first quarter profits have fallen 25 per cent to £1.8 billion, partly due to the bank's restructuring programme. The bank is transforming itself into what it calls a "Go-To" bank. |
| Barclays lifted by strong investment performance | Irish Independent | 4/25/2013 | BARCLAYS" investment banking division beat expectations in the first quarter, outshining the UK bank"s earnings drop and sending its shares to a six-week high. The news came as rival Lloyds said the planned sale of 630 UK bank branches to ... |
| FORM 8-K: QUESTAR FILES CURRENT REPORT | US Fed News | 4/25/2013 | WASHINGTON, April 25 -- Questar Corp., Salt Lake City, files Form 8-K (current report) with Securities and Exchange Commission on April 23. State or other jurisdiction of incorporation: State of Utah |
| Business - Lloyds in focus amid deal failure | The Irish News | 4/25/2013 | An uncertain performance from banking stocks failed to hold back progress on the London market yesterday as investors weighed up new moves to improve lending and a mixed set of figures from Barclays. |
| Global Finance: Barclays Swings to a Profit --- Strong Performance From Investment Bank Offsets Weak Results in Other Areas | The Wall Street Journal | 4/25/2013 | LONDON -- Barclays PLC has been distancing itself from the architects of its investment bank. But better-than-expected results in the division allowed the British bank to swing back to a profit in the first quarter. |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional Newgold Debentures | Johannesburg Stock Exchange | 4/25/2013 | Listing of additional Newgold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 (?NewGold?) LISTING OF ADDITIONAL NEWGOLD ... |
| ABSADI - ABSA BANK LIMITED - Listing of additional NewWave Platinum notes | Johannesburg Stock Exchange | 4/25/2013 | Listing of additional NewWave Platinum notes ? ABSA BANK LIMITED- NEWWAVE PLATINUM EXCHANGE TRADED NOTES SHARE CODE: NEWPLT ISIN: ZAE000162590 (?Platinum Notes? or the ?ETNs?) LISTING OF ADDITIONAL NEWWAVE PLATINUM NOTES Absa Bank ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT05 - Interest Rate Reset | Johannesburg Stock Exchange | 4/25/2013 | GRT05 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT05 ISIN Code: ZAG000092461 INTEREST RATE RESET: GRT05 Notice is hereby given that the 3 month JIBAR rate as at 25 April 2013 is 5.125% p.a. (?JIBAR?). Accordingly, ... |
| UPDATE 3-Barclays promises angry investors to crack down on pay | Reuters News | 4/25/2013 | * Barclays pay plan passed, 5 pct of investors against * New management vows change underway, results will take time (Adds comments from AGM, result of votes) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BRIEF-Barclays : won't achieve return over cost of equity until 2015 | Reuters News | 4/25/2013 | LONDON, April 25 (Reuters) - Barclays PLC : * Remuneration structures are being fundamentally changed * Removed all sales commission for branch-based staff |
| WSJ Blog: ADM Begins Due Diligence On GrainCorp | Dow Jones News Service | 4/25/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat .) By Gillian Tan The 'A' in the ABCD group of companies is about to get even bigger. |
| ADM Begins Due Diligence on GrainCorp | Dow Jones Top Global Market Stories | 4/25/2013 | The "A" in the ABCD group of companies is about to get even bigger. Archer Daniels Midland Co., which sits alongside Bunge Ltd., Cargill Inc. and Louis Dreyfus as the world's dominant agricultural businesses, announced it signed a takeover ... |
| UBS Teams Up With Deutsche Bank on Commercial Mortgage Bonds | The Wall Street Journal Online | 4/25/2013 | UBS AG has rekindled a partnership with Deutsche Bank AG to issue bonds as it reorganizes its U.S. commercial-mortgage-backed securities business following several departures over the past month, said David Nass, the Swiss bank's new ... |
| ADR -- BCS: Model Update | Citi | 4/25/2013 | -- |
| Barclays Bank: 1Q13: Solid i-bank; income growth remains a challenge | Morgan Stanley | 4/25/2013 | -- |
| Barclays PLC - Cost story intact | RBC Capital Markets | 4/25/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/25/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/25/2013 | -- |
| DGAP-PVR: Integralis AG : Release according to Article 26, Section 1 of the WpHG | AWP Original Press Releases | 4/26/2013 | Integralis AG 26.04.2013 15:30 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EquityStory AG. The issuer is solely responsible for the content of this ... |
| Barclays first quarter 2013 figures | Banking Newslink | 4/26/2013 | <p itemprop="description">Barclays has announced its first quarter figures for 2013. Antony Jenkins, Chief Executive of Barclays said: "We set out in our Strategic Review in February our path to become the 'Go-To' bank for all our ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 4/26/2013 | LONDON - FORM 8 (DD) Note: The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Germany's BaFin : No Evidence Bank Board Members Knew Of Rate Manipulation | Dow Jones Global FX & Fixed Income News | 4/26/2013 | Germany's banking supervisor, BaFin, says its investigation hasn't found any evidence that German banks including Deutsche Bank AG (DB) systematically manipulated interbank benchmark rates such as the London interbank offered rate, or ... |
| FireEye Taps Banks for IPO - Sources | Dow Jones Global FX & Fixed Income News | 4/26/2013 | FireEye Inc., a cyber-attack defense software company, has tapped four banks to lead an initial public offering that could come later this year, according to people familiar with the decision. |
| At last! Premier League trophy comes to city | Coventry Telegraph | 4/26/2013 | FOOTBALL fans were given the chance to take a closer look at the Premier League Trophy when it visited Barclays Bank in Coventry. Fans were given the chance to pose for a picture with the trophy when it came to the branch in High Street, ... |
| INVESTORS VENT THEIR OUTRAGE; COMMENT | Daily Mail | 4/26/2013 | Doughty Barclays investor Joan Woolard spoke for much of Britain when she branded the Barclays board 'greedy b******s' at the bank's tumultuous annual general meeting. |
| YOU BUNCH OF CROOKS! WIDOW, 75, SPEAKS FOR MILLIONS AS SHE STANDS UP AT BARCLAYS' AGM TO ATTACK 'GREED' OF BANKERS POCKETING SKY-HIGH PAY... | Daily Mail | 4/26/2013 | IT had to be said and yesterday a widow from a small market town was the one to say it. Venting the fury of a nation, Joan Woolard accused the millionaire bosses of Barclays of being 'greedy bastards'. |
| Barron's Blog: What's Hot in Bond-Fund Land: Still Floating Rate Loans | Dow Jones News Service | 4/26/2013 | (This story has been posted on Barron's Online's Focus On Funds blog at http://blogs.barrons.com/focusonfunds/.) By Brendan Conway EPFR Global's fund-flow data this week includes a chart showing where the money has headed this year in bond ... |
| WSJ Blog: Venezuelan Debt Under Pressure As Tensions Rise | Dow Jones News Service | 4/26/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Charles Roth Abating a week ago, tensions in Venezuela are fast rising again, and it doesn't bode well for the country's ... |
| *DJ Germany's BaFin : No Evidence Bank Board Members Knew Of Rate Manipulation | Dow Jones Chinese Financial Wire | 4/26/2013 | (MORE TO FOLLOW) Dow Jones Newswires April 26, 2013 08:49 ET (12:49 GMT) - - Copyright (c) 2013 Dow Jones & Company, Inc. |
| RBS Seeks Shareholder Approval for Convertible Bonds | Dow Jones Top News & Commentary | 4/26/2013 | Royal Bank of Scotland Group PLC (RBS) said Friday that it wanted to have the option of issuing bonds that convert into shares in times of financial difficulty. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ S&P Takes Various Rating Actions On JCREF CMBS 2007-1 Deal | Dow Jones Newswires | 4/26/2013 | 26 Apr 2013 04:52 EDT PRESS RELEASE: S&P Takes Various Rating Actions On JCREF CMBS 2007-1 Deal The following is a press release from Standard & Poor's: OVERVIEW -- JCREF CMBS 2007-1 is a multiborrower CMBS transaction ... |
| DJ Barclays Bank PLC Expiration of Tender Offer & Cancellation of Notes | Dow Jones Newswires | 4/26/2013 | TIDM38AK RNS Number : 3596D Barclays Bank PLC 26 April 2013 April 26, 2013 BARCLAYS BANK PLC TENDER OFFER: EXPIRATION OF TENDER OFFER AND CANCELLATION OF NOTES PURCHASED PURSUANT THERETO |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the upside prevails as long as 41.3 is support | Dow Jones Newswires | 4/26/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130426192923.gif 41.3 is our pivot point. |
| Bankers head back to school for ethics classes; your money | The Daily Mirror | 4/26/2013 | BARCLAYS is sending all of its 140,000 staff back to the classroom to learn about ethics. The under-figure bank will require all workers to complete courses on "value and behaviour" by July. |
| Shareholder blasts bank fatcats' pay; BARCLAYS | The Daily Mirror | 4/26/2013 | A BARCLAYS shareholder described fatcats at the bank as "crooks" yesterday. Joan Woolard, 75, was applauded as she slammed the company's pay policies at a meeting attended by more than 1,000 investors after a year which included the ... |
| Barclays boss: Big pay days over | Metro | 4/26/2013 | BARCLAYS' chairman Sir David Walker (pictured) vowed to change its culture and slash big pay deals when he faced shareholders at its annual meeting. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0855658265) | Moody's Investors Service Ratings Delivery Service | 4/26/2013 | CUSIP: ISIN: XS0855658265 Common Code: 085565826 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823289003 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0889105168) | Moody's Investors Service Ratings Delivery Service | 4/26/2013 | CUSIP: ISIN: XS0889105168 Common Code: 088910516 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823386776 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3K5) - (ISIN US06738K3K51) | Moody's Investors Service Ratings Delivery Service | 4/26/2013 | CUSIP: 06738K3K5 ISIN: US06738K3K51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823138106 |
| Barclays GlobalAccess funds now available through Raymond James | M2 Presswire | 4/26/2013 | London: Barclays has announced the GlobalAccess fund range is now available to users of Raymond James Investment Services. Launched in 2004, constantly evolving to meet investors needs, the GlobalAccess fund range was created to provide ... |
| Listing of bond loans issued by Barclays Bank PLC on STO Structured Products | NASDAQ OMX Nordic Exchanges - Company Notices | 4/26/2013 | NASDAQ OMX Stockholm decides to officially list 2 bond loans issued by Barclays Bank PLC with effect from 2013-04-29. The instruments will be listed on STO Structured Products. |
| Barclays GlobalAccess funds now available through Raymond James | News Bites - Africa | 4/26/2013 | KENYAN COMPANY NEWS BITES STOCK REPORT [Company Release] London: Barclays has announced the GlobalAccess fund range is now available to users of Raymond James Investment Services. |
| Barclays bank back in black | Northern Territory News/Sunday Territorian | 4/26/2013 | LONDON: British bank Barclays, seeking to recover from last year's damaging Libor rate-rigging scandal, bounced back in to net profit in the first quarter of 2013. |
| Edenred successfully refinances existing facilities | PR Newswire European TODWire | 4/26/2013 | PR Newswire/Les Echos/ Press release April 25, 2013 Edenred successfully refinances existing facilities with a EUR700 million syndicated credit facility As part of its financial optimization process, Edenred announced today that it has ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/26/2013 | TIDMVOD RNS Number : 2849D Vodafone Group Plc 26 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/26/2013 | TIDMIESP RNS Number : 3088D iShares V Spain Treasury EUR 26 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 25-Apr-13 NAV PER SHARE: Official NAV EUR 139.071188 ... |
| Barclays Bank PLC Expiration of Tender Offer & Cancellation of Notes | Regulatory News Service | 4/26/2013 | TIDM38AK RNS Number : 3596D Barclays Bank PLC 26 April 2013 April 26, 2013 BARCLAYS BANK PLC TENDER OFFER: EXPIRATION OF TENDER OFFER AND CANCELLATION OF NOTES PURCHASED PURSUANT THERETO |
| DJ DGAP-PVR: Integralis AG : Release according to Article 26, Section 1 of the WpHG [the German Securities Trading Act] with the objective of Europe-wide distribution | Dow Jones Nachrichten auf Deutsch | 4/26/2013 | Integralis AG 26.04.2013 15:30 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EquityStory AG. The issuer is solely responsible for the content of this announcement. ... |
| DJ Germany's BaFin : No Evidence Bank Board Members Knew Of Rate Manipulation | Dow Jones Chinese Newswires English Content | 4/26/2013 | (MORE TO FOLLOW) Dow Jones Newswires April 26, 2013 08:49 ET (12:49 GMT) (MORE TO FOLLOW) Dow Jones Newswires 26-04-13 1251GMT |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Germany's BaFin : No Evidence Bank Board Members Knew Of Rate Manipulation | Dow Jones Newswires Chinese (English) | 4/26/2013 | Germany's banking supervisor, BaFin, says its investigation hasn't found any evidence that German banks including Deutsche Bank AG (DB) systematically manipulated interbank benchmark rates such as the London interbank offered rate, or ... |
| Investors back new line-up at Barclays Bank | The Times | 4/26/2013 | Barclays' new management received overwhelming backing from shareholders yesterday, as big investors gave a strong vote of confidence in the new chief executive and chairman. |
| Barclays gets tough on bonus pay for bankers; City & Business | The Daily Express | 4/26/2013 | BARCLAYS vowed to crack down on excessive bonus payouts yesterday, as angry shareholders blasted bankers for remaining too greedy in the downturn. |
| Barclays in ethics | The Sun | 4/26/2013 | BARCLAYS is sending its bankers for re-training after being blasted by a top lawyer. It has signed up to every ethics recommendation made by Anthony Salz. All 140,000 staff will attend a "learning programme" by July. |
| Trust is the key, says new bank boss | Belfast Telegraph | 4/26/2013 | THE new chairman of Barclays, Sir David Walker, has promised shareholders that he would continue to restrain bankers' pay and strive to re-establish trust in the bank after it was severely damaged by Libor-rigging and mis-selling scandals. |
| Barclays responds to Salz Report | SNL European Financials Daily | 4/26/2013 | Barclays Plc has developed a response to the Salz Review, which the bank commissioned with a view to implementing cultural change at the company. |
| A farming charity has welcomed a pledge by Barclays bank to provide financial... | Farmers Weekly | 4/26/2013 | A farming charity has welcomed a pledge by Barclays bank to provide financial support to struggling livestock farmers The Royal Agricultural Benevolent Institution said the package of measures included a capital repayment holiday of up to 12 ... |
| Banco de Caja Espana de Inversiones (Banco CEISS ) to raise $787.26 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/26/2013 | Deal In Brief Banco de Caja Espana de Inversiones, Salamanca y Soria S.A. (Banco CEISS), a savings bank, is planning to raise EUR604 million through a private placement of contingent convertible bonds to Fondo de Reestructuracion Ordenada ... |
| Microsoft prices €550M of debt | SNL Kagan Media & Communications Report | 4/26/2013 | Microsoft Corp. priced €550.0 million in 2.625% notes due 2033. According to an April 25 SEC filing, Microsoft expects net proceeds from the offering, after underwriting discount, to be about €543.7 million. |
| Energy Transfer Partners, L.P . Energy Transfer Partners Announces Closing of Common Unit Offering | Energy Weekly News | 4/26/2013 | 2013 APR 26 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Energy Transfer Partners, L.P. (NYSE: ETP) announced that its previously announced public offering of 13,800,000 common units representing limited ... |
| Bharti Airtel , RCOM may report lower Q4 profits; Idea to report earnings growth | The Economic Times | 4/26/2013 | KOLKATA/DELHI: Two of India's top telecom companies — Bharti Airtel and Reliance Communications — are expected to report lower profit in the fourth quarter of 2012-13 while rival Idea Cellular is tipped to report earnings growth during the ... |
| Barclays chairman pays tribute to Bob Diamond 's 'contribution' | The Herald | 4/26/2013 | BARCLAYS chairman Sir David Walker paid tribute to former chief executive Bob Diamond's "immense contribution" to the bank as shareholders at its annual meeting lambasted the institution for paying top staff too much. |
| Head of carbon trading resigns from Barclays | Global Banking News | 4/26/2013 | Louis Redshaw, Barclays Plc's (LSE: BARC) head of carbon, coal and iron ore trading, is believed to have resigned from the firm. There is no official word about the departure of the trader, who has bought and sold emissions permits at ... |
| Barclays promises to review pay | Global Banking News | 4/26/2013 | According to Reuters, Barclays Plc (LSE: BARC) has promised to review pay. The bank had to promise investors that it would review its pay structure as investors remained unconvinced that big bonus payouts would be abandoned by the bank. |
| 'Greedy bastards': investor berates Barclays staff on pounds 1m-plus incomes: Board regarded as crooks says pensioner, 75 New chairman accepts bankers earned too much | The Guardian | 4/26/2013 | Barclays was lambasted about big bonuses, tax avoidance and speculating on food prices at its annual shareholder meeting yesterday - the first since last year's Libor-rigging scandal - as the embattled bank's new chairman admitted bankers' ... |
| A SUNNIER OUTLOOK FOR BARCLAYS | The Independent | 4/26/2013 | Business | There was anger at yesterday's annual general meeting after the bank's annus horribilis, but a few smiles too. Nick Goodway saw the new faces make a decent impression |
| FORM 8-K: AURORA DIAGNOSTICS HOLDINGS FILES CURRENT REPORT | US Fed News | 4/26/2013 | WASHINGTON, April 26 -- Aurora Diagnostics Holdings LLC, Palm Beach Gardens, Fla., files Form 8-K (current report) with Securities and Exchange Commission on April 25. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by directors | Johannesburg Stock Exchange | 4/26/2013 | Dealing in securities by directors CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY DIRECTORS In ... |
| MG: 34 by3 A7 template. Ld is tn countykcc with file pics. dp is tn newton km with headshots. (Pls crop les christie from group pic.) full... | Kent Messenger | 4/26/2013 | BARCLAYS bank has parted company with former Borough Green resident Rich Ricci, one of its top directors who earned tens of millions of pounds. |
| Barclays LIBOR Case Postponed | Total Securitization and Credit Investment | 4/26/2013 | A U.K. lawsuit scheduled for October against Barclays seeking damages for losses resulting from the bank's alleged manipulation of the London Interbank Offered Rate has been postponed until next April. |
| EMEA Securitization Heads At Barclays , RBS Promoted | Total Securitization and Credit Investment | 4/26/2013 | Barclays and the Royal Bank of Scotland have promoted the heads of their securitization businesses to more senior roles as part of wider ranging changes to their Europe, Middle East and Africa financial institutions businesses. |
| Focus on costs and capital | Numis Securities | 4/26/2013 | -- |
| Bailout RBS and Natwest drop customer charter then shut 40 branches | Mail Online | 4/27/2013 | Hopes of increased competition and better service among banks were dashed last week when The Co-operative's attempt to buy 632 branches from Lloyds collapsed. |
| Asia banks offer bond perks as returns Dwindle | Manila Bulletin | 4/27/2013 | Borrowers in Asia have stepped up the use of rebates to get wealthy individual investors to buy their dollar-denominated bonds, underscoring weakness in the market as returns dwindle to an 18-month low. |
| United Kingdom : Barclays GlobalAccess funds now available through Raymond James | Mena Report | 4/27/2013 | Barclays has announced the GlobalAccess fund range is now available to users of Raymond James Investment Services. Launched in 2004, constantly evolving to meet investors needs, the GlobalAccess fund range was created to provide exclusive ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586176876) | Moody's Investors Service Ratings Delivery Service | 4/27/2013 | CUSIP: ISIN: XS0586176876 Common Code: 058617687 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822533289 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2U4) - (ISIN US06738K2U43) | Moody's Investors Service Ratings Delivery Service | 4/27/2013 | CUSIP: 06738K2U4 ISIN: US06738K2U43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823132628 |
| Banks' political work questioned ; Financial companies, school districts are facing increasing scrutiny for work on bond campaigns. | The Orange County Register | 4/27/2013 | If your school district wants to issue bonds to pay for new classrooms, it shouldn't let an investment bank run the political campaign aimed at persuading voters to authorize them. |
| Barclays promotes talent to bolster presence in South West | Daily The Pak Banker | 4/27/2013 | London: Barclays has announced the promotion of Director Paul Freeman to take responsibility for the Bristol office of its Wealth and Investment Management division. |
| Investment Companies; Caesarstone Announces Pricing of Ordinary Shares Offering by Selling Shareholders | Investment Weekly News | 4/27/2013 | 2013 APR 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Caesarstone Sdot-Yam Ltd. (NASDAQ: CSTE), a leading manufacturer of high quality engineered quartz surfaces, announced the pricing at $23.25 per ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Apr. 10, 2013) | Investment Weekly News | 4/27/2013 | 2013 APR 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Flagship Credit Acceptance Completes $222 Million Asset-backed Securitization; Announces New Credit Facility; Strategically Expands Consumer... | India Automobile News | 4/28/2013 | New Delhi, April 28 -- Flagship Credit Acceptance LLC ("Flagship"), a leading national indirect automobile finance company, today announced that it has completed an asset-backed securitization of $222 million of Notes in a transaction that ... |
| RBI likely to ease policy rate by 0.25 pc on May 3: Barclays | Press Trust of India | 4/28/2013 | New Delhi, Apr 28 (PTI) The Reserve Bank is likely to cut rates by 0.25 per cent in its monetary policy review on May 3, driven by falling inflation levels and recent declines in the prices of oil, gold, and the trade deficit, according to ... |
| Meet Eric, a banker untainted by Libor | The Sunday Times | 4/28/2013 | ERIC BOMMENSATH'S appointment as co-head of Barclays' investment bank has raised a few eyebrows in the City. The French bond trader has been given the job of cleaning up the bank following the departure of his appropriately named ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 4/29/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Top Barclays Banker Adan in Uhuru Cabinet | All Africa | 4/29/2013 | Nairobi, Apr 29, 2013 (Capital FM/All Africa Global Media via COMTEX) -- Well respected Barclays Africa Chief Administrative Officer Adan Abdulla Mohamed has been tapped by President Uhuru Kenyatta from his rising career at the ... |
| Guggenheim Partners Expands Investment Banking Reach in Retail Sector | India Banking News | 4/29/2013 | New Delhi, April 29 -- Guggenheim Partners ("Guggenheim") today announced the hiring of a five-member senior investment banking team from Barclays that will focus on the retail, apparel and restaurant industries. The addition broadens the ... |
| Barclays Egypt Appoints Amr El Shafei as Corporate Banking Director | Islamic Finance News | 4/29/2013 | Dubai, April 29 -- Barclays Bank Egypt 's Board of Directors has appointed Amr El Shafei as the Corporate Banking Director. Amr first joined Barclays Bank PLC in the UAE in September 2008 as Director in Corporate Banking, where he had ... |
| Barclays Libor case delayed for year | Business and Finance Daily News Service | 4/29/2013 | The first UK court case linked to a complaint over the alleged rigging of Libor interest rates has been delayed until next year to allow Barclays the chance to hear if an appeals court dismisses part of the case. |
| Barclaycard launches concert promotion | M2 Banking & Credit News | 4/29/2013 | 29 April 2013 -- UK-based financial services firm Barclays Plc's (NYSE: BCS) Barclaycard Unwind unit said it has launched a new prize draw offering three pairs of event tickets to a performance by Big Reunion at Birmingham's LG Arena on 12 ... |
| Barclays shareholders pass resolutions for equity conversion notes | SNL European Financials Daily | 4/29/2013 | Barclays Plc shareholders at the April 25 annual general meeting authorized the bank to issue equity securities in connection with the issuance of contingent equity conversion notes. |
| Libor manipulation trial put back to 2014. | Estates Gazette Interactive | 4/29/2013 | The first British damages claim trial over the manipulation of Libor will no longer be heard this year. The trial of the Guardian Care Homes Group's £37m action against Barclays has been put back while the bank challenges a ruling made last ... |
| Analyst theme: Liquefaction capacity increases necessary to meet growing appetite for LNG | SNL Energy Gas Utility Week | 4/29/2013 | Analysts focused this week on LNG and the increased need for development of liquefaction capacity to meet demand expected to nearly double by 2025. |
| Saks to Present at Barclays 2013 Retail and Consumer Discretionary Conference | Entertainment Close-Up | 4/29/2013 | Saks announced that Stephen I. Sadove, Chairman and Chief Executive Officer of Saks, will make a presentation at the Barclays Capital Retail and Consumer Discretionary Conference at 10:35 a.m. Eastern Time on Tuesday, April 30, at Barclays ... |
| Kazmunaigas pays record low coupon for $3bn dual trancher | Euroweek | 4/29/2013 | The deal was sold inside the company's existing curve, with the strength of demand surprising even lead managers Bank of America Merrill Lynch, Barclays and Halyk Bank. |
| Gold prices may touch $1350 oz in Q2 and $1483 2013: Barclays | Commodity Online | 4/29/2013 | India, April 29 -- ETP outflows may remain as a key downside risk for gold in the near term and prices are expected to touch $1350 oz in the second quarter of 2013 and $1483 oz this year stated London based Barclays in its recent market ... |
| Hotelier to sue NAMA for 'breach of privacy' | Irish Independent | 4/29/2013 | BUSINESSMAN Paddy McKillen is suing NAMA amid claims the state agency breached his privacy and released confidential information in an ongoing fight for control of luxury London hotels. Mr McKillen has been battling Britain's Barclay ... |
| Energy, earnings stoke stocks | The Journal Record | 4/29/2013 | Equities recovered last week from the recent downturn with a boost from earnings after energy stocks recovered. As the trading session ended Friday, markets shed a bit after the first-quarter gross domestic product number came in short of ... |
| Spending fall for city shoppers | Lancashire Evening Post | 4/29/2013 | Shoppers in Preston have cut the amount they are spending by 10 per cent since the economic downturn hit, new research has shown. A study by banking giant Barclays showed the amount of spending on credit cards, debit cards, cash and cheques ... |
| Looking for clues to the fate of Barclays investment bank; The destiny of what was BarCap is inextricably intertwined with that of Barclays Wealth and Investment Management | Financial News | 4/29/2013 | He's made a lot of public appearances in recent months. But the world is still waiting for Antony Jenkins, the chief executive of Barclays, to announce any meaningful strategic changes to the bank he took over when Bob Diamond was forced ... |
| Bank brands – are finance and values compatible? Part 2; As the financial industry struggles to repair its damaged reputation, FN examines... | Financial News | 4/29/2013 | As the financial industry struggles to repair its damaged reputation, FN examines how two banks, tarnished in different ways by the credit crunch, attempt to put their corporate ethos into action. Secondly, Barclays. |
| PAI Partners to cover R&R purchase price with PIK toggle - report | M&A Navigator | 4/29/2013 | 29 April 2013 – French buyout firm PAI Partners, which has reached a deal to acquire UK's R&R Ice Cream Plc, will fund the transaction with a EUR253m (USD331.2m) payment-in-kind toggle note, one of the banks that manage the deal said ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's assigns MIG 1 letter of credit backed rating to the Barclays Capital Inc . Custodial Receipts Series 2013-8WE. | Moody's Investors Service Press Release | 4/29/2013 | $333.3 million in Receipts affected. Letter of credit provided by Barclays Bank PLC. Moody's Rating Issue: Ser. 2013-8CR; Rating: MIG 1; Sale Amount: $333,300,000; Expected Sale Date: 4/30/13; Rating Description: Letter of Credit- Direct Pay |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBU2) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 4/29/2013 | CUSIP: 76252PBU2 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823409065 Moodys Debt Number: 0823409067 |
| Jason Barrass joins Barclays as Head of Africa Trade | M2 Presswire | 4/29/2013 | Barclays has appointed Jason Barrass as Head of Africa Trade, a new role based in Johannesburg. Jason will be responsible for Barclays pan-Africa trade business across structured trade, to the flow business, supporting global corporate ... |
| Capitec Bank Holdings director sells | News Bites - Africa | 4/29/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director R Stassen sold 11,499 shares worth ZAR2,460,787 on April 25, 2013. The selling price was ZAR214.0. |
| Capitec Bank Holdings director sells | News Bites - Africa | 4/29/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director AP du Plessis sold 31,517 shares worth ZAR6,793,749 on April 25, 2013. The selling price was ZAR215.56. |
| Good Technology discloses new $50M investment | Silicon Valley/San Jose Business Journal Online | 4/29/2013 | Good Technology Corp. disclosed in a regulatory filing on Monday that it raised $50 million of a $60 million round of funding. The Sunnyvale company led by CEO Christy Wyatt didn't report the source of the funding on the Securities and ... |
| SFO makes corruption breakthroughs | The Times | 4/29/2013 | The Serious Fraud Office is making "very significant progress" on two of its biggest corruption investigations, the agency's director has said. |
| Barclays wins Libor appeal in £70m mis-selling case; Barclays has won the right to try to dismiss the first attempt to bring it to court over its alleged rigging of Libor interest rates. | The Telegraph Online | 4/29/2013 | Guardian Care Homes is suing Barclays for up to £70m over accusations it was mis-sold interest rate hedging products that were based on Libor. |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 4/29/2013 | LONDON - FORM 8 (DD) Note: The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Report: New regulations to prompt $17B hit to global i-bank trading revenue | SNL Bank Weekly - Northeast Edition | 4/29/2013 | Analysts at Deutsche Bank AG estimate that incoming EU and U.S. regulations that will move bond and derivatives trading onto regulated exchanges will contribute to a loss of $17 billion in trading revenue for global investment banks, or 9% ... |
| Report: Barclays ' carbon, coal trading head resigns | SNL Coal Report | 4/29/2013 | Barclays Plc's head of carbon, coal and iron ore trading Louis Redshaw has stepped down from his position, Bloomberg News reported April 25, citing two unnamed sources with direct knowledge of the matter. |
| WSJ Blog: The Daily Startup: Gene-Research Tools Co. RainDance to Grow Sales | Dow Jones News Service | 4/29/2013 | (This story has been posted on The Wall Street Journal Online's Venture Capital Dispatch blog at http://blogs.wsj.com/venturecapital.) Top stories in today's VentureWire: |
| Barron's Blog: Volatility Trading's Future: a Source of Funding | Dow Jones News Service | 4/29/2013 | (This story has been posted on Barron's Online's Focus On Funds blog at http://blogs.barrons.com/focusonfunds/.) By Brendan Conway What happens to all this investor interest in volatility-trading vehicles if volatility itself takes a few ... |
| Barron's Blog: U.S. Focus Will Help Marathon: Barclays | Dow Jones News Service | 4/29/2013 | (This story has been posted on Barron's Online's Stocks To Watch blog at http://blogs.barrons.com/stockstowatchtoday/.) By Sam Mamudi Barclays analyst Tom Driscoll took over coverage of Marathon Oil ( MRO) today, and he's started with a bang, ... |
| DJ Maquarie Infrastructure Files 8K - Other Events >MIC | Dow Jones Newswires | 4/29/2013 | Macquarie Infrastructure Co. LLC (MIC) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on April 29, 2013. On April 29, 2013, Atlantic Aviation FBO Inc. ("AA FBO"), a wholly owned subsidiary of Macquarie ... |
| Barclays appoints 2 to board | SNL Real Estate Securities Weekly: North America Edition | 4/29/2013 | Barclays Plc and Barclays Bank Plc said April 22 that Frits van Paasschen and Michael Ashley will join the Barclays board as nonexecutive directors, effective Aug. 1 and Sept. 1, respectively. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/29/2013 | TIDMVOD RNS Number : 4059D Vodafone Group Plc 29 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/29/2013 | TIDMIESP RNS Number : 4224D iShares V Spain Treasury EUR 27 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 26-Apr-13 NAV PER SHARE: Official NAV EUR 139.235303 ... |
| Colombia: Kaltex convinces Barclays to help Coltejer out | Portafolio | 4/29/2013 | Colombia's Superintendencia Financiera has been informed by the local textile company Coltejer that its controller Kaltex of Mexico has reached a deal with the investment bank Barclays whereby funds will be pumped into the Colombian ... |
| Croesus - Barclays (Hold) | Charles Stanley | 4/29/2013 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/30/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Johns Hopkins and Barclays to Develop Youth Entrepreneurship Program to Benefit American Indians | India Investment News | 4/30/2013 | New Delhi, April 30 -- The Johns Hopkins Bloomberg School of Public Health has partnered with Barclays Bank to develop a youth entrepreneurship program with the Bloomberg School's Center for American Indian Health. The new initiative is ... |
| Ex-Dewey partner pulls former firm leaders into capital loan lawsuit; THE FIRM | Broward Daily Business Review | 4/30/2013 | A former Dewey & LeBoeuf partner who sued Barclays Bank after it demanded that he make good on what he claims is a fraudulent loan agreement is now trying to spread the blame for the loan's creation to several of the defunct firm's ... |
| Liberty Global Raises Stake in Ziggo | Dow Jones Global Equities News | 4/30/2013 | AMSTERDAM--Cable company Liberty Global Inc. (LBTYA) raised its stake in Ziggo NV (ZIGGO.AE), fueling speculation about a possible takeover of the Dutch cable operator. |
| Barron's Blog: AAPL: Barclays Sees FYQ3 Upside in Cap-Ex, Purchase Commitments | Dow Jones Global Equities News | 4/30/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray While the Street today waited for the pricing of Apple's ( AAPL) expected $16 billion to $17 billion in ... |
| CFTC April 17 Letter Sought Information From Banks on Compliance With 60-Second Swap-Clearance Rule - Bloomberg | Dow Jones Global News Select | 4/30/2013 | The Commodity Futures Trading Commission sent a letter April 17 to several large banks seeking information on their compliance with new time limits for swaps clearing, Bloomberg News reported Tuesday. |
| E*Trade 's Brokerage Head to Exit; New President, Marketing Chief | Dow Jones Global News Select | 4/30/2013 | E*Trade Financial Corp.'s (ETFC) executive turnover continued late Tuesday as the online brokerage said its long-time brokerage head Michael Curcio will leave the company, while it also hired a president and marketing chief, respectively. |
| STREET MOVES: Guggenheim Partners Adds Five Senior Bankers From Barclays | Dow Jones Global News Select | 4/30/2013 | Guggenheim Partners said it hired five senior bankers from Barclays (BCS), including Senior Managing Director Andrew Taussig, to boost its coverage of the retail, apparel and restaurant industries. |
| The Daily Record News Briefs: April 30, 2013 | The Daily Record | 4/30/2013 | Hopkins, Barclays target youth program The Johns Hopkins Bloomberg School of Public Health has partnered with London-based Barclays Bank to develop a youth entrepreneurship program with the Bloomberg School's Center for American Indian ... |
| Jason Barrass joins Barclays as Head of Africa Trade | ENP Newswire | 4/30/2013 | Release date - 29042013 Barclays has appointed Jason Barrass as Head of Africa Trade, a new role based in Johannesburg. Jason will be responsible for Barclays pan-Africa trade business across structured trade, to the flow business, supporting ... |
| Chatham Lodging closes first mortgage loan for USD20.0m | M2 EquityBites | 4/30/2013 | Chatham Lodging Trust (NYSE:CLDT), a real estate investment trust, closed on a USD20.0m fixed-rate, first mortgage loan, it stated on Monday. |
| PVH Corp . at Barclays Retail and Consumer Discretionary Conference - Final | CQ FD Disclosure | 4/30/2013 | Presentation BOB DRBUL, ANALYST, BARCLAYS CAPITAL: Usually I have more of a formal introduction and Manny gets offended if I don't do it. But we have PVH Corporation is up next for us -- Manny Chirico, Chairman & CEO, Dana Perlman, ... |
| Iconix Brand Group at Barclays Retail and Consumer Discretionary Conference - Final | CQ FD Disclosure | 4/30/2013 | Presentation UNIDENTIFIED PARTICIPANT: With over $350 million in revenue in 2012, Iconix has one of the most unique business models in our coverage and now maintains a diverse portfolio of over 30 iconic brands that span across retail, from ... |
| Darden Restaurants at Barclays Retail and Restaurants Conference - Final | CQ FD Disclosure | 4/30/2013 | Presentation JEFF BERNSTEIN, ANALYST, BARCLAYS CAPITAL: My name is Jeff Bernstein. I'm the Restaurant Analyst here at Barclays. We're very excited to have everyone here with us today and we do have seven restaurants joining us between today ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays names head of Africa Trade | Global Banking News | 4/30/2013 | Barclays Plc (LSE: BARC) has announced that it has named a head of Africa Trade. The bank has named Jason Barrass to the position. He is to be based in Johannesburg. Barrass would be responsible for the bank's pan-Africa trade business ... |
| Barclays wins Libor appeal | Global Banking News | 4/30/2013 | Barclays Plc (LSE: BARC) has won a Libor appeal in a mis-selling case. The bank has been given permission to appeal against a claim by a care home operator. The financial services firm was accused of mis-selling interest-rate hedging ... |
| US Airways and AMR to provide branded credit cards | Global Banking News | 4/30/2013 | US Airways Group, Inc and AMR Corp's American Airlines are negotiating with banks to provide branded credit cards. The firms are talking with banks including Barclays Plc (LSE: BARC) and Citigroup, Inc (NYSE: C) to provide a branded credit ... |
| Banks First Libor trial delayed after Barclays appeal | The Guardian | 4/30/2013 | The first UK trial concerning the alleged fraudulent manipulation of Libor rates has been delayed until next year after Barclays won the right to challenge aspects of the high court case. |
| Update-Moody's fully supported Municipal & IRB deals | Reuters News | 4/30/2013 | Barclays Capital Inc. (Muni. Deriv.) and Barclays Bank PLC / Letter of Credit - Direct Pay For the full text of this story please click the following link: |
| European investment banks show rewards of slimming plans | Reuters News | 4/30/2013 | LONDON, April 30 (Reuters) - Cost-cutting and resilient trading revenues helped Europe's investment banks keep pace with their U.S. rivals last quarter and boosted prospects that their slimmed-down operations can deliver rewards for ... |
| Investcorp agrees to sell Armacell to Charterhouse | M&A Navigator | 4/30/2013 | 30 April 2013 – Bahraini buyout firm Investcorp SA said today it had reached an agreement to divest German insulation materials maker Armacell GmbH to investor Charterhouse Capital Partners in a deal worth over EUR500m (USD654m). |
| Ex-Dewey partner pulls former firm leaders into capital loan lawsuit; THE FIRM | Miami Daily Business Review | 4/30/2013 | A former Dewey & LeBoeuf partner who sued Barclays Bank after it demanded that he make good on what he claims is a fraudulent loan agreement is now trying to spread the blame for the loan's creation to several of the defunct firm's ... |
| Egypt : BARCLAYS EGYPT hires new Corporate Banking Director | Mena Report | 4/30/2013 | Board of Directors of Barclays Bank Egypt has hired Amr El Shafei as Corporate Banking Director. In September 2008, Amr joined Barclays Bank in the UAE as Director in Corporate Banking, where he was in charge of the non-present GCC countries ... |
| United Kingdom : Barclays strengthens Charities team with new Relationship Director | Mena Report | 4/30/2013 | Barclays has strengthened its Charities team with the appointment of David Budd as a new Relationship Director. David, who previously worked in the bank s retail and business banking division, has spent the past year on secondment with ... |
| United Kingdom : Jason Barrass joins Barclays as Head of Africa Trade | Mena Report | 4/30/2013 | Barclays has appointed Jason Barrass as Head of Africa Trade, a new role based in Johannesburg. Jason will be responsible for Barclays pan-Africa trade business across structured trade, to the flow business, supporting global corporate ... |
| MOODY'S FULLY SUPPORTED MUNICIPAL & IRB DEALS | Moody's Investors Service Press Release | 4/30/2013 | ASSIGNMENTS Barclays Capital Inc. (Muni. Deriv.) Custody Receipts US$ 333.30M 1.95% Ser. 2013-8CR due 2014 ...MIG 1 (Barclays Bank PLC/ Letter of Credit - Direct Pay) 4/29/2013 |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 4/30/2013 | ASSIGNMENTS: Barclays Capital Inc. (Muni. Deriv.) Custody Receipts US$ 333.30M 1.95% Ser. 2013-8CR due 2014 ...MIG 1 (Barclays Bank PLC/ Letter of Credit - Direct Pay) |
| Moody's Affirms South Carolina Public Service Authority 's P-1 Commercial Paper Note Program Series D and DD | Moody's Investors Service Press Release | 4/30/2013 | Santee Cooper Adds $100 million to Existing Program Moody's Investors Service has affirmed the P-1 short-term credit rating on the South Carolina Public Service Authority's (Santee Cooper) Series D and DD and E and EE Revenue Note Program, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUC9) - (ISIN US06741TUC97) | Moody's Investors Service Ratings Delivery Service | 4/30/2013 | CUSIP: 06741TUC9 ISIN: US06741TUC97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823412609 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354283649) | Moody's Investors Service Ratings Delivery Service | 4/30/2013 | CUSIP: ISIN: XS0354283649 Common Code: 035428364 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431646 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354310806) | Moody's Investors Service Ratings Delivery Service | 4/30/2013 | CUSIP: ISIN: XS0354310806 Common Code: 035431080 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431654 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0420261660) | Moody's Investors Service Ratings Delivery Service | 4/30/2013 | CUSIP: ISIN: XS0420261660 Common Code: 042026166 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821654411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LBS3) - (ISIN US06740LBS34) | Moody's Investors Service Ratings Delivery Service | 4/30/2013 | CUSIP: 06740LBS3 ISIN: US06740LBS34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822075321 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGZ8) - (ISIN US06738KGZ84) | Moody's Investors Service Ratings Delivery Service | 4/30/2013 | CUSIP: 06738KGZ8 ISIN: US06738KGZ84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHA2) - (ISIN US06738KHA25) | Moody's Investors Service Ratings Delivery Service | 4/30/2013 | CUSIP: 06738KHA2 ISIN: US06738KHA25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059130 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2R1) - (ISIN US06738K2R14) | Moody's Investors Service Ratings Delivery Service | 4/30/2013 | CUSIP: 06738K2R1 ISIN: US06738K2R14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137661 |
| Barclays strengthens Charities team with new Relationship Director | M2 Presswire | 4/30/2013 | Barclays has strengthened its Charities team with the appointment of David Budd as a new Relationship Director. David, who previously worked in the bank's retail and business banking division, has spent the past year on secondment with ... |
| FireEye readying for $1 billion IPO | Silicon Valley/San Jose Business Journal Online | 4/30/2013 | Milpitas-based security software company FireEye is making final preparations ahead of its widely expected IPO this year. The company is reportedly working with four banks—Morgan Stanley, Goldman Sachs, J.P. Morgan Chase and Barclays PLC—on ... |
| Contract award - Banking services (English) | Tenders Electronic Daily | 4/30/2013 | Journal number............: 84/2013 Date sent to EUR-OP.......: 26:04:2013 Referenced number.........: 325979-2012 Heading...................: 01303 |
| US Airways , American Airlines parent AMR in talks for branded credit card | Washington Business Journal Online | 4/30/2013 | US Airways Group Inc. and AMR Corp., the parent of American Airlines, are negotiating with Barclays PLC and Citigroup Inc. on a new branded credit card for the new company that will be formed with the merging of the two carriers, Bloomberg ... |
| When shareholders matter | Weekend Argus | 4/30/2013 | Shareholders played their part in these contentious cases: n Barclays and Absa. In May 2005, Barclays plc, a British bank, acquired 62.3 percent of the Absa Group. This transaction required, and obtained, the necessary shareholders' approval ... |
| Barclays ; Barclays Launches Automated Capital Commitment for Algorithmic Trading | Journal of Mathematics | 4/30/2013 | 2013 APR 30 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Mathematics -- Barclays has introduced an automated capital commitment feature available through select equity algorithmic trading strategies for US clients. ... |
| Flagship Credit Acceptance Completes $222 Million Asset-backed Securitization; Announces New Credit Facility; Strategically Expands Consumer... | India Automobile News | 4/30/2013 | New Delhi, April 30 -- Flagship Credit Acceptance LLC ("Flagship"), a leading national indirect automobile finance company, today announced that it has completed an asset-backed securitization of $222 million of Notes in a transaction that ... |
| Barclays reviews tough lending rules | Business Daily | 4/30/2013 | Barclays Bank of Kenya has reviewed its stringent lending policies to jump-start its flat loan book in changes brought home by the reorganisation of the company's Africa business. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 4/30/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 4/30/2013 | Bovill The financial services regulatory consultancy has appointed Laura Chappell, left, as head of its broking and institutional trading team. Chappell joins from Barclays Global Investors, where she was a director in its operational risk ... |
| Barclays wins the right to an appeal in key Libor legal case | City AM | 4/30/2013 | A MAJOR legal case linked to the Libor scandal will not reach court until next year after Barclays yesterday won the right to appeal a key part of the case. |
| Barclays appoints new director of wealth and investment management | CPI Financial | 4/30/2013 | Barclays today announced the appointment of Marc Hakim as Director within the Wealth and Investment Management division. Marc holds more than 20 years of experience in the private banking and management industry and will be responsible for ... |
| DGAP-PVR: Integralis AG : Amendment of the Releases from 26.04.2013 according to Article 26, Section 1 of the WpHG [the German Securiti... | DGAP Regulatory News | 4/30/2013 | Integralis AG 30.04.2013 08:59 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EquityStory AG. The issuer is solely responsible for the content of this announcement. |
| WSJ Blog: The Bank Wrap: A Catch-Up on UBS , Lloyds and Deutsche Q1s | Dow Jones News Service | 4/30/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Phillipa Leighton-Jones |
| WSJ Blog: What Just Happened in European Banking? | Dow Jones News Service | 4/30/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By David Enrich Poring through the results of big European banks, you could be forgiven for forgetting that Europe is in the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CFTC April 17 Letter Sought Information From Banks on Compliance With 60-Second Swap-Clearance Rule - Bloomberg | Dow Jones News Service | 4/30/2013 | The Commodity Futures Trading Commission sent a letter April 17 to several large banks seeking information on their compliance with new time limits for swaps clearing, Bloomberg News reported Tuesday. |
| E*Trade : Brokerage Head to Exit; Hires President, Marketing Chief | Dow Jones News Service | 4/30/2013 | E*Trade Financial Corp.'s (ETFC) executive turnover continued late Tuesday as the online brokerage said its long-time brokerage head Michael Curcio will leave the company, while it also hired a president and marketing chief, respectively. |
| STREET MOVES: Guggenheim Partners Adds Five Senior Bankers From Barclays | Dow Jones News Service | 4/30/2013 | Guggenheim Partners said it hired five senior bankers from Barclays (BCS), including Senior Managing Director Andrew Taussig, to boost its coverage of the retail, apparel and restaurant industries. |
| DJ CHART Barclays : range | Dow Jones Newswires | 4/30/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130430103531.gif Our pivot point stands at 323. |
| WSJ Blog: The Bank Wrap: A Catch-Up on UBS , Lloyds and Deutsche Q1s | Dow Jones Newswires | 4/30/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Phillipa Leighton-Jones |
| *DJ Moody's Fully Supported Municipal & Irb Deals | Dow Jones Newswires | 4/30/2013 | The following is a press release from Moody's: Moody's Fully Supported Municipal & Irb Deals http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_272118&WT.mc_id=NLTITLE_YYYYMMD D_PR_272118 |
| *DJ CFTC April 17 Letter Sought Information From Banks on Compliance With 60-Second Swap-Clearance Rule - Bloomberg | Dow Jones Newswires | 4/30/2013 | 30 Apr 2013 12:24 EDT *DJ CFTC Sent Letter to Banks Including Goldman, Bank of America, J.P. Morgan, Credit Suisse, UBS, Barclays -Bloomberg |
| CFTC April 17 Letter Sought Information From Banks on Compliance With 60-Second Swap-Clearance Rule - Bloomberg | Dow Jones Newswires | 4/30/2013 | The Commodity Futures Trading Commission sent a letter April 17 to several large banks seeking information on their compliance with new time limits for swaps clearing, Bloomberg News reported Tuesday. |
| DJ HCC Insurance Files 8K - Entry Into Definitive Agreement >HCC | Dow Jones Newswires | 4/30/2013 | HCC Insurance Holdings Inc. (HCC) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on April 26, 2013. |
| Barron's Blog: AAPL: Barclays Sees FYQ3 Upside in Cap-Ex, Purchase Commitments | Dow Jones Newswires | 4/30/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray While the Street today waited for the pricing of Apple's ( AAPL) expected $16 billion to $17 billion in ... |
| *DJ Moody's Affirms South Carolina Public Service Authority 's P-1 Commercial Paper Note Program Series D And Dd | Dow Jones Institutional News | 4/30/2013 | The following is a press release from Moody's: Moody's Affirms South Carolina Public Service Authority's P-1 Commercial Paper Note Program Series D And Dd ... |
| Johns Hopkins and Barclays to Develop Youth Entrepreneurship Program to Benefit American Indians | PR Newswire (U.S.) | 4/30/2013 | Aim is to Create Program that can be Replicated Elsewhere Around Globe BALTIMORE, Md., April 30, 2013 /PRNewswire/ -- The Johns Hopkins Bloomberg School of Public Health has partnered with Barclays Bank to develop a youth ... |
| Chatham Lodging lands $20M loan | SNL Real Estate Securities Daily: North America Edition | 4/30/2013 | Chatham Lodging Trust secured a $20.0 million fixed-rate, first-mortgage loan on its 197-room Courtyard by Marriott Houston Medical Center with Barclays Bank Plc. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 4/30/2013 | TIDMVOD RNS Number : 5254D Vodafone Group Plc 30 April 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 4/30/2013 | TIDMIESP RNS Number : 5521D iShares V Spain Treasury EUR 30 April 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 29-Apr-13 NAV PER SHARE: Official NAV EUR 140.132273 ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 4/30/2013 | -- |
| Quietly exiting bank; City Diary | The Daily Telegraph | 5/1/2013 | THIS is the way the world of Bob Diamond–era Barclays ends. Not with a bang, but a whimper. So it was as Diamond ally Rich Ricci served his last day as head of Barclays' corporate and investment banking division yesterday, before handing ... |
| Fitch Affirms South Carolina Public Service Auth's (Santee Cooper ) $800MM CP Note Program at 'F1+' | Entertainment Close-Up | 5/1/2013 | Fitch Ratings affirms the 'F1+' rating on South Carolina Public Service Authority's (Santee Cooper) $800,000,000 Commercial Paper revenue notes (CP, or the notes), both tax-exempt and taxable. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclaycard Ties Promo to Big Reunion Concert | M2 EquityBites | 5/1/2013 | 1 May 2013 UK-based financial services firm Barclays Plc's (NYSE: BCS) Barclaycard Unwind unit said it has launched a new prize draw offering three pairs of event tickets to a performance by Big Reunion at Birmingham's LG Arena on 12 May ... |
| Barclays names head for global power and gas trading | Global Banking News | 5/1/2013 | Barclays Plc (LSE: BARC) has named a head for global power and gas trading. The bank has appointed managing director Robert Bogucki to the role. He would be global head of power, natural gas, emissions, coal and freight trading. |
| Barclays replaces EMEA equities head | Global Banking News | 5/1/2013 | Barclays Plc (LSE: BARC) has announced that it has changed its EMEA equities head. The bank has named Jonathan Beebe as head of equities for Europe, the Middle East and Africa at its investment bank. He would replace Sigurbjorn 'Siggi' ... |
| Guggenheim Partners hires investment banking team from Barclays | Global Banking News | 5/1/2013 | Guggenheim Partners has announced that it has hired an investment banking team from Barclays Plc (LSE: BARC). The firm has hired a five-member senior investment banking team from Barclays Plc (LSE: BARC). The team would focus on the retail, ... |
| Charterhouse Capital Partners To Acquire Armacell Enterprise From Investcorp For US$653.64 Million | GlobalData Financial Deals Tracker | 5/1/2013 | Charterhouse Capital Partners LLP, a private equity firm, agreed to acquire Armacell International Holding GmbH (Armacell Enterprise GmbH), a manufacturer of engineered foams and flexible technical insulation materials, from Investcorp Bank ... |
| Contango Oil To Acquire Crimson Exploration For US$394 Million | GlobalData Financial Deals Tracker | 5/1/2013 | Contango Oil & Gas Company, an oil and gas company, agreed to acquire Crimson Exploration Inc., an independent oil and gas company, for a purchase consideration of US$394.15 million (MM), including the assumption of approximately US$244 ... |
| Activity in Gold may determine stability in wider Commodity investment pic: Barclays | Commodity Online | 5/1/2013 | India, May 1 -- The flow of investments out of commodities slowed down sharply in March to a net $2.6bn from $4bn in February. The main reason for this slowdown was a halving in the value of funds withdrawn from precious metals ETPs to ... |
| New member to drive firm; Movers&Shakers | Hull Daily Mail | 5/1/2013 | APPOINTMENT: Barclays has announced a new appointment to the Yorkshire Corporate team in its drive to be the first choice banking provider to larger corporates in the Yorkshire area. |
| Barclays lending clinic; InBrief | Hull Daily Mail | 5/1/2013 | FINANCE: Barclays Bank is holding a lending clinic at its King Edward Street branch on Thursday, May 9. Supported by the Association of Chartered Certified Accountants, the clinic will provide information and support on how business owners ... |
| DELL LBO | Corporate Counsel | 5/1/2013 | Michael Dell agreed on February 5 to take Dell Inc. private in a $24.4 billion deal that would be by far the largest leveraged buyout since the collapse of the financing markets in 2007. Dell will continue to serve as the CEO and chairman ... |
| DEALMAKER'S £30M FEE FOR BARCLAYS ROLE | Daily Mail | 5/1/2013 | TOP dealmaker Amanda Staveley banked £30m for helping Barclays secure a £3.5bn cash injection from Abu Dhabi, it has emerged. Staveley, renowned as a power-broker on deals involving Gulf investors, pocketed the sum after playing a key role ... |
| THE PUBLIC INTEREST IN BARCLAYS | Daily Mail | 5/1/2013 | Barclays' decision to boost its capital by finding new investors in the Middle East was one of the seminal events of the 2008-2009 financial crisis. |
| WSJ Blog: Hungry Mideast Investment Bankers Eye Telecoms Deals | Dow Jones News Service | 5/1/2013 | (This story has been posted on The Wall Street Journal Online's Middle East blog at http://blogs.wsj.com/middleeast/.) By Nicolas Parasie Once again, a lot hinges on the telecommunications sector for the thinning ranks of Middle East ... |
| WSJ Blog: A Wealth of Clues to the Future of Barclays Investment Bank | Dow Jones News Service | 5/1/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Ben Wright Yesterday, The Wall Street Journal reported that Lloyds Banking Group is looking to sell a chunk of its ... |
| Barron's Blog: China's Manufacturing Activity: Is That All There Is? | Dow Jones News Service | 5/1/2013 | (This story has been posted on Barron's Online's Emerging Markets blog at http://blogs.barrons.com/emergingmarketsdaily.) By Ben Levisohn China released its official Purchasing Managers' Index today and once again the number failed to show a ... |
| WSJ Blog: Deutsche Back Adds UBS Banker to Underwriting Team | Dow Jones News Service | 5/1/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Telis Demos Deutsche Bank is adding to its U.S. underwriting team for yield deals, amidst a clamoring by investors for ... |
| Goldman Sachs Took 72% Of Apple Bond Offering | Dow Jones News Service | 5/1/2013 | Goldman Sachs Group Inc. (GS) got $38.3 million and Deutsche Bank AG (DB, DBK.XE) $9.3 million for underwriting the largest-ever bond sale by a company, Tuesday's $17 billion offering by Apple Inc. (AAPL). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 5/1/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| DJ HEARD ON THE STREET: Survival of the Biggest in Wealth Management | Dow Jones Newswires | 5/1/2013 | Banks usually welcome the rich with open arms. But lenders on both sides of the Atlantic are pruning their wealth-management businesses: Morgan Stanley (MS) last month sold its European arm to Credit Suisse (CS) while Lloyds Banking Group ... |
| *DJ Moody's Has Assigned The Rating Of Mig 1/Vmig 1 To The Barclays Capital Trust (Muni. Deriv.) Floating Rate Trust Receipts, Series 2013-8WE. | Dow Jones Newswires | 5/1/2013 | The following is a press release from Moody's: Moody's Has Assigned The Rating Of Mig 1/Vmig 1 To The Barclays Capital Trust (Muni. Deriv.) Floating Rate Trust Receipts, Series 2013-8WE. ... |
| *DJ Fitch Affirms VRDP, MTP, and VMTP Shares Issued by 55 Nuveen Closed-End Funds | Dow Jones Newswires | 5/1/2013 | 1 May 2013 17:17 EDT PRESS RELEASE: Fitch Affirms VRDP, MTP, and VMTP Shares Issued by 55 Nuveen Closed-End Funds The following is a press release from Fitch Ratings: |
| Continental Coal Reports Record 3Q Run-of-Mine Coal Production | Dow Jones Global Equities News | 5/1/2013 | LONDON--Continental Coal Ltd. (CCC.AU), a South Africa-focused coal miner, Wednesday announced record total Run-of-Mine coal production for the fiscal third quarter, record export yields at the Delta Coal Processing Operations and increased ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 5/1/2013 | TIDMNU.P RNS Number : 8066D Lake Acquisitions Limited 01 May 2013 1 May 2013 Lake Acquisitions Limited Monthly information statement for April 2013 |
| The Banker: Comment: The Banker opinion - Don't axe Libor, make it better. | The Banker | 5/1/2013 | Libor has been under attack since June last year, when Barclays was fined $450m for its manipulation of the rate. But few criticisms have been as stringent as those of Gary Gensler, the influential head of the US Commodity Futures Trading ... |
| Barclays commits £10m to banking on change | Daily The Pak Banker | 5/1/2013 | London: Barclays is investing a further £10m over the next three years in its flagship global community investment programme, Banking on Change. |
| OMERS Taps Banks for US Infrastructure Corp Sale -Sources | PeHUB | 5/1/2013 | (Reuters) – The private equity arm of OMERS, one of Canada's largest pension plans, has hired Barclays Plc and Harris Williams & Co to explore a sale of United States Infrastructure Corporation (USIC), three people familiar with the ... |
| Vodafone Group Plc Transactions in own Shares & Total Voting Rights | Regulatory News Service | 5/1/2013 | TIDMVOD RNS Number : 6696D Vodafone Group Plc 01 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/1/2013 | TIDMIESP RNS Number : 7014D iShares V Spain Treasury EUR 01 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 30-Apr-13 NAV PER SHARE: Official NAV EUR 140.427892 NUMBER ... |
| Barclays PLC Barclays Corporate Banking Investor Presentation | Regulatory News Service | 5/1/2013 | TIDMBARC TIDM38AK RNS Number : 6822D Barclays PLC 01 May 2013 1 May 2013 Barclays PLC Corporate Banking Investor Presentation Barclays PLC is holding an investor presentation on Corporate Banking this afternoon hosted by John Winter, Chief ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 5/1/2013 | TIDMBARC RNS Number : 7860D Barclays PLC 01 May 2013 1 May 2013 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,863,935,245 ordinary ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 5/1/2013 | TIDMGPOR RNS Number : 7979D Great Portland Estates PLC 01 May 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 1 May 2013 Our ref: DM/gsh |
| Nutmeg injects spice into retail investment market; The internet start-up company's launch comes in the wake of new regulation that... | Financial News | 5/1/2013 | This month it was widely reported in the UK media that an employee at Barclays Wealth and Investment Management got into hot water for threatening in an email to "steal" ideas from Nutmeg, an internet start-up company offering to manage ... |
| U.K.'s Funding for Lending Eats More into RMBS | Asset Securitization Report | 5/1/2013 | Thanks to the expansion of the Bank of England's Funding for Lending Scheme (FLS) by one year to January 2015, there will likely be few securitization deals placed with investors in the foreseeable future, according to Barclays analysts. |
| Barclays : Untold Ricci | Euromoney | 5/1/2013 | Antony Jenkins, the chief executive of Barclays Antony Jenkins, the chief executive of Barclays, has spent a lot of time telling the markets what was wrong with the bank that he inherited and how he plans to make things better. |
| Distributors: BNP Paribas wealth arm names NRI team leader | Asian Investor | 5/1/2013 | France's BNP Paribas Wealth Management has named Dhananjai Cadambi as team leader for its non-resident Indian (NRI) business for Singapore and Southeast Asia. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Money Management: Complaints data show slant towards banks. | Money Management | 5/1/2013 | High-street names top investment complaints, but life and pensions exceed in numbers Barclays Bank topped the table for the most gripes from consumers as the FCA released its first set of complaints statistics. |
| Tetraphase Pharmaceuticals, Inc . Tetraphase Pharmaceuticals Announces Exercise of Underwriters' Option to Purchase Additional Shares in its Initial Public Offering | Biotech Week | 5/1/2013 | 2013 MAY 1 (NewsRx) -- By a News Reporter-Staff News Editor at Biotech Week -- Tetraphase Pharmaceuticals, Inc. (NASDAQ:TTPH) announced that the underwriters for its initial public offering have exercised their over-allotment option and ... |
| Money Management: FLS not necessarily linked to high mortgage activity. | Money Management | 5/1/2013 | Despite seeking to boost lending to the real economy, results so far indicate that the scheme has yet to have the desired effect Despite the stuttering growth of the UK economy, the mortgage market has been very active recently. This is in ... |
| Kachingwe Tells It All | All Africa | 5/1/2013 | May 01, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- FORMER MMD national secretary Richard Kachingwe has told the court that a Nigerian oil company remitted US$550, 000 to a Barclays Bank account in Singapore at the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/1/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Moody's has assigned the rating of MIG 1/VMIG 1 to the Barclays Capital Trust (Muni. Deriv.) Floating Rate Trust Receipts, Series 2013-8WE. | Moody's Investors Service Press Release | 5/1/2013 | Affected Debt $333.295MM Moody's Rating Issue: Ser. 2013-8WE FR (TRs); Rating: MIG 1/VMIG 1; Sale Amount: $333,295,000; Expected Sale Date: 4/30/13; Rating Description: Tender Option Bond |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBV0) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: 76252PBV0 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823408952 Moodys Debt Number: 0823408954 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBV0) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: 76252PBV0 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823408952 Moodys Debt Number: 0823408954 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGV7) - (ISIN US06741RGV78) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: 06741RGV7 ISIN: US06741RGV78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823414196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGT2) - (ISIN US06741RGT23) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: 06741RGT2 ISIN: US06741RGT23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823414198 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGU9) - (ISIN US06741RGU95) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: 06741RGU9 ISIN: US06741RGU95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823414199 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354283649) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: ISIN: XS0354283649 Common Code: 035428364 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431646 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354310806) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: ISIN: XS0354310806 Common Code: 035431080 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431654 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634359) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: ISIN: XS0408634359 Common Code: 040863435 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520492 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0420261660) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: ISIN: XS0420261660 Common Code: 042026166 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821654411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LNV3) - (ISIN US06740LNV35) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: 06740LNV3 ISIN: US06740LNV35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFQ9) - (ISIN US06738KFQ94) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: 06738KFQ9 ISIN: US06738KFQ94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3J8) - (ISIN US06738K3J88) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: 06738K3J8 ISIN: US06738K3J88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139056 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBU2) - (ISIN US76252PBU21) | Moody's Investors Service Ratings Delivery Service | 5/1/2013 | CUSIP: 76252PBU2 ISIN: US76252PBU21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823409065 Moodys Debt Number: 0823409067 |
| US Airways , American Airlines parent AMR in talks for branded credit card | Orlando Business Journal Online | 5/1/2013 | US Airways Group Inc. and AMR Corp., the parent of American Airlines, are negotiating with Barclays Plc. and Citigroup Inc. on a new branded credit card for the new company that will be formed with the merging of the two carriers, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Barclays , Guardian Care Homes trial delayed until April 2014 | SNL European Financials Daily | 5/1/2013 | With Barclays Plc winning the right to challenge aspects of a rate-rigging case brought by Guardian Care Homes, the trial has been pushed out to April 2014, The (U.K.) Guardian reported April 29. |
| WSJ Blog: Citi Creates New COO Role in Australia | Dow Jones News Service | 5/1/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Gillian Tan Citigroup Inc. has bolstered its corporate and investment banking team Down Under, announcing a newly-created ... |
| Survival of the Biggest in Wealth Management | Dow Jones Top Global Market Stories | 5/1/2013 | Banks usually welcome the rich with open arms. But lenders on both sides of the Atlantic are pruning their wealth-management businesses: Morgan Stanley (MS) last month sold its European arm to Credit Suisse (CS) while Lloyds Banking Group ... |
| 6-K SEC FILING | BARCLAYS PLC | 5/1/2013 | -- |
| Barclays announces management changes | MarketLine (a Datamonitor Company), Company News | 5/2/2013 | Barclays plc, a banking and financial services company, has announced changes to the senior management within corporate and investment banking, wealth and investment management, and Barclays Americas business. Eric Bommensath and Tom King ... |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 5/2/2013 | Release date - 01052013 Mike Rigby, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures. 'Signs of improvement within the manufacturing sector should provide a much needed boost to confidence. Although subdued ... |
| Barclays appoints new Relationship Director to Oil & Gas team to support 2013 growth strategy | ENP Newswire | 5/2/2013 | Release date - 01052013 Barclays Corporate Banking today announces the appointment of Colin Couchman as a Relationship Director within its Oil & Gas team. |
| Charterhouse Group to acquire Armacell International Holding | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/2/2013 | Deal In Brief Charterhouse Group, Inc., a US-based private equity firm, has agreed to acquire Armacell International Holding GmbH, a Germany-based provider of insulation materials, from Investcorp S.A., a Bahrain-based private equity firm, ... |
| Barclays names new Oil and Gas relationship director | Global Banking News | 5/2/2013 | Barclays Plc (LSE: BARC) has announced that it has named a new Oil and Gas relationship director. The bank has appointed Colin Couchman to the position. In his new role, Couchman would be responsible for the management of corporate banking ... |
| Barclays back in the spotlight over £30m payout in 2008 rescue deal | The Independent | 5/2/2013 | Business It is the story that will not die down. Just as Barclays seems to be putting its past behind it, more revelations about the Middle Eastern cash calls that saved it from a government bailout during the financial crisis have surfaced. |
| FORM 8-K: HCC INSURANCE HOLDINGS FILES CURRENT REPORT | US Fed News | 5/2/2013 | WASHINGTON, May 2 -- HCC Insurance Holdings Inc., Houston, files Form 8-K (current report) with Securities and Exchange Commission on April 30. |
| Issuers Add $1.4 B to Bond Queue | High Yield Report | 5/2/2013 | Four companies come to the bond market with offerings that total $1.409 billion. Sirius XM Radio is selling $500 million in senior notes due 2020. The New York-based satellite radio broadcaster plans to use the proceeds to repay or ... |
| Top lenders cut management pay | Business Daily | 5/2/2013 | Management pay by top banks dropped last year as the lenders deepened the cut on their upper ranks to trim payrolls and reduce reporting layers. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 5/2/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| WHO'S SWITCHING JOBS CITY MOVES | City AM | 5/2/2013 | Colliers International The commercial real estate firm has appointed Ed Neild as head of strategic account management in its Europe, Middle East and Africa corporate solution team. He joins from CBRE, where he was head of its global ... |
| Barclays names former RBC head as Jersey wealth director | Citywire | 5/2/2013 | Julie Fairclough has joined Barclays Wealth and Investment Management from RBC Wealth Management, replacing Chris Tushingham as head of transformation across the British Isles operating platform. |
| THE PUBLIC INTEREST IN BARCLAYS; COMMENT | Daily Mail | 5/2/2013 | Barclays' decision to boost its capital by finding new investors in the Middle East was one of the seminal events of the 2008-2009 financial crisis. |
| I WASN'T IN IT FOR THE MONEY, SAYS £100M BARCLAYS BOB | Daily Mail | 5/2/2013 | FORMER Barclays boss Bob Diamond has hit back at his critics, claiming he 'never did anything for the money'. In his first interview since quitting the bank last summer, the multi-millionaire American reveals how he has had to become ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ex-Barclays chief Bob Diamond claims he knew nothing about the mechanics behind Libor as he reflects on scandal that rocked the City | Mail Online | 5/2/2013 | Bob Diamond, the bank chief who quit his role at Barclays in the wake of the Libor-rigging scandal last summer, claimed he knew nothing about how the interbank interest rate was set while he was in charge of the bank. |
| Lehman Suing Intel Over Swap Deal Gone Bad | Dow Jones News Service | 5/2/2013 | Lehman Brothers Holdings Inc. is suing Intel Corp. (INTC) over $1 billion the computer chip maker seized as the result of a sour swap deal. In a Wednesday filing with U.S. Bankruptcy Court in Manhattan, Lehman said the more-than $1 billion ... |
| Barron's Blog: Barclays : Shift From Bank Bonds Into Preferred Shares | Dow Jones News Service | 5/2/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro Barclays says it's time to start moving out of bank bonds and into preferred shares. |
| *DJ Moody's Fully Supported Municipal & Irb Deals | Dow Jones Newswires | 5/2/2013 | The following is a press release from Moody's: Moody's Fully Supported Municipal & Irb Deals http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_272324&WT.mc_id=NLTITLE_YYYYMMD_PR_272324 |
| Barron's Blog: Facebook Rising: Bulls Cheer Mobile, Bears See Modest Growth | Dow Jones Newswires | 5/2/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Shares of Facebook ( FB) this afternoon are up $1.45, or 5.3%, at $28.88, after the company last night ... |
| *DJ Correction To Text, April 29, 2013 Release: Moody's Assigns Mig 1 Letter Of Credit Backed Rating To The Barclays Capital Inc . Custodial Receipts Series 2013-8WE | Dow Jones Newswires | 5/2/2013 | The following is a press release from Moody's: Correction To Text, April 29, 2013 Release: Moody's Assigns Mig 1 Letter Of Credit Backed Rating To The Barclays Capital Inc. Custodial Receipts Series 2013-8WE ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/2/2013 | TIDMVOD RNS Number : 8020D Vodafone Group Plc 02 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/2/2013 | TIDMIESP RNS Number : 8281D iShares V Spain Treasury EUR 02 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 1-May-13 NAV PER SHARE: Fund Holiday NUMBER OF SHARES IN ... |
| Breedon Aggregates Ld Holding(s) in Company | Regulatory News Service | 5/2/2013 | TIDMBREE TIDMBARC RNS Number : 8540D Breedon Aggregates Ld 02 May 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ----------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 5/2/2013 | TIDM38AK RNS Number : 8559D Barclays Bank PLC 02 May 2013 Pre-stabilisation announcement 2 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution and re-investment announcement for April 2013 and salient dates for May 2013 | Johannesburg Stock Exchange | 5/2/2013 | Distribution and re-investment announcement for April 2013 and salient dates for May 2013 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as such in terms of ... |
| Barclays Corporate to take 5 yrs to hit returns goal | Reuters News | 5/2/2013 | LONDON, May 2 (Reuters) - Barclays' corporate bank will need another five years to hit its return on equity target as loans in Spain continue to hamper its turnaround, said the head of the unit, John Winter. |
| Barclays revamps EMEA DCM platform | Reuters News | 5/2/2013 | By Aimee Donnellan and Philip Wright LONDON, May 2 (IFR) - Barclays has reshuffled its EMEA debt capital markets business to create a management structure which aligns its core businesses without having to hire staff externally, the bank ... |
| OMERS Private Equity reportedly ponders USIC sale | M&A Navigator | 5/2/2013 | 2 May 2013 - Canadian pension fund OMERS's private equity unit is considering the possibility of selling US infrastructure services company United States Infrastructure Corporation (USIC) and has appointed Barclays Plc (LON:BARC) and Harris ... |
| United Kingdom : Barclays appoints new Relationship Director to Oil & Gas team to support 2013 growth strategy | Mena Report | 5/2/2013 | Barclays Corporate Banking today announces the appointment of Colin Couchman as a Relationship Director within its Oil & Gas team. In his new role, Colin will be responsible for the management of corporate banking relationships with ... |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 5/2/2013 | ASSIGNMENTS: Barclays Capital Inc. (Muni. Deriv.) Floating Rate Trust Receipts US$ 333.30M Ser. 2013-8WE FR (TRs) due 2014 ...MIG 1/VMIG 1 (Barclays Bank PLC/ Liquidity Facility) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBV0) - (ISIN US76252PBV04) | Moody's Investors Service Ratings Delivery Service | 5/2/2013 | CUSIP: 76252PBV0 ISIN: US76252PBV04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823408952 Moodys Debt Number: 0823408954 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBV0) - (ISIN US76252PBV04) | Moody's Investors Service Ratings Delivery Service | 5/2/2013 | CUSIP: 76252PBV0 ISIN: US76252PBV04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823408952 Moodys Debt Number: 0823408954 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGT2) - (ISIN US06741RGT23) | Moody's Investors Service Ratings Delivery Service | 5/2/2013 | CUSIP: 06741RGT2 ISIN: US06741RGT23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823414198 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGU9) - (ISIN US06741RGU95) | Moody's Investors Service Ratings Delivery Service | 5/2/2013 | CUSIP: 06741RGU9 ISIN: US06741RGU95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823414199 |
| Diamond, in the Rough | NYT Blogs | 5/2/2013 | Robert E. Diamond Jr., former chief executive of Barclays, has gone from being one of the highest-ranking and highest-paid bankers in Britain to a guy who takes the subway to an office in exile, Andrew Ross Sorkin writes in an article for ... |
| Imperial Capital adds to fixed income sales, trading team in US, UK | SNL Bank and Thrift Daily | 5/2/2013 | Imperial Capital Group LLC, the parent of Imperial Capital LLC, said April 30 that it added four fixed income sales professionals. Imperial Capital hired Kevin King as a managing director in the high yield sales group in New York. Prior to ... |
| King had 'no authority' to push me out - Diamond; Former Barclays chief executive Bob Diamond has hit out at Bank of England governor Sir Mervyn King , who he says had "no authority" to push him out of the bank following the Libor scandal. | The Telegraph Online | 5/2/2013 | Sir Mervyn made it clear Marcus Agius, Barclays chairman at the time, that Mr Diamond had to go. The message was relayed the former chief of the bank hours later in his kitchen. |
| High rate of interest in banking jobs | The Sun | 5/2/2013 | LOOKING for a new career? Then bank on Barclays. The company is planning to take on an extra 4,000 members of staff this year, from cashiers to managers and personal bankers. |
| WIN BARCLAYS WORK EXPERIENCE | The Sun | 5/2/2013 | EVEN if banking isn't the career for you, Barclays have some great work experience opportunities up for grabs. They have teamed up with LifeSkills to offer youngsters the chance to try their dream jobs. You could work with the Facebook ... |
| Diamond: I wasn't in it for the dosh; Shameless claim by £105m banker Bob; THE disgraced former chief of BARCLAYS has incredibly claimed... | thescottishsun.co.uk | 5/2/2013 | In his first interview since quitting last year, Bob Diamond, worth an estimated £105MILLION , said: "I never set money as a goal. It was a result." |
| 6-K SEC FILING | BARCLAYS PLC | 5/2/2013 | -- |
| Diamond: BoE had no right to oust me; Libor mechanics were 'mystery' | The Daily Telegraph | 5/3/2013 | BOB DIAMOND, the former Barclays chief executive, has said Bank of England governor Sir Mervyn King had "no authority" to force him out of the bank following the Libor scandal. |
| UK's leading contemporary music college group agrees GBP12m facility with Barclays | ENP Newswire | 5/3/2013 | Release date - 02052013 The UK's leading independent contemporary music education group BIMM, which originated in Brighton, has agreed a funding package of GBP12m with Barclays, to finance the group's expansion plans. |
| Barclays names wealth director for Jersey | Global Banking News | 5/3/2013 | Barclays Plc (LSE: BARC) has announced that it has named a wealth director for Jersey. Julie Fairclough has joined Barclays Wealth and Investment Management from RBC Wealth Management to replace Chris Tushingham. Fairclough would help the ... |
| Barclays launches Enterprise Training Programme | Global Banking News | 5/3/2013 | Barclays Plc (LSE: BARC) has launched an enterprise training programme. Barclays Wealth and Investment Management said that it has launched Barclays Enterprise Training Programme in partnership with the Children's Centre, the Department of ... |
| Diamond says he was not spurred by money | Global Banking News | 5/3/2013 | The former head of Barclays Plc (LSE: BARC) has said that he never did anything for money. The banker, who lost his job following the Libor scandal, said that he 'never set money as a goal.' The banker also said that he did not understand ... |
| I was never in it for the money, says pounds 98m Diamond: Ex-Barclays boss speaks out in revealing interview He still wonders if King had right to force him out | The Guardian | 5/3/2013 | Bob Diamond, the former boss of Barclays who made pounds 98m in six years, has insisted he never worked for money and that his vast rewards were merely the result of his hard work. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| THE SECOND COMING OF BOB DIAMOND | The Independent | 5/3/2013 | News \| The former Barclays banker has finally broken his silence, James Moore reports. So what does he miss most about high finance? The flunkies |
| DIAMOND 'KNEW NOTHING ABOUT LIBOR' | The Independent | 5/3/2013 | News Bob Diamond, the bank chief who quit in the wake of the Libor-rigging scandal, has claimed he knew nothing about how the Interbank interest rate was set while he was in charge at Barclays, and revealed his resentment at being forced ... |
| FORM 8-K: CDW FILES CURRENT REPORT | US Fed News | 5/3/2013 | WASHINGTON, May 3 -- CDW Corp., Vernon Hills, Ill., files Form 8-K (current report) with Securities and Exchange Commission on May 1. State or other jurisdiction of incorporation: Delaware |
| Juan Clarke is the new boss at Scottish Widows | Isle of Man Examiner | 5/3/2013 | Juan Clarke has been appointed managing director of Scottish Widows in the Isle of Man during challenging times for the finance industry. Mr Clarke, who was appointed to the boards of the CMI Group of Companies in March 2012, joined the ... |
| Barclays Bank of Ghana to Provide 24-Hour Financial Services Through NCR Software | Business Wire | 5/3/2013 | New ATM Solutions Provide Customers with Services Including Bill Pay, Remittance and Cash Deposit DULUTH, Ga.--(BUSINESS WIRE)--May 03, 2013-- |
| Diamond's dismay at Barclays exit | City AM | 5/3/2013 | FORMER Barclays boss Bob Diamond hit out at the Bank of England, said he knew nothing of the Libor system and claimed he never went into banking for the money in a wide-ranging interview published yesterday, his first since being forced out ... |
| WSJ Blog: Seib & Wessel: What We're Reading Friday | Dow Jones News Service | 5/3/2013 | (This story has been posted on The Wall Street Journal Online's Washington Wire blog at http://blogs.wsj.com/washwire.) Recommended reading from around the Web: |
| Barron's Blog: Banks Selling Preferred Shares At Record Clip, Yields Sit Near 5% | Dow Jones News Service | 5/3/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro This blog wrote yesterday that Barclays is recommending investors move out of bank bonds and into ... |
| Barron's Blog: Mexico: Get Ready for Supersized Growth, Barclays Says | Dow Jones News Service | 5/3/2013 | (This story has been posted on Barron's Online's Emerging Markets blog at http://blogs.barrons.com/emergingmarketsdaily/.) By Ben Levisohn Mexico is supercharging its economy, and a little scandal is unlikely to derail its momentum, Barclays ... |
| BNP Paribas First-Quarter Profit Plunges | Dow Jones Top News & Commentary | 5/3/2013 | BNP Paribas SA (BNP.FR) said Friday first-quarter net profit plunged, hurt by a drop in investment-banking revenue and higher provisions set aside against bad loans in Italy, as Europe's sovereign debt crisis continues to take its toll on ... |
| *DJ Moody's Downgrades Ratings On The Two Junior Notes In Spanish Unicaja Banco Abs Sme Transaction, While Upgrading Two Tranches In Two S... | Dow Jones Newswires | 5/3/2013 | The following is a press release from Moody's: Moody's Downgrades Ratings On The Two Junior Notes In Spanish Unicaja Banco Abs Sme Transaction, While Upgrading Two Tranches In Two Spanish Banco De Valencia Abs Sme Transactions And ... |
| *DJ S&P Takes Rtg Actions In U.K. RMBS Deals Mortgages No. 6 And 7 | Dow Jones Newswires | 5/3/2013 | 3 May 2013 09:42 EDT PRESS RELEASE: S&P Takes Rtg Actions In U.K. RMBS Deals Mortgages No. 6 And 7 The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed Mortgages No. 6 and No. 7's ... |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: the upside prevails as long as 59.2 is support | Dow Jones Newswires | 5/3/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130503163837.gif Our pivot point is at 59.2. |
| Banco Santander Brasil Raises BRL500M From Reopen of Overseas Bond Issue | Dow Jones Global Equities News | 5/3/2013 | SAO PAULO--Banco Santander Brasil SA (BSBR, SANB11.BR), the Brazilian subsidiary of Spain's Banco Santander SA (SAN, SAN.MC), raised 500 million Brazilian reais ($250 million) from the reopen of an overseas bonds issue, according to a ... |
| Barclays names David Budd as new Relationship Director | Daily The Pak Banker | 5/3/2013 | London: Barclays has named David Budd as a new Relationship Director. David, who previously worked in the bank's retail and business banking division, has spent the past year on secondment with Action for Kids, where he was the Director of ... |
| Asset-Backed Securities; Barclays Commercial Mortgage Securities LLC Files SEC Form FWP, Filing Under Securities Act Rules 163/433 of Free... | Real Estate Weekly News | 5/3/2013 | 2013 MAY 3 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/3/2013 | TIDMVOD RNS Number : 9256D Vodafone Group Plc 03 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/3/2013 | TIDMIESP RNS Number : 9472D iShares V Spain Treasury EUR 03 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 2-May-13 NAV PER SHARE: Official NAV EUR 141.159192 NUMBER ... |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 5/3/2013 | TIDMCRST TIDMBARC RNS Number : 0380E Crest Nicholson Holdings PLC 03 May 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Barclays Bank of Ghana to Provide 24-hour Financial Services through NCR Software ; New ATM solutions provide customers with services including bill pay, remittance and cash deposit | M2 Presswire | 5/3/2013 | DULUTH, Ga. — Barclays Bank of Ghana is making its customers' lives easier with 24-hour access to extensive financial services delivered at the ATM, powered by innovative NCR Corporation (NYSE: NCR) software. |
| Report: Barclays corporate bank to miss 2015 targets | SNL European Financials Daily | 5/3/2013 | Barclays Plc's unit catering to businesses and financial institutions will miss the 2015 targets for ROE set by CEO Antony Jenkins, Reuters reported May 2, citing John Winter, head of the corporate unit. |
| MTN League Tables 1303: Barclays returns to pinnacle | Euroweek | 5/3/2013 | Dealers of private EMTNs — 2013 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 6,531 90 4.53 2 Citi 6,487 93 4.50 3 JP Morgan ... |
| Skilled Manpower Vital for Development - Chikwanda | All Africa | 5/3/2013 | May 03, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- FINANCE Minister Alexander Chikwanda says skilled manpower is the greatest resource for any country. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/3/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of South Africa Limited - Issue of stock warrants | Johannesburg Stock Exchange | 5/3/2013 | SCIB: The Standard Bank of South Africa Limited - Issue of stock warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio ... |
| BIBAW - BARLOWORLD LIMITED - BAW15 - Interest Rate Reset | Johannesburg Stock Exchange | 5/3/2013 | BAW15 - Interest Rate Reset BARLOWORLD LIMITED Bond Code: BAW15 ISIN No: ZAG000102864 INTEREST RATE RESET: BAW15 Notice is hereby given that the 3 month JIBAR rate as at 2 May 2013 is 5.125% p.a. ("JIBAR"). Accordingly, the next ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FHK0) - (ISIN US06739FHK03) | Moody's Investors Service Ratings Delivery Service | 5/3/2013 | CUSIP: 06739FHK0 ISIN: US06739FHK03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823382412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0894756278) | Moody's Investors Service Ratings Delivery Service | 5/3/2013 | CUSIP: ISIN: XS0894756278 Common Code: 089475627 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823408664 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGJ4) - (ISIN US06738KGJ43) | Moody's Investors Service Ratings Delivery Service | 5/3/2013 | CUSIP: 06738KGJ4 ISIN: US06738KGJ43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059065 |
| Absa Group - Results of the Annual General Meeting | News Bites - Africa | 5/3/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/27008.html |
| Capitec Bank Holdings announces AGM | News Bites - Africa | 5/3/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings has announced its Annual General Meeting will take place on May 31, 2013. Previous AGM: |
| Dispatch of Capitec Integrated Annual Report, Notice of Annual General Meeting and no Change Announcement | News Bites - Africa | 5/3/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT DISPATCH OF CAPITEC INTEGRATED ANNUAL REPORT, NOTICE OF ANNUAL GENERAL MEETING AND NO CHANGE ANNOUNCEMENT |
| Top business chance | South Wales Evening Post | 5/3/2013 | TEENAGERS across Wales are being given the chance to hone their business skills at Facebook's headquarters in California. Apprentice star Karren Brady is backing the LifeSkills competition launched by Barclays, which offers opportunities to ... |
| I never did it for the money, says 'tone deaf' Bob Diamond | The Times | 5/3/2013 | Bob Diamond, the former Barclays boss, has revealed that he did not understand how Libor worked before the interest rate-rigging scandal blew up in his face, costing him his job. |
| Diamond slams King | The Daily Express | 5/3/2013 | FORMER Barclays chief Bob Diamond yesterday criticised Bank of England governor Sir Mervyn King for his role in his departure following the Libor rigging scandal. |
| Going it alone is a gem of an idea; IN ASSOCIATION WITH BARCLAYS | The Daily Telegraph | 5/4/2013 | Self–employment is growing rapidly in the UK–a movement largely driven by the over–fifties. More than eight in 10 of those going it alone since 2008 have been in this age |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Where the Libor buck stopped; From The New York Times Magazine | International Herald Tribune | 5/4/2013 | In the sparse office he now occupies in the Seagram Building in Midtown Manhattan, Robert E. Diamond Jr., the former chief executive of Barclays, paced in circles and tried to explain how he had gone from being one of the highest-ranking ... |
| Barclays ; Barclays Advises Investors to Rethink the Big Four Oil Services and Drilling Companies | Investment Weekly News | 5/4/2013 | 2013 MAY 4 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- In a series of reports published on the US Oil Services and Drilling industry, Barclays advises investors to view differently the 'Big Four': ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Apr. 11, 2013) | Investment Weekly News | 5/4/2013 | 2013 MAY 4 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUV7) - (ISIN US06741TUV78) | Moody's Investors Service Ratings Delivery Service | 5/4/2013 | CUSIP: 06741TUV7 ISIN: US06741TUV78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823416925 |
| Fitch Affirms South Carolina Public Service Auth's (Santee Cooper ) $800MM CP Note Program at 'F1+' | Wireless News | 5/5/2013 | Fitch Ratings affirms the 'F1+' rating on South Carolina Public Service Authority's (Santee Cooper) $800,000,000 Commercial Paper revenue notes (CP, or the notes), both tax-exempt and taxable. |
| India's benchmark 10-yr bond yields set to tighten: Barclays | Asiamoney | 5/5/2013 | The yield on India's 10-year government bond will tighten 55 basis points (bp) by September due to a central bank rate cut and a steady supply of investor demand supporting the government's debt, according to Barclays. |
| Indonesian bonds are posed for a rally: Barclays | Asiamoney | 5/5/2013 | Indonesia's balance of payment (BoP) dynamics could stabilise due to the sovereign's recent US dollar bond and the pick-up in portfolio inflows in the first quarter. Combined with large-scale easing from the Bank of Japan (BoJ) and ... |
| Strong FII demand to trigger India bond rally: Barclays | Asiamoney | 5/5/2013 | India's bond market is expected to rallying in months to come, particularly now the regulator has just recently eased controls on FII participation in its debt capital market. |
| Robert Diamond's Next Life | NYTimes.com Feed | 5/5/2013 | In the sparse office he now occupies in the Seagram Building in Midtown Manhattan, Robert E. Diamond Jr., the former C.E.O. of Barclays, paced in circles and tried to explain how he had gone from being one of the highest-ranking and ... |
| Top bank chiefs get double-digit salary increases | Business Daily | 5/5/2013 | Kenya's top bankers enjoyed a double-digit pay rise last year as the lenders rewarded executives they need to stay ahead of rivals. Data from the lenders annual reports show that executive directors' wage bill of KCB Group, Barclays and ... |
| Taiwan economy can still grow 4% this year: Barclays bank | Central News Agency English News | 5/5/2013 | Taipei, May 5 (CNA) British bank Barclays Plc continues to forecast a higher-than-average growth for Taiwan's economy this year, thanks to an investment rebound and improving consumption, despite a disappointing first quarter. |
| Choice; Wednesday 8 May | The Sunday Times | 5/5/2013 | How to be topp Strange Hill High (CBBC, 5pm) Recommissioned before today's first episode even hits the screen, Strange Hill High is an animation series that takes place in a secondary school in an undisclosed urban setting. Mitchell (voiced ... |
| Barclays Capital accused in Autonomy lawsuit; Barclays Capital has been named in a lawsuit filed in California seeking damages for its role in Hewlett-Packard 's disastrous takeover of Autonomy. | The Telegraph Online | 5/5/2013 | Barclays Capital has been accused of putting its own self interest ahead of its clients, in a shareholder lawsuit filed in California relating to Hewlett-Packard's disastrous purchase of Autonomy. |
| Diamond hits rough patch | Sunday Express | 5/5/2013 | HOW times have changed for former Barclays chief executive Bob Diamond, pictured right. Where once he was chauffeured about in expensive cars and feted as the head of one of the world's biggest banks, he now takes the New York subway to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN SE0003300425) | Moody's Investors Service Ratings Delivery Service | 5/6/2013 | CUSIP: ISIN: SE0003300425 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107887 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0505155597) | Moody's Investors Service Ratings Delivery Service | 5/6/2013 | CUSIP: ISIN: XS0505155597 Common Code: 050515559 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822115499 |
| Trading Places | The Herald | 5/6/2013 | Boost to oil team BARCLAYS has appointed Colin Couchman, pictured, as relationship director within its oil and gas team as the bank aims to strengthen its position in the industry. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays says Taiwan economy to grow | Global Banking News | 5/6/2013 | Barclays Plc (LSE: BARC) has said that the Taiwan economy is set to grow. The bank said that the economy could still grow by 4 percent this year. The bank said that the economy would grow because of an investment rebound and improving ... |
| NCR software helping Barclays Bank of Ghana provide 24-hour ATM services | Internet Business News | 5/6/2013 | NCR Corp. (NYSE: NCR) software is powering Barclays Bank of Ghana 24-hour access to extensive financial services delivered at the ATM. Barclays, which has operated in Ghana for more than 95 years, has installed 29 NCR SelfServ 34 ATMs ... |
| BIABS - ABSA BANK LIMITED - AB08 - Interest Rate Reset | Johannesburg Stock Exchange | 5/6/2013 | AB08 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: AB08 ISIN Code: ZAG000077074 INTEREST RATE RESET Notice is hereby given that the 3 ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional Newgold Platinum debentures - NGPLT | Johannesburg Stock Exchange | 5/6/2013 | Listing of additional Newgold Platinum debentures - NGPLT NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| EXCLUSIVE-Warburg's Antero Resources plans IPO -sources | Reuters News | 5/6/2013 | (Adds background on IPOs, Antero reserves) NEW YORK, May 6 (Reuters) - Antero Resources, an oil and natural gas company controlled by Warburg Pincus LLC, is preparing for an initial public offering that could value it at as much as $10 ... |
| Stroock & Stroock & Lavan , Peter J. Solomon , Sidley Austin; Stroock & Stoock brings in energy specialist; Peter J. Solomon expands medi... | Mergers & Acquisitions | 5/6/2013 | De Luna Partners Inc. — Michael Barrett has joined the firm's Orinda, Calif. office as a partner, where he will be involved in all aspects of fundraising for private equity, alternative assets funds and global equity strategies. Barrett was ... |
| Report: Barclays appoints Bogucki to be global head of power, gas, coal | SNL Coal Report | 5/6/2013 | Barclays Plc has named managing director Robert Bogucki to be global head of power, natural gas, emissions, coal and freight trading, Bloomberg News reported April 30, citing two unnamed sources with knowledge of the matter. |
| Report: Barclays reorganizes EMEA debt capital markets biz | SNL European Financials Daily | 5/6/2013 | Barclays Plc reorganized the management structure of its Europe, Middle East and Africa debt capital markets business, Reuters reported May 2, citing the bank. |
| Chatham Lodging lands $20M loan | SNL Real Estate Securities Weekly: North America Edition | 5/6/2013 | Chatham Lodging Trust secured a $20.0 million fixed-rate, first-mortgage loan on its 197-room Courtyard by Marriott Houston Medical Center with Barclays Bank Plc. |
| Aon Benfield Securities names 2 managing directors in capital markets team | SNL Financial Services Daily | 5/6/2013 | Aon Benfield Securities Inc. named Robert James and Michael Pedraja managing directors in the capital markets team, insurance-linked securities blog Artemis reported May 2. |
| Profit Tumbles At BNP Paribas | The Wall Street Journal Europe | 5/6/2013 | PARIS -- BNP Paribas SA said Friday first-quarter net profit plunged, hurt by a drop in investment-banking revenue and higher provisions set aside against bad loans in Italy, as Europe's sovereign-debt crisis continues to take its toll on ... |
| Shining More Light on Dark Pools | Institutional Investor Magazine | 5/6/2013 | There's a new type of toxic avenger among the dark pool trading crowd. The Barclays LX dark liquidity crossing network has introduced what it calls a "toxicity framework" — a way of policing an electronic trading venue with diverse ... |
| WSJ Blog: Q&A With The Man Who Helps Run the City of London | Dow Jones News Service | 5/6/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Richard Partington When Mark Boleat was appointed policy chairman of the City of London Corporation a year ago, little ... |
| WSJ Blog: BMC Buyout Official at $6.9 Billion | Dow Jones News Service | 5/6/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By David Benoit It's official, the world has another large private-equity buyout. |
| Barron's Blog: Malaysia's Post-Election Surge: What It Means for Investors | Dow Jones News Service | 5/6/2013 | (This story has been posted on Barron's Online's Emerging Markets blog at http://blogs.barrons.com/emergingmarketsdaily.) By Ben Levisohn Over the weekend, I noted in Barron's that the results of Malaysia's elections wouldn't be as bad as ... |
| WSJ Blog: Junk-Bond Index Poised to Take Five -- 5%, That Is | Dow Jones News Service | 5/6/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Paul Vigna The average yield of the Barclays U.S. Corporate High Yield Index is bearing down on a 5% yield for the first ... |
| WSJ Blog: Concern About Corporate America Defaults Hit Post-Crisis Low | Dow Jones News Service | 5/6/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Katy Burne Investors are judging highly rated U.S. company bonds the healthiest they have been in six years, according to a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog: Tesla Jumps 9%; Barclays Hikes Price Target | Dow Jones News Service | 5/6/2013 | (This story has been posted on Barron's Online's Stocks To Watch blog at http://blogs.barrons.com/stockstowatchtoday/.) By Sam Mamudi Tesla Motors ( TSLA) stock rose 9% Monday, hitting an all-time high and shooting up near the end of the day, ... |
| Warburg-Backed Oil and Gas Company Antero Resources Planning IPO -Reuters | Dow Jones News Service | 5/6/2013 | Oil and gas company Antero Resources, whose owners include Warburg Pincus LLC, is preparing for an initial public offering that could take place later this year, Reuters reported Monday, citing three people familiar with the matter. |
| Barron's Blog: Apple: Barclays Ups Target to $525; 'Taking Control of the Narrative' | Dow Jones Newswires | 5/6/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Shares of Apple ( AAPL) are up $9.87, or 2.2%, at $459.87, after Barclays Capital's Ben Reitzes this morning ... |
| *DJ Moody's Takes Multiple Actions In Pastor Consumo 1, Fta, Spanish Abs Transaction | Dow Jones Newswires | 5/6/2013 | The following is a press release from Moody's: Moody's Takes Multiple Actions In Pastor Consumo 1, Fta, Spanish Abs Transaction ... |
| DJ EARNINGS PREVIEW: Telecom Italia 1Q Net Pft Seen Falling 15% | Dow Jones Newswires | 5/6/2013 | Telecom Italia (TIT.MI) 1Q 2013 Earnings Due: May 8 at 1600 GMT Dow Jones poll of 4 analysts Average Net Profit: EUR515.5M, down 15% (EUR606M in 1Q 2012) Average Ebitda: EUR2.7B, down 8.8% (EUR2.96B in 1Q 2012) Average ... |
| Economy can still grow 4 percent this year: Barclays | Taipei Times | 5/6/2013 | British-based banking group Barclays PLC stuck to it forecast of higher-than-average growth for Taiwans economy this year, thanks to an investment rebound and improving consumption, despite a disappointing first quarter of the year. |
| Falling copper prices expected to weaken Zambian currency | Xinhua News Agency | 5/6/2013 | LUSAKA, May 6 (Xinhua) -- Zambia's local currency kwacha is expected to weaken this week due to a constant fall in copper prices on the London Metal Exchange, the Zambia Daily Mail reported on Monday. |
| Barclays Kenya Scoops Three Banking Awards | All Africa | 5/7/2013 | May 07, 2013 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank has won three awards in the 2013 edition of the Banking Awards of Kenya. The Bank emerged top in the corporate banking sector and was also awarded the runners up ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/7/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank of Botswana : Audited Financial Results for the year ended 31 December 2012 | News Bites - Africa | 5/7/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Botswana/Stock/News/151.pdf Source: Botswana Stock Exchange |
| Barclays sees add'l cut in SDA rates as inflation continue to drop | PNA (Philippines News Agency) | 5/7/2013 | MANILA, May 7 -- Investment house Barclays sees another 50 basis points cut in the central bank's special deposit account (SDA) facility in the next six months following the continued deceleration of inflation rate in the Philippines. |
| JAVELIN Mortgage Investment Corp . Announces Public Offering of 6,000,000 Shares of Common Stock | GlobeNewswire | 5/7/2013 | JAVELIN Mortgage Investment Corp. Announces Public Offering of 6,000,000 Shares of Common Stock VERO BEACH, Fla., May 7, 2013 (GLOBE NEWSWIRE) -- JAVELIN Mortgage Investment Corp. (NYSE:JMI) ("JAVELIN" or the "Company") announced today that ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/7/2013 | TIDMVOD RNS Number : 0405E Vodafone Group Plc 07 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/7/2013 | TIDMIESP RNS Number : 0685E iShares V Spain Treasury EUR 04 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 3-May-13 NAV PER SHARE: Official NAV EUR 141.344007 NUMBER ... |
| DJ Citigroup Sues Barclays Over Crisis-Era Currency Trade Clearing | Dow Jones Chinese Newswires English Content | 5/7/2013 | (MORE TO FOLLOW) Dow Jones Newswires May 07, 2013 11:13 ET (15:13 GMT) (MORE TO FOLLOW) Dow Jones Newswires 07-05-13 1515GMT |
| DJ Citigroup Sues Barclays Over Crisis-Era Currency Trade Clearing | Dow Jones Chinese Newswires English Content | 5/7/2013 | Citigroup Inc. (C) is claiming Barclays Plc (BCS, BARC.LN) refuses to cover losses of more than $141 million it sustained from clearing Lehman Brothers Inc. currency trades just before the investment bank collapsed. Citi said it filed a ... |
| Antero Resources Rumored To Issue Shares In IPO | GlobalData Financial Deals Tracker | 5/7/2013 | Antero Resources Corporation, an oil and gas company, intends to issue shares in an initial public offering, Reuters reported citing three people familiar with the matter. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Seeking social entrepreneurs | Huddersfield Examiner | 5/7/2013 | h is on to find the UK's omising and inspiring social THE search is on to find the UK'most promising and inspiring social entrepreneurs. tups and Barclays Business Banking have launched the h is open to all eneurs under the age of e been ... |
| North Dakota SIB Deliberates on Fixed-Income | IM Weekly | 5/7/2013 | Trustees for the North Dakota State Investment Board (SIB) were recently undecided about the fate of one of its bond managers, IMMP has learned. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing In Securities By A Director | Johannesburg Stock Exchange | 5/7/2013 | Dealing In Securities By A Director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A DIRECTOR In ... |
| Citigroup sues Barclays over losses tied to Lehman | Reuters News | 5/7/2013 | * More than $141 million sought * Citigroup says Barclays obligated to cover its losses * Barclays has no immediate comment May 7 (Reuters) - Citigroup Inc has sued Barclays Plc |
| Earthbound Farm reportedly hires Barclays to help find buyers | M&A Navigator | 5/7/2013 | 7 May 2013 - US organic produce grower Earthbound Farm Organic is weighing a sale using advisory help from Barclays Plc (LON:BARC), with a potential transaction seen to bring in some USD600m (EUR459m) to USD700m, four insiders were cited by ... |
| Air Products at Barclays Chemical ROC Stars Conference - Final | CQ FD Disclosure | 5/7/2013 | Presentation DUFFY FISCHER, ANALYST, BARCLAYS CAPITAL: All right. Well, we'll move on to our second presentation of the day from Air Products, one of the great American industrial gas companies, and we've got the new CFO, Scott Crocco, who ... |
| Huntsman Corporation at Barclays Chemical ROC Stars Conference - Final | CQ FD Disclosure | 5/7/2013 | Presentation >>UNIDENTIFIED PARTICIPANT: Well, I think we'll go ahead and get started with our first presentation. I think I known most of you. For those of you that don't know me, I'm Duffy Fischer, the chemical analyst for ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) BETFAIR GROUP PLC | Business Wire Regulatory Disclosure | 5/7/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| TriQuint to Present at Upcoming Investor Technology Conferences | Business Wire | 5/7/2013 | HILLSBORO, Ore.--(BUSINESS WIRE)--May 07, 2013-- TriQuint Semiconductor, Inc. (NASDAQ: TQNT), a leading RF solutions supplier and technology innovator, today announced that executives will be presenting at two technology conferences hosted ... |
| Barron's Blog: Brazilian Banks Rally, Itau in Lead for Citi Unit | Dow Jones News Service | 5/7/2013 | (This story has been posted on Barron's Online's Emerging Markets blog at http://blogs.barrons.com/emergingmarketsdaily.) By Ben Levisohn blog's banks are rallying today--big time. Itau Unibanco ( ITUB) has gained 3.9% to $17.27, Banco ... |
| UPDATE: Citigroup Sues Barclays Over Crisis-Era Currency-Trade Clearing | Dow Jones News Service | 5/7/2013 | --Citi demands to be compensated for more than $141 million in losses --Citi claims it incurred losses by providing currency-clearing services to Lehman in September 2008 |
| Citigroup Sues Barclays Over Currency Trade Clearing | Dow Jones Top News & Commentary | 5/7/2013 | Citigroup Inc. (C) is claiming Barclays Plc (BCS, BARC.LN) refuses to cover losses of more than $141 million it sustained from clearing Lehman Brothers Inc. currency trades just before the investment bank collapsed. Citi said it filed a ... |
| DJ MARKET TALK: JPMorgan Cuts RBS To Neutral From Overweight | Dow Jones Newswires | 5/7/2013 | 0643 GMT [Dow Jones] JPMorgan downgrades Royal Bank of Scotland (RBS.LN) to neutral from overweight and target to 335p from 415p following the company's 1Q results. Says they showed weaker-than-expected profitability on an underlying basis, ... |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Newswires | 5/7/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| *DJ European Banks Raised To Overweight From Underweight By Morgan Stanley | Dow Jones Newswires | 5/7/2013 | (MORE TO FOLLOW) Dow Jones Newswires May 07, 2013 05:48 ET (09:48 GMT) |
| DJ MARKET TALK: Morgan Stanley Ups European Banks To Overweight | Dow Jones Newswires | 5/7/2013 | 0959 GMT [Dow Jones] Morgan Stanley reviews its European equity strategy. It upgrades banks to overweight from underweight and diversified financials to overweight from neutral. Says financials offer the best opportunity for investors, as ... |
| DJ CHART Barclays : range | Dow Jones Newswires | 5/7/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130507150009.gif Our pivot point stands at 323. |
| DJ National CineMedia Files 8K - Entry Into Definitive Agreement >NCMI | Dow Jones Newswires | 5/7/2013 | National CineMedia Inc. (NCMI) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on May 02, 2013. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog: Yahoo! Rising: Microsoft Extends RPS Guarantee, 10-Q Discloses Alibaba Details | Dow Jones Institutional News | 5/7/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily .) By Tiernan Ray Shares of Yahoo! ( YHOO) are up 85 cents, or 3.4%, at $26.02, after the company this morning filed its 10-Q ... |
| European Banks Raised To Overweight From Underweight By Morgan Stanley | Dow Jones Global Equities News | 5/7/2013 | European Banks Raised To Overweight From Underweight By Morgan Stanley |
| Barclays : MBIA-BofA Settlement Positive for Wrapped Non-Agencies | Asset Securitization Report | 5/7/2013 | A global settlement between MBIA and Bank of America is positive for MBIA-wrapped non-agency mortgage-backed securities, according to Barclays. |
| Royal Bank of Scotland : Earnings weaker as capital takes priority, d/g '15E pre-tax by 14% and shares to Neutral, continue to prefer Barclays | JPMorgan | 5/7/2013 | -- |
| Barclays Capital Inc . Patent Issued for Financial Data Processor System and Method for Implementing Equity-Credit Linked Investment Vehicles | Journal of Engineering | 5/8/2013 | 2013 MAY 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Engineering -- A patent by the inventors Glicksman, Eric (New York, NY); Papadakis, Spyros (New York, NY); Ding, Yidong (New York, NY); Gzouli, Omar (New York, ... |
| MONEY MATTERS: Côr Rygbi Aberteifi [...] | Carmarthen Journal | 5/8/2013 | MONEY MATTERS: Côr Rygbi Aberteifi and their leader Rhian Medi are seen with Undeg Evans from Barclays Bank and Lynda Forster, Llinos Devonald, Melrose Thomas and Dilys Roberts from the St Dogmaels 2013 Eisteddfod yr Urdd Appeal. £512 was ... |
| Barclays tipped to lead on new $10bn US float | City AM | 5/8/2013 | BARCLAYS, which recently found itself advising on two of the biggest US deals of the year on one day, is reported to have been hired by Antero Resources, an oil and gas company controlled by Warburg Pincus, to lead on a $10bn flotation. |
| Griffiths Energy seeks London IPO, set to be renamed Caracal Energy | Postmedia Breaking News | 5/8/2013 | Last time out, in December 2011, when the issuer was going to Griffiths Energy International Inc. the sole underwriter listed in the amended long form prospectus was Canaccord Genuity. |
| Oryx Petroleum prices its IPO at $15 a share | Postmedia Breaking News | 5/8/2013 | Oryx Petroleum Corp. Ltd., a Canadian-based oil exporter with operations in Africa and Iraq, initially went looking to find investors willing to pay $20-$23 a share in its initial public offering. Later it went looking for investors willing ... |
| Your loan has been credited to your account: Barclays | Daily Nation | 5/8/2013 | Thank you for always assisting your readers. I belong to Balozi Sacco where I applied for a Sh597,000 loan in December 6 last year. Instead of giving my account number, I erroneously gave the ATM card number. At the time of disbursing the ... |
| WSJ Blog: Pharma-Service Co Quintiles to Price IPO After Health-Care Rally | Dow Jones News Service | 5/8/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Matthew Jarzemsky On the heels of big gains for health-care stocks, pharmaceutical services company Quintiles Transnational ... |
| WSJ BLOG: Singapore Wins Hosting Rights for WTA Championships | Dow Jones Newswires | 5/8/2013 | (This story has been posted on The Wall Street Journal Online's South East Asia Real Time Report blog at http://blogs.wsj.com/searealtime/) By Gillian Tan |
| PRESS RELEASE: TD Ameritrade CEO to Speak at Barclays Americas Select Franchise Conference | Dow Jones Newswires | 5/8/2013 | TD Ameritrade CEO to Speak at Barclays Americas Select Franchise Conference OMAHA, Neb.--(BUSINESS WIRE)--May 08, 2013-- Fred Tomczyk, chief executive officer and president of TD Ameritrade Holding Corporation (NYSE: AMTD), will be ... |
| PRESS RELEASE: Barclays Uses Nuance Voice Biometrics to Identify Customers by the Sound of their Voice | Dow Jones Newswires | 5/8/2013 | Barclays Uses Nuance Voice Biometrics to Identify Customers by the Sound of their Voice Builds Stronger Customer Relationships and Enhances Authentication by Replacing Intrusive Questioning with Secure Voice Biometrics Solution |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 5/8/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| PRESS RELEASE: Fitch Affirms 26 Tranches of AyT Genova Hipotecario RMBS Series; Downgrades Three | Dow Jones Newswires | 5/8/2013 | The following is a press release from Fitch Ratings: - Link to Fitch Ratings' Report: Fitch Affirms 26 Tranches of AyT Genova Hipotecario RMBS Series; Downgrades Three |
| Griffiths Energy Intends to Float on London Stock Exchange | Dow Jones Global Equities News | 5/8/2013 | LONDON--Caracal Energy, an independent oil and gas exploration, appraisal and development company, said Wednesday that it intends to apply for its shares to be admitted to trading on the London Stock Exchange, adding that it expects to ... |
| stocks&SHARES HOW THE MARKETS CLOSED; HOW THE MARKETS CLOSED LAST NIGHT | Daily Post | 5/8/2013 | FTSE-100 Name Price Ch %Ch AberdnAssetMgt 468 +838 +1.83 ABFood 1934 Admiral Gp 1242 xd -17 -1.35 Aggreko 1693 xd -30 -1.74 AMEC 1022 -3 -0.29 Anglo Am 1623 -1212 -0.76 Antofagasta 98912 +612 +0.66 ARM Hldgs 1046 xd +14 +1.36 Astrazeneca ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 5/8/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820253749 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LTH8) - (ISIN US06740LTH86) | Moody's Investors Service Ratings Delivery Service | 5/8/2013 | CUSIP: 06740LTH8 ISIN: US06740LTH86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822081029 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4B4) - (ISIN US06738K4B44) | Moody's Investors Service Ratings Delivery Service | 5/8/2013 | CUSIP: 06738K4B4 ISIN: US06738K4B44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823150155 |
| Barclays appoints new Relationship Director to oil & gas team | Daily The Pak Banker | 5/8/2013 | London: Barclays Corporate Banking today announces the appointment of Colin Couchman as a Relationship Director within its Oil & Gas team. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/8/2013 | TIDMVOD RNS Number : 1719E Vodafone Group Plc 08 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/8/2013 | TIDMIESP RNS Number : 1991E iShares V Spain Treasury EUR 08 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 7-May-13 NAV PER SHARE: Official NAV EUR 140.902178 NUMBER ... |
| Willow No.2 (Ireland) plc Partial Delisting - Replacement | Regulatory News Service | 5/8/2013 | TIDMIRSH RNS Number : 2665E Willow No.2 (Ireland) plc 08 May 2013 The following replaces Willow No. 2 (Ireland) Plc - Partial Delisting released 25 April 2013 at 16.53, RNS No: 2815D. The amount of Notes to be surrendered for cancellation and ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 5/8/2013 | TIDMBARC RNS Number : 2772E Barclays PLC 08 May 2013 8 May 2013 Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) 1. On 7 May 2013 Barclays PLC (the "Company") resolved to release the following ordinary shares of the ... |
| Citigroup sues Barclays for $141mn over foreign exchange services linked to Lehman Brothers Holdings | Dion News Service | 5/8/2013 | Citigroup Inc has sued Barclays Plc to recover more than USD 141 million for providing foreign exchange services to a unit of Lehman Brothers Holdings Inc soon after Lehman's bankruptcy. |
| Say goodbye to the pin: voice recognition takes over at Barclays Wealth; Barclays Wealth customers will no longer need to answer security questions and remember pin codes to use telephone banking. | The Telegraph Online | 5/8/2013 | Advanced voice recognition will detect whether a customer is who they say they are after just 30 seconds of normal conversation, the bank claims. |
| Citi hits Barclays with $141M suit | SNL Bank and Thrift Daily | 5/8/2013 | London-based Barclays Plc is facing a lawsuit from Citigroup Inc., for upward of $141 million, with the latter claiming that the British bank refused to indemnify the New York-based bank for losses it incurred in connection with providing ... |
| Glencore launches revolver refinancing | Trade Finance | 5/8/2013 | Swiss-headquartered commodity trading company Glencore has launched the refinancing of its $12.8 billion revolving credit facility (RCF). Coordinating mandated lead arrangers (MLAs) are Barclays, Commerzbank, The Royal Bank of Scotland ... |
| Barclays appoints head of Africa trade | Trade Finance | 5/8/2013 | Barclays has created a new head of Africa trade role, to be based out of Johannesburg, South Africa. Jason Barrass has been appointed to the position to cover structured trade across Africa and support the bank's global clients in their ... |
| MTN League Tables 1303: Barclays returns to pinnacle | Euroweek | 5/8/2013 | Dealers of private EMTNs — 2013 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 6,531 90 4.53 2 Citi 6,487 93 4.50 3 JP Morgan ... |
| SMMT Statistics - Barclays comment | ENP Newswire | 5/8/2013 | Release date - 07052013 SMMT Statistics - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics: |
| JPMorgan Promotes Erik Bisso to Run CIO in North America | Financial Planning | 5/8/2013 | (Bloomberg) -- JPMorgan Chase & Co. named Erik Bisso to run the bank's chief investment office for North America, filling a vacancy created last year when Irene Tse left to start a hedge fund. |
| Citi looking to recoup losses from Barclays | Global Banking News | 5/8/2013 | According to Reuters, Citigroup, Inc (NYSE: C) is looking to recoup losses from Barclays Plc (LSE: BARC). The bank has sued Barclays Plc in order to recover more than USD141m for providing foreign exchange services to a unit of Lehman ... |
| Barclays Ghana to implement new software | Global Banking News | 5/8/2013 | Barclays Ghana (LSE: BARC) is to implement a new solution that would help its customers send money through ATMs. The bank is implementing a new remittance software, SelfServ, which has been developed by the New York listed NCR Corporation. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclay Kenya gets three banking awards | Global Banking News | 5/8/2013 | The Kenyan unit of Barclays Plc (LSE: BARC) has received three banking awards. The bank has won three awards in the 2013 edition of The Banking Awards of Kenya. While the firm topped the Corporate Banking category, it came runner up in the ... |
| Griffiths Energy International Announces Private Placement Of Shares | GlobalData Financial Deals Tracker | 5/8/2013 | Griffiths Energy International Inc., an oil and gas exploration company, agreed to issue shares in a private placement. RBC Europe Limited, Barclays Bank PLC, Canaccord Genuity Limited and FirstEnergy Capital LLP are acting as placement ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by the company secretary | Johannesburg Stock Exchange | 5/8/2013 | Dealing in securities by the company secretary CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY THE ... |
| Guggenheim lands Barclays retail team as flight to boutiques continues | Reuters News | 5/8/2013 | May 8 (Reuters) - Guggenheim Partners has poached senior bankers from Barclays Plc's retail team as the $180 billion asset manager looks to bolster its investment banking business. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 5/8/2013 | -- |
| KBA's CEOs online chat attracts 120,000 followers | Daily Nation | 5/9/2013 | The Kenya Bankers Association (KBA) online chat session dubbed 'My Chat with a Bank CEO' has become a mainstay in how bankers engage the public. |
| Barron's Blog: The Other Shoe Drops: Second Key Junk-Bond Yield Index Falls Below 5% | Dow Jones News Service | 5/9/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro Yesterday this blog wrote about the average junk-bond yield falling below 5% for the first time in the ... |
| Barron's Blog: Gundlach: Bonds Not A 'Terrible' Idea Yet, In 'Eighth Inning' | Dow Jones News Service | 5/9/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro A day after speaking at the Sohn investing conference yesterday, DoubleLine's Jeff Gundlach finds himself ... |
| Barron's Blog: Gundlach: Bonds Not A 'Terrible' Idea Yet, In 'Eighth Inning' | Dow Jones News Service | 5/9/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro A day after speaking at the Sohn investing conference, DoubleLine's Jeff Gundlach finds himself in front ... |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 59600 | Dow Jones News Service | 5/9/2013 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 59600 |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Newswires | 5/9/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ Financial News: Banks Square Up in New Commodities Era | Dow Jones Institutional News | 5/9/2013 | Of FINANCIAL NEWS The number of major investment banks able to be successful commodities players will fall to around five by 2016, according to three heads of investment bank commodities operations. |
| *DJ S&P Rates Willow No. 2 (Cayman) Series 9 Secured Notes | Dow Jones Newswires | 5/9/2013 | 9 May 2013 07:34 EDT PRESS RELEASE: S&P Rates Willow No. 2 (Cayman) Series 9 Secured Notes The following is a press release from Standard & Poor's: OVERVIEW -- We have assigned our 'A' rating to Willow No. 2 ... |
| PRESS RELEASE: Scripps Networks Interactive to Participate at the Barclays Capital Conference | Dow Jones Newswires | 5/9/2013 | Scripps Networks Interactive to Participate at the Barclays Capital Conference KNOXVILLE, Tenn.--(BUSINESS WIRE)--May 09, 2013-- Joseph G. NeCastro, chief financial and administrative officer, and Lori A. Hickok, executive vice president, ... |
| *DJ Brazil Government to Sell Dollar Bonds Due 2023 - Brazil Treasury | Dow Jones Newswires | 5/9/2013 | 9 May 2013 09:10 EDT *DJ Brazil Government Hires Barclays, Citi for Dollar Bond Issue 9 May 2013 09:12 EDT *DJ Brazil Government Bonds to Be Sold by Reopening 2023 Issue |
| Barron's Blog: The Other Shoe Drops: Second Key Junk-Bond Yield Index Falls Below 5% | Dow Jones Newswires | 5/9/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro Yesterday this blog wrote about the average junk-bond yield falling below 5% for the first time in the ... |
| *DJ Fitch Assigns Dryden XXVII Euro CLO 2013 B.V. Final Ratings | Dow Jones Newswires | 5/9/2013 | 9 May 2013 10:38 EDT PRESS RELEASE: Fitch Assigns Dryden XXVII Euro CLO 2013 B.V. Final Ratings The following is a press release from Fitch Ratings: |
| Barron's Blog: Gundlach: Bonds Not A 'Terrible' Idea Yet, In 'Eighth Inning' | Dow Jones Newswires | 5/9/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro A day after speaking at the Sohn investing conference, DoubleLine's Jeff Gundlach finds himself in front ... |
| *DJ Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 59600 | Dow Jones Newswires | 5/9/2013 | (END) Dow Jones Newswires May 09, 2013 15:45 ET (19:45 GMT) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Brazil Seeks $750 Million From Reopening of 2023 Sovereign Bond -Source | Dow Jones Global News Select | 5/9/2013 | SAO PAULO--Brazil's government is raising at least $750 million from a reopening of its dollar-denominated bond issue due 2023, seven months after its last sovereign bond sale, according to a term sheet provided by a fund manager. |
| E*Trade Investors Approve Say-On-Pay Proposal for Departed Executives | Dow Jones Top North American Financial Services Stories | 5/9/2013 | E*Trade Financial Corp. (ETFC) shareholders, in a nonbinding vote, approved last year's compensation for six top executives of the online brokerage, five of whom have departed. |
| Forget pin numbers, a quick chat will do nicely | The Daily Telegraph | 5/9/2013 | A VOICE recognition system for telephone banking could end the need for users to remember pin numbers or answer complex security questions. Customers of Barclays Wealth will have a 30–second conversation with an operator compared with a ... |
| Tana Delta MPs Appeal for Food Aid to Flood Victims | All Africa | 5/9/2013 | May 09, 2013 (The Star/All Africa Global Media via COMTEX) -- Two MPs from Tana River delta have called for urgent humanitarian aid for the flood victims in the area. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/9/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Deploys Voice Biometrics | American Banker | 5/9/2013 | Barclays Wealth & Investment Management announced Wednesday the deployment of voice biometric technology from Nuance Communications Inc. The technology lets customers authenticate themselves with the sound of their voice rather than ... |
| Barclays deploys Nuance voice biometrics | M2 Banking & Credit News | 5/9/2013 | 9 May 2013 -- Massachusetts, USA-based voice and language solutions provider Nuance Communications Inc (NASDAQ: NUAN) said that UK-based financial services firm Barclay's (NYSE: BCS) Barclays Wealth & Investment Management unit has ... |
| KBA's CEOs online chat attracts 120,000 followers | Business Daily | 5/9/2013 | The Kenya Bankers Association (KBA) online chat session dubbed 'My Chat with a Bank CEO' has become a mainstay in how bankers engage the public. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) BETFAIR GROUP PLC | Business Wire Regulatory Disclosure | 5/9/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGW5) - (ISIN US06741RGW51) | Moody's Investors Service Ratings Delivery Service | 5/9/2013 | CUSIP: 06741RGW5 ISIN: US06741RGW51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823423246 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGY1) - (ISIN US06741RGY18) | Moody's Investors Service Ratings Delivery Service | 5/9/2013 | CUSIP: 06741RGY1 ISIN: US06741RGY18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823423311 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RGX3) - (ISIN US06741RGX35) | Moody's Investors Service Ratings Delivery Service | 5/9/2013 | CUSIP: 06741RGX3 ISIN: US06741RGX35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823423319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LNZ4) - (ISIN US06740LNZ49) | Moody's Investors Service Ratings Delivery Service | 5/9/2013 | CUSIP: 06740LNZ4 ISIN: US06740LNZ49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822158742 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPA7) - (ISIN US06740LPA79) | Moody's Investors Service Ratings Delivery Service | 5/9/2013 | CUSIP: 06740LPA7 ISIN: US06740LPA79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822158744 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPB5) - (ISIN US06740LPB52) | Moody's Investors Service Ratings Delivery Service | 5/9/2013 | CUSIP: 06740LPB5 ISIN: US06740LPB52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822158746 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586190943) | Moody's Investors Service Ratings Delivery Service | 5/9/2013 | CUSIP: ISIN: XS0586190943 Common Code: 058619094 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822557505 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KG70) - (ISIN US06738KG708) | Moody's Investors Service Ratings Delivery Service | 5/9/2013 | CUSIP: 06738KG70 ISIN: US06738KG708 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085326 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3Z2) - (ISIN US06738K3Z21) | Moody's Investors Service Ratings Delivery Service | 5/9/2013 | CUSIP: 06738K3Z2 ISIN: US06738K3Z21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823143270 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3X7) - (ISIN US06738K3X72) | Moody's Investors Service Ratings Delivery Service | 5/9/2013 | CUSIP: 06738K3X7 ISIN: US06738K3X72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823143280 |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/9/2013 | TIDMVOD RNS Number : 2924E Vodafone Group Plc 09 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/9/2013 | TIDMIESP RNS Number : 3153E iShares V Spain Treasury EUR 09 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 8-May-13 NAV PER SHARE: Official NAV EUR 141.005769 NUMBER ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 5/9/2013 | TIDMBARC RNS Number : 3752E Barclays PLC 09 May 2013 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Managers are all heart | South Wales Evening Post | 5/9/2013 | BANK managers in Swansea have been trained in life-saving techniques by volunteers from the British Heart Foundation. Managers at Barclays received the training yesterday at the bank's branch on Swansea's Enterprise Park. |
| Stock market slump proves that Ferguson will be sadly missed | Belfast Telegraph | 5/9/2013 | THERE'S nothing like stock markets to put you in your place. You might think you're the only CEO to keep your listed company together but there's every chance that when you announce you're leaving your leather chair and mahogany desk for ... |
| Barclays Bank of Ghana Taps NCR Software to Offer 24-Hour Financial Services | Wireless News | 5/9/2013 | Barclays Bank of Ghana said it is making its customers' lives easier with 24-hour access to financial services delivered at the ATM, powered by NCR Corp. software. |
| Barclays builds equities franchise in hostile times; Three and a half years ago, Barclays didn't have a European equities business. Now it has one of the fastest-growing franchises on the street | Financial News | 5/9/2013 | Fortune favours the brave, and that has arguably been the case for Barclays. The UK bank's determination to build a global equities franchise, in a super-competitive environment and weak market conditions, finally looks to be bearing fruit. |
| Citi hits Barclays with $141M suit | SNL European Financials Daily | 5/9/2013 | London-based Barclays Plc is facing a lawsuit from Citigroup Inc., for upward of $141 million, with the latter claiming that the British bank refused to indemnify the New York-based bank for losses it incurred in connection with providing ... |
| Barclays Uses Nuance Voice Biometrics to Identify Customers by the Sound of their Voice | ENP Newswire | 5/9/2013 | Release date - 08052013 BURLINGTON, Mass. - Nuance Communications, Inc. (NASDAQ: NUAN) today announced that Barclays Wealth & Investment Management has deployed Nuance's FreeSpeech voice biometrics solution to securely and automatically ... |
| Bank managers join clients on shop floor | Frome & Somerset Standard | 5/9/2013 | It's not everyday you see your bank manager in overcoat and Wellington boots, but that's exactly what happened when two senior managers of Barclays in Frome took part in a scheme to work alongside their customers. |
| Barclays to adopt biometric solutions for customer identification | Global Banking News | 5/9/2013 | Barclays Plc (LSE: BARC) is to adopt a biometric solution for customer identification. Barclays Wealth & Investment Management said that it would use Nuance's FreeSpeech voice biometrics solution to automatically confirm and identify ... |
| Barclays to help promote tourism in Yorkshire; In Brief | Hull Daily Mail | 5/9/2013 | TOURISM: Barclays has teamed up with Welcome To Yorkshire to help promote the county on a global scale. The firm has joined the tourism site's Y30 programme, which is a corporate collective of Yorkshire businesses committed to improving the ... |
| FORM 8-K: NATIONAL CINEMEDIA INC ., NATIONAL CINEMEDIA LLC FILE CURRENT REPORT | US Fed News | 5/9/2013 | WASHINGTON, May 9 -- National CineMedia Inc. and National CineMedia LLC, Centennial, Colo., file Form 8-K (current report) with Securities and Exchange Commission on May 7. |
| BIBLT - BHP BILLITON PLC - Petrohawk March 2013 Financial Report | Johannesburg Stock Exchange | 5/9/2013 | Petrohawk March 2013 Financial Report BHP Billiton Plc - Petrohawk March 2013 Financial Report Issued by: BHP Billiton Plc Date: 8 May 2013 To: London Stock ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional Newgold Platinum debentures | Johannesburg Stock Exchange | 5/9/2013 | Listing of additional Newgold Platinum debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| UPDATE 3-Brazil raises $750 mln in global bond reopening | Reuters News | 5/9/2013 | * Treasury reopening 2023 dollar-denominated bond * Reopening yield at 2.75 percent -IFR * Source says gov't initially sought to raise $500 mln |
| SS&C Technologies Holdings announces secondary common stock offering | SNL Financial Services Daily | 5/9/2013 | SS&C Technologies Holdings Inc . on May 8 filed a shelf registration statement and announced a secondary offering of its common stock. The company filed an automatic shelf registration statement for the sale of 7.5 million shares of its ... |
| Rolta India Prices $200 Mln High-Yield Bond - Term Sheet | Dow Jones Global Equities News | 5/9/2013 | Rolta India Ltd. (500366.BY) raised US$200 million from India's first high-yield bond this year, with yield-hungry U.S. investors taking up a significant portion of the offering by the mid-sized technology company, according to a term ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ Blog: Co-Op Takes to Twitter With Thoughts on Bailout | Dow Jones News Service | 5/10/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat .) By Phillipa Leighton-Jones |
| MARKET TALK: There's Opportunity in Serving the 'Underbanked' | Dow Jones News Service | 5/10/2013 | 9:27 EDT - Barclays says roughly 20% of US households are considered "underbanked" -- those that may have a checking or savings account, but rely more on services like check cashing and payday lending. Firm says that segment is growing as ... |
| MARKET TALK: There's Opportunity in Serving the 'Underbanked' | Dow Jones News Service | 5/10/2013 | 9:27 EDT - Barclays says roughly 20% of US households are considered "underbanked" -- those that may have a checking or savings account, but rely more on services like check cashing and payday lending. Firm says that segment is growing as ... |
| WSJ Blog: The Housing Market: Not Your Analyst's Oldsmobile? | Dow Jones News Service | 5/10/2013 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Dawn Wotapka The housing market has Barclays analyst Stephen Kim remembering his first car. |
| WSJ Blog: Bond Buyers Dream of a Huge Verizon Debt Sale | Dow Jones News Service | 5/10/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) Mike Cherney and Katy Burne |
| DJ FX CHAT: Sterling credit no longer cheap, says Barclays ... | Dow Jones Newswires | 5/10/2013 | as a rally in spreads and movements in the cross-currency basis swap push sterling corporate bonds to their tightest levels against equivalent euro bonds in a year. "Sterling credit no longer appears excessively cheap to us," Barclays ... |
| *DJ Moody's Downgrades 11 Notes In Four Ayt Génova Transactions | Dow Jones Newswires | 5/10/2013 | The following is a press release from Moody's: Moody's Downgrades 11 Notes In Four Ayt Génova Transactions http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_272725&WT.mc_id=NLTITLE_YYYYMMD D_PR_272725 |
| PRESS RELEASE: Barclays Capital Inc . Waives Condition and Accepts for Purchase All Notes Tendered Pursuant to Its Tender Offer for Certa... | Dow Jones Newswires | 5/10/2013 | Barclays Capital Inc. Waives Condition and Accepts for Purchase All Notes Tendered Pursuant to Its Tender Offer for Certain Outstanding Notes of CORONADO CDO LTD. and CORONADO CDO CORP. |
| DJ MARKET TALK: There's Opportunity in Serving the 'Underbanked' | Dow Jones Newswires | 5/10/2013 | 9:27 EDT - Barclays says roughly 20% of US households are considered "underbanked" -- those that may have a checking or savings account, but rely more on services like check cashing and payday lending. Firm says that segment is growing as ... |
| DJ HEARD ON THE STREET: Corporate Bond Demand May Rest on Shaky Foundations | Dow Jones Newswires | 5/10/2013 | The market's appetite for corporate bonds has shown little sign of waning. This week's evidence: the yield on Barclays Capital's U.S. high-yield bond index fell below 5% for the first time. In truth, many institutional investors have ... |
| WSJ Blog: Mexico's Terrible Industrial Production Not That Bad | Dow Jones Newswires | 5/10/2013 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Charles Roth "Mexico's Industry Output Falls Three Times More Than Forecast," reads Bloomberg's report on the ... |
| FX CHAT: Sterling credit no longer cheap, says Barclays ... | Dow Jones Global Equities News | 5/10/2013 | as a rally in spreads and movements in the cross-currency basis swap push sterling corporate bonds to their tightest levels against equivalent euro bonds in a year. "Sterling credit no longer appears excessively cheap to us," Barclays ... |
| Banks Post Dismal Profits for 2012 | All Africa | 5/10/2013 | May 10, 2013 (The Observer/All Africa Global Media via COMTEX) -- The five largest banks in Uganda, with assets worth more than Shs 1 trillion, recorded a profit for the year ended 2012. |
| Sainsbury's Bank appoints Roger Davis as Chairman | Banking Newslink | 5/10/2013 | <p itemprop="description">Sainsbury's Bank has strengthened its Board by appointing Roger Davis as independent non-executive Chairman, following the news that J Sainsbury plc has bought Lloyds Banking Group's 50 per cent share in the ... |
| Jefferies said to support Dish in funding Sprint bid | M&A Navigator | 5/10/2013 | 10 May 2013 - US investment bank Jefferies Group LLC (NYSE:JEF) will help US pay-TV provider Dish Network Corp (NASDAQ:DISH) fund its USD25.5bn (EUR19.6bn) cash-and-stock offer for US telecoms group Sprint Nextel Corp (NYSE:S), Bloomberg ... |
| [C] Barclays says 10-year gilt yield to touch 7.40% in Apr-Jun | Cogencis MoneyWire | 5/10/2013 | Cogencis, Friday, May 10 . MUMBAI - Barclays Research sees yield on the 10-year government bond reaching 7 .40% in Apr-Jun mainly on the hopes of continued monetary easing by the Reserve Bank of India and likelihood of softer reading of ... |
| [C] Barclays sees further 25 bps repo rate cut by mid-2013 on easing CPI | Cogencis MoneyWire | 5/10/2013 | Cogencis, Friday, May 10 . MUMBAI - The Reserve Bank of India will continue monetary easing and cut its repo rate by 25 basis points by mid-2013 and by another 50 bps during Jul-Dec, said Barclays in a report today |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/10/2013 | TIDMVOD RNS Number : 3890E Vodafone Group Plc 10 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/10/2013 | TIDMIESP RNS Number : 4126E iShares V Spain Treasury EUR 10 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 9-May-13 NAV PER SHARE: Official NAV EUR 140.417615 NUMBER ... |
| Barclays Bank PLC Post stabilisation Wolters Kluwer | Regulatory News Service | 5/10/2013 | TIDM38AK RNS Number : 4912E Barclays Bank PLC 10 May 2013 Post-stabilisation announcement (no stabilisation) 10 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC post stabilisation Origin Energy | Regulatory News Service | 5/10/2013 | TIDM38AK RNS Number : 4914E Barclays Bank PLC 10 May 2013 Post-stabilisation announcement (no stabilisation) 10 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Irish Stock Exchange Main Securities Market Notice | Regulatory News Service | 5/10/2013 | RNS Number : 4954E Irish Stock Exchange 10 May 2013 REPORT OF THE BOARD OF THE IRISH STOCK EXCHANGE ADMISSION NOTICE Irish Stock Exchange 28 Anglesea Street |
| Going underground: Shamed Barclays boss Bob Diamond living it up in New York gets the subway without entourage despite his £105m fortune | Mail Online | 5/10/2013 | Former Barclays boss Bob Diamond has gone underground since quitting Britain in disgrace over the rate fixing scandal. The wealthy 61-year-old banker insisted he never went into banking for money despite his £105 million fortune in his first ... |
| FEATURE: We need to talk about copper costs | Metal Bulletin News Alert Service | 5/10/2013 | The copper industry should brace itself for a tighter mine supply pipeline beyond 2015, as the investment case for brownfield and greenfield projects disintegrates with copper prices below $7,000 per tonne, analysts are warning. The weaker ... |
| New ETF methodology needed to prevent effects of contango market: Barclays | Inside F.E.R.C.'s Gas Market Report | 5/10/2013 | Barclays Capital has proposed a new methodology for operating commodity funds, which in the case of natural gas could allow investors to avoid a strong contango, as well as seasonal effects under which futures contracts of some seasons are ... |
| Copper rally has potential to hit $7,500: Barclays | Platts Metals Daily | 5/10/2013 | The recent short-covering rally in copper has further upside potential, possibly to the $7,500 level, UK retail and investment bank Barclays said on May 10. |
| Absa-Sport programme to empower young | ENP Newswire | 5/10/2013 | Release date - 09052013 Barclays Spaces for Sports, the U.S. Agency for International Development (USAID) and Grassroot Soccer (GRS) launched the Grassroot Soccer South Africa Coach Development Programme, a life skills, financial education ... |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 5/10/2013 | Release date - 09052013 ONS Travel and Tourism figures - Barclays comment. Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures: |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 5/10/2013 | Release date - 09052013 Mike Rigby, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'The latest month-on-month manufacturing industry figures will certainly help build momentum in the sector, which has ... |
| Barclays lowers forecast for Chinese CPI | Global Banking News | 5/10/2013 | Barclays Plc (LSE: BARC) has announced that it has lowered its forecast for Chinese CPI. The investment bank lowered its China full-year consumer price index inflation forecast to three per cent from 3.2 per cent due to lower-than-expected ... |
| Barclays to make inroads into digital space | Global Banking News | 5/10/2013 | Barclays Plc (LSE: BARC) has plans to expand its brand in the digital space. The bank said that it was looking to leverage itself in the digital space. Marketing head, Jamie Bullock, said that the bank was looking to become a 'Go To' bank in ... |
| Barclays backs fibre optics with €45m | Infrastructure Investor | 5/10/2013 | "The bank's private debt arm has provided a term loan to fiber optic network infrastructure provider euNetworks. Barclays Private Credit Partners has provided a term loan facility of up to €45 million for London-headquartered bandwidth ... |
| ACPL - ABSA CAPITAL - Issue of a long equity investment plan security(LEIP SECURITY) - LPWO05 | Johannesburg Stock Exchange | 5/10/2013 | Issue of a long equity investment plan security(LEIP SECURITY) - LPWO05 ABSA BANK LIMITED (ACTING THROUGH ITS CORPORATE AND INVESTMENT BANKING DIVISION) ISSUE OF A LONG EQUITY INVESTMENT PLAN SECURITY (LEIP SECURITY) Index ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument ABN73 | Johannesburg Stock Exchange | 5/10/2013 | New Financial Instrument ABN73 Absa Bank Limited JSE Code: ABN73 ISIN No: ZAG000105487 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN73 Notes under its Domestic Medium-term Note ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Guggenheim Partners Expands Investment Banking Reach in Retail Sector | India Retail News | 5/10/2013 | New Delhi, May 10 -- Guggenheim Partners ("Guggenheim") today announced the hiring of a five-member senior investment banking team from Barclays that will focus on the retail, apparel and restaurant industries. The addition broadens the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJE2) - (ISIN US06738KJE29) | Moody's Investors Service Ratings Delivery Service | 5/10/2013 | CUSIP: 06738KJE2 ISIN: US06738KJE29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822546057 |
| CMO Chief Departs Barclays | Total Securitization and Credit Investment | 5/10/2013 | Bill Anast, who ran the agency collateralized mortgage-obligation desk at Barclays, has left the bank. He is said to be heading for JPMorgan. |
| Saks Incorporated ; Saks Incorporated to Present at Barclays 2013 Retail and Consumer Discretionary Conference | Investment Weekly News | 5/11/2013 | 2013 MAY 11 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Stephen I. Sadove, Chairman and Chief Executive Officer of Saks Incorporated (NYSE: SKS), will make a presentation at the Barclays Capital ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Apr. 18, 2013) | Investment Weekly News | 5/11/2013 | 2013 MAY 11 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays cuts target price on Compal shares | Central News Agency English News | 5/11/2013 | Taipei, May 11 (CNA) Barclays Capital has cut a target price on shares of Compal Electronics Inc. after the Taiwanese contract notebook computer maker reported lower-than-expected results for the first quarter of this year. |
| Platinum Palladium markets may witness deficit in 2013 14: Barclays | Commodity Online | 5/11/2013 | India, May 11 -- Platinum and palladium markets may witness deficits in 2013 and continue with the trend in 2014 as the challenging mine supply backdrop overshadows the modest recovery in demand anticipated for later in the year stated ... |
| Flagship Credit Acceptance Llc; Flagship Credit Acceptance Completes $222 Million Asset-backed Securitization; Announces New Credit Facility... | Journal of Transportation | 5/11/2013 | 2013 MAY 11 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Transportation -- Flagship Credit Acceptance LLC ("Flagship"), a leading national indirect automobile finance company, announced that it has completed an ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4G3) - (ISIN US06738K4G31) | Moody's Investors Service Ratings Delivery Service | 5/11/2013 | CUSIP: 06738K4G3 ISIN: US06738K4G31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823144911 |
| U.S. probes Barclays over ties to Saudi prince | CNN Wire | 5/12/2013 | NEW YORK (CNNMoney) -- Barclays and a Saudi prince are at the center of a U.S. Department of Justice probe into whether the U.K. bank made improper payments in the middle east kingdom. |
| U.K. Regulator Proposes Dual-Track System for Libor | Dow Jones Top News & Commentary | 5/12/2013 | The Libor benchmark interest rate is likely to be replaced by a system that has survey-based lending rates running alongside transaction-linked indices as soon as next year, the Financial Times reported Sunday citing the U.K. regulator ... |
| Barclays in US Probe over Links to Saudi Prince | FARS News Agency | 5/12/2013 | The US Department of Justice is investigating two transactions, probing whether Prince Turki bin Abdullah bin Abdel Aziz - a wing commander in the Saudi air force who was recently made deputy governor of the capital city of Riyadh - was ... |
| From courthouse records | The Herald-Dispatch | 5/12/2013 | Lawsuits filed Connie Jean Lawrence vs. Capital Ventures Corp., seeking exemplary, compensatory and punitive damages, allegedly due. Discover Bank vs. Juanita Smith, seeking $13,601 with interest and court costs, allegedly due. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHK0) - (ISIN US06738KHK07) | Moody's Investors Service Ratings Delivery Service | 5/12/2013 | CUSIP: 06738KHK0 ISIN: US06738KHK07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529235 |
| DJ Banks Look To Win Indians Abroad | Dow Jones Newswires | 5/12/2013 | (FROM THE WALL STREET JOURNAL 5/13/13) By Martin Vaughan Anil Thadani has been wooed by private bankers with everything from the latest hot investment idea to offers to trade with the bank's own money. But a recent pitch marked a ... |
| U.K. Regulator Proposes Dual-Track System for Libor | Dow Jones Global News Select | 5/12/2013 | The Libor benchmark interest rate is likely to be replaced by a system that has survey-based lending rates running alongside transaction-linked indices as soon as next year, the Financial Times reported Sunday citing the U.K. regulator ... |
| Corporate Bond Demand May Rest on Shaky Foundations | Dow Jones Top Global Market Stories | 5/12/2013 | The market's appetite for corporate bonds has shown little sign of waning. This week's evidence: the yield on Barclays Capital's U.S. high-yield bond index fell below 5% for the first time. In truth, many institutional investors have ... |
| U.K. Regulator Proposes Dual-Track System for Libor | Dow Jones Top Global Market Stories | 5/12/2013 | The Libor benchmark interest rate is likely to be replaced by a system that has survey-based lending rates running alongside transaction-linked indices as soon as next year, the Financial Times reported Sunday citing the U.K. regulator ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/13/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/05/2013 Issue Barclaycard Funding Plc - Series 11-1 Class A1 EUR 430,000,000 Asset Backed FRN Due 15 Jan ... |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/13/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/05/2013 Issue Barclaycard Funding PLC - Series 12-3 USD 600,000,000 Class A FRN due 2017 ... |
| Discover Financial Services to Present at Barclays Capital Americas Select Franchise Conference | Business Wire | 5/13/2013 | RIVERWOODS, Ill.--(BUSINESS WIRE)--May 13, 2013-- Mark Graf, executive vice president and chief financial officer of Discover, will present at the Barclays Capital Americas Select Franchise Conference in London on Tuesday, May 21, 2013, at ... |
| Prudential Fixed Income to manage EUR300 million CLO | Business Wire | 5/13/2013 | Dryden XXVII is the European market's second CLO since the financial crisis NEWARK, N.J.-- (BUSINESS WIRE)--May 13, 2013-- Prudential Fixed Income has been appointed collateral manager for the Dryden XXVII Euro CLO 2013 BV, which closed ... |
| Barclays High Court battle looms; IN BRIEF | City AM | 5/13/2013 | A High Court battle between UK trading house CF Partners and Barclays is set to kick off this week over the acquisition of Swedish trading firm Tricorona. The case, which is expected to last eight weeks, will see CF Partners sue the British ... |
| Q2 notebook shipment growth likely to be flat: Barclays | Central News Agency English News | 5/13/2013 | Taipei, May 13 (CNA) British banking group Barclays Plc cut its quarterly growth forecast for second-quarter notebook computer shipments for the second time in a month Monday following disappointing results in April. |
| WSJ Blog: AirAsia X Seeks up to $300M in Malaysia IPO | Dow Jones News Service | 5/13/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By P.R. Venkat Malaysia's long-haul budget carrier AirAsia X is seeking to raise up to US$300 million through an initial ... |
| WSJ Blog: What the Co-operative Bank's Junk Status Says About Bail-Ins | Dow Jones News Service | 5/13/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Art Patnaude The six-notches sliced off U.K. lender Co-operative Banking Group's credit rating last week, and subsequent ... |
| Barron's Blog: AIG & Hartford are Buys, Says Barclays | Dow Jones News Service | 5/13/2013 | (This story has been posted on Barron's Online's Stocks To Watch blog at http://blogs.barrons.com/stockstowatchtoday/.) By Sam Mamudi AIG ( AIG) and Hartford Investment Group ( HIG) stocks both received a boost Monday, with Barclays analyst ... |
| In Deals Race, Bankers Play More Than One Role | Dow Jones News Service | 5/13/2013 | On Wall Street, working on both sides of a bidding war can be lucrative, or perilous. SoftBank Corp. (9984.TO) recently ditched Barclays PLC (BCS, BARC.LN) from the lineup of banks helping finance its offer for Sprint Nextel Corp. (S) when ... |
| DJ MARKET TALK: Investec Downgrades HSBC To Reduce, Prefers Stan Chart | Dow Jones Newswires | 5/13/2013 | 0841 GMT [Dow Jones] Investec Securities downgrades HSBC (HSBA.LN) to reduce from buy. Says after the stock's recent outperformance, it sees limited further upside in the share price to its 735 target price. Says HSBC is generating far more ... |
| DJ First BanCorp Puerto Rico Files 8K - Material Impairments >FBP | Dow Jones Newswires | 5/13/2013 | First BanCorp Puerto Rico (FBP) filed a Form 8K - Material Impairments - with the U.S Securities and Exchange Commission on May 10, 2013. Late in the day on May 10, 2013, First BanCorp (the "Corporation"), the financial holding company of ... |
| *DJ Moody's Downgrades Four Notes And Confirms Two Notes In Four Spanish Rmbs Transactions | Dow Jones Newswires | 5/13/2013 | The following is a press release from Moody's: Moody's Downgrades Four Notes And Confirms Two Notes In Four Spanish Rmbs Transactions ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Global Equities News | 5/13/2013 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Judge rejects petrol station forgery appeal. | Estates Gazette Interactive | 5/13/2013 | The high court has upheld a ruling that a Mansfield petrol station was transferred from the joint names of two business partners into the sole name of one of them as a result of a forged signature. Hildyard J rejected Nithiananthan ... |
| ABSA-Sport programme to empower young | ENP Newswire | 5/13/2013 | Release date - 09052013 Barclays Spaces for Sports, the U.S. Agency for International Development (USAID) and Grassroot Soccer (GRS) launched the Grassroot Soccer South Africa Coach Development Programme, a life skills, financial education ... |
| ONS UK Trade Deficit - Barclays Comment | ENP Newswire | 5/13/2013 | Release date - 10052013 John Bevan, Head of Trade & Working Capital UK&I at Barclays comments on today's ONS UK Trade statistics. 'The reduction in the trade deficit is encouraging news, and should give UK exporters a spring in their ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays gets shareholder lawsuit over Libor thrown out, Reuters says | Theflyonthewall.com | 5/13/2013 | Barclays (BCS) got a U.S. District Court judge to dismiss a shareholder lawsuit that said holders lost money because of the bank's alleged involvement in the manipulation of Libor, reports Reuters. |
| Biogas producer secures loan deal | The Herald | 5/13/2013 | RENEWABLES specialist Energen Biogas has a new term loan and asset finance package with Barclays. The package, worth £7.25 million, will be used to fund the company's growing anaerobic digestion business, which processes waste to generate ... |
| US to probe ties of Barclays with Saudi prince | Global Banking News | 5/13/2013 | The US is to probe ties that Barclays Plc (LSE: BARC) had with a Saudi Arabian prince. The US Department of Justice would probe whether the UK bank made improper payments to Saudi Arabia. There are allegations that the bank paid illicit fees ... |
| Standard Life gets rating affirmation from Barclays Capital | Global Banking News | 5/13/2013 | The rating of Standard Life's (LON: SL) stock has been reiterated by Barclays Capital (LSE: BARC). The stock was affirmed at 'underweight' by analysts at Barclays Capital in a research report issued to clients and investors on Monday. |
| Front: Top UK firms condemned for prolific use of tax havens | The Guardian | 5/13/2013 | The UK's 100 biggest public companies are running more than 8,000 subsidiaries or joint ventures in onshore and offshore tax havens, according to research published today, raising fresh concerns about the full extent of corporate tax ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold Platinum Debentures - NGPLT | Johannesburg Stock Exchange | 5/13/2013 | Listing of additional NewGold Platinum Debentures - NGPLT NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT02 - Interest Rate Reset | Johannesburg Stock Exchange | 5/13/2013 | GRT02 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT02 ISIN Code: ZAG000085762 INTEREST RATE RESET: GRT02 Notice is hereby given that the 3 month JIBAR rate as at 13 May 2013 is 5.125% p.a. ("JIBAR"). Accordingly, ... |
| Barclays wins dismissal of U.S. shareholder lawsuit over Libor | Reuters News | 5/13/2013 | * Shareholders fail to show were materially misled * Barclays was first bank to settle US, European probe By Jonathan Stempel May 13 (Reuters) - Barclays Plc, the first bank to settle with authorities over alleged manipulation of the Libor ... |
| Biogas company secures GBP7.25m Barclays funding | The Scotsman | 5/13/2013 | Energen Biogas, the Cumbernauld-based waste-to-power specialist, has sealed a GBP7.25 million funding deal with high street banking giant Barclays. |
| Summit has long-term benefits for economy; Businesses welcome expected £40m generated by G8 gathering | Belfast Telegraph | 5/13/2013 | BUSINESSES in Northern Ireland believe next month's G8 summit in Fermanagh has potential to grow the economy in the long term as well as the immediate future. |
| Gold caught in tug of war - Barclays | Business News Americas | 5/13/2013 | Gold prices have been caught in a tug of war between physical demand and ETP outflows, according to Barclays Capital. In the week of May 6-10, strong physical demand from India and China in response to the lower price environment eased ... |
| Report: Barclays looks at boosting new-build market share | SNL European Financials Daily | 5/13/2013 | David Finlay, intermediary channel managing director at Barclays Plc's U.K. retail and business bank, said the company is looking at the new-build sector as a growth area, MoneyMarketing reported May 8. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 5/13/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Piraeus Bank announces bond buy back programe | Athens News Agency | 5/13/2013 | Piraeus Bank on Monday announced a bond buy back programe of hybrid securities worth 321 million euros. Barclays Bank Plc, BNP Paribas and Deutsche Bank will |
| UK bank offers large funding to Scottish biogas facility | Biofuels International Daily | 5/13/2013 | A Scottish biogas provider has received multi-million pound funding from high street bank chain Barclays.A Scottish biogas provider has received multi-million pound funding from high street bank chain Barclays. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVJ3) - (ISIN US06741TVJ32) | Moody's Investors Service Ratings Delivery Service | 5/13/2013 | CUSIP: 06741TVJ3 ISIN: US06741TVJ32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823428380 |
| Northgate : Appointment of Joint Corporate Brokers | News Bites - United Kingdom | 5/13/2013 | NEWS BITES - UNITED KINGDOM [News Story] Northgate plc (the "Company") is pleased to announce that it has appointed Barclays Bank plc and Numis Securities Limited as joint corporate brokers to the Company with immediate effect. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Astoria Financial Corporation To Present At Barclays Capital Americas Select Franchise Conference | PR Newswire (U.S.) | 5/13/2013 | LAKE SUCCESS, N.Y., May 13, 2013 /PRNewswire/ -- Astoria Financial Corporation (NYSE: AF) ("Astoria"), announced that it will be participating in the Barclays Capital Americas Select Franchise Conference in London, England on Wednesday, May ... |
| CVS Caremark to Present at the Barclays Capital Americas Select Franchise Conference | PR Newswire (U.S.) | 5/13/2013 | WOONSOCKET, R.I., May 13, 2013 /PRNewswire/ -- CVS Caremark Corporation (NYSE: CVS) today announced that Dave Denton, executive vice president and chief financial officer of CVS Caremark, will be speaking at the Barclays Capital Americas ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/13/2013 | TIDMVOD RNS Number : 5034E Vodafone Group Plc 13 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| Northgate PLC Appointment of Joint Corporate Brokers | Regulatory News Service | 5/13/2013 | TIDMNTG RNS Number : 5006E Northgate PLC 13 May 2013 13 May 2013 NORTHGATE PLC APPOINTMENT OF JOINT CORPORATE BROKERS Northgate plc (the "Company") is pleased to announce that it has appointed Barclays Bank plc and Numis Securities Limited as ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/13/2013 | TIDMIESP RNS Number : 5218E iShares V Spain Treasury EUR 11 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 10-May-13 NAV PER SHARE: Official NAV EUR 140.265882 NUMBER ... |
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 5/13/2013 | TIDM38AK RNS Number : 5358E Barclays Bank PLC 13 May 2013 Pre-stabilisation announcement 13 MAY 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 5/13/2013 | RNS Number : 5389E Deutsche Bank AG London 13 May 2013 13/05/2013 DIRECTV Holdings LLC and DIRECTV Financing Co., Inc. Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that ... |
| Barclays Bank PLC Stabilisation Notice - Shortline | Regulatory News Service | 5/13/2013 | TIDM38AK RNS Number : 5439E Barclays Bank PLC 13 May 2013 Pre-stabilisation announcement 13 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Citi hits Barclays with $141M suit | SNL Bank Weekly - Midwest Edition | 5/13/2013 | London-based Barclays Plc is facing a lawsuit from Citigroup Inc., for upward of $141 million, with the latter claiming that the British bank refused to indemnify the New York-based bank for losses it incurred in connection with providing ... |
| JPMorgan names head of North American CIO | SNL Bank Weekly - Northeast Edition | 5/13/2013 | JPMorgan Chase & Co. promoted Erik Bisso to head of its chief investment office for North America, Bloomberg News reported May 8, citing an internal memo. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - BETFAIR GROUP PLC | Business Wire Regulatory Disclosure | 5/14/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Cap says FIIs bullish on India; gives stock ideas | CNBC-TV18 | 5/14/2013 | Both European and US investors are very positive on India, but with elections not too far and the uncertain political scenario, they are hesitant to invest heavily in the country. Thatâs the view coming in from Bhuvnesh Singh, head of ... |
| FORGET PASSWORDS! BANK ON YOUR VOICE | Daily Mail | 5/14/2013 | IT'S good to talk: that was once the message from a phone company. And now the banks are at it as well, as voice recognition technology could remove the need for passwords in telephone banking. |
| WSJ Blog: Barclays Names Nick Wright Head of Equities for Asia Pacific | Dow Jones News Service | 5/14/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Isabella Steger and Gillian Tan |
| Nick Wright Named Barclays Head of Equities, Asia Pacific | Dow Jones Top News & Commentary | 5/14/2013 | Barclays PLC (BARC.LN) has appointed Nick Wright as head of equities for Asia Pacific, a person familiar with the matter told The Wall Street Journal Tuesday. |
| *DJ Nick Wright Named Head of Equities, Asia Pacific at Barclays - Source | Dow Jones Newswires | 5/14/2013 | 14 May 2013 02:42 EDT DJ Nick Wright Named Head of Equities, Asia Pacific at Barclays - Source By Isabella Steger Barclays PLC (BARC.LN) has appointed Nick Wright as head of equities for Asia Pacific, a person familiar with the matter told ... |
| Small firms miss out on apprentice benefits | The Daily Telegraph | 5/14/2013 | SMALL companies are missing out on the productivity and skills boost that hiring an apprentice can bring because of fears over red tape and a perceived drain on resources. |
| Seafood wholesalers lands new deal with Barclays | ENP Newswire | 5/14/2013 | Release date - 13052013 Seafood wholesalers Jaines and Son (Grimsby) Ltd have expanded operations with a move to new premises with funding from Barclays. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Prudential Fixed Income to manage EUR300 million CLO | ENP Newswire | 5/14/2013 | Release date - 13052013 Dryden XXVII is the European market's second CLO since the financial crisis. Prudential Fixed Income has been appointed collateral manager for the recently closed Dryden XXVII Euro CLO 2013 BV, the company announced. ... |
| Barclays Bank of Ghana to Supply 24-Hour Financial Services Through NCR Software | Entertainment Close-Up | 5/14/2013 | Barclays Bank of Ghana said it is making its customers' lives easier with 24-hour access to financial services delivered at the ATM, powered by NCR Corp. software. |
| Nuance Technology Deployed by Barclays | M2 EquityBites | 5/14/2013 | 14 May 2013 Massachusetts, USA-based voice and language solutions provider Nuance Communications Inc (NASDAQ: NUAN) said that UK-based financial services firm Barclay's (NYSE: BCS) Barclays Wealth & Investment Management unit has ... |
| Five Below files to sell 8.6M shares of common stock | Theflyonthewall.com | 5/14/2013 | Goldman, Sachs & Co., Barclays Capital Inc., Jefferies LLC, Credit Suisse Securities (USA) LLC and Deutsche Bank Securities Inc. are acting as joint book-running managers of the offering, UBS Securities LLC and Wells Fargo Securities, ... |
| ACPL - ABSA CAPITAL - Capital Redemption ABBB01 | Johannesburg Stock Exchange | 5/14/2013 | Capital Redemption ABBB01 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) ("Absa Bank" or the "Issuer") JSE code: ABBB01 ISIN: ZAE000119889 LISTED STRUCTURED INVESTMENT WITH ... |
| Barclays Bank Egypt Dedicates One Million EGP for the Africa Graduate Development Program | Islamic Finance News | 5/14/2013 | Dubai, May 14 -- As part of its 2013 strategy Barclays Bank Egypt launched the Africa Graduate Development Program, which aims to create opportunities for leadership skills to develop and to give young bank employees the opportunity to ... |
| Barclays agrees downsizing plan for 890 employees | Spanish Collection | 5/14/2013 | Barclays has signed an agreement to launch a downsizing plan for 890 employees, versus the 1,100 initially planned. Under the agreement, a total 537 employees of over 53 years of age will be included in early retirement programmes. |
| Taiwan Business Quick Take | Taipei Times | 5/14/2013 | ELECTRONICS Computex eyes touch panels The annual Computex Taipei trade show is to highlight touch-panel devices with screen sizes ranging from 3.5 inches to 80 inches, the organizers said. The Taipei Computer Association, one of the shows ... |
| Scripps Networks Interactive to Take Part in the Barclays Capital Conference | Wireless News | 5/14/2013 | Joseph G. NeCastro, chief financial and administrative officer, and Lori A. Hickok, executive vice president, finance, Scripps Networks Interactive, Inc., will discuss the company's business strategies at the Barclays Global Technology, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTS6) - (ISIN US06741TTS68) | Moody's Investors Service Ratings Delivery Service | 5/14/2013 | CUSIP: 06741TTS6 ISIN: US06741TTS68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823407813 |
| Barclays names head of equities for Asia Pacific | Global Banking News | 5/14/2013 | Barclays Plc (LSE: BARC) has said that it has named a head for equities in Asia Pacific. Nick Wright was named by the bank to the position. He would take the place of Mike Di Iorio, who is to relocate to London. Wright had joined Barclays in ... |
| Prudential Fixed Income to manage European CLO | SNL Bank and Thrift Daily | 5/14/2013 | Prudential Financial Inc.'s principal fixed income business will serve as the collateral manager for a European collateralized loan obligation, the company said May 13. |
| First BanCorp. unit sees motion for summary judgment in Barclays Capital suit denied | SNL Bank and Thrift Daily | 5/14/2013 | San Juan, Puerto Rico-based First BanCorp. on May 10 received notice from its counsel that the motion for summary judgment filed by its subsidiary FirstBank Puerto Rico in a lawsuit in the U.S. Bankruptcy Court for the Southern District of ... |
| Investors Chronicle - magazine and web content: Press headlines & tips: Banks, Glencore , Xstrata, Petropavlovsk. | Investors Chronicle - Magazine and Web Content | 5/14/2013 | Find out which shares today's quality papers are tipping Authorities attempts to create a challenger to the main established lending groups - - RBS (RBS) (Last IC rating: Hold, 5 Apr ... |
| NBC Launches Women Network Forum | All Africa | 5/14/2013 | May 14, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- WOMEN in Tanzania have been urged to unite and learn from each other on how to deal with challenges facing their daily activities in society. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/14/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| India, Middle East emerge as new aluminum hubs | American Metal Market | 5/14/2013 | SINGAPORE — China is still the big story in primary aluminum production on a global scale, but India and the Middle East are coming up as rival hubs, analysts and participants in the sector said. |
| Barclays Bank Kenya announces AGM | News Bites - Africa | 5/14/2013 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya has announced its Annual General Meeting will take place on May 30, 2013. Recent Trading |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank Loses Bid for Return Of Securities Sent to Lehman | New York Law Journal | 5/14/2013 | FirstBank Puerto Rico cannot get back securities it transferred to an affiliate of Lehman Brothers Holdings more than 10 years before Lehman's bankruptcy, Southern District Bankruptcy Judge James Peck ruled on May 10. FirstBank pledged the ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/14/2013 | TIDMVOD RNS Number : 6054E Vodafone Group Plc 14 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/14/2013 | TIDMIESP RNS Number : 6311E iShares V Spain Treasury EUR 14 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 13-May-13 NAV PER SHARE: Official NAV EUR 139.748695 NUMBER ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 5/14/2013 | RNS Number : 6500E Deutsche Bank AG London 14 May 2013 14/05/2013 DIRECTV Holdings LLC and DIRECTV Financing Co., Inc. Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that ... |
| Barclays Bank PLC Stabilisation Notice - Kingdom of Spain | Regulatory News Service | 5/14/2013 | TIDM38AK RNS Number : 6541E Barclays Bank PLC 14 May 2013 Pre-stabilisation announcement 14 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Deutsche Bank AG London Post Stabilisation Notice | Regulatory News Service | 5/14/2013 | RNS Number : 6689E Deutsche Bank AG London 14 May 2013 14/05/2013 Linde AG Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that [no ... |
| WSJ Blog: Aussie is Currency Market's New Whipping-Boy | Dow Jones News Service | 5/14/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Clare Connaghan The currency market has a new whipping-boy: the Australian dollar. |
| Barron's Blog: Dish Bonds Fall On New $2.5B Debt Issue To Fund Sprint Takeover | Dow Jones News Service | 5/14/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro Dish Network Corp.'s ( DISH) today said it plans to sell $2.5 billion in bonds to fund its proposed ... |
| DJ CHART Barclays : range | Dow Jones Newswires | 5/14/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130514165420.gif Our pivot point stands at 323. |
| Report: Co-op Bank may face £1.8B capital shortfall | SNL European Financials Daily | 5/14/2013 | Co-operative Bank Plc's capital deficit may be almost double original estimates, at about £1.8 billion "in a stressed case," The Daily Telegraph reported May 13, citing Barclays experts. |
| Report: DISH ropes in Jefferies Group to fund Sprint deal | SNL Kagan Media & Communications Report | 5/14/2013 | DISH Network Corp. hired Jefferies Group LLC to raise financing for its $25.5 billion bid for Sprint Nextel Corp., Bloomberg News reported May 10, citing sources familiar with the matter. |
| WSJ Blog: Obamacare and Restaurants: Less Pain Than Feared | Dow Jones News Service | 5/14/2013 | (This story has been posted on The Wall Street Journal Online's Corporate Intelligence blog at http://blogs.wsj.com/corporate-intelligence/.) By Tom Gara |
| *DJ Bank Of Communications Rasied To Overweight - Barclays | Dow Jones Newswires | 5/14/2013 | 14 May 2013 20:18 EDT *DJ Bank Of Communications Rasied From Equal Weight - Barclays 14 May 2013 20:18 EDT *DJ Bank Of Communications Target Raised To HK$7.22 - Barclays |
| UPDATE 1-Dish lines up banks to finance Sprint bid -sources | Reuters News | 5/15/2013 | (Adds details about bond offering, due diligence) NEW YORK, May 15 (Reuters) - Dish Network Corp has lined up four banks to finance its $25.5 billion bid for Sprint Nextel Corp, escalating the bidding war against Japanese telecom company ... |
| United Kingdom : Small businesses missing out on the benefits of apprenticeships | Mena Report | 5/15/2013 | New research findings from Barclays Corporate Banking s Job Creation Survey suggests that small companies with a turnover of less than £5 million are lagging behind in the creation of apprenticeships. Only 19% are likely to take on an ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0248808346) | Moody's Investors Service Ratings Delivery Service | 5/15/2013 | CUSIP: ISIN: XS0248808346 Common Code: 024880834 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809497276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363867200) | Moody's Investors Service Ratings Delivery Service | 5/15/2013 | CUSIP: ISIN: XS0363867200 Common Code: 036386720 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989047 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2Y1) - (ISIN US06740P2Y10) | Moody's Investors Service Ratings Delivery Service | 5/15/2013 | CUSIP: 06740P2Y1 ISIN: US06740P2Y10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822356953 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYF2) - (ISIN US06738KYF29) | Moody's Investors Service Ratings Delivery Service | 5/15/2013 | CUSIP: 06738KYF2 ISIN: US06738KYF29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059813 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EchoBusiness -Barclays pulls plug on smaller investors | The Northern Echo | 5/15/2013 | BARCLAYS iswithdrawing financial advice for customers with small investments, amove that could affect thousands of people in the North-East. |
| As Larger British Rivals Perk Up, a Heralded Small Bank Stumbles | NYT Blogs | 5/15/2013 | Just as larger banks in Britain are recovering from the financial crisis, a smaller one championed by lawmakers as an alternative to institutions like Barclays and Royal Bank of Scotland is floundering, complicating the government's plan to ... |
| Oil firms targeted in European price-fixing probe; Shell, BP and Statoil being investigated | Ottawa Citizen | 5/15/2013 | European antitrust regulators have launched a probe of potential manipulation of oil prices, expanding into energy markets after banks were investigated for fixing interbank lending rates. |
| Zacks Bull and Bear of the Day Highlights: IAC, Rackspace Hosting, Barclays , Royal Bank of Scotland Group and UBS | PR Newswire (U.S.) | 5/15/2013 | CHICAGO, May 15, 2013 /PRNewswire/ -- Zacks Equity Research highlights IAC (Nasdaq:IACI) as the Bull of the Day and Rackspace Hosting (NYSE:RAX) as the Bear of the Day. In addition, Zacks Equity Research provides analysis on Barclays PLC ... |
| Business of the year | Eastern Daily Press | 5/15/2013 | The Barclays business of the year is the winner of winners from the awards night with all shortlisted finalists getting the chance to secure the coveted prize. |
| Inflation below 5% opens room for monetary easing by RBI: Barclays | The Economic Times | 5/15/2013 | NEW DELHI: The headline inflation surprised significantly to the downside at 4.89 per cent YoY for the month of April, which opens room for the Reserve Bank of India for further monetary easing, Barclays said in a report on Tuesday. |
| Kemsley facing Barclays claims after bankruptcy not recognised by US courts. | Estates Gazette Interactive | 5/15/2013 | Paul Kemsley, whose Rock property empire collapsed in 2009, will face claims in the US courts from Barclays after a US judge refused to recognise Kemsley's UK bankruptcy and a high court judge declined to restrain the proceedings. Barclays ... |
| Barclays -Small businesses missing out on the benefits of apprenticeships | ENP Newswire | 5/15/2013 | Release date - 14052013 New research findings from Barclays Corporate Banking's Job Creation Survey suggests that small companies with a turnover of less than GBP5 million are lagging behind in the creation of apprenticeships. |
| Banking on a Barclays career | Birmingham Mail | 5/15/2013 | THE first Barclays apprentices have graduated in a ceremony to recognise their achievements - including 19-year-old Mitch Brunt from the Solihull branch. |
| Why investors should expect more corporate share buybacks | National Post | 5/15/2013 | Bond yields are down to levels not seen since the 1940s and early 1950s, but investors are reaching for yield and management is being rewarded for providing it. "Apple's recent capital return announcement seemed to halt a lengthy slide in ... |
| Barclays wins suit related to Libor in US | Global Banking News | 5/15/2013 | Barclays Plc (LSE: BARC) has won a suit filed by investors in the US who had claimed that they lost money because of the British bank's involvement in manipulating Libor. |
| Report: Barclays to shed 890 jobs in Spain | SNL European Financials Daily | 5/15/2013 | Barclays Plc will shed 890 jobs in Spain rather than the 1,100 previously discussed after reaching an agreement with labor unions, Europa Press reported May 13. |
| Manhattan judge dismisses LIBOR lawsuit against Barclays | SNL European Financials Daily | 5/15/2013 | A judge in Manhattan dismissed on May 13 a lawsuit against Barclays Plc filed on behalf of U.S. investors who purchased American depositary shares of the London-based bank between July 2007 and June 2012, Reuters reported the same day. |
| Manhattan judge dismisses LIBOR lawsuit against Barclays | SNL Bank and Thrift Daily | 5/15/2013 | A judge in Manhattan dismissed on May 13 a lawsuit against Barclays Plc filed on behalf of U.S. investors who purchased American depositary shares of the London-based bank between July 2007 and June 2012, Reuters reported the same day. |
| UK firms earn billions in fees | Business Daily | 5/15/2013 | UK companies with significant stakes in Kenya's listed firms are taking home more than Sh20 billion in dividends and fees this year, underlining the former colonial master's continued dominance in the economy. |
| BARCLAYS PLC - Form 8.3 - Warner Chilcott plc | Business Wire Regulatory Disclosure | 5/15/2013 | LONDON -   FORM 8.3   IRISH TAKEOVER PANEL   DISCLOSURE UNDER RULE 8.3 OF ... |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/15/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 15/05/2013 Issue Barclaycard Funding PLC - Series 11-1 GBP 919,581,415 Asset-Backed FRN due 15 Jan 2018 ... |
| Barron's Blog: Treasuries Wobble Again, 10Y Yield Still Holding Just Below 2% | Dow Jones News Service | 5/15/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro Treasuries have had a rough couple of weeks but took some strength today from some weak economic readings, ... |
| WSJ Blog: The Key Takeaways from HSBC 's Investor Update | Dow Jones News Service | 5/15/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Vivek Ahuja HSBC Chief Executive Stuart Gulliver, into his third year at the helm, Wednesday outlined a fresh drive to cut ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ MARKET TALK: Barclays Tweaks Nordic Bank Targets | Dow Jones Newswires | 5/15/2013 | 1028 GMT [Dow Jones] Barclays adjusts price targets for several Nordic bank stocks in a review of the sector following 1Q earnings. Says net interest income growth was resilient in general. Cost control is improving, though not enough to ... |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 5/15/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/15/2013 | TIDMVOD RNS Number : 7145E Vodafone Group Plc 15 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/15/2013 | TIDMIESP RNS Number : 7416E iShares V Spain Treasury EUR 15 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 14-May-13 NAV PER SHARE: Official NAV EUR 139.21866 NUMBER ... |
| Barclays Bank PLC Stabilisation Notice - Liverpool and Victoria | Regulatory News Service | 5/15/2013 | TIDM38AK RNS Number : 7631E Barclays Bank PLC 15 May 2013 Pre-stabilisation announcement 15 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays PLC Publication of Base Prospectus | Regulatory News Service | 5/15/2013 | TIDMBARC TIDM38AK RNS Number : 8033E Barclays PLC 15 May 2013 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| YOUNGSTERS are facing a debt [...]; cash flow | The Sun | 5/15/2013 | YOUNGSTERS are facing a debt crisis, as three in five never set any form of budget, new research reveals. The study by Action for Children and Barclays showed 37 per cent of 18 to 24-year-olds worry about money most days. |
| New Zealand DMO: Up To Half FY14 NZ10 Billion Bond Issuance To Be Linkers | Dow Jones Global News Select | 5/15/2013 | WELLINGTON, New Zealand--The New Zealand Debt Management Office Thursday outlined an inflation-linked bond program, including the possible introduction of a new 2030 bond, which will likely make the program eligible for inclusion in the ... |
| 13F-HR SEC FILING | BARCLAYS PLC | 5/15/2013 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/16/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| China's copper imports fall in April | American Metal Market | 5/16/2013 | SHANGHAI — Chinese copper imports fell 27.2 percent year on year and 7.4 percent month on month in April as open arbitrage failed to draw in enough shipments. |
| Fitch Affirms Barclays Bank at 'A'; Outlook Stable | Reuters News | 5/16/2013 | ew that support from the UK authorities for the holding company is possible, but cannot be relied on. As the SRF is 'No Floor', the holding company's Long-term IDR is driven purely by its VR and is therefore primarily sensitive to the same ... |
| Dish holds talks with four banks on funding for Sprint offer - report | M&A Navigator | 5/16/2013 | 16 May 2013 - US pay-TV provider Dish Network Corp (NASDAQ:DISH) is holding discussions with four banks as part of efforts to secure a portion of USD9bn (EUR7bn) in necessary debt for its USD25.5bn cash-and-stock offer to buy domestic ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0869271105) | Moody's Investors Service Ratings Delivery Service | 5/16/2013 | CUSIP: ISIN: XS0869271105 Common Code: 086927110 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823335854 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0894778751) | Moody's Investors Service Ratings Delivery Service | 5/16/2013 | CUSIP: ISIN: XS0894778751 Common Code: 089477875 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823424752 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RHA2) - (ISIN US06741RHA23) | Moody's Investors Service Ratings Delivery Service | 5/16/2013 | CUSIP: 06741RHA2 ISIN: US06741RHA23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823431734 |
| LIBOR Claims Rejected | New York Law Journal | 5/16/2013 | Less than two months after a judge gutted sprawling antitrust litigation over alleged manipulation of global benchmark interest rates (NYLJ, April 2, 2013), shareholders have struck out in a related securities class action against Barclays ... |
| BARCLAYS APPOINTED JOINT CORPORATE BROKER | Press Association National Newswire | 5/16/2013 | RANDGOLD RESOURCES LIMITED Incorporated in Jersey, Channel Islands Reg. No. 62686 LSE Trading Symbol: RRS NASDAQ Trading Symbol: GOLD ("Randgold Resources" or the "Company") BARCLAYS APPOINTED JOINT CORPORATE BROKER TO RANDGOLD ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AMERICAN CAPITAL AGENCY CORP . TO PRESENT AT BARCLAYS CAPITAL AMERICAS SELECT FRANCHISE CONFERENCE | Press Association National Newswire | 5/16/2013 | BETHESDA, Maryland, May 16, 2013 /PRNewswire/ -- American Capital Agency Corp. (NASDAQ: AGNC) ("AGNC" or the "Company") announced today that Gary Kain, President and Chief Investment Officer, is scheduled to make a presentation at the ... |
| Fitch Affirms Ratings on 12 Global Banks | Dow Jones Global News Select | 5/16/2013 | Fitch Ratings affirmed its credit ratings on 12 global banks as part of a periodic review, while raising its viability rating on Bank of America Corp. (BAC) on the "substantial progress" the Charlotte, N.C., bank has made in the past year ... |
| Barclays-Palmer & Harvey McLane Limited successfully negotiates GBP300m facility | ENP Newswire | 5/16/2013 | Release date - 15052013 Palmer & Harvey McLane Limited (P&H), the UK's leading independent wholesaler, has successfully negotiated a GBP300 million facility with a syndicate of banks co-ordinated by Barclays. |
| Church castigates Barclays for letting down society | Global Banking News | 5/16/2013 | The Church of England has criticised Barclays Plc (LSE: BARC) for 'repeatedly' letting down society. The church said that the bank needs to clean up its culture after the Libor scandal. |
| Premium on Canadian bank shares reducing as American peers recover | Global Banking News | 5/16/2013 | The premium over US bank stocks, enjoyed by Canadian lenders is currently at its lowest level, according to a Bloomberg report. John Aiken, an analyst with Barclays Plc (LON: BARC), said that the banking environment had returned to a stage ... |
| Pertamina Completes Public Offering Of 5.625% Bonds Due 2043 For US$1,625 Million | GlobalData Financial Deals Tracker | 5/16/2013 | PT Pertamina (Persero), an integrated oil and gas company, completed the public offering of 5.625% bonds, due May 20, 2043, for gross proceeds of US$1,625 million (MM). Interest on the bonds is payable semi-annually in arrears. |
| Rolta India Completes Public Offering Of 10.75% Notes Due 2018 For US$200 Million | GlobalData Financial Deals Tracker | 5/16/2013 | Rolta India Limited, a provider of engineering design/geospatial information system (GIS) solutions, e-business, and other information technology related services, through its wholly owned subsidiary Rolta, LLC, completed the public ... |
| Barclays has 'repeatedly let down society', says Church of England | Guardian.co.uk | 5/16/2013 | Annual investment report by Church Commissioners shows they have asked bank for a 'fundamental turnaround in culture' Barclays has "repeatedly let down society" and needs to clean up its culture in the wake of the £290m fine for rigging ... |
| FORM 8-K: AT&T FILES CURRENT REPORT | US Fed News | 5/16/2013 | WASHINGTON, May 16 -- AT&T Inc., Dallas, files Form 8-K (current report) with Securities and Exchange Commission on May 15. State or other jurisdiction of incorporation: Delaware |
| Six Cos Offer $2.8B in HY | High Yield Report | 5/16/2013 | Six issuers added another $2.827 billion in potential junk bond sales on the forward high yield calendar today. Many of the deals are potential drive-by offerings. |
| GLD - NEW GOLD ISSUER LIMITED - Partial de-listing of NewGold debentures - GLD | Johannesburg Stock Exchange | 5/16/2013 | Partial de-listing of NewGold debentures - GLD NEWGOLD ISSUER LIMITED (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") PARTIAL DE-LISTING OF NEWGOLD ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold platinum debentures - NGPLT | Johannesburg Stock Exchange | 5/16/2013 | Listing of additional NewGold platinum debentures - NGPLT NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| Dish targets $9.3B in financing for Sprint | Kansas City Business Journal Online | 5/16/2013 | Dish Network Corp. is lining up banks to finance a takeover of Sprint Nextel Corp., adding on the pressure for Sprint to reveal its financial information, Bloomberg reports. |
| AT&T sells £1B in global notes | SNL Kagan Media & Communications Report | 5/16/2013 | AT&T Inc. on May 15 closed its sale of £1 billion in 4.250% global notes due 2043. The sale was made pursuant to a May 8 underwriting agreement AT&T entered into with Barclays Bank Plc, Merrill Lynch International, The Royal Bank of ... |
| DJ Two Sigma Investments 1Q 13F: Hldgs As Of Mar 31 | Dow Jones Institutional News | 5/16/2013 | DJ CFA SOURCE: SEC 13F-HR FILER: Two Sigma Investments LLC QUARTER ENDED: 03/31/2013 SEC RECEIVED: 05/15/2013 The following sets forth up to 200 of the largest holdings of Two Sigma Investments LLC as of March 31, according to a ... |
| IPF unveils New Generation | Birmingham Post | 5/16/2013 | The Investment Property Forum held the launch of its New Generation group with a"Behind the Scenes Look at Fund Management" hosted at the One Snowhill offices by Barclays Bank in Birmingham. |
| Top 4 Large-Cap Stocks In The Foreign Money Center Banks Industry With The Lowest PEG Ratio | Benzinga.com | 5/16/2013 | Below are the top large-cap foreign money center banks stocks on the NYSE and the NASDAQ in terms of PEG ratio. Lloyds Banking Group plc (NYSE: LYG) has a PEG ratio of 0.22. Lloyds Banking had $415.37 billion in total cash for the latest ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ Blog: Wife of 'Rain Man' Libor Trader Starts to Talk on Twitter | Dow Jones News Service | 5/16/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By David Enrich Tom Hayes, the former UBS AG and Citigroup Inc. trader known to colleagues as "Rain Man" for his brainy but ... |
| Barron's Blog: Dish Sells $2.6 Billion In Bonds To Finance Sprint Bid | Dow Jones News Service | 5/16/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro Dish Network Corp.'s ( DISH) this morning said it sold $2.6 billion in bonds (up from a previously planned ... |
| PRESS RELEASE: Fitch Affirms IDRs of 12 Global Trading and Universal Banks | Dow Jones Newswires | 5/16/2013 | The following is a press release from Fitch Ratings: - Link to Fitch Ratings' Report: Peer Review: Global Trading and Universal Banks (Balance Sheets Stronger but Profitability Could be Improved) |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/16/2013 | TIDMVOD RNS Number : 8256E Vodafone Group Plc 16 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/16/2013 | TIDMIESP RNS Number : 8532E iShares V Spain Treasury EUR 16 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 15-May-13 NAV PER SHARE: Official NAV EUR 138.751392 NUMBER ... |
| Randgold Resources Ld Barclays appointed joint corporate broker | Regulatory News Service | 5/16/2013 | TIDMRRS RNS Number : 9053E Randgold Resources Ld 16 May 2013 RANDGOLD RESOURCES LIMITED Incorporated in Jersey, Channel Islands Reg. No. 62686 LSE Trading Symbol: RRS |
| CF Partners put on spot over £140m Barclays claim; The trading house bringing a €164m (£140m) damages claim against Barclays was immediately put on the spot by a judge on Thursday and asked to define exactly how it had allegedly been wronged by the bank. | The Telegraph Online | 5/16/2013 | CF Partners claims Barclays "took its client's deal for its own account" when it bought Swedish carbon-trading house Tricorona for £100m in 2010 – a deal the trading house had itself been pursuing less than two years earlier when it ... |
| Outsourcing firm's revenue up 25% | Belfast Telegraph | 5/16/2013 | AN outsourcing firm with four centres in Northern Ireland has seen a 25% growth in revenue to $517m (£339m). Firstsource employs 2,365 at four sites in Belfast and Londonderry and 32,000 globally. The company credits the strong financial ... |
| Apollo Investment prices $163.4 million in public offering of common stock | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/16/2013 | Deal In Brief Update on May 15, 2013: Apollo Investment Corporation, a US-based investment company, has priced a public offering of 19 million shares of its common stock at a price of $8.6 per share to raise gross proceeds of $163.4 million. |
| Asset-Backed Securities; Barclays Commercial Mortgage Securities LLC Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Apr. 25, 2013) | Real Estate Weekly News | 5/17/2013 | 2013 MAY 17 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays Double Profit | All Africa | 5/17/2013 | May 17, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- Barclays Bank Tanzania has over doubled its net profit in this year's first quarter to 1.075bn/-, despite an increase in the fund set aide for bad loans and advances. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/17/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 2000000000 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-May-2013 TO 17-Jun-2013 HAS BEEN FIXED AT 1.04188 PCT   DAY BASIS: ... |
| Fifth Third Bancorp to Present at the 2013 Barclays Capital Americas Select Franchise Conference | Business Wire | 5/17/2013 | CINCINNATI--(BUSINESS WIRE)--May 17, 2013-- Fifth Third Bancorp will present at the 2013 Barclays Capital Americas Select Conference on Wednesday, May 22, 2013 at approximately 11:15 AM BST / 6:15 AM ET. |
| Sallie Mae Executive to Present at Barclays Capital Americas Select Franchise Conference on May 22 | Business Wire | 5/17/2013 | NEWARK, Del.--(BUSINESS WIRE)--May 17, 2013-- Sallie Mae (NASDAQ: SLM), the nation's No. 1 financial services company specializing in education, today announced that Joe DePaulo, executive vice president of banking and finance, will speak ... |
| *DJ Global Financials Raised To Overweight From Underweight By UBS | Dow Jones Newswires | 5/17/2013 | (MORE TO FOLLOW) Dow Jones Newswires May 17, 2013 01:22 ET (05:22 GMT) |
| *DJ S&P Affirms Rating On Series 2007-1G WST Trust Class A1 Notes | Dow Jones Newswires | 5/17/2013 | 17 May 2013 01:53 EDT PRESS RELEASE: S&P Affirms Rating On Series 2007-1G WST Trust Class A1 Notes The following is a press release from Standard & Poor's: OVERVIEW -- Series 2007-1G WST Trust is a securitization of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ MARKET TALK: UBS Upgrades Global Financials, European Banks | Dow Jones Newswires | 5/17/2013 | 0627 GMT [Dow Jones] UBS upgrades global financials, European banks, European diversified financials and US financials to overweight from underweight. Says the global economy is healing, capital has been rebuilt and the sector has moved ... |
| DJ Tempur-Pedic Files 8K - Direct Or Off-Balance Sheet Financial Obligation >TPX | Dow Jones Newswires | 5/17/2013 | Tempur-Pedic International Inc. (TPX) filed a Form 8K - Direct or off-Balance Sheet Financial Obligation - with the U.S Securities and Exchange Commission on May 16, 2013. |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: target 40.9 | Dow Jones Newswires | 5/17/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130517193632.gif 41.8 is our pivot point. |
| Global Financials Raised To Overweight From Underweight By UBS | Dow Jones Global Equities News | 5/17/2013 | Global Financials Raised To Overweight From Underweight By UBS |
| European Banks Raised To Overweight From Underweight By UBS | Dow Jones Global Equities News | 5/17/2013 | European Banks Raised To Overweight From Underweight By UBS |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/17/2013 | TIDMVOD RNS Number : 9414E Vodafone Group Plc 17 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/17/2013 | TIDMIESP RNS Number : 9680E iShares V Spain Treasury EUR 17 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 16-May-13 NAV PER SHARE: Official NAV EUR 139.303689 NUMBER ... |
| Gold slumps to annual low of US$1,368.75/oz | Business News Americas | 5/17/2013 | Gold came under further downward pressure on Friday, closing at US$1,368.75/oz on the London Bullion Market, the lowest price so far this year and down from the previous day's US$1,381/oz. |
| Moody's Aa1/P-1 ratings unaffected by additional preferred shares issued by two Nuveen national municipal closed-end funds | Moody's Investors Service Press Release | 5/17/2013 | Moody's Investors Service ("Moody's") said that the increase in Variable Rate Demand Preferred (VRDP) shares issued by the Nuveen Investment Quality Municipal Fund, Inc. (Ticker: NQM) and the Nuveen Select Quality Municipal Fund, Inc. ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0936200897) | Moody's Investors Service Ratings Delivery Service | 5/17/2013 | CUSIP: ISIN: XS0936200897 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823434785 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0506592327) | Moody's Investors Service Ratings Delivery Service | 5/17/2013 | CUSIP: ISIN: XS0506592327 Common Code: 050659232 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822117853 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKK6) - (ISIN US06738KKK69) | Moody's Investors Service Ratings Delivery Service | 5/17/2013 | CUSIP: 06738KKK6 ISIN: US06738KKK69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059678 |
| Barclays helping clients achieve their ambitions | Daily The Pak Banker | 5/17/2013 | London: Barclays has today launched a UK advertising campaign featuring three Corporate Banking clients that the bank has helped to achieve their ambitions. |
| RadNet, Inc . to Present at the Barclays Capital High Yield Bond & Syndicated Loan Conference on May 21, 2013 | GlobeNewswire | 5/17/2013 | RadNet, Inc. to Present at the Barclays Capital High Yield Bond & Syndicated Loan Conference on May 21, 2013 LOS ANGELES, May 17, 2013 (GLOBE NEWSWIRE) -- RadNet, Inc. (Nasdaq:RDNT), a national leader in providing high-quality, ... |
| Report: Barclays names new Asia equities head | SNL European Financials Daily | 5/17/2013 | Barclays Plc is transferring Nick Wright, head of markets for Japan and head of rates for Australia trading, to Hong Kong from Tokyo as the bank has appointed him head of equities for Asia-Pacific, Hong Kong's FinanceAsia reported May 15, ... |
| Telenor hits euros and Eurodollars for €1bn | Euroweek | 5/17/2013 | It was the first time Telenor had issued in dollars since 1999, according to Dealogic – and its last dollar bonds matured in 2006. "The company has some need of dollars," said a syndicate official at one of the leads, Barclays, JP Morgan, ... |
| Barclaycard Us; Johns Hopkins and Barclays to Develop Youth Entrepreneurship Program to Benefit American Indians | Health & Medicine Week | 5/17/2013 | 2013 MAY 17 (NewsRx) -- By a News Reporter-Staff News Editor at Health & Medicine Week -- The Johns Hopkins Bloomberg School of Public Health has partnered with Barclays Bank to develop a youth entrepreneurship program with the ... |
| Chess increase Acquisition Fund to GBP25m with Barclays | ENP Newswire | 5/17/2013 | Release date - 16052013 Chess Telecom, one of the UK's leading providers of voice and data solutions has strengthened its acquisition strategy with a further GBP10 million facility with Barclays Corporate Banking. |
| GXS CEO and CFO to Present at Upcoming Barclays Capital Conference | ENP Newswire | 5/17/2013 | Release date - 16052013 Gaithersburg, MD - GXS, a leading provider of B2B integration services, today announced President and Chief Executive Officer Bob Segert and Chief Financial Officer Gregg Clevenger will be speaking at the upcoming ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays names business development head | Global Banking News | 5/17/2013 | Barclays Plc (LSE: BARC) has announced that it has named a business development head. The financial services firm has named Richard Hilton as a director and head of Business Development for its employee benefits division. |
| Fitch takes rating action on Barclays | Global Banking News | 5/17/2013 | Fitch Ratings has announced that it has taken a rating action on Barclays Plc (LSE: BARC). The agency has affirmed the bank's Long-term Issuer Default Rating at 'A' with a Stable Outlook and Short-term IDR at 'F1'. The agency also affirmed ... |
| People Databank | Derivatives Week | 5/17/2013 | The big move was at the Royal Bank of Scotland in Hong Kong, with John McCormick, ceo of markets and international banking, Asia Pacific, leaving the firm after 15 years. In Europe, BGC Partners is looking to grow its business across ... |
| U.S. Shareholders Lose Bid To Sue Barclays Over LIBOR | Total Securitization and Credit Investment | 5/17/2013 | U.S. District Judge Shira Scheindlin has rejected a bid by U.S. shareholders to sue Barclays and past and present executives of the bank, claiming losses from the bank's involvement in alleged manipulation of the London Interbank Offered ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 5/17/2013 | -- |
| Capital controls relaxed further | Cyprus Mail | 5/18/2013 | THE TWELFTH decree on capital controls was released yesterday with two new relaxations. These include the increase in amount of non-cash payment or money transfer from 10,000 to 15,000 per month per natural person in each credit institution ... |
| Prudential Fixed Income to Manage 300 Million CLO | India Insurance News | 5/18/2013 | New Delhi, May 18 -- Prudential Fixed Income has been appointed collateral manager for the Dryden XXVII Euro CLO 2013 BV, which closed today, the company announced. Prudential Fixed Income is the principal fixed income business of ... |
| United Kingdom : APC Overnight installs new sorting equipment, following Barclays support | Mena Report | 5/18/2013 | The UK s largest independent parcel network, APC Overnight, has recently completed the building of their new 138,000 square feet premises in Cannock and installed state-of-the-art sorting equipment following financial support from Barclays. |
| Fitch says Barclays Bank outlook stable | Daily The Pak Banker | 5/18/2013 | London: Fitch Ratings has affirmed Barclays Bank plc's Long-term Issuer Default Rating at 'A' with a Stable Outlook and Short-term IDR at 'F1'. The agency has also affirmed the bank's Viability Rating (VR) at 'a', Support Rating (SR) at '1' ... |
| Discover Financial Services to Speak at Barclays Capital Americas Select Franchise Conference | Daily The Pak Banker | 5/18/2013 | RIVERWOODS, Ill: Mark Graf, executive vice president and chief financial officer of Discover, will speak at the Barclays Capital Americas Select Franchise Conference in London on Tuesday, May 21, 2013, at 6:30 a.m. Eastern time. |
| Guggenheim Partners ; Guggenheim Partners Expands Investment Banking Reach In Retail Sector | Investment Weekly News | 5/18/2013 | 2013 MAY 18 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Guggenheim Partners ("Guggenheim") announced the hiring of a five-member senior investment banking team from Barclays that will focus on the ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (May. 1, 2013) | Investment Weekly News | 5/18/2013 | 2013 MAY 18 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Platinum prices to average $1687 oz in 2013: Barclays | Commodity Online | 5/18/2013 | India, May 18 -- Platinum prices are expected to average $1687 oz over the course of 2013 $1710 oz in Q3 13 and $1750 oz in Q4 13 stated London based Barclays in its recent market analysis.Palladium prices are expected to average $748 oz ... |
| Cyprus further relaxes restrictions on banks | Xinhua News Agency | 5/18/2013 | NICOSIA, May 18 (Xinhua) -- Cypriot authorities have further relaxed restrictions on banks, introduced after the Eurogroup imposed a rescue of Cypriot banks in March, bank officials said on Saturday. |
| Barclays hires Abu Dhabi Head of Wealth and Investment Management | CPI Financial | 5/19/2013 | Barclays announced the appointment of Haidar Hammoud as Head of Wealth and Investment Management for the Emirate of Abu Dhabi. In this role, Haidar will be responsible for driving the Abu Dhabi business and will work closely with office ... |
| DJ UPDATE: Goldman Sachs Chief Confident Euro will Survive - Report | Dow Jones Newswires | 5/19/2013 | (Rewrites, adding further detail and background on bank reforms.) The chief executive of Goldman Sachs (GS), Lloyd Blankfein, is confident the euro will survive despite the debt crisis, he said in an interview with newspaper Welt am Sonntag. |
| Is This the Best Time for Investors? Don't Bet On It. | The Patriot-News | 5/19/2013 | These have been good times- surprisingly good times-for investors. Stock prices have hit record highs. The Dow Jones Industrial Average has rocketed above 15000 for the first time, leaving even Wall Street bulls scrambling to raise their ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Scripps Networks Interactive to Take Part in the Barclays Capital Conference | Entertainment Close-Up | 5/19/2013 | Joseph G. NeCastro, chief financial and administrative officer, and Lori A. Hickok, executive vice president, finance, Scripps Networks Interactive, Inc., will discuss the company's business strategies at the Barclays Global Technology, ... |
| Barclays hires Hammoud as divisional head | Khaleej Times | 5/19/2013 | DUBAI - Barclays named Haidar Hammoud head of wealth and investment management in Abu Dhabi as Britain's second-biggest lender seeks to tap high net-worth individuals in the emirate. |
| Barclays Bank PLC Announces Quarterly Coupon Payment on iPath(R) S&P MLP ETN | Business Wire | 5/20/2013 | NEW YORK--(BUSINESS WIRE)--May 20, 2013-- Barclays Bank PLC announced today the quarterly coupon amount for the iPath(R) S&P MLP ETN (ticker: IMLP) (the "ETNs"). |
| Bankers saddle up for 75-mile ride | Coventry Telegraph | 5/20/2013 | BARCLAYS Bank staff from Coventry Contact Centre based at Walsgrave Triangle are gearing up for a 75-mile bike ride to raise funds for Mac-Millan Cancer Support. |
| Barclays upbeat about Qatari banking sector | CPI Financial | 5/20/2013 | In its latest review of Qatar's sovereign and banking sector, entitled Better than expected, Barclays said banking liquidity constraints have eased, credit growth moderated. |
| Barron's Blog: Bumper Monday for Natural Resources Stocks | Dow Jones News Service | 5/20/2013 | (This story has been posted on Barron's Online's Stocks To Watch blog at http://blogs.barrons.com/stockstowatchtoday/.) By Sam Mamudi The stocks of natural resources-related companies are leading the Standard & Poor's 500 index this ... |
| Barron's Blog: Barclays : Expect More Tech Dividends, Debt Issuance | Dow Jones News Service | 5/20/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro Barclays sounds a broadly bullish note on the technology sector, as it expects tech companies to keep ... |
| DJ Goldman Sachs Chief Confident Euro will Survive - Report | Dow Jones Chinese Financial Wire | 5/20/2013 | (Rewrites, adding further detail and background on bank reforms.) The chief executive of Goldman Sachs (GS), Lloyd Blankfein, is confident the euro will survive despite the debt crisis, he said in an interview with newspaper Welt am Sonntag. |
| Barclays European Bank Fundamentals | Dow Jones Top News & Commentary | 5/20/2013 | Following the first quarter reporting season, Barclays sees European bank fundamentals improving, which will have the overall result in 2013 of higher net income, better returns and higher capital ratios. |
| DJ CHART Barclays : continuation of the rebound | Dow Jones Newswires | 5/20/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130520115803.gif Our pivot point stands at 273. |
| PRESS RELEASE: Barclays Bank PLC Announces Quarterly Coupon Payment on iPath(R) S&P MLP ETN | Dow Jones Newswires | 5/20/2013 | Barclays Bank PLC Announces Quarterly Coupon Payment on iPath(R) S&P MLP ETN NEW YORK--(BUSINESS WIRE)--May 20, 2013-- Barclays Bank PLC announced today the quarterly coupon amount for the iPath(R) S&P MLP ETN (ticker: IMLP) (the ... |
| Barron's Blog: Bumper Monday for Natural Resources Stocks | Dow Jones Newswires | 5/20/2013 | (This story has been posted on Barron's Online's Stocks To Watch blog at http://blogs.barrons.com/stockstowatchtoday/.) By Sam Mamudi The stocks of natural resources-related companies are leading the Standard & Poor's 500 index this ... |
| *DJ Fitch Affirms 3 Tranches of AyT Goya Hipotecario III and V TDA | Dow Jones Newswires | 5/20/2013 | 20 May 2013 13:52 EDT PRESS RELEASE: Fitch Affirms 3 Tranches of AyT Goya Hipotecario III and V TDA The following is a press release from Fitch Ratings: |
| Barron's Blog: Barclays : Expect More Tech Dividends, Debt Issuance | Dow Jones Newswires | 5/20/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro Barclays sounds a broadly bullish note on the technology sector, as it expects tech companies to keep ... |
| Barclays appoints new head for Wealth and Investment Management for Abu Dhabi | Islamic Finance News | 5/20/2013 | Abu Dhabi: One of the leading global wealth and investment managers Barclays has named Haidar Hammoud as head of Wealth and Investment Management for Abu Dhabi, media reports said. |
| Cypriot minister issues third decree on transactions of foreign banks | BBC Monitoring European | 5/20/2013 | Text of report by Greek Cypriot news agency CNA [Unattributed report: "FinMin Issues Third Decree for Measures on Transactions of Foreign Banks"] |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/20/2013 | TIDMVOD RNS Number : 0599F Vodafone Group Plc 20 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/20/2013 | TIDMIESP RNS Number : 0782F iShares V Spain Treasury EUR 18 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 17-May-13 NAV PER SHARE: Official NAV EUR 139.968549 NUMBER ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Leisure; Need to know | The Times | 5/20/2013 | Lending conditions: A £150 million fund will be launched by Royal Bank of Scotland this week, aimed at helping leisure businesses such as hotels, restaurants, pubs and bars to invest in refurbishment or equipment. Page 33 Walkabout: ... |
| Walkabout hits the trail once again | The Times | 5/20/2013 | After several years in the wilderness, the Walkabout bar chain is set to return to the acquisition trail with the backing of powerful new private equity owners (Dominic Walsh writes). |
| Barclays Will Continue to Report Dark Pool Volumes | Traders Magazine | 5/20/2013 | Barclays Capital announced today it will continue reporting monthly dark pool volume data. The announcement comes after Credit Suisse, operator of the market's largest dark pool, Crossfinder, stopped reporting its volumes on April 19. Credit ... |
| MOVES-JP Morgan Private Bank, RBS, Barclays , DIFC | Reuters News | 5/20/2013 | May 20 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays Bank Egypt announces its financial results for year ended 31 December 2012 | Middle East Company News | 5/20/2013 | Barclays Bank Egypt announced its financial results for the year ended 31 December 2012 where profit after tax grew to reach LE368m, 301% ahead of same period in 2011. Despite the challenging economic and political situation, profits ... |
| Wesco Aircraft files to sell 15M shares of common stock | Theflyonthewall.com | 5/20/2013 | Barclays Capital Inc., J.P. Morgan Securities LLC, Citigroup Global Markets Inc., Morgan Stanley & Co. LLC and William Blair & Company, L.L.C. are acting as joint book-running managers and Barclays Capital Inc. and J.P. Morgan ... |
| Barclays Bank Egypt FY2012 profit surges 301 per cent | CPI Financial | 5/20/2013 | Barclays Bank Egypt announced its financial results for the year ended 31 December 2012 where profit after tax grew to reach EGP 368 million, 301 per cent ahead of same period in 2011. |
| Barron's Blog: Apple: Made More Sense To Avoid Taxes, Sell Bonds To Pay Shareholders | Dow Jones News Service | 5/20/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro In prepared remarks to Congress, (explored in more detail in this blog |
| *DJ Moody's Reviews Amendment To Series Trust Agreements For Barclays Capital Inc . (Muni. Deriv.) Floater Trs Certificates | Dow Jones Newswires | 5/20/2013 | The following is a press release from Moody's: Moody's Reviews Amendment To Series Trust Agreements For Barclays Capital Inc. (Muni. Deriv.) Floater Trs Certificates ... |
| Prudential Fixed Income to manage European CLO | SNL Insurance Weekly Life & Health Edition | 5/20/2013 | Prudential Financial Inc.'s principal fixed income business will serve as the collateral manager for a European collateralized loan obligation, the company said May 13. |
| Telenor hits euros and Eurodollars for €1bn | Euroweek | 5/20/2013 | It was the first time Telenor had issued in dollars since 1999, according to Dealogic – and its last dollar bonds matured in 2006. "The company has some need of dollars," said a syndicate official at one of the leads, Barclays, JP Morgan, ... |
| APC Overnight installs new sorting equipment, following Barclays ' support | ENP Newswire | 5/20/2013 | Release date - 17052013 The UK's largest independent parcel network, APC Overnight, has recently completed the building of their new 138,000 square feet premises in Cannock and installed state-of-the-art sorting equipment following financial ... |
| Barclays names head of wealth management in Abu Dhabi | Global Banking News | 5/20/2013 | Barclays Plc (LSE: BARC) has named a head of wealth management in Abu Dhabi. The bank said that it has named Haidar Hammoud as head of Wealth and Investment Management for the Emirate of Abu Dhabi. He would be responsible for driving the Abu ... |
| Grupo Hevi hires Barclays to explore sale | Global Banking News | 5/20/2013 | Grupo Hevi, owner of Mexico-based Telecable TV service, has hired Barclays Plc (BARC) to explore a sale. It is expected that the sale could raise as much as USD500m. Hevi has more than 350,000 subscribers across 10 Mexican states. |
| Barclays names head of wealth management in Abu Dhabi | Global Banking News | 5/20/2013 | Barclays Plc (LSE: BARC) has named a head for wealth management in Abu Dhabi. The bank has named Haidar Hammoud as head of wealth and investment management in Abu Dhabi. Hammoud is to be in charge of wealth management business in Abu Dhabi, ... |
| Qatar growth seen at 5-6% in next few years: report | Gulf Times | 5/20/2013 | Qatar's new budget for 2013/14, approved at the end of March, confirms the government's pursuit of an expansionary fiscal stance to support its growth and diversification strategy, says a Barclays report   By Santhosh V Perumal/Business ... |
| BIVODA - VODACOM GROUP LIMITED - Final dividend No 8 for the year ended 31 March 2013 – correction of net dividend | Johannesburg Stock Exchange | 5/20/2013 | Final dividend No 8 for the year ended 31 March 2013 - correction of net dividend Vodacom Group Limited (Incorporated in the Republic of South Africa) (Registration number 1993/005461/06) Share code: VOD ISIN ZAE000132577 JSE code: ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold platinum debentures - NGPLT | Johannesburg Stock Exchange | 5/20/2013 | Listing of additional NewGold platinum debentures - NGPLT NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 Listing of additional NewGold ... |
| BIABS - ABSA BANK LIMITED - The JSE Limited has granted a listing to Absa Bank Limited – ACL210 Notes under its Credit Linked Note Programme. | Johannesburg Stock Exchange | 5/20/2013 | The JSE Limited has granted a listing to Absa Bank Limited - ACL210 Notes under its Credit Linked Note Programme. ... |
| Barclays Bank Egypt FY2012 Profit After Tax (PAT) up 301% | Islamic Finance News | 5/20/2013 | Dubai, May 20 -- Barclays Bank Egypt announced its financial results for the year ended 31 December 2012 where profit after tax grew to reach EGP 368m, 301% ahead of same period in 2011. Despite the challenging economic and political ... |
| Moody's reviews amendment to Series Trust Agreements for Barclays Capital Inc . (Muni. Deriv.) Floater TRs Certificates | Moody's Investors Service Press Release | 5/20/2013 | Moody's Investors Service, at the request of Barclays Capital Inc., has reviewed the proposed amendment dated as of May 3, 2013 (the Amendment) to the Series Trust Agreements relating to the Floater TRs Certificates listed below. The ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0894803021) | Moody's Investors Service Ratings Delivery Service | 5/20/2013 | CUSIP: ISIN: XS0894803021 Common Code: 089480302 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823428356 |
| Financial Firms Said to Seek Alternative to Bloomberg Chat | NYT Blogs | 5/20/2013 | Nine Wall Street firms have been actively involved in creating an alternative to one of Bloomberg L.P.'s most widely used programs, its chat messaging network, people briefed on the effort said. |
| Sallie Mae to Present at Barclays Capital Americas Select Franchise Conference on May 22 | Daily The Pak Banker | 5/20/2013 | NEWARK, Del: Sallie Mae (NASDAQ: SLM), the nation's No. 1 financial services company specializing in education, has announced that Joe DePaulo, executive vice president of banking and finance, will speak at the 2013 Barclays Capital ... |
| Fifth Third Bancorp to Present at the 2013 Barclays Capital Americas Select Franchise Conference | Daily The Pak Banker | 5/20/2013 | CINCINNATI: Fifth Third Bancorp will present at the 2013 Barclays Capital Americas Select Conference on Wednesday, May 22, 2013. Daniel T. Poston, executive vice president and chief financial officer will represent Fifth Third. |
| First BanCorp. unit sees motion for summary judgment in Barclays Capital suit denied | SNL Bank Weekly - Southern Edition | 5/20/2013 | San Juan, Puerto Rico-based First BanCorp. on May 10 received notice from its counsel that the motion for summary judgment filed by its subsidiary FirstBank Puerto Rico in a lawsuit in the U.S. Bankruptcy Court for the Southern District of ... |
| PENN Capital Management adds to investor relations team | SNL Financial Services Daily | 5/20/2013 | PENN Capital Management Co. Inc. on May 15 said it added Richard Griffith III to its investor relations team. Griffith will be in charge of investor relations regarding the company's alternative strategies. He will market and service plan ... |
| Barclays ups Philippines' growth estimates | ANN Asia News Network | 5/20/2013 | Manila (Philippine Daily Inquirer/ANN) - Barclays has raised its 2013 growth forecast for the Philippines as it expects the economy to post one of the fastest growth rates among emerging markets in Asia. |
| Court Orders Attachment of Three Hood Transport Buses | All Africa | 5/21/2013 | May 21, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE High Court's Commercial Division has ordered the attachment of passenger buses owned by Hood Transport Company Limited to recover a 299m/- loan extended to the ... |
| Kengen to Issue Bids for Sh165 Billion Project in Olkaria | All Africa | 5/21/2013 | May 21, 2013 (The Star/All Africa Global Media via COMTEX) -- Power generator KenGen will invite financing bids for a new US$2billion (Sh165billion) geothermal power project expected to generate 560 megawatts of power, by far the largest in ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/21/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays positive about banking sector in Qatar | Global Banking News | 5/21/2013 | Barclays Plc (LSE: BARC) has said that it is positive about the banking sector in Qatar. The bank said that continued expansionary public spending over the past few years had noticeable traces in the banking sector, which has created a ... |
| Absa Bank launches travel card | Global Banking News | 5/21/2013 | Absa Bank, a subsidiary of Barclays Plc (LSE: BARC), has announced that it has launched a new subsidiary. The bank said that it has launched a multi-currency cash passport, which is South Africa's first re-loadable prepaid travel card. The ... |
| Citibank and Barclays to lead Ghana's Eurobond plans | Global Banking News | 5/21/2013 | According to Reuters, Citibank (NYSE: C) and Barclays Plc (LSE: BARC) are likely to be named the lead advisers for Ghana's plans to issue up to USD1bn Eurobonds this year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Qatari banks' credit to grow less, year-on-year, in 2013: study | Gulf Times | 5/21/2013 | By Santhosh V Perumal/Business Reporter   Qatar's banks' credit is likely to grow by 14% to 17% year-on-year (y-o-y) in 2013, much lower than the average 27% expansion seen in the previous two years, according to a Barclays study. The ... |
| Cinemark, U.S. Airways Offer $930M in Notes | High Yield Report | 5/21/2013 | Two companies have added a combined $930 million in potential bond sales to the high yield forward calendar. Plano, Texas-based movie theater operator Cinemark is selling $530 million in senior notes due 2023 through its Cinemark USA ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by an associate of a director | Johannesburg Stock Exchange | 5/21/2013 | Dealing in securities by an associate of a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY AN ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - SEVERN TRENT | Business Wire Regulatory Disclosure | 5/21/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays sees RBI easing more aggressively; 75 bps cuts by Dec | Deccan Chronicle | 5/21/2013 | Mumbai: British brokerage Barclays today said the Reserve Bank will reduce its policy rates by a hefty 0.75 per cent till December as against the earlier estimate of 0.25 per cent following further cooling off in inflation. "We are now ... |
| Barron's Blog: Really This Time: Junk Bonds Seen Paying 'Coupon' Return in 2013 | Dow Jones News Service | 5/21/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro It's a bit of a case of adjusting a forecast to catch up with reality, but Barclays just recently upped ... |
| *DJ Moody's : No Rating Impact On Series 2007-1G Wst Trust From Extension Of Conditional Purchase Commitment Period | Dow Jones Newswires | 5/21/2013 | The following is a press release from Moody's: Moody's: No Rating Impact On Series 2007-1G Wst Trust From Extension Of Conditional Purchase Commitment Period ... |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: the RSI is oversold | Dow Jones Newswires | 5/21/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130521161242.gif Our pivot point is at 58. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/21/2013 | TIDMVOD RNS Number : 1550F Vodafone Group Plc 21 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/21/2013 | TIDMIESP RNS Number : 1794F iShares V Spain Treasury EUR 21 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 20-May-13 NAV PER SHARE: Official NAV EUR 140.010972 NUMBER ... |
| Barclays Bank PLC Post Stabilisation - Munhyp | Regulatory News Service | 5/21/2013 | TIDM38AK RNS Number : 2510F Barclays Bank PLC 21 May 2013 Post-stabilisation announcement (no stabilisation) 21 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Kingdom of Denmark | Regulatory News Service | 5/21/2013 | TIDM38AK RNS Number : 2515F Barclays Bank PLC 21 May 2013 Post-stabilisation announcement (no stabilisation) 21 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation - FMS | Regulatory News Service | 5/21/2013 | TIDM38AK RNS Number : 2522F Barclays Bank PLC 21 May 2013 Post-stabilisation announcement (no stabilisation) 21 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Pre-Stabilisation - KFW | Regulatory News Service | 5/21/2013 | TIDM38AK RNS Number : 2545F Barclays Bank PLC 21 May 2013 Pre-stabilisation announcement 21 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays curtails India growth forecast to 6% for FY14 | Dion News Service | 5/21/2013 | Global brokerage firm Barclays Capital on Tuesday pegged India's growth forecast to 6 per cent for 2013-14, from earlier projection of 6.2 per cent, citing "recent disappointments" in economic activity. "We fine tune FY13-14 GDP growth ... |
| History delays new cashpoint | Spalding Guardian & Lincolnshire Free Press | 5/21/2013 | The historic interest of the Barclays Bank building at Long Sutton is delaying works to reinstate the cashpoint following a ram raid last August. |
| Barclays : US Reaps Broad Benefits From Shale Boom | The Oil Daily | 5/21/2013 | The US shale revolution has already delivered a modest boost to the broader US economy and direct and indirect benefits of the boom should continue to accrue in the near term, according to a report from UK-based investment bank Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Chemtura Corp . at Barclays High Yield and Syndicated Loan Conference - Final | CQ FD Disclosure | 5/21/2013 | Presentation BRIAN MONTELEONE, ANALYST, BARCLAYS CAPITAL: All right. Good afternoon. We'll keep going here with the chemicals block. Pleased to have Chemtura with us here this afternoon. Again, a name we've had and we've enjoyed having with ... |
| Suncoke Energy Inc at Barclays High Yield and Syndicated Loan Conference - Final | CQ FD Disclosure | 5/21/2013 | Presentation MATT VITTORIOSO, ANALYST, BARCLAYS CAPITAL: Good morning, everyone. Thanks for coming to our presentation here. We have today some people from SunCoke. We have got Ryan Osterholm, the Treasurer and VP of Finance, and [Kaveh ... |
| Avon Products may acquire Jequiti Cosmeticos | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/21/2013 | Deal In Brief According to WWD, sources reported that Avon Products, Inc., a US-based manufacturer and marketer of beauty and related products, is in talks to acquire Jequiti Cosmeticos, engaged in direct selling of cosmetics through ... |
| FASHION SCOOPS | WWD | 5/21/2013 | AVON IN BRAZIL BUY?: Avon Products Inc. is said to be in talks to buy a stake in Jequiti Cosméticos, a Brazilian direct sales cosmetics company, for about 500 million reals, or $246.3 million at current exchange, according to two sources ... |
| Johns Hopkins and Barclays to Develop Youth Entrepreneurship Program to Benefit American Indians | India Pharma News | 5/21/2013 | New Delhi, May 21 -- The Johns Hopkins Bloomberg School of Public Health has partnered with Barclays Bank to develop a youth entrepreneurship program with the Bloomberg School's Center for American Indian Health. The new initiative is aimed ... |
| Moody's : No rating impact on Series 2007-1G WST Trust from extension of Conditional Purchase Commitment Period | Moody's Investors Service Press Release | 5/21/2013 | Moody's Investors Service announced today that the extension of the Conditional Purchase Commitment Period to 21 May 2014 by the Conditional Purchaser, Barclays Bank PLC (the "Extension") will not, in and of itself and at this time, result ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUC9) - (ISIN US06741TUC97) | Moody's Investors Service Ratings Delivery Service | 5/21/2013 | CUSIP: 06741TUC9 ISIN: US06741TUC97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823412609 |
| U.S. Exports to Mexico Predicted to Continue Higher | NGI's Daily Gas Price Index | 5/21/2013 | Exports of natural gas from the United States to Mexico have doubled in the past three years and are likely to continue to grow for at least the next few years, according to an analysis by Barclays Capital. |
| [C] Barclays cuts India FY14 WPI, GDP aims; sees RBI cutting repo 75 bps | Cogencis MoneyWire | 5/21/2013 | Cogencis, Tuesday, May 21 . MUMBAI - India's inflation rate based on the Wholesale Price Index is likely to average 5 .3% in 2013-14 (Apr-Mar) against its earlier projection of 6.0%, and gross domestic product growth is likely to be around ... |
| Barclays lowers India growth forecast to 6 pc for FY14 | Press Trust of India | 5/21/2013 | New Delhi, May 21 (PTI) Brokerage firm Barclays Capital today lowered India's growth forecast to 6 per cent for 2013-14, from earlier projection of 6.2 per cent, citing "recent disappointments" in economic activity. |
| American Capital Agency President Gary Kain to Present at Barclays Capital Americas Select Franchise Conference | Professional Services Close-Up | 5/21/2013 | American Capital Agency Corp. announced that Gary Kain, President and Chief Investment Officer, is scheduled to make a presentation at the Barclays Capital Americas Select Franchise Conference on May 22, in London. |
| Oppenheimer hires 2 execs in i-banking division | SNL Bank and Thrift Daily | 5/21/2013 | Oppenheimer Holdings Inc. unit Oppenheimer & Co. Inc. named David Brown managing director and head of capital markets origination and Robert Cramer managing director of specialty finance. |
| Report: Barclays appoints wealth, investment management head in Abu Dhabi | SNL European Financials Daily | 5/21/2013 | Barclays Plc appointed Haidar Hammoud head of wealth and investment management in Abu Dhabi, Bloomberg News reported May 19, citing a bank statement. |
| Jarden Corporation at Barclays High Yield and Syndicated Loan Conference - Final | CQ FD Disclosure | 5/21/2013 | Presentation HALE HOLDEN, ANALYST, BARCLAYS CAPITAL: I'm Hale Holden. For those you I haven't met, I'm the consumer food retail analyst at Barclays. We're very pleased to introduce Jarden. We have Rachel Wilson from Corporate Development and ... |
| Ocwen Financial Corp at Barclays High Yield and Syndicated Loan Conference - Final | CQ FD Disclosure | 5/21/2013 | Presentation BRIAN MONTELEONE, ANALYST, BARCLAYS CAPITAL: Good morning. I'm Brian Monteleone. I cover financials here at Barclays. Thanks for coming to the conference today. We're very pleased to have Ocwen presenting next, and I'll turn it ... |
| Hertz Global Holdings, Inc . at Barclays High Yield and Syndicated Loan Conference - Final | CQ FD Disclosure | 5/21/2013 | Presentation MARK LIGGITT, ANALYST, BARCLAYS: Okay. Good morning, everybody. We'll go ahead and get started. I'm Mark Liggitt from Barclays Capital. Thank you everyone for coming and attending this morning the Hertz presentation. |
| Core Laboratories at Barclays Americas Select Franchise Conference - Final | CQ FD Disclosure | 5/21/2013 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Thanks, okay. So good morning, everyone, and welcome to the Americas Select Franchise Conference. I'd like to welcome back again to the conference Mr. David Demshur whose is the Chairman ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| LyondellBasell Industries NV at Barclays Americas Select Franchise Conference - Final | CQ FD Disclosure | 5/21/2013 | Presentation JASPER BOERSMA, ANALYST, BARCLAYS CAPITAL: Good morning. My name is Jasper Boersma; I run the US sales force in Europe. I am filling in for Duffy Fischer, the research analyst, who isn't here today. |
| Amkor Technology, Inc . at Barclays High Yield and Syndicated Loan Conference - Final | CQ FD Disclosure | 5/21/2013 | Presentation JEFF HARLIB, ANALYST, BARCLAYS CAPITAL: Okay, I'm pleased to introduce our next presenter Amkor Technology. Speaking today is Joanne Solomon, EVP and Chief Financial Officer. |
| Barclays lowers India's growth forecast | Global Banking News | 5/22/2013 | Barclays has lowered India's growth forecast for FY14. Barclays Capital lowered India's growth forecast to six per cent for 2013-14 from the earlier projection of 6.2 per cent. The bank said that 'recent disappointments' in economic activity ... |
| Barclays says RBI will ease policy | Global Banking News | 5/22/2013 | Barclays Plc (LSE: BARC) has said that the Indian central bank is expected to ease policy. The bank said that the Indian central bank would likely ease policy by 75 bps until December. Earlier, it was estimated that the bank would reduce its ... |
| BIABS - ABSA BANK LIMITED - AB010 and AB011 - Interest Rate Reset | Johannesburg Stock Exchange | 5/22/2013 | AB010 and AB011 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: AB010 ISIN No: ZAG000101221 JSE Code: AB011 ISIN No: ZAG000101239 INTEREST ... |
| Oppenheimer hires Brown, Cramer for investment banking division | M2 Banking & Credit News | 5/22/2013 | 22 May 2013 -- New York-based financial services firm Oppenheimer Holdings' (NYSE: OPY) Oppenheimer & Co Inc unit said it has hired David Brown and Robert Cramer to senior positions in the firm's investment banking division. |
| Ex-Barclays Wealth man to run six fund of funds for Fidelity | Citywire | 5/22/2013 | Fidelity Investments has handed a number of its multi-manager Sicav funds to its latest recruit Nick Peters after two senior members of its selection team moved to new roles within the firm. |
| UPDATE: Lloyds, RBS Can Meet Capital Requirements | Dow Jones News Service | 5/22/2013 | LONDON--Royal Bank of Scotland Group PLC (RBS) and Lloyds Banking Group PLC (LLOY.LN) Wednesday were given the green light by regulators to fill their multi-billion-pound capital holes through earnings and asset sales, taking the government ... |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 52400 | Dow Jones News Service | 5/22/2013 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 52400 |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 5/22/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Barron's Blog: Microsoft : Barclays Ups Target to $35; Support, But Rally's Over | Dow Jones Newswires | 5/22/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Following Microsoft's ( MSFT) unveiling yesterday of its long-awaited update to the Xbox game console, the " ... |
| *DJ Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 52400 | Dow Jones Newswires | 5/22/2013 | (END) Dow Jones Newswires May 22, 2013 15:45 ET (19:45 GMT) |
| DJ Centene Files 8K - Termination Of Definitive Agreement >CNC | Dow Jones Newswires | 5/22/2013 | Centene Corp. (CNC) filed a Form 8K - Termination of a Definitive Agreement - with the U.S Securities and Exchange Commission on May 21, 2013. |
| DJ AEA Investors Hires Banks for CPG International Sale: Sources -Reuters | Dow Jones Newswires | 5/22/2013 | Building products maker CPG International may be sold by its private equity owner, AEA Investors LP, for between $1 billion and $1.5 billion, the Reuters news agency said Wednesday on its website, citing three unnamed people familiar with ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/22/2013 | TIDMVOD RNS Number : 2628F Vodafone Group Plc 22 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| Mulberry Group PLC Share Pledge by a Director | Regulatory News Service | 5/22/2013 | TIDMMUL RNS Number : 2709F Mulberry Group PLC 22 May 2013 Mulberry Group plc ("Mulberry" or "the Company") Share Pledge by a Director On 1 October 2012 Godfrey Davis, the Non-Executive Chairman of the Company, entered into a loan agreement ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/22/2013 | TIDMIESP RNS Number : 2893F iShares V Spain Treasury EUR 22 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 21-May-13 NAV PER SHARE: Official NAV EUR 139.9822 NUMBER OF ... |
| Barclays Bank PLC Stabilisation Notice - NRW | Regulatory News Service | 5/22/2013 | TIDM38AK RNS Number : 3094F Barclays Bank PLC 22 May 2013 Pre-stabilisation announcement 22 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Capital expects 0.75% repo rate cut in 2013 | Dion News Service | 5/22/2013 | Barclays Capital, a British multinational investment bank headquartered in London, expects Reserve Bank of India to cut its policy rates by a sizable 0.75 per cent till December as against the earlier estimate of 0.25 per cent following ... |
| China's refined copper imports hit 23-month low as concentrate imports soar | Business News Americas | 5/22/2013 | Chinese refined copper imports in April hit their lowest level for nearly two years while concentrate imports rose to a near-record high, according to Barclays Capital. |
| $150M loan unraveled for Petters associates // Petters associate's admission about past led Barclays Bank executive to halt a line of credit. | Star-Tribune | 5/22/2013 | Barclays Bank was on the verge of giving James Fry and business partner Frank Vennes a $150 million line of credit to invest with Tom Petters when the bank learned of Vennes' criminal background and brought the transaction to a screeching ... |
| Coty may acquire Jequiti Cosmeticos | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/22/2013 | Deal In Brief According to Bloomberg, sources reported that Coty, Inc., a US-based manufacturer of beauty, cosmetics, and skin care products, is in talks to acquire Jequiti Cosmeticos, engaged in direct selling of cosmetics through ... |
| Turkish dollar, euro debt to join some Barclays global indices June 1 | Reuters News | 5/22/2013 | LONDON, May 22 (Reuters) - Turkish sovereign dollar- and euro-denominated bonds will join a group of Barclays global indices on June 1, following Moody's decision last week to award the country its second investment grade credit rating. |
| Bloomberg chat faces competition | SNL Bank and Thrift Daily | 5/22/2013 | Even before news broke of journalists accessing Bloomberg LP's terminals for private banking data, nine Wall Street firms were sitting down with Thomson Reuters and Markit to come up with an alternative to Bloomberg's chat messaging ... |
| BARCLAYS LOWERS INDIA'S GROWTH FORECAST TO 6% FOR 2013-2014 (from the earlier forecast of 6.2%) | Indian Business Insight | 5/22/2013 | Barclays Capital, the brokerage firm, has reduced India's growth estimate to six percent for 2013-2014 from the earlier forecast of 6.2 percent. It has also cautioned further downside risk to growth in the near term, as banks have not ... |
| AMC Networks Inc at Barclays Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/22/2013 | Questions and Answers ANTHONY DICLEMENTE, ANALYST, BARCLAYS CAPITAL: Thank you, everybody. Thank you for joining us. I'm Anthony DiClemente. I cover media and entertainment and Internet at Barclays. |
| AGNC at Barclays Americas Select Franchise Conference - Final | CQ FD Disclosure | 5/22/2013 | Presentation MARK DEVRIES, ANALYST, BARCLAYS CAPITAL: (audio in progress) we are pleased to introduce the team from American Capital. We have got presenting today Gary Kain. For those of you who don't know Gary, he is the President and CIO ... |
| The Interpublic Group of Companies, Inc . at Barclays Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/22/2013 | Presentation ANTHONY DICLEMENTE, MEDIA AND INTERNET ANALYST, BARCLAYS CAPITAL: All right. Well, thank you everybody for joining us. I'm Anthony DiClemente, I cover media and Internet for Barclays. And we're happy to have with us Frank ... |
| Delphi Automotive PLC at Barclays Americas Select Franchise Conference - Final | CQ FD Disclosure | 5/22/2013 | Presentation BRIAN JOHNSON, ANALYST, BARCLAYS CAPITAL: Good morning, I'm Brian Johnson. I'm the global coordinator for auto and auto parts here at Barclays. Also the head of -- also cover primarily the US auto and auto parts companies. I'm ... |
| Starbucks at Barclays Americas Select Franchise Conference - Final | CQ FD Disclosure | 5/22/2013 | Presentation JEFF BERNSTEIN, ANALYST, BARCLAYS CAPITAL: Good morning, everyone. Thank you all for joining us this morning. And I should say good evening to those in the States who are about to go to bed. Thank you for joining us for day two ... |
| U.S. Bancorp at Barclays Americas Select Franchise Conference - Final | CQ FD Disclosure | 5/22/2013 | Presentation JASON GOLDBERG, ANALYST, BARCLAYS CAPITAL: Starbucks is supposed to wake you up and now for the rest of the day in this room I think we have financial services companies and I cannot think of a better company to kick off a US ... |
| Liberty Global, Inc . at Barclays Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/22/2013 | Presentation SONALEE PAREKH, ANALYST, BARCLAY'S CAPITAL: So, good afternoon, everybody. I'm going to start off just by introducing myself. My name is Sonalee Parekh and I'm the global telecoms industry specialist at Barclays based in London. ... |
| Regal Entertainment Group at Barclays Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/22/2013 | Presentation ANTHONY DICLEMENTE, ANALYST, BARCLAYS CAPITAL: Thank you all for joining us. I am Anthony DiClemente. I cover media and entertainment at Barclays. We are happy and thankful to have again with us Amy and David. Amy Miles has been ... |
| JDSU at Barclays Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/22/2013 | Presentation JOSEPH WOLF, ANALYST, BARCLAYS CAPITAL: Good afternoon. I am Joseph Wolf from Barclays and we've got Rex Jackson from JDS Uniphase here. We're going to do this fireside chat moderator style, but we would encourage questions. |