# EXHIBIT 13

# Part 21

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RBI will likely cut key policy rate by 0.75% till December: Barclays | TopNews.in | 5/22/2013 | Declining rate of inflation will encourage the Reserve Bank of India (RBI) to reduce its key policy rates by 0.75 per cent till December this year as against its earlier estimate of 0.25 per cent, British brokerage firm Barclays predicted. |
| Ghana hires Barclays and Citigroup for bond | Reuters News | 5/22/2013 | By Sudip Roy LONDON, May 22 (IFR) - Ghana has appointed Barclays and Citigroup as lead managers on a planned Eurobond, likely in dollars, according to banking sources away from the deal. |
| Building products maker CPG hires banks for $1.5 bln sale-sources | Reuters News | 5/22/2013 | NEW YORK, May 22 (Reuters) - Building products maker CPG International is being prepared for a sale by its private equity owner, a deal that could fetch between $1 billion and $1.5 billion, according to three people familiar with the ... |
| Russian banker Igor Kim eyes acquisitions in Europe | M&A Navigator | 5/22/2013 | 22 May 2013 – Russian banker Igor Kim and his partners are targeting various sector assets in central and eastern Europe, he told Reuters in an exclusive interview. |
| Industry summit to boost growth | Materials Recycling Week | 5/22/2013 | Defra and WRAP hold the first cross-sector summit on growth and investment opportunities in the waste and recycling industry The Investor Symposium was hosted by the environment secretary Owen Paterson at the Guildhall in London. Attendees ... |
| Barclays advises on equities over bonds | Mist News | 5/22/2013 | With most bonds continuing to trade above their par values, and at levels that leave them very sensitive to changes in interest rate expectations, Barclays strongly favours stocks over bonds, the bank said in a report. |
| Moody's confirms 6 notes in 2 UniCredit -originated transactions, German SME ABS | Moody's Investors Service Press Release | 5/22/2013 | Moody's Investors Service has today confirmed the ratings of six notes issued by Geldilux-TS-2010 and Geldilux-TS-2011, following amendments to the deal documentation, the robust performance of these two deals and the mitigation of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUV7) - (ISIN US06741TUV78) | Moody's Investors Service Ratings Delivery Service | 5/22/2013 | CUSIP: 06741TUV7 ISIN: US06741TUV78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823416925 |
| Foreign holidays beckon as UK holidaymakers head for the sun | M2 Presswire | 5/22/2013 | Last summer's washout and the unpredictable UK weather is encouraging British holidaymakers to seek sunshine abroad, according to the latest annual Barclays Travel Forum sentiment survey. |
| Capitec Bank Holdings director buys; shares at a four-month low | News Bites - Africa | 5/22/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director G Pretorius bought 10,000 shares worth ZAR1,900,000 on May 20, 2013. The purchase price was ZAR190.0. The shares hit a four-month low on the day. |
| Palmer & Harvey McLane negotiates £300m facility | Daily The Pak Banker | 5/22/2013 | London: Palmer & Harvey McLane Limited (P&H), the UK's leading independent wholesaler, has successfully negotiated a £300 million facility with a syndicate of banks co-ordinated by Barclays. Barclays, HSBC, RBS Group, Santander and ... |
| AEA Investors Hires Banks for CPG International Sale: Sources -Reuters | Dow Jones Newswires | 5/22/2013 | Building products maker CPG International may be sold by its private equity owner, AEA Investors LP, for between $1 billion and $1.5 billion, the Reuters news agency said Wednesday on its website, citing three unnamed people familiar with ... |
| Banking and Finance; Barclays Bank of Ghana to Provide 24-Hour Financial Services Through NCR Software | Computer Weekly News | 5/23/2013 | 2013 MAY 23 (VerticalNews) -- By a News Reporter-Staff News Editor at Computer Weekly News -- Barclays Bank of Ghana is making its customers' lives easier with 24-hour access to extensive financial services delivered at the ATM, powered by ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/23/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Global Finance: Ghana Looks to Join Bond Bandwagon | The Wall Street Journal | 5/23/2013 | The Republic of Ghana hopes to become the latest African country to ride the wave of cheap borrowing with the sale of a bond aimed at international markets for only the second time in its history. |
| CVS Caremark to Present at the Barclays Capital Americas Select Franchise Conference | India Retail News | 5/23/2013 | New Delhi, May 23 -- CVS Caremark Corporation (NYSE: CVS) today announced that Dave Denton , executive vice president and chief financial officer of CVS Caremark, will be speaking at the Barclays Capital Americas Select Franchise Conference ... |
| Many Russian loss-making assets of foreign banks are of interest to banker Igor Kim whose business is based on consolidation with an eye t... | WPS: Banking and Stock Exchange | 5/23/2013 | After the 2008-2009 crisis when foreign banks burdened with own problems were leaving Russia, Igor Kim and his partners took over subsidiaries of the British Barclays, the US Morgan Stanley, the Spanish Santander and the German WestLB. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/23/2013 | TIDMVOD RNS Number : 3741F Vodafone Group Plc 23 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/23/2013 | TIDMIESP RNS Number : 4016F iShares V Spain Treasury EUR 23 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 22-May-13 NAV PER SHARE: Official NAV EUR 140.063645 NUMBER ... |
| Pay bills 'on the go' with new bank app | Belfast Telegraph | 5/23/2013 | THE volume of people turning to their mobile phones to sort out their finances "on the go" is set to surge over this bank holiday weekend, a bank predicts. |
| Moody's Investors Service assigns the rating of P-1 to the Idaho Housing and Finance Association Taxable Commercial Paper Note Program General Obligation Notes, Bank Secured Series. | Moody's Investors Service Press Release | 5/23/2013 | $25 million in debt issued. Credit Agreement provided by Barclays Bank. Moody's Rating Issue: Taxable Commercial Paper Note Program General Obligation Notes, Bank Secured Series; Enhanced Rating: P-1; Sale Amount: $25,000,000; Expected Sale ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVT1) - (ISIN US06741TVT14) | Moody's Investors Service Ratings Delivery Service | 5/23/2013 | CUSIP: 06741TVT1 ISIN: US06741TVT14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823439515 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RHB0) - (ISIN US06741RHB06) | Moody's Investors Service Ratings Delivery Service | 5/23/2013 | CUSIP: 06741RHB0 ISIN: US06741RHB06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823439522 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0428790611) | Moody's Investors Service Ratings Delivery Service | 5/23/2013 | CUSIP: ISIN: XS0428790611 Common Code: 042879061 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085373 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4K4) - (ISIN US06738K4K43) | Moody's Investors Service Ratings Delivery Service | 5/23/2013 | CUSIP: 06738K4K4 ISIN: US06738K4K43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823146362 |
| Fitch affirms VRDP shares of Two Nuveen Closed-End Funds On additional issuance | Daily The Pak Banker | 5/23/2013 | New York: Global rating agency Fitch affirms the 'AAA' long-term ratings and 'F1' short-term ratings assigned to variable rate demand preferred shares (VRDP shares) issued by two municipal closed-end funds managed by Nuveen Fund Advisors, ... |
| Barclays makes senior appointments | Global Banking News | 5/23/2013 | Barclays Wealth and Investment Management has announced that it has made new appointments. The firm said that it has appointed Paul Howland as deputy head of its Isle of Man trust businesses. He has been a member of the company for the past ... |
| Diamond could back new firm | Global Banking News | 5/23/2013 | Robert Diamond, who stepped down as head of Barclays Plc (LSE: BARC) last year, is said to be planning to back a firm started by former employees of Barclays Plc's investment bank unit. |
| Banking analyst predicts increase in demand for Pingit | Global Banking News | 5/23/2013 | A banking analyst has said that the demand for Barclays Plc's (LSE: BARC) app, Pingit, would increase. The Pingit app allows users to send and receive cash to anyone with a UK current account and mobile phone number. |
| FORM 8-K: CENTENE FILES CURRENT REPORT | US Fed News | 5/23/2013 | WASHINGTON, May 23 -- Centene Corp., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on May 22. State or other jurisdiction of incorporation: Delaware |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold platinum debentures - NGPLT | Johannesburg Stock Exchange | 5/23/2013 | Listing of additional NewGold platinum debentures - NGPLT NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 Listing of additional NewGold ... |
| Dish adds Scotiabank to finance Sprint deal -sources | Reuters News | 5/23/2013 | May 23 (Reuters) - Dish Network Corp has added Canada's Scotiabank to the four banks it had already lined up to finance its $25.5 billion bid for Sprint Nextel Corp, according to two people familiar with the matter. |
| The death of bank advice: more than just the RDR to blame? | Money Marketing | 5/23/2013 | The RDR has been blamed for the glut of banks pulling out of the advice market. But are technology and culture just as much to blame? And is there any chance of a U-turn? |
| Cognizant Technology Solutions at Barclays Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/23/2013 | Presentation DARRIN PELLER, ANALYST, BARCLAYS CAPITAL: All right, why don't we start getting started here? So good afternoon, everybody, here. I just want to -- if everyone could just take their seats. Thanks again to all of you for being ... |
| Cavium Inc at Barclays Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/23/2013 | Presentation BLAYNE CURTIS, ANALYST, BARCLAYS CAPITAL: All right. We'll go ahead and get started. My name is Blayne Curtis, a semiconductor analyst here at Barclays. Welcome to the second day of Barclays TMT Conference. We are starting the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cogent Communications at Barclays Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/23/2013 | Presentation SANDEEP GUPTA, ANALYST, BARCLAYS CAPITAL: Good afternoon and thank you for joining us on a rainy Manhattan afternoon. I am Sandeep Gupta, vice president of equity research at Barclays. We are pleased to have with us Cogent ... |
| Spansion Inc . at Barclays Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/23/2013 | Presentation CHRIS HEMMELGARN, ANALYST, BARCLAYS CAPITAL: So thank you all for attending day two. I am Chris Hemmelgarn from Barclays. I have the pleasure of presenting Randy Furr, Chief Financial Officer and Executive Vice President at ... |
| AEA Investors reportedly picks advisors to sell CPG Intl | M&A Navigator | 5/23/2013 | 23 May 2013 - US private equity firm AEA Investors LP has mandated Barclays Plc (LON:BARC) and Deutsche Bank AG (ETR:DBK) to seek buyers for building products supplier CPG International Inc, which it bought in 2005, three insiders told ... |
| Banker Kim Seeks Foreign Assets | The Moscow Times | 5/23/2013 | Igor Kim snapped up cast-off assets from foreign banks pulling out of Russia, and now the banker says he wants to expand into Europe. Kim, 47, emerged with his partners as an asset consolidator after the global crash of 2008 forced Western ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) SEVERN TRENT PLC - Amendment | Business Wire Regulatory Disclosure | 5/23/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barron's Blog: It's a Selloff: Global Indexes Slide, Japan's Nikkei Tumbles 7% | Dow Jones News Service | 5/23/2013 | (This story has been posted on Barron's Online's Focus On Funds blog at http://blogs.barrons.com/focusonfunds/.) By Brendan Conway The dramatic 7% slide in Japan's Nikkei index, the biggest single-day drop in over two years, is on the ... |
| WSJ Blog: Vedanta Bond Sale Shows Demand for Indian Assets | Dow Jones News Service | 5/23/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Khushita Vasant Bond investors continue to gobble up Indian assets in their hunger for yields. |
| Barron's Blog: Homex Drops 8% as Company's Bonds Plummet | Dow Jones News Service | 5/23/2013 | (This story has been posted on Barron's Online's Emerging Markets blog at http://blogs.barrons.com/emergingmarketsdaily.) By Ben Levisohn Shares of Desarrolladora Homex ( HXM) have dropped 7.9% to $3.96 today after the company said it had ... |
| *DJ Fitch Withdraws Interstar 2006-2G's Class A1 notes 'F1sf' Rating | Dow Jones Newswires | 5/23/2013 | 23 May 2013 09:08 EDT PRESS RELEASE: Fitch Withdraws Interstar 2006-2G's Class A1 notes 'F1sf' Rating The following is a press release from Fitch Ratings: |
| *DJ Moody's Downgrades Rating Of Four Notes And Confirms Ratings Of Four Notes In Two Spanish Sme Abs Transactions | Dow Jones Newswires | 5/23/2013 | The following is a press release from Moody's: Moody's Downgrades Rating Of Four Notes And Confirms Ratings Of Four Notes In Two Spanish Sme Abs Transactions ... |
| *DJ S&P Afrms Short-Term Rtg On Nuveen Invest Qual Muni Fund Ser 1 | Dow Jones Newswires | 5/23/2013 | 23 May 2013 17:33 EDT PRESS RELEASE: S&P Afrms Short-Term Rtg On Nuveen Invest Qual Muni Fund Ser 1 The following is a press release from Standard & Poor's: NEW YORK (Standard & Poor's) May 23, 2013--Standard & ... |
| Sainsbury's Bank appoints new independent non-executive chairman | MarketLine (a Datamonitor Company), Company News | 5/23/2013 | Sainsbury's Bank has announced the appointment of Roger Davis as the new independent non-executive chairman. Roger has spent eight years with Barclays Bank, where he sat on the main Barclays Board. His roles at Barclays included Chief ... |
| ONS Retail Sales - Barclays comment | ENP Newswire | 5/23/2013 | Release date - 22052013 ONS Retail Sales - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's ONS Retail Sales figures: |
| Barclays -Foreign holidays beckon as UK holidaymakers head for the sun | ENP Newswire | 5/23/2013 | Release date - 22052013 Last summer's washout and the unpredictable UK weather is encouraging British holidaymakers to seek sunshine abroad, according to the latest annual Barclays Travel Forum sentiment survey. |
| Centene increases credit facility by 43 percent | St. Louis Business Journal Online | 5/23/2013 | Managed care provider Centene entered into a new unsecured revolving credit agreement Tuesday, according to a regulatory filing by the company. |
| Bank is thanked over generous support for association | Wells Journal | 5/23/2013 | Barclays Bank have made a match funding donation of £750 to Horrington School Association. The donation matched the total raised at the school's Christmas Bazaar. |
| New Head for Barclays US Securitization Trading | Asset Securitization Report | 5/23/2013 | Barclays has appointed Adam Yarnold head of US securitized products trading, according to a person familiar with the situation. Yarnold will continue to be based in New York and report to Scott Wede, head of global securitized products ... |
| Intertain seeks to grow after changes | The Publican's Morning Advertiser | 5/23/2013 | Ownership deal fuels expansion plans Intertain, the Walkabout bar operator, has announced changes in ownership that will see it actively pursue expansion opportunities. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank of Bahrain and Kuwait opens third branch in India | India Banking News | 5/24/2013 | Kochi: Foreign lender Bank of Bahrain and Kuwait Friday opened its third branch in India in the Kerala state. The bank has also approached India's banking regulator Reserve Bank of India (RBI) for an approval to open a branch in Delhi, the ... |
| 3i makes bid for Barclays Infrastructure Funds Management | M&A Navigator | 5/24/2013 | 24 May 2013 – UK private equity firm 3i Group plc (LON:III) on Friday said it had put in an irrevocable bid to buy Barclays Infrastructure Funds Management Ltd (BIFM), the European infrastructure fund management business of Barclays Bank ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0426032958) | Moody's Investors Service Ratings Delivery Service | 5/24/2013 | CUSIP: ISIN: XS0426032958 Common Code: 042603295 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821609036 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKE0) - (ISIN US06738KKE00) | Moody's Investors Service Ratings Delivery Service | 5/24/2013 | CUSIP: 06738KKE0 ISIN: US06738KKE00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548379766) | Moody's Investors Service Ratings Delivery Service | 5/24/2013 | CUSIP: ISIN: XS0548379766 Common Code: 054837976 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028344 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHV6) - (ISIN US06738KHV61) | Moody's Investors Service Ratings Delivery Service | 5/24/2013 | CUSIP: 06738KHV6 ISIN: US06738KHV61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066729 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHU8) - (ISIN US06738KHU88) | Moody's Investors Service Ratings Delivery Service | 5/24/2013 | CUSIP: 06738KHU8 ISIN: US06738KHU88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4Y4) - (ISIN US06738K4Y47) | Moody's Investors Service Ratings Delivery Service | 5/24/2013 | CUSIP: 06738K4Y4 ISIN: US06738K4Y47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823157670 |
| 3i grabs Barclays fund arm | London Evening Standard | 5/24/2013 | 3i, BRITAIN'S oldest private-equity house, is snapping up a fund management business from Barclays Bank. The deal will see it take on the assets of Barclays Infrastructure Funds Management, two funds which have assets of £780 million based ... |
| 3i picks up fund arm of Barclays ; NEWS IN BRIEF | London Evening Standard | 5/24/2013 | PRIVATE-EQUITY house 3i is snapping up a fund management business from Barclays Bank. The deal will see it take on the assets of Barclays Infrastructure Funds Management, two funds based in London and Paris that have assets of £780 million. ... |
| 3i to boost infrastructure business with Barclays bid | Private Equity International | 5/24/2013 | The London-listed private equity and infrastructure fund manager is seeking to acquire the $1.2bn European infrastructure business of Barclays. |
| Russia's Bashneft raises $600 mln loan from international banks | Prime News | 5/24/2013 | MOSCOW, May 24 (PRIME) -- Russian oil major Bashneft has attracted a U.S. $600 million, 3-year pre-export financing facility from international banks at LIBOR + 2.35%., the company said Friday. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/24/2013 | TIDMVOD RNS Number : 4850F Vodafone Group Plc 24 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| 3i Group PLC 3i Group announces offer to acquire BIFM | Regulatory News Service | 5/24/2013 | TIDMIII RNS Number : 5148F 3i Group PLC 24 May 2013 24 MAY 2013 3i Group announces offer to acquire Barclays' infrastructure fund management business |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/24/2013 | TIDMIESP RNS Number : 5101F iShares V Spain Treasury EUR 24 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 23-May-13 NAV PER SHARE: Official NAV EUR 139.196741 NUMBER ... |
| DJ 3i Group : Barclays Infrastructure Funds Management or BIFM Has AUM Of GBP780M | Dow Jones Nachrichten auf Deutsch | 5/24/2013 | (MORE TO FOLLOW) Dow Jones Newswires 24-05-13 0603GMT |
| Barclays names head for US securitized product trading | Global Banking News | 5/24/2013 | Barclays Plc (LSE: BARC) has announced that it has named a head for US securitized product trading. Adam Yarnold was named to the position. He would continue to be based in New York and would report to Scott Wede, head of global securitized ... |
| Vedanta Resources Prices Private Placement Of 6% Bonds Due 2019 For US$1.2 Billion | GlobalData Financial Deals Tracker | 5/24/2013 | Vedanta Resources plc, a diversified natural resources company, priced the private placement of 6% bonds, due January 2019, for gross proceeds of US$1.2 billion. |
| Time to get into Africa?. | The Irish Times | 5/24/2013 | The idea of promoting economic and social expansion through trade has long been to the fore in Africa, but less so among Irish firms that could be looking at the continent for their own growth. |
| BIABS - ABSA BANK LIMITED - New Debt Instrument: ABN74 | Johannesburg Stock Exchange | 5/24/2013 | New Debt Instrument: ABN74 Absa Bank Limited JSE Code: ABN74 ISIN No: ZAG000105800 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN74 Notes under its Domestic Medium-term Note ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 1-3i grows infrastructure arm with Barclays fund purchase | Reuters News | 5/24/2013 | * 3i hopes to raise new infrastructure funds * Assets include hospitals, schools, transport (Adds detail from source, analyst, background) LONDON, May 24 (Reuters) - 3i Group PLC is to buy the European infrastructure fund management business ... |
| 3i makes offer for Barclays infra unit | Infrastructure Investor | 5/24/2013 | "The London-listed private equity and infrastructure fund manager is seeking to acquire the European infrastructure business of Barclays. 3i Group has made an irrevocable offer to the UK's Barclays Bank to acquire Barclays Infrastructure ... |
| Against the odds, VTB Bank woos foreign investors | SNL European Financials Daily | 5/24/2013 | The most surprising aspect of OAO VTB Bank's latest share issue was the interest shown by foreign investors, leaving observers wondering whether this could mark the start of a new process of liberalization and internationalization for the ... |
| Norilsk Nickel advances to unsecured borrowing, moves away from PXF facilities | Euroweek | 5/24/2013 | The banking group is made up of Bank of America Merrill Lynch, Bank of Tokyo-Mitsubishi, Barclays, BNP Paribas, Commerzbank, Crédit Agricole, Deutsche Bank, ING, Morgan Stanley, Nordea, Société Générale, Sumitomo Mitsui Banking Corporation ... |
| National Express leaves station with £400m request | Euroweek | 5/24/2013 | Barclays is the sole co-ordinator on the new facility for the Baa3/-/BBB- rated firm. The deal is being marketed to existing lenders and a select group of other banks. |
| 3i Set For Barclays Infrastructure Deal; The acquisition of Barclays ' European infrastructure fund management business will add about £780 million of assets under management | Private Equity News | 5/24/2013 | 3i Group is set to acquire the European infrastructure fund management business of Barclays, as it seeks to move away from its core private equity operations. |
| Centene inks $500M credit agreement | SNL Insurance Daily | 5/24/2013 | Centene Corp. on May 21 entered into a new unsecured revolving credit agreement, which increased the borrowing capacity of the company to $500 million from $350 million. |
| GCR affirms ABSA Bank's rating of AA+(ZA); outlook Stable | SeeNews Debt | 5/24/2013 | Johannesburg, 24 May 2013—Global Credit Ratings has today affirmed the long term national scale and affirmed the short term national scale issuer ratings assigned to ABSA Bank of AA+(ZA) and A1+(ZA) respectively; with the outlook accorded ... |
| Barclays Spends KR7.1 Million On Banking On Change | All Africa | 5/24/2013 | May 24, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zambia plc has invested a total of KR7.1 million in the three-year Banking on Change programme to be implemented in Central, Eastern and Luapula ... |
| Cabinet Technocrats in for Huge Surprise | All Africa | 5/24/2013 | May 24, 2013 (The Star/All Africa Global Media via COMTEX) -- Despite the signs of enthusiasm I see all around in support of our new cabinet of technocrats, I remain skeptical that this experiment in governance will work. |
| NBC Bank to Support Islamic Women Groups | All Africa | 5/24/2013 | May 24, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) through its Islamic Banking Unit will start providing Islamic Group Finance loans to its customers by September, this year. |
| Bashneft closed the $600mln worth deal. | AK&M | 5/24/2013 | Bashneft closed the $600mln worth deal with the international banks pool, the company informed. The funds were raised for the general corporate targets. The credit period covers 3 years and is backed by the revenues from exports at LIBOR + ... |
| MEG Energy announces agreement to expand and extend credit facility | Canada NewsWire | 5/24/2013 | CALGARY, May 24, 2013 /CNW/ - MEG Energy Corp. ("MEG") today announced that it has expanded its senior secured revolving credit facility from US$1.0 billion to US$2.0 billion and has extended the maturity of the revolving credit facility by ... |
| WSJ Blog: Barclays Spots Value in Sleepy Swiss Corner | Dow Jones News Service | 5/24/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Ben Edwards With investors shedding risky assets this week after the U.S. Federal Reserve said it might start slowing its ... |
| MARKET TALK: National Bank's Strong Quarter Seen Squeezing Shorts | Dow Jones News Service | 5/24/2013 | 8:41 EDT - National Bank's (NA.T) much-better-than expected 2Q results and a dividend increase are likely enough to potentially generate another short squeeze on its shares, Barclays says. NA.T posted a very strong trading quarter, though ... |
| MARKET TALK: National Bank's Strong Quarter Seen Squeezing Shorts | Dow Jones News Service | 5/24/2013 | 8:41 EDT - National Bank's (NA.T) much-better-than expected 2Q results and a dividend increase are likely enough to potentially generate another short squeeze on its shares, Barclays says. NA.T posted a very strong trading quarter, though ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ Blog: Currency Swings Fuel Blowout FX Trading Volumes | Dow Jones News Service | 5/24/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Clare Connaghan Big swings in the dollar made Thursday a blowout trading day in the $4 trillion-a-day foreign-exchange ... |
| Barron's Blog: Barclays Sees Increased Rates Volatility This Summer | Dow Jones News Service | 5/24/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/.) By Michael Aneiro Count Barclays rates strategists among those confused by the Federal Reserve's varied communications this ... |
| Barron's Blog: Turkey Vulnerable to Fed Tightening, Barclays Says | Dow Jones News Service | 5/24/2013 | (This story has been posted on Barron's Online's Emerging Markets blog at http://blogs.barrons.com/emergingmarketsdaily.) By Ben Levisohn Barclays has a report today looking at who could get hurt by the Federal Reserve slowing its bond ... |
| WSJ Blog: Mexico's Top Mortgage Lender Withholds Payment to Big-3 Builders | Dow Jones News Service | 5/24/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Amy Guthrie MEXICO CITY--Mexican mortgage institute Infonavit, which originates the majority of the country's home loans, ... |
| *DJ UK Banks Raised to Overweight From Neutral by UBS | Dow Jones Newswires | 5/24/2013 | (END) Dow Jones Newswires May 24, 2013 01:54 ET (05:54 GMT) |
| *DJ 3i Group PLC 3i Group Announces Offer To Buy BIFM | Dow Jones Newswires | 5/24/2013 | 24 May 2013 02:01 EDT *DJ 3i Group: Made An Irrevocable Offer To Buy Barclays Infrastructure Funds Management Ltd 24 May 2013 02:03 EDT *DJ 3i Group: Barclays Infrastructure Funds Management or BIFM Has AUM Of GBP780M |
| DJ MARKET TALK: UBS Lifts UK Banks To Overweight;Ups GDP Estimate | Dow Jones Newswires | 5/24/2013 | 0626 GMT [Dow Jones] UBS upgrades UK banks to overweight from neutral to play its more positive outlook on the UK and to increase cyclical exposure. "We see mortgage lending picking up, capital shortfall risk has been removed and in the ... |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Newswires | 5/24/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ MARKET TALK: 3i Offer To Barclays On BIFM Is Sensible -Numis | Dow Jones Newswires | 5/24/2013 | 0658 GMT [Dow Jones] 3i Group's (III.LN) offer to Barclays (BARC.LN) to acquire Barclays Infrastructure Funds Management Ltd [BIFM] its European infrastructure fund management business, looks like a sensible move on 3i's part, says Numis ... |
| DJ MARKET TALK: Barclays Downgrades Daimler to Underweight | Dow Jones Newswires | 5/24/2013 | 0811 GMT [Dow Jones] Barclays downgrades Daimler (DAI.XE) to underweight from equalweight and lowers its price target to EUR36 from EUR43. While revenues will continue to grow, the outlook for profitability remains difficult and the ... |
| DJ MARKET TALK: 3i Move Welcome, But Rating Is Still Sell -Oriel | Dow Jones Institutional News | 5/24/2013 | 0909 GMT [Dow Jones] 3i Group (III.LN) has announced plans to buy Barclays Bank's (BARC.LN) infrastructure fund management business. This is a sensible move by 3i Group, given its strategy of growing funds under management, says Oriel ... |
| WSJ Blog: Barclays Spots Value in Sleepy Swiss Corner | Dow Jones Newswires | 5/24/2013 | (This story has been posted on The Wall Street Journal Online's Money Beat blog at http://blogs.wsj.com/moneybeat.) By Ben Edwards With investors shedding risky assets this week after the U.S. Federal Reserve said it might start slowing its ... |
| DJ MARKET TALK: National Bank's Strong Quarter Seen Squeezing Shorts | Dow Jones Newswires | 5/24/2013 | 8:41 EDT - National Bank's (NA.T) much-better-than expected 2Q results and a dividend increase are likely enough to potentially generate another short squeeze on its shares, Barclays says. NA.T posted a very strong trading quarter, though ... |
| *DJ Moody's Takes Multiple Actions On Two Spanish Bankinter Sme Abs Transactions | Dow Jones Newswires | 5/24/2013 | The following is a press release from Moody's: Moody's Takes Multiple Actions On Two Spanish Bankinter Sme Abs Transactions http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_273809&WT.mc_id=NLTITLE_YYYYMMDD_PR_273809 ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the RSI is oversold | Dow Jones Newswires | 5/24/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130524164957.gif Our pivot point stands at 41.5. |
| UK Banks Raised to Overweight From Neutral by UBS | Dow Jones Global Equities News | 5/24/2013 | UK Banks Raised to Overweight From Neutral by UBS |
| 3i Group PLC 3i Group Announces Offer To Buy BIFM | Dow Jones Global Equities News | 5/24/2013 | LONDON--International investor company 3i Group PLC (III.LN), said Friday that it has made an irrevocable offer to Barclays Bank PLC (BARC.LN), to acquire Barclays Infrastructure Funds Management Ltd or BIFM, its European infrastructure ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Apprentices win permanent job reward | Solihull News | 5/24/2013 | SOLIHULL youngster Mitchell Brunt has just graduated as one of eight apprentices with Barclays and has been offered permanent, full time work at the bank. Antony Jenkins, Barclays Group chief executive said: "The apprentices have done a ... |
| Russia's Bashneft raises $600 mln loan from international banks | Prime Energy Service | 5/24/2013 | MOSCOW, May 24 (PRIME) -- Russian oil major Bashneft has attracted a U.S. $600 million, 3-year pre-export financing facility from international banks at LIBOR + 2.35%., the company said Friday. |
| People Databank | Derivatives Week | 5/24/2013 | The big move was at the Royal Bank of Scotland in Hong Kong, with John McCormick, ceo of markets and international banking, Asia Pacific, leaving the firm after 15 years. In Europe, BGC Partners is looking to grow its business across ... |
| Clydesdale Joins Pipeline With RMBS Return | Total Securitization and Credit Investment | 5/24/2013 | Clydesdale Bank is returning to the U.K. residential mortgage securitization market with a new issue from its Lanark Master Issuer program, which will offer investors notes in sterling and dollars. |
| Nuance Communications, Inc . Barclays Uses Nuance Voice Biometrics to Identify Customers by the Sound of their Voice | Investment Weekly News | 5/25/2013 | 2013 MAY 25 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Nuance Communications, Inc. (NASDAQ: NUAN) announced that Barclays Wealth & Investment Management has deployed Nuance's FreeSpeech voice ... |
| Fitch withdraws Interstar 2006-2G's Class A1 Notes rating | Daily The Pak Banker | 5/25/2013 | Sydney: Global rating agency Fitch has affirmed and withdrawn Interstar Millennium Series 2006-2G Trust Class A1 notes' Short-Term' F1sf rating. The transaction is a securitisation of Australian conforming residential mortgages originated ... |
| TD Ameritrade Holding Corporation ; TD Ameritrade CEO to Speak at Barclays Americas Select Franchise Conference | Investment Weekly News | 5/25/2013 | 2013 MAY 25 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Fred Tomczyk, chief executive officer and president of TD Ameritrade Holding Corporation (NYSE: AMTD), will be speaking at Barclays Americas ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (May. 2, 2013) | Investment Weekly News | 5/25/2013 | 2013 MAY 25 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/25/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| National Bank raises dividend | Calgary Herald | 5/25/2013 | National Bank of Canada, the country's sixth-largest lender, raised its dividend by 4.8 per cent as it posted record second-quarter adjusted profit on consumer-lending growth. |
| 3i to boost fee income after Barclays fund deal | The Scotsman | 5/25/2013 | PRIVATE equity group 3i is to take over the European infrastructure fund management business of Barclays bank to boost its fee income from public-private partnerships and energy investment projects. |
| Barclays leases 1.8L sq ft in Goregaon for back-end ops | The Times of India - Mumbai Edition | 5/25/2013 | Mumbai: Barclays, the London-headquartered banking and financial services company, has leased 1.8 lakh sq ft commercial space with an option to take additional 20,000 sq ft space in Nirlon Knowledge Park, an IT/ITES building on the Western ... |
| *DJ Barclays Economist Nigel Chalk Plans Return To IMF - Sources | Dow Jones Newswires | 5/26/2013 | 26 May 2013 19:52 EDT DJ Barclays Economist Plans Return To IMF By Enda Curran SYDNEY--Nigel Chalk, a top economist for Barclays PLC, is leaving the investment bank a year after joining and returning to the International Monetary Fund, ... |
| Barclays Economist Nigel Chalk Plans Return To IMF - Sources | Dow Jones Global Equities News | 5/26/2013 | SYDNEY--Nigel Chalk, a top economist for Barclays PLC, is leaving the investment bank a year after joining and returning to the International Monetary Fund, people familiar with the matter said. |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GAS5) - (ISIN US06740GAS57) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GAS5 ISIN: US06740GAS57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821671423 Moodys Debt Number: 0821671425 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GAS5) - (ISIN US06740GAS57) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GAS5 ISIN: US06740GAS57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821671423 Moodys Debt Number: 0821671425 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GBL9) - (ISIN US06740GBL95) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GBL9 ISIN: US06740GBL95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821765124 Moodys Debt Number: 0821765126 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GBL9) - (ISIN US06740GBL95) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GBL9 ISIN: US06740GBL95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821765124 Moodys Debt Number: 0821765126 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GBN5) - (ISIN US06740GBN51) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GBN5 ISIN: US06740GBN51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821765100 Moodys Debt Number: 0821765102 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GBN5) - (ISIN US06740GBN51) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GBN5 ISIN: US06740GBN51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821765100 Moodys Debt Number: 0821765102 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GCQ7) - (ISIN US06740GCQ73) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GCQ7 ISIN: US06740GCQ73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821810468 Moodys Debt Number: 0821810470 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GCQ7) - (ISIN US06740GCQ73) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GCQ7 ISIN: US06740GCQ73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821810468 Moodys Debt Number: 0821810470 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GGH3) - (ISIN US06740GGH39) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GGH3 ISIN: US06740GGH39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822049827 Moodys Debt Number: 0822049829 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GGH3) - (ISIN US06740GGH39) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GGH3 ISIN: US06740GGH39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822049827 Moodys Debt Number: 0822049829 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLY0) - (ISIN US06740GLY07) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GLY0 ISIN: US06740GLY07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822405631 Moodys Debt Number: 0822405633 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLY0) - (ISIN US06740GLY07) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GLY0 ISIN: US06740GLY07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822405631 Moodys Debt Number: 0822405633 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GNW2) - (ISIN US06740GNW23) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GNW2 ISIN: US06740GNW23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822616735 Moodys Debt Number: 0822616737 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GNW2) - (ISIN US06740GNW23) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GNW2 ISIN: US06740GNW23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822616735 Moodys Debt Number: 0822616737 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GRG3) - (ISIN US06740GRG37) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GRG3 ISIN: US06740GRG37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823065193 Moodys Debt Number: 0823065195 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GRG3) - (ISIN US06740GRG37) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GRG3 ISIN: US06740GRG37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823065193 Moodys Debt Number: 0823065195 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GQN9) - (ISIN US06740GQN96) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GQN9 ISIN: US06740GQN96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823064793 Moodys Debt Number: 0823064795 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GQN9) - (ISIN US06740GQN96) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 06740GQN9 ISIN: US06740GQN96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823064793 Moodys Debt Number: 0823064795 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAS8) - (ISIN US76252PAS83) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 76252PAS8 ISIN: US76252PAS83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823179454 Moodys Debt Number: 0823179456 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAS8) - (ISIN US76252PAS83) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 76252PAS8 ISIN: US76252PAS83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823179454 Moodys Debt Number: 0823179456 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBD0) - (ISIN US76252PBD06) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 76252PBD0 ISIN: US76252PBD06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312597 Moodys Debt Number: 0823312599 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBD0) - (ISIN US76252PBD06) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 76252PBD0 ISIN: US76252PBD06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312597 Moodys Debt Number: 0823312599 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBF5) - (ISIN US76252PBF53) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 76252PBF5 ISIN: US76252PBF53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823314622 Moodys Debt Number: 0823314623 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBE8) - (ISIN US76252PBE88) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 76252PBE8 ISIN: US76252PBE88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312492 Moodys Debt Number: 0823312493 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBV0) - (ISIN US76252PBV04) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 76252PBV0 ISIN: US76252PBV04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823408952 Moodys Debt Number: 0823408954 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBU2) - (ISIN US76252PBU21) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 76252PBU2 ISIN: US76252PBU21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823409065 Moodys Debt Number: 0823409067 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBV0) - (ISIN US76252PBV04) | Moody's Investors Service Ratings Delivery Service | 5/26/2013 | CUSIP: 76252PBV0 ISIN: US76252PBV04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823408952 Moodys Debt Number: 0823408954 |
| Fundamentals now driving markets | Sunday Business Post | 5/26/2013 | Conventional wisdom says stock markets have rallied worldwide this year because of unprecedented levels of central bank support. Conventional wisdom says stock markets have rallied worldwide this year because of unprecedented levels of ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 5/27/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| WSJ Blog:Barclays Australia CEO Cynthia Whelan Resigns | Dow Jones News Service | 5/27/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Enda Curran The chief executive of Barclays PLC's Australian unit, Cynthia Whelan, has resigned from the bank, a person ... |
| European Lenders Draw Down Central-Bank Reserves | Dow Jones News Service | 5/27/2013 | LONDON--European banks that spent the past few years building up big stockpiles of cash at central banks have started drawing down reserves, a sign of the industry's renewed confidence and appetite for risk despite the Continent's ... |
| *DJ Barclays Australia CEO Cynthia Whelan Resigns - Source | Dow Jones Newswires | 5/27/2013 | 27 May 2013 04:05 EDT *DJ Barclays Australia CEO Cynthia Whelan Resigns - Source 27 May 2013 04:05 EDT *DJ Barclays Names Jeffrey Deck as Acting Australia CEO - Source |
| DJ UPDATE Barclays Australia CEO Cynthia Whelan Resigns -Source | Dow Jones Newswires | 5/27/2013 | -- Whelan's departure isn't linked to recent job cuts -- Jeffrey Deck to act as interim CEO (Adds Ms. Whelan's career history from third paragraph) |
| DJ CHART Barclays : continuation of the rebound | Dow Jones Newswires | 5/27/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130527111913.gif Our pivot point stands at 273. |
| Barclays Australia CEO Cynthia Whelan Resigns - Source | Dow Jones Global Equities News | 5/27/2013 | Barclays Australia CEO Cynthia Whelan Resigns - Source |
| Barclays Australia CEO Cynthia Whelan Resigns -Source | Dow Jones Global Equities News | 5/27/2013 | SYDNEY--Barclays Australia chief executive officer Cynthia Whelan has resigned from the bank, a person familiar with the matter said. The resignation wasn't linked to recent job cuts at the U.K.-based investment bank. It was her own ... |
| Gold remains exposed to downside pressure - Barclays | Business News Americas | 5/27/2013 | Gold remains susceptible to downside pressure in the near term as ETP outflows continue and the US dollar gains in strength, according to Barclays Capital. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| United Kingdom : 3I GROUP eyes BARCLAYS' BIFM | Mena Report | 5/27/2013 | British private equity company 3i Group plc has proposed an irrevocable offer to acquire Barclays Infrastructure Funds Management Ltd (BIFM), the European infrastructure fund management business of Barclays Bank plc. |
| U.S. NatGas Exports to Mexico Predicted to Continue Higher | Natural Gas Intelligence | 5/27/2013 | Natural gas exports from the United States to Mexico have doubled in the past three years and are likely to continue to grow for at least the next few years, according to an analysis by Barclays Capital. |
| Scouts cash in on plant sale | Knutsford Guardian | 5/27/2013 | HOLMES Chapel Scout Group has raised £826 through its annual plant sale. Supported by Giles Tweedy from Barclays Bank, it is hoped these funds will be boosted by a further £750 through Barclays 'pound for pound' matched funding scheme. |
| Centene inks $500M credit agreement | SNL Insurance Weekly Life & Health Edition | 5/27/2013 | Centene Corp. on May 21 entered into a new unsecured revolving credit agreement, which increased the borrowing capacity of the company to $500 million from $350 million. |
| Morgan Stanley equity capital markets business in Asia gets new heads | SNL European Financials Daily | 5/27/2013 | Morgan Stanley hired Jerome Leleu and Mille Cheng to serve as co-heads of the company's Asian equity capital markets business, The New York Times' DealBook reported May 24, citing an internal memo. |
| Report: Barclays appoints head of US securitized products trading | SNL European Financials Daily | 5/27/2013 | Barclays Plc appointed Adam Yarnold head of U.S. securitized products trading, Reuters reported May 23, citing "a person with knowledge of the promotion." |
| 3i purchases fund from Barclays | Global Banking News | 5/27/2013 | UK-based private equity firm 3i Group is to purchase a fund from Barclays Plc (LSE: BARC). The fund is to purchase a fund management business from Barclays, and in the process would enhance its exposure to energy investment and other ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold platinum debentures | Johannesburg Stock Exchange | 5/27/2013 | Listing of additional NewGold platinum debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| CORRECTED-UPDATE 1-S.Africa not at risk from unsecured credit-c.bank deputy governor | Reuters News | 5/27/2013 | (Corrects percentage increase and amount of unsecured lending) PRETORIA, May 27 (Reuters) - South Africa's unsecured credit levels are still too small to pose a risk to its banking industry, the deputy governor of the South African Reserve ... |
| Bloomberg chat faces competition | SNL Bank Weekly - Northeast Edition | 5/27/2013 | Even before news broke of journalists accessing Bloomberg LP's terminals for private banking data, nine Wall Street firms were sitting down with Thomson Reuters and Markit to come up with an alternative to Bloomberg's chat messaging ... |
| Barclays Says Economic Impact of Shale Gas Will Continue Growing | Natural Gas Week | 5/27/2013 | Subdued natural gas prices resulting from the US shale production boom could have significant direct and indirect effects on the US economy for years to come, according to a research report from UK-based investment bank Barclays Capital. |
| WSJ Blog:Barclays Asia Debt Syndicate Head Resigns | Dow Jones News Service | 5/27/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Fiona Law Barclays PLC's head of debt syndicate in Asia Kenneth Lee resigned last week, according to a person familiar with ... |
| *DJ Barclays Asia Debt Syndicate Head Kenneth Lee Resigns - Source | Dow Jones Newswires | 5/27/2013 | 27 May 2013 22:36 EDT DJ Barclays Debt-Syndicate Asia Head Kenneth Lee Resigns - Source By Fiona Law HONG KONG--Barclays PLC's (BARC.LN) head of debt syndicate in Asia Kenneth Lee resigned last week, according to a person familiar ... |
| *DJ Tokyo Metropolitan Government Seeks to Price Benchmark 5-Year Dollar Bond - Term Sheet | Dow Jones Newswires | 5/27/2013 | 27 May 2013 22:20 EDT *DJ Tokyo Metropolitan Govt Seeks to Price Dollar Bond to Yield Around 50 BPs Over Mid-Swaps - Term Sheet 27 May 2013 22:22 EDT *DJ BAML, Barclays, Nomura Are Bookrunners on Tokyo Metropolitan Govt Bond - Term Sheet |
| DJ News Highlights: Top Equities Stories of the Day | Dow Jones Newswires | 5/27/2013 | BARCLAYS DEBT-SYNDICATE ASIA HEAD KENNETH LEE RESIGNS - SOURCE Barclays PLC's head of debt syndicate in Asia Kenneth Lee resigned last week, according to a person familiar with the situation Tuesday. (published 0236 GMT) |
| Barclays Asia Debt Syndicate Head Kenneth Lee Resigns - Source | Dow Jones Global Equities News | 5/27/2013 | HONG KONG--Barclays PLC's (BARC.LN) head of debt syndicate in Asia Kenneth Lee resigned last week, according to a person familiar with the situation Tuesday. |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 5/27/2013 | BARCLAYS DEBT-SYNDICATE ASIA HEAD KENNETH LEE RESIGNS - SOURCE Barclays PLC's head of debt syndicate in Asia Kenneth Lee resigned last week, according to a person familiar with the situation Tuesday. (published 0236 GMT) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Debt-Syndicate Asia Head Kenneth Lee Resigns - Source | Dow Jones Global News Select | 5/27/2013 | HONG KONG--Barclays PLC's (BARC.LN) head of debt syndicate in Asia Kenneth Lee resigned last week, according to a person familiar with the situation Tuesday. |
| DJ Barclays Asia Debt Syndicate Head Kenneth Lee Resigns - Source | Dow Jones Chinese Newswires English Content | 5/27/2013 | (MORE TO FOLLOW) Dow Jones Newswires May 27, 2013 22:19 ET (02:19 GMT) (MORE TO FOLLOW) Dow Jones Newswires 28-05-13 0220GMT |
| DJ Barclays Debt-Syndicate Asia Head Kenneth Lee Resigns - Source | Dow Jones Chinese Newswires English Content | 5/27/2013 | HONG KONG--Barclays PLC's (BARC.LN) head of debt syndicate in Asia Kenneth Lee resigned last week, according to a person familiar with the situation Tuesday. |
| Barclays Australia CEO resigns - source | Reuters News | 5/27/2013 | SYDNEY, May 28 (Reuters) - The head of Barclays PLC Australian unit, Cynthia Whelan, has resigned to take up a corporate role, according to a source with knowledge of the situation. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Severn Trent Plc - Amendment | Business Wire Regulatory Disclosure | 5/28/2013 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays targets wealth managers with commercial property note launch | Citywire | 5/28/2013 | S & P code for assoc. stock..: E:BARC Barclays is looking to offer wealth managers an efficient and potentially lower cost way to access the UK commercial property market with the launch of two property index certificates (PICs). |
| WSJ Blog:Europe's Morning MoneyBeat: U.S. Confidence Data Top Bill | Dow Jones News Service | 5/28/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) Good Morning Europe European markets are tipped to rise at the open Tuesday, with the back-at-work U.K. playing catch up to ... |
| WSJ Blog:Can Dollar Love Last? | Dow Jones News Service | 5/28/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By David Cottle The latest Commitment of Traders report from the International Monetary Market showed traders to be as ... |
| MARKET TALK: Bulls, Bears Seen Feasting on Scotiabank's 2Q | Dow Jones News Service | 5/28/2013 | 9:08 EDT - Barclays views Scotiabank's (BNS) F2Q results as positive, but notes there's issues for bulls and bears to feast on. EPS was 2c short of consensus amid rising provisions in BNS' domestic-retail and international-banking segments ... |
| Barron's Blog:Treasury Yields Hit 2013 Highs On Housing, Consumer Confidence Gains | Dow Jones News Service | 5/28/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Risk-on market momentum picked right back up where it left off before the holiday weekend, this time thanks ... |
| WSJ Blog:Why There Is No Justice on Wall Street | Dow Jones News Service | 5/28/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Jason Zweig In this excellent interview, the renowned short-seller Jim Chanos points out that the average investor is right ... |
| Barron's Blog:Barclays : Junk Bonds, Stocks Most Vulnerable To Fed Tapering | Dow Jones News Service | 5/28/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro As markets start to price in the exit of the Fed from its accommodative monetary policy, Barclays sets out ... |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 97700 | Dow Jones News Service | 5/28/2013 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 97700 |
| Manufacturing a Drag on South Africa GDP | Dow Jones Top News & Commentary | 5/28/2013 | Grim economic figures released Tuesday sent South Africa's currency to a four-year low, as officials searched for ways to boost the continent's biggest economy. |
| DJ MARKET TALK: Citigroup Downgrades Lloyds, RBS | Dow Jones Newswires | 5/28/2013 | 0601 GMT [Dow Jones] Citigroup downgrades Lloyds Banking Group (LLOY.LN) to neutral from buy and Royal Bank of Scotland (RBS.LN) to sell from neutral. Says that following the sharp rally in the share prices in the last six weeks, the UK ... |
| *DJ Barclays Opens Up 1.2% After Australian Unit CEO, Others Resign | Dow Jones Newswires | 5/28/2013 | (END) Dow Jones Newswires May 28, 2013 03:00 ET (07:00 GMT) |
| *DJ S&P Afrms Rtgs In U.K. RMBS Southern Pacific Securities 05-1 | Dow Jones Newswires | 5/28/2013 | 28 May 2013 11:50 EDT PRESS RELEASE: S&P Afrms Rtgs In U.K. RMBS Southern Pacific Securities 05-1 The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed the performance of Southern ... |
| *DJ Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 97700 | Dow Jones Newswires | 5/28/2013 | (END) Dow Jones Newswires May 28, 2013 15:45 ET (19:45 GMT) |
| MARKET TALK: Citigroup Downgrades Lloyds, RBS | Dow Jones Global Equities News | 5/28/2013 | 0601 GMT [Dow Jones] Citigroup downgrades Lloyds Banking Group (LLOY.LN) to neutral from buy and Royal Bank of Scotland (RBS.LN) to sell from neutral. Says that following the sharp rally in the share prices in the last six weeks, the UK ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 5/28/2013 | OZ MINERALS DELAYS WORK AT CARRAPATEENA COPPER-GOLD PROJECT Higher-than-expected costs have forced Australian copper-and-gold miner OZ Minerals Ltd. to delay some work at its Carrapateena site in central South Australia state, the ... |
| Barclays Opens Up 1.2% After Australian Unit CEO, Others Resign | Dow Jones Global Equities News | 5/28/2013 | Barclays Opens Up 1.2% After Australian Unit CEO, Others Resign |
| European Banks Tap Cash Piles | Dow Jones Top North American Equities Stories | 5/28/2013 | LONDON -- European banks that spent the past few years building up big stockpiles of cash at central banks have started drawing down reserves, a sign of the industry's renewed confidence and appetite for risk despite the Continent's ... |
| Cyprus exempts two more foreign banks from capital restrictions | BBC Monitoring European | 5/28/2013 | Text of report by Greek Cypriot news agency CNA [Unattributed report: "Cyprus Exempts two More Foreign Banks From Capital Restrictions"] Nicosia, May 24 (CNA) - Cyprus Ministry of Finance issued the fourth decree |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/28/2013 | TIDMVOD RNS Number : 5975F Vodafone Group Plc 28 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/28/2013 | TIDMIESP RNS Number : 6454F iShares V Spain Treasury EUR 25 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 24-May-13 NAV PER SHARE: Official NAV EUR 138.11868 NUMBER ... |
| Barclays Bank PLC Stabilisation Notice - EAA | Regulatory News Service | 5/28/2013 | TIDM38AK RNS Number : 6673F Barclays Bank PLC 28 May 2013 Pre-stabilisation announcement 28(th) May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 5/28/2013 | TIDM81UU RNS Number : 6843F Deutsche Bank AG London 28 May 2013 28/May/2013 THE EXPORT-IMPORT BANK OF KOREA Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that no ... |
| Barclays Bank PLC Stabilisation Notice - Caja Rural de Navarra | Regulatory News Service | 5/28/2013 | TIDM38AK RNS Number : 6986F Barclays Bank PLC 28 May 2013 Pre-stabilisation announcement 28 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Britian's top banks on a job-cutting spree | Dion News Service | 5/28/2013 | Britian's banks are shedding jobs as part of cost-cutting measures when Europe's debt contagion hits income, worsening the unemployment situation in the UK economy. |
| Manufacturing Drags on South Africa GDP | The Wall Street Journal Online | 5/28/2013 | PRETORIA—Grim economic figures released Tuesday sent South Africa's currency to a four-year low, as officials searched for ways to boost the continent's biggest economy. |
| Ai africainvestor africa investor | Business Day | 5/28/2013 | THE Ai40 index saw another drop last week, falling 2.33% to reach 114.06 points, down from the previous week's 116.79. In the news last week, Angola had announced plans to launch a stock exchange in 2016 and will privatise about 33 of the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0421577163) | Moody's Investors Service Ratings Delivery Service | 5/28/2013 | CUSIP: ISIN: XS0421577163 Common Code: 042157716 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733223 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPF6) - (ISIN US06740LPF66) | Moody's Investors Service Ratings Delivery Service | 5/28/2013 | CUSIP: 06740LPF6 ISIN: US06740LPF66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822104060 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0510151185) | Moody's Investors Service Ratings Delivery Service | 5/28/2013 | CUSIP: ISIN: XS0510151185 Common Code: 051015118 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822115357 |
| Barclays Bank Ord 0.50 | News Bites - Africa | 5/28/2013 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank announced a final dividend of Kes.0.70 on 12-February-2013. Books closure 13-March-2013. Payment 30-May-2013. |
| MORE food news: City Spy [...]; cityspy@standard.co.uk Send us your City Spy stories | London Evening Standard | 5/28/2013 | MORE food news: City Spy spotted former Barclays chief executive John Varley in Marks & Spencer in Kensington High Street, with carrots and raspberries in his basket, and looking torn between the chicken and fish displays. Varley used ... |
| Barclays Bank PLC , Mauritius Branch converting into a wholly-owned subsidiary | Daily The Pak Banker | 5/28/2013 | Port-Louis: Bank of Mauritius Governor Mr Rundheersing Bheenick said after almost a century of operation in Mauritius, Barclays Bank PLC, Mauritius Branch is converting into a wholly-owned subsidiary to be henceforth known as Barclays Bank ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PUBLIC NOTICE Transfer of Undertaking by Bank of Mauritius | Daily The Pak Banker | 5/28/2013 | Port Louis: The Bank of Mauritius has on 15 May 2013 authorised the transfer of the whole of the undertaking of Barclays Bank PLC, Mauritius Branch to Barclays Bank Mauritius Limited, a locally incorporated whollyowned subsidiary of ... |
| MEG Energy announces agreement to expand and extend credit facility | ENP Newswire | 5/28/2013 | Release date - 24052013 CALGARY, ALBERTA - MEG Energy Corp. today announced that it has expanded its senior secured revolving credit facility from US$1.0 billion to US$2.0 billion and has extended the maturity of the revolving credit ... |
| Banks seeking to open forex accounts in UK counterparts | The Financial Express (Bangladesh) | 5/28/2013 | Bangladesh, May 28 -- At least one dozen Bangladeshi commercial banks are now searching for new banks in the United Kingdom (UK) to open their accounts to ensure continuation of their foreign exchange activities from the European country, ... |
| IRS investigating Caribbean bank | Global Banking News | 5/28/2013 | The US Internal Revenue Service (IRS) is investigating First Caribbean International Bank while looking into potential tax-fraud. The bank, which was formerly co-owned by Barclays Plc (LSE: BARC), has been targeted by US tax authorities ... |
| Head of debt syndicate resigns from Barclays | Global Banking News | 5/28/2013 | The head of debt syndicate has resigned from Barclays Plc (LSE: BARC). The bank said that its head of debt syndicate in Asia, Kenneth Lee, has resigned. |
| Barclays launches PICs | Global Banking News | 5/28/2013 | Barclays Plc (LSE: BARC) has said that it has launched two property index certificates (PICs). The two PICs are to mature in 2015 and 2016, and track the Investment Property Databank (IPD) UK commercial property index. |
| US tax inspector targets Caribbean bank | The Guardian | 5/28/2013 | A Caribbean bank formerly co-owned by Barclays has been targeted by US tax authorities seeking information on suspected American tax evaders. |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold debentures | Johannesburg Stock Exchange | 5/28/2013 | Listing of additional NewGold debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| ANNOUNCEMENT-Piraeus Bank buys back 66 million euros of securities | Reuters News | 5/28/2013 | ANNOUNCEMENT Piraeus Bank announces the completion of the tender offer to purchase existing securities for cash. The Tender Offer referred to the subordinated and hybrid securities totaling €821 million. |
| Implications of "Help To Buy": Muted Benefit for UK Banks: Downgrading Lloyds & RBS | Citi | 5/28/2013 | -- |
| Barclays CEO goes, leaving investment banks a male world | The Australian Financial Review | 5/29/2013 | The resignation of Cynthia Whelan as CEO of Barclays in Australia has increased pressure on its local operations, which are struggling in the league tables, while leaving a gaping void in female leadership ranks at investment banks. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/29/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays , BofA and Citi cards noted for stiff penalties | Boston Business Journal Online | 5/29/2013 | State consumer affairs officials say credit card customers should make sure they're not doing themselves financial harm by signing up for cards that offer cash back or other rewards. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Severn Trent Plc | Business Wire Regulatory Disclosure | 5/29/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Glasgow manager ends seven-year spell | Citywire | 5/29/2013 | Investment manager David MacNeil has departed Barclays after seven years at the bank. The Glasgow-based investment manager has left the bank's Wealth and Investment division, where he managed portfolios for private client portfolios, trusts ... |
| It's time to get behind our banks; THE DAILY TELEGRAPH Established 1855 | The Daily Telegraph | 5/29/2013 | HARDLY a day goes by without a fresh attack on our banks, whether it comes from populist politicians, rent–a–quote protest groups or regulators in search of a cause. |
| Zoomlion Clients Validate Sales Numbers, Barclays Maintains Rating Citing Weak Hearsay Evidence | ACN Newswire | 5/29/2013 | Hong Kong, May 29, 2013 - (ACN Newswire) - Zoomlion Heavy Industry Science and Technology Co., Ltd. issued clarification announcements in Hong Kong and Shenzhen exchanges on 28 May 2013, citing its clients' support for its operational data ... |
| NBC New Boss Assumes Office | All Africa | 5/29/2013 | May 29, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- A ZAMBIAN businesswoman and banking executive who was appointed the Managing Director of the National Bank of Commerce (NBC) assumed her office duties at the bank on ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/29/2013 | TIDMVOD RNS Number : 7307F Vodafone Group Plc 29 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/29/2013 | TIDMIESP RNS Number : 7568F iShares V Spain Treasury EUR 29 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 28-May-13 NAV PER SHARE: Official NAV EUR 139.185319 NUMBER ... |
| Barclays Bank PLC Stabilisation Notice - NAB | Regulatory News Service | 5/29/2013 | TIDM38AK TIDM40HT RNS Number : 7771F Barclays Bank PLC 29 May 2013 Pre-stabilisation announcement 29 May 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 5/29/2013 | TIDM91EM RNS Number : 8085F Deutsche Bank AG London 29 May 2013 29/May/2013 Wells Fargo & Co Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that no stabilisation ... |
| Barclays revises Malaysia growth upwards to 5.3% | Business Times Singapore | 5/29/2013 | It sees rates on hold this year, pick-up in investment and a stronger ringgit HAS economic growth stalled in Malaysia? Pessimism has arisen in the wake of the release of the country's first-quarter growth figure; in real gross domestic ... |
| ** | Newham Recorder | 5/29/2013 | I was delighted to take part in the opening of a truly ground-breaking venture that has brought together Tower Hamlets Council with Britain's largest union, Unite and one of our borough's important employers, Barclays bank. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by an associate of a director | Johannesburg Stock Exchange | 5/29/2013 | Dealing in securities by an associate of a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY AN ... |
| Lehman, Barclays battle over 2008 sale goes before appeals panel | Reuters News | 5/29/2013 | * Lehman accuses Barclays of asset grab * Matter has been appealed twice * Outcome significant for Lehman brokerage creditors By Nick Brown NEW YORK, May 29 (Reuters) - Lehman Brothers' defunct brokerage told an appeals court on Wednesday it ... |
| US high-grade bonds slip to negative in Treasuries sell-off | Reuters News | 5/29/2013 | By John Balassi May 29 (IFR) - The Barclays investment-grade bond index has slipped into a negative total return for the year on Wednesday, as the massive sell-off in US Treasuries is taking its toll on the credit markets. That sell-off has ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5P2) - (ISIN US06738K5P21) | Moody's Investors Service Ratings Delivery Service | 5/29/2013 | CUSIP: 06738K5P2 ISIN: US06738K5P21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154980 |
| Lehman Trustee's Fight With Barclays to Turn on the Meaning of the Word 'Cash' | Dow Jones Top North American Financial Services Stories | 5/29/2013 | NEW YORK--The trustee unwinding Lehman Brothers Holdings Inc.'s brokerage continued his fight with Barclays PLC (BCS, BARC.LN) over more than $2 billion Wednesday, with judges grilling lawyers on both sides over a key document that governed ... |
| Report: European bank reserves at 2-year low | SNL European Financials Daily | 5/29/2013 | The cash reserves of Europe's biggest banks held at central banks declined to its lowest level in nearly two years in March, suggesting renewed confidence and appetite for risk in the sector, The Wall Street Journal reported May 27, citing ... |
| Report: Barclays Australia CEO resigns | SNL European Financials Daily | 5/29/2013 | Cynthia Whelan, CEO of Barclays Plc's Australian operations, resigned, The Wall Street Journal's MoneyBeat blog said May 27, citing "a person familiar with the matter." |
| Financial: 'Big four' banks heading for 189,000 job losses: Global cuts since financial crisis broke calculated: Losses unjustified and most... | The Guardian | 5/29/2013 | By the end of this year, Britain's four biggest banks will have axed 189,000 jobs around the world in the five years since the financial crisis broke, according to new calculations. |
| MidAmerican nears launch with Antelope Valley PV | Project Finance | 5/29/2013 | Barclays, Citigroup and Royal Bank of Scotland are near launch with a 144A bond financing for MidAmerican's 579MW Antelope Valley solar photovoltaic project. MidAmerican began construction on Antelope Valley, located in California's Kern ... |
| Dealogic First Quarter League Tables 2013 - Tables | Project Finance | 5/29/2013 | Global Project Finance Loans Ranking Rank Mandated Lead Arranger Value $m Deals % Share 1 State Bank of India 6,405.00 15 17.5 2 Mizuho Financial Group 1,522.00 14 4.2 3 Mitsubishi ... |
| Trafigura to sell stake in Compañia Minera Condestable | Project Finance | 5/29/2013 | Trafigura Mining Group has agreed to sell its 98.68% stake in Compañia Minera Condestable, a Peruvian copper producer, to Southern Peaks Mining. BNP Paribas was exclusive financial advisor to Trafigura. The sale is expected to close within ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EDF and IDC close on Chaba Wind | Project Finance | 5/29/2013 | A consortium led by EDF Energies Nouvelles and South Africa's Industrial Development Cooperation (IDC) have closed the financing for the 21MW Chaba Wind project. The deal is one of 19 to reach financial close this month as part of the South ... |
| Goldman and UBS to lead Royal Mail float | thetimes.co.uk | 5/29/2013 | Two of the world's biggest — and sometimes most controversial — investment banks, Goldman Sachs and UBS, are to lead the privatisation and flotation of the Royal Mail. |
| BUSINESS SHOW - the exhibitors | Plymouth Herald | 5/29/2013 | ¦ Absolute Recycling ¦ Achievement Training ¦ Ad Trailer It ¦ Advanced Fire Protection SW Ltd ¦ Architects Design Group ¦ Ashfords LLP ¦ Atlantic Language Services ¦ AWL Group ¦ British Marine Federation South West ¦ Barry W P Bennett and ... |
| BIBLT - BHP BILLITON PLC - BHP Billiton Plc - Coal Briefing and Queensland Coal Site Tour | Johannesburg Stock Exchange | 5/29/2013 | BHP Billiton Plc - Coal Briefing and Queensland Coal Site Tour BHP Billiton Plc Issued by: BHP Billiton Plc Date: 28 May 2013 To: London Stock Exchange ... |
| CRISIL ratings for Indian debt instruments-May 29 | Reuters News | 5/29/2013 | May 29 (Reuters) - Below are the ratings awarded by Credit Rating Information Service of India (CRISIL) for local debt instruments as of May 28, 2013. |
| How many banks does it take to float the Royal Mail ? Government hires four - including Barclays and Goldman - and opponents claim their bill will tot up to £30m | Mail Online | 5/29/2013 | Campaigners against the Royal Mail privatisation claim the four top City banks signed up to help handle it stand to make £30million from the deal. |
| WSJ Blog:Brazil's Growth Disappoints, but Commodities Aren't the Whole Story | Dow Jones News Service | 5/29/2013 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics) By Charles Roth Like other big commodities producers in Latin America, Brazil's economy grew less than expected in the ... |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 5/29/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *DJ UBS , Goldman Sachs Named Bookrunners, Co-Ordinators for Royal Mail Sale | Dow Jones Newswires | 5/29/2013 | 29 May 2013 09:05 EDT *DJ Barclays, Bank of American Named Joint Bookrunners for Royal Mail Sale 29 May 2013 09:06 EDT *DJ Barclays Also Named Sponser For Royal Mail Sale |
| DJ Financial News: Banking Quartet Picked to Deliver Royal Mail IPO | Dow Jones Newswires | 5/29/2013 | Of FINANCIAL NEWS UBS's (UBS) decision last year to pass up a role advising the U.K.'s Shareholder Executive on the privatization of Royal Mail, in favor of landing a potential spot on an IPO, was vindicated Wednesday as it was named as ... |
| *DJ Fitch Assigns Bocage Mortgages No 2 Final Ratings | Dow Jones Newswires | 5/29/2013 | 29 May 2013 10:46 EDT PRESS RELEASE: Fitch Assigns Bocage Mortgages No 2 Final Ratings The following is a press release from Fitch Ratings: |
| Kate Green MP calls on schools to take part in My Money Week | Messenger Newspapers | 5/29/2013 | STRETFORD and Urmston MP Kate Green, MP has called on schools to take part in My Money Week (June 3 to 9), giving pupils the chance to learn more about personal finance. |
| KDC secures £3.8million refinancing deal from Yorkshire Bank | Daily The Pak Banker | 5/29/2013 | Glasgow: KDC, Manchester-based decommissioning, demolition and remediation specialist, has set its sights on further growth after securing £3.8million refinancing deal from Yorkshire Bank. |
| American Healthcare Investors Expands Unsecured Credit Facility to $450 Million on Behalf of Griffin-American Healthcare REIT II | GlobeNewswire | 5/29/2013 | American Healthcare Investors Expands Unsecured Credit Facility to $450 Million on Behalf of Griffin-American Healthcare REIT II NEWPORT BEACH, Calif., May 29, 2013 (GLOBE NEWSWIRE) -- American Healthcare Investors and Griffin Capital ... |
| MARKET TALK: Barclays Raises Wing Hang To Overweight;HK$84 Target | Dow Jones Global Equities News | 5/29/2013 | 0027 GMT [Dow Jones] STOCK CALL: Barclays upgrades Wing Hang Bank (0302.HK) to Overweight from Underweight citing scope for margin improvement and better-than-industry mortgage growth. The house raises its price target to HK$84.00 from ... |
| DJ MARKET TALK: Barclays Raises Wing Hang To Overweight;HK$84 Target | Dow Jones Chinese Newswires English Content | 5/29/2013 | 0827 [Dow Jones] STOCK CALL: Barclays upgrades Wing Hang Bank (0302.HK) to Overweight from Underweight citing scope for margin improvement and better-than-industry mortgage growth. The house raises its price target to HK$84.00 from HK$77.40 ... |
| Absolute Call - Extending BARC.L | Citi | 5/29/2013 | -- |
| Barclays Talks Price on Beats' $500M TLB | High Yield Report | 5/30/2013 | Barclays Capital has set price talk on Beats Electronics' six-year $500 million term loan B, according to a person familiar with the deal. Citigroup and JPMorgan Securities are also bookrunners on the debt, which has commitments due on June ... |
| BIABS - ABSA BANK LIMITED - ABNF04 - Interest Rate Reset | Johannesburg Stock Exchange | 5/30/2013 | ABNF04 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABFN04 ISIN Code: ZAG000075672 INTEREST RATE RESET Notice is hereby given that the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CPI - CAPITEC BANK HOLDINGS LIMITED - National Credit Regulator Notice | Johannesburg Stock Exchange | 5/30/2013 | National Credit Regulator Notice Capitec Bank Holdings Limited (Incorporated in the Republic of South Africa) (Registration number 1999/025903/06) (JSE share code: CPI amp;amp; ISIN : ZAE000035861 and CPIP : ISIN : ZAE000083838) ("Capitec" ... |
| Shuanghui's Smithfield deal pushes M.Stanley to top of Asia M&A tables | Reuters News | 5/30/2013 | HONG KONG, May 30 (Reuters) - Shuanghui International Holdings Ltd's $4.7 billion agreed offer for Smithfield Foods Inc has injected life back into Asian M&A, and helped Morgan Stanley to claim the top slot in the advisory league table ... |
| UPDATE 1-Barclays Kenya Q1 pretax profit rises 6 pct | Reuters News | 5/30/2013 | (Adds detail, background) NAIROBI, May 30 (Reuters) - Barclays Bank of Kenya reported a 6 percent rise in first-quarter pretax profit to 3.1 billion shillings ($36.49 million) on Thursday as a reduction in operating expenses outweighed a ... |
| Sallie Mae split mildly positive for its ABS: Barclays | Reuters News | 5/30/2013 | By Charles Williams May 30 (IFR) - The split of SLM Corp as laid out by the company would be mildly positive for its ABS, Barclays said in a research note to clients. |
| Moody's affirms the long-term letter of credit-backed ratings of the Long Island Power Authority Electric System General Revenue Bonds Series 2012C and 2012D | Moody's Investors Service Press Release | 5/30/2013 | Approximately $324 million of debt affected. Long-term ratings based on joint support from Barclays Bank PLC and TD Bank, N.A. as letter of credit providers and the Long Island Power Authority. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWA1) - (ISIN US06741TWA14) | Moody's Investors Service Ratings Delivery Service | 5/30/2013 | CUSIP: 06741TWA1 ISIN: US06741TWA14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823445967 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4U2) - (ISIN US06738K4U25) | Moody's Investors Service Ratings Delivery Service | 5/30/2013 | CUSIP: 06738K4U2 ISIN: US06738K4U25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148972 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVJ3) - (ISIN US06741TVJ32) | Moody's Investors Service Ratings Delivery Service | 5/30/2013 | CUSIP: 06741TVJ3 ISIN: US06741TVJ32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823428380 |
| MARKET TALK: European Banks Have Further To Run - Exane | Dow Jones Global Equities News | 5/30/2013 | 1112 GMT [Dow Jones] European bank stocks are arguably one of the most attractive value plays in the market, says Exane BNP Paribas. Its outperformance call on the banks is contingent on the global liquidity position remaining supportive. ... |
| Barclays is the first - and only - bank to reward small business customers for their loyalty | ENP Newswire | 5/30/2013 | Release date - 30052013 Barclays is the first - and only - bank to reward small business customers for their loyalty. Barclays launches new Business Current Account for small businesses |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 5/30/2013 | Release date - 29052013 CBI Distributive Trades - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades figures: |
| Barclays makes changes to eligibility for mortgage | Global Banking News | 5/30/2013 | Barclays Plc (LSE: BARC) has said that it would scrap its minimum loan size in favour of a minimum income requirement to determine if a borrower is eligible for an interest-only mortgage. |
| US trading head named | Structured Credit Investor | 5/30/2013 | Barclays Capital has named Adam Yarnold as head of US securitised products trading. He is based in New York and reports to Scott Wede, former head of US securitised products trading and now head of global securitised products trading. |
| Scandal-hit banks to send Royal Mail to stock market | The Times | 5/30/2013 | Two of the world's biggest — and most controversial — investment banks are to lead the privatisation of the Royal Mail. UBS and Goldman Sachs will be joined by a third bank, Barclays, which has been at the centre of multiple furores, ... |
| Loyal to smaller retailers | The Journal, Newcastle | 5/30/2013 | A SMILE and a friendly greeting can make consumers feel loyal towards small and independent companies, according to new research. People are willing to pay more for a product from a small and medium-sized firm (SME) rather than deal with a ... |
| Barclays Bank profit declines by 17 per cent | Daily Nation | 5/30/2013 | Barclays Bank of Kenya has become the second top lender to register a decline in profits, posting a 17 per cent fall in after-tax earnings for the first quarter. |
| WSJ Blog:Europe's Morning MoneyBeat: Another Nikkei Rout Sets Tone | Dow Jones News Service | 5/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) Good Morning Europe. European stocks are called modestly higher by forecasters Thursday, but the Nikkei has suffered a serious ... |
| MARKET TALK: CIBC's 2Q Decent, But Sequential Loan Growth Lags | Dow Jones News Service | 5/30/2013 | 6:55 EDT - CIBC's (CM) F2Q results were much better than what larger rival Bank of Montreal (BMO) reported Wednesday on both strength and quality fronts, says Barclays. But it notes there's nothing overly exciting in the data to ignite CM ... |
| MARKET TALK: CIBC's 2Q Decent, But Sequential Loan Growth Lags | Dow Jones News Service | 5/30/2013 | 6:55 EDT - CIBC's (CM) F2Q results were much better than what larger rival Bank of Montreal (BMO) reported Wednesday on both strength and quality fronts, says Barclays. But it notes there's nothing overly exciting in the data to ignite CM ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ Blog: The Daily Docket: Patriot Cleared to Slash Union Contracts | Dow Jones News Service | 5/30/2013 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy/) By Melanie Cohen Patriot Coal Corp. won approval from a bankruptcy-court judge Wednesday to slash the pay and benefits ... |
| Barron's Blog:Volatility's History Hints at Short, Shallow June Correction: MKM | Dow Jones News Service | 5/30/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway MKM Partners derivatives strategist Jim Strugger continues to believe the market has graduated from its ... |
| Barron's Blog:Brazil's Hikes Rate: Bold Move or Misguided Measure? | Dow Jones News Service | 5/30/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn Brazil's central bank caught investors by surprised when it hiked rates more than expected last night. |
| DJ MARKET TALK: CIBC's 2Q Decent, But Sequential Loan Growth Lags | Dow Jones Newswires | 5/30/2013 | 6:55 EDT - CIBC's (CM) F2Q results were much better than what larger rival Bank of Montreal (BMO) reported Wednesday on both strength and quality fronts, says Barclays. But it notes there's nothing overly exciting in the data to ignite CM ... |
| *DJ S&P Takes Rtg Actions In RMBS AyT CajaGranada Hipotecario I | Dow Jones Newswires | 5/30/2013 | 30 May 2013 10:34 EDT PRESS RELEASE: S&P Takes Rtg Actions In RMBS AyT CajaGranada Hipotecario I The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed CajaGranada Hipotecario I's ... |
| Wall Street Turns to 'Boot Camps' to Bring New Workers Up to Speed | NYT Blogs | 5/30/2013 | Newly minted university graduates who have landed coveted jobs on Wall Street may have impressive résumés and sought-after references. But often, nuts-and-bolts skills like spreadsheet building and database extraction are not part of ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 5/30/2013 | TIDMVOD RNS Number : 8421F Vodafone Group Plc 30 May 2013 VODAFONE GROUP PLC TRANSACTIONS IN OWN SECURITIES CANCELLATION OF TREASURY SHARES Vodafone Group Plc ("Vodafone") announces today that it has cancelled the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/30/2013 | TIDMIESP RNS Number : 8675F iShares V Spain Treasury EUR 30 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 29-May-13 NAV PER SHARE: Official NAV EUR 135.825734 NUMBER ... |
| PRESS DIGEST - British Business - May 31 | Reuters News | 5/30/2013 | May 31 (Reuters) - The following are the top stories on the business pages of British newspapers. Reuters has not verified these stories and does not vouch for their accuracy. |
| Barclays Capital Real Estate Inc. Barclays Capital Real Estate Inc. Files SEC Form ABS-15G, Asset-backed Securitizer Report Pursuant To... | Real Estate Weekly News | 5/31/2013 | 2013 MAY 31 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays Profits Drop By 17 to Sh2.4 Billion | All Africa | 5/31/2013 | May 31, 2013 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has reported a drop in first quarter pre-tax profit to Sh2.4 billion. The drop from Sh2.9 billion reported last year is attributable to a fall in interest ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/31/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Financial Services. An image maker. Bobby Malabie | Financial Mail | 5/31/2013 | An image maker The scope broadens to more African countries Bobby Malabie is Absa Africa group executive for marketing, communication & public affairs and is playing an important role in the Barclays group's expansion strategy in Africa. |
| South Africa Rand Down on Economic Data | The Wall Street Journal Online | 5/31/2013 | PRETORIA—Grim economic figures released Tuesday sent South Africa's rand to fresh four-year lows, as officials searched for ways to boost the continent's biggest economy. |
| AIG Shares Fall After Sale Of ILFC Unit Jeopardized | Investor's Business Daily | 5/31/2013 | Shares of American International Group (AIG) fell hard after a Chinese consortium missed a scheduled deposit payment for its proposed purchase of AIG's ILFC unit, one of the world's largest airplane leasing businesses. |
| Barclays Talks Price on $1.125B Yankee Candle Loans | High Yield Report | 5/31/2013 | Barclays Capital and Bank of America Merrill Lynch have set price talk on South Deerfield, Mass.-based The Yankee Candle Co.'s $1.125 billion senior secured credit facilities, according to a person familiar with the debt, which has ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CPI - CAPITEC BANK HOLDINGS LIMITED - RESULTS OF THE ANNUAL GENERAL MEETING OF SHAREHOLDERS | Johannesburg Stock Exchange | 5/31/2013 | RESULTS OF THE ANNUAL GENERAL MEETING OF SHAREHOLDERS Capitec Bank Holdings Limited (Incorporated in the Republic of South Africa) (Registration number 1999/025903/06) (JSE share code: CPI amp;amp; ISIN: ZAE000035861 and CPIP amp;amp; ISIN ... |
| STOCKS NEWS AFRICA-Barclays Kenya falls on dismal Q1 results | Reuters News | 5/31/2013 | STOCKS NEWS Reuters Results diary Stocks on the move Real-time Equity News 1207GMT 31May13 - Barclays Kenya falls on dismal Q1 results ------------------------------------------------ |
| United Kingdom : Barclays is the first and only bank to reward small business customers for their loyalty | Mena Report | 5/31/2013 | Barclays launches new Business Current Account for small businesses Barclays is the only bank to reward its small business customers for their loyalty, The new Business Current Account also offers simple, transparent Price Plans and a ... |
| United Kingdom : Barclays boosts charity sector expertise with senior hire | Mena Report | 5/31/2013 | As charities continue to face the challenging environment of funding constraints at a time when demands for their services are rising, Barclays has made a significant hire to bolster its sector expertise, with the appointment of Finlay ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H768) - (ISIN US06739H7686) | Moody's Investors Service Ratings Delivery Service | 5/31/2013 | CUSIP: 06739H768 ISIN: US06739H7686 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820628526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0421577163) | Moody's Investors Service Ratings Delivery Service | 5/31/2013 | CUSIP: ISIN: XS0421577163 Common Code: 042157716 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733223 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LQG3) - (ISIN US06740LQG31) | Moody's Investors Service Ratings Delivery Service | 5/31/2013 | CUSIP: 06740LQG3 ISIN: US06740LQG31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822112489 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKE0) - (ISIN US06738KKE00) | Moody's Investors Service Ratings Delivery Service | 5/31/2013 | CUSIP: 06738KKE0 ISIN: US06738KKE00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJU6) - (ISIN US06738KJU60) | Moody's Investors Service Ratings Delivery Service | 5/31/2013 | CUSIP: 06738KJU6 ISIN: US06738KJU60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4U2) - (ISIN US06738K4U25) | Moody's Investors Service Ratings Delivery Service | 5/31/2013 | CUSIP: 06738K4U2 ISIN: US06738K4U25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148972 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4H1) - (ISIN US06738K4H14) | Moody's Investors Service Ratings Delivery Service | 5/31/2013 | CUSIP: 06738K4H1 ISIN: US06738K4H14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823150153 |
| Capitec Bank Holdings - National Credit Regulator Notice | News Bites - Africa | 5/31/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] NATIONAL CREDIT REGULATOR NOTICE On 27 March 2013 our results for the year ended 28 February 2013 were published containing the following note: |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the RSI is oversold | Dow Jones Newswires | 5/31/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130531170901.gif Our pivot point stands at 41.3. |
| DJ UPDATE: Emerging Markets See Selloff Continue | Dow Jones Newswires | 5/31/2013 | By Clare Connaghan, Prabha Natarajan and Katie Martin Emerging-market currencies, bonds and stocks fell sharply on Friday, as rising bond yields in developed markets and an improving U.S. economic outlook dimmed the allure of assets in ... |
| *DJ S&P Takes Various Rtg Acts On UK Banks On Rising Industry Risk | Dow Jones Newswires | 5/31/2013 | 31 May 2013 13:18 EDT PRESS RELEASE: S&P Takes Various Rtg Acts On UK Banks On Rising Industry Risk The following is a press release from Standard & Poor's: -- We consider that industry risks for U.K. banks have grown, ... |
| Barron's Blog:Iron Ore Tumbles, Takes Vale With It | Dow Jones Institutional News | 5/31/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/ ) By Ben Levisohn Iron ore is having its worst week in more than a year, the Financial Times reports. |
| DJ Maquarie Infrastructure Files 8K - Entry Into Definitive Agreement >MIC | Dow Jones Newswires | 5/31/2013 | Macquarie Infrastructure Co. LLC (MIC) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on May 31, 2013. |
| *DJ Fitch Rates Jamaica Diversified Payment Rights Company's $100MM Notes 'BB'; Outlook Stable | Dow Jones Newswires | 5/31/2013 | 31 May 2013 16:46 EDT PRESS RELEASE: Fitch Rates Jamaica Diversified Payment Rights Company's $100MM Notes 'BB'; Outlook Stable The following is a press release from Fitch Ratings: |
| FX CHAT: Keep an eye on the LTRO repayments says Barclays ... | Dow Jones Global Equities News | 5/31/2013 | after EUR8.1B was repaid last week, a higher figure than had been expected. Says "there is still significant room for repayment: at end-April, banks in the core countries still had EUR145B of 3-year liquidity and banks in the peripheral ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| What's in a smile? | Eastern Daily Press | 5/31/2013 | A smile and a friendly greeting can make consumers feel loyal towards small and independent companies, according to new research. People are willing to pay more for a product from a small and medium-sized firm (SME) rather than deal with a ... |
| CoCo fever coming to an end? | SNL European Financials Daily | 5/31/2013 | Europe has witnessed a type of love affair between its banks and contingent convertible bonds of late. Barclays Plc, KBC Group NV, Credit Suisse Group AG and UBS AG have all been quick to hop on the bandwagon, which started to pick up speed ... |
| Barclays boosts charity sector expertise with senior hire | ENP Newswire | 5/31/2013 | Release date - 30052013 As charities continue to face the challenging environment of funding constraints at a time when demands for their services are rising, Barclays has made a significant hire to bolster its sector expertise, with the ... |
| Barclays unites regional loan, bond syndicates as Kiso moves to Asia | Euroweek | 5/31/2013 | Mark Bamford, global head of fixed income syndicate based in New York, announced the changes in an internal memo. The tweaks are the third round this year of linked changes to the structure of Barclays' European debt capital markets ... |
| Barclays Expands Role For Syndicate Head | Total Securitization and Credit Investment | 5/31/2013 | The head of U.S. securitized products syndicate at Barclays will be taking on a more global role as part of larger changes to its fixed income syndicate group, according to two people familiar with the matter. |
| Banking on us | Sidmouth Herald | 5/31/2013 | STAFF and customers at Barclays have celebrated a branch of the bank being in the town for 150 years. They toasted the anniversary and enjoyed a special cake to recognise the landmark last Monday. |
| UK bank poaches RBS pair | Structured Credit Investor | 5/31/2013 | Marc Sefton and Kieran McSweeney are leaving RBS to join Shawbrook. They will jointly lead a new wholesale funding division. Sefton was a director at RBS originating and executing structured finance debt facilities, having previously worked ... |
| Profit or pleasure? | Banker Middle East | 5/31/2013 | Thomas L. Kalaris, Chief Executive Barclays Wealth and Investment says he is interested in identifying to what extent holders of treasure assets separate value from cost; what motivates them to hold these items; and what might be a trigger ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Severn Trent Plc | Business Wire Regulatory Disclosure | 5/31/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Citadel Clears Company CDS After Margin Requirement Relaxed | Compliance Reporter | 5/31/2013 | Hedge fund firm Citadel LLC has cleared the first credit-default swap tied to a company's debt following a decision by the Securities and Exchange Commission to reverse a ruling on margin requirements. Hedge funds and asset managers were ... |
| WSJ Blog:Turkey's Lira Latest Casualty of Fed Tapering Fears | Dow Jones News Service | 5/31/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Emre Peker Turkey's lira has hit its lowest level in 17 months against the U.S. dollar amid speculation that the U.S. will ... |
| DJ FX CHAT: Keep an eye on the LTRO repayments says Barclays ... | Dow Jones Newswires | 5/31/2013 | after EUR8.1B was repaid last week, a higher figure than had been expected. Says "there is still significant room for repayment: at end-April, banks in the core countries still had EUR145B of 3-year liquidity and banks in the peripheral ... |
| DJ Financial News: Pensions Woes Haunt Royal Mail as IPO Looms | Dow Jones Newswires | 5/31/2013 | Of FINANCIAL NEWS Royal Mail Group is facing an extra GBP300 million annual bill from its pensions, one year on from a multi-billion-pound deal that was supposed to have solved its pension issues once and for all ahead of a public ... |
| Fitch rates Bocage Mortgages No 2 | Daily The Pak Banker | 5/31/2013 | London/Madrid: Fitch Ratings has assigned Bocage Mortgages No 2's mortgage-backed floating-rate notes due July 2062 final ratings, as follows: EUR915,913,744 class A notes 'Asf'; Outlook Negative EUR141,500,000 class B notes: not rated. |
| Vodafone Group Plc Transaction in Own Shares & Total Voting Rights | Regulatory News Service | 5/31/2013 | TIDMVOD RNS Number : 9486F Vodafone Group Plc 31 May 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/31/2013 | TIDMIESP RNS Number : 9730F iShares V Spain Treasury EUR 31 May 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 30-May-13 NAV PER SHARE: Official NAV EUR 136.158375 NUMBER ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 5/31/2013 | TIDM38AK TIDMWMH RNS Number : 9892F Barclays Bank PLC 31 May 2013 Pre-stabilisation announcement 31(st) May Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 5/31/2013 | TIDMBARC RNS Number : 0504G Barclays PLC 31 May 2013 31 May 2013 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,865,336,587 ordinary ... |
| Investment Companies; Astoria Financial Corporation To Present At Barclays Capital Americas Select Franchise Conference | Investment Weekly News | 6/1/2013 | 2013 JUN 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Astoria Financial Corporation (NYSE: AF) ("Astoria"), announced that it will be participating in the Barclays Capital Americas Select Franchise ... |
| Investment Companies; Discover Financial Services to Present at Barclays Capital Americas Select Franchise Conference | Investment Weekly News | 6/1/2013 | 2013 JUN 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Mark Graf, executive vice president and chief financial officer of Discover, will present at the Barclays Capital Americas Select Franchise ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (May. 15, 2013) | Investment Weekly News | 6/1/2013 | 2013 JUN 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Sales of structured notes hit a nine-month high | Joins.com | 6/1/2013 | Sales of structured notes tied to Korean government bonds surged to a nine-month high after the central bank unexpectedly cut interest rates, spurring demand for higher-yielding investments. |
| Kenyan banks cut interest on deposits | The East African | 6/1/2013 | Kenyan banks paid less interest on customers deposits in the first three months to March compared with the same period last year. Data from Kenya's five biggest banks — Equity, KCB, Barclays, Standard Chartered and Co-operative — show ... |
| Former star of The Bill joins sci-fi fans to raise cash for hospice | Evening News (Norwich) | 6/1/2013 | Members of Norwich Time Travellers' group were joined by two actors at a charity fun event at Barclays Bank in Norwich yesterday. Former The Bill actor Graham Cole and Martin Ballantyne, a Norfolk actor who worked on the Harry Potter films, ... |
| BARCLAYS DEPLOYS NUANCE FREESPEECH VOICE BIOMETRICS. | Audiotex Update | 6/1/2013 | Barclays Wealth & Investment Management has deployed Nuance's FreeSpeech voice biometrics solution to securely and automatically confirm the identity of Barclays customers - using the sound of their voice. No longer will customers need ... |
| LEGALS | The Caledonian-Record | 6/1/2013 | STATE OF VERMONT SUPERIOR COURT Caledonia Unit CIVIL DIVISION Docket No. 166-6-12 Cacv The Bank of New York Mellon Trust Company, National Association as Grantor Trustee of the Protium Master Grantor Trust, Plaintiff |
| Question of Money: Barclays PPI payout never came; Right holiday hotel — wrong year; Tick the box and lose interest; The Catch-22 of card charges | sundaytimes.co.uk | 6/1/2013 | AB writes: When I bought payment protection insurance (PPI) policies with a series of Barclays' loans, the bank clearly led me to believe that it would pay out if I lost my job. |
| Sale of AIG plane lease unit to Chinese group at risk | Kashmir Monitor | 6/2/2013 | China, June 2 -- A Chinese group's purchase of ILFC, one of the world's largest airplane leasing businesses, could collapse after insurer American International Group Inc said on Friday it did not receive a scheduled deposit payment. |
| Barclays pulled into U.S. money laundering investigation | Reuters News | 6/2/2013 | LONDON, June 2 (Reuters) - Barclays has been dragged into an international money laundering investigation after U.S. prosecutors discovered that Arthur Budovsky, the founder of digital currency exchange Liberty Reserve, held an account with ... |
| Barclays used by launderers; The bank has been dragged into the biggest racket in US history, writes Simon Duke | The Sunday Times | 6/2/2013 | BARCLAYS bank has become embroiled in what is thought to be the biggest money-laundering racket in American history. New York prosecutors have ordered Barclays to hand over records for a Spanish account held in the name of Arthur Budovsky, ... |
| PPI payout never came; QUESTION OF MONEY | The Sunday Times | 6/2/2013 | AB writes: When I bought payment protection insurance (PPI) policies with a series of Barclays' loans, the bank clearly led me to believe that it would pay out if I lost my job. |
| Barclays dragged into money laundering case; Barclays is co-operating with US authorities investigating a huge money laundering operation... | The Telegraph Online | 6/2/2013 | The client, Arthur Budovsky, is alleged by US prosecutors to have used Liberty Reserve as the vehicle for the biggest ever money laundering business discovered in the US. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Mercer: Dorian Hannington Rejoins Mercer's KSA Office to Lead the Expansion of Their Health Consulting Business | Islamic Finance News | 6/2/2013 | Dubai, June 2 -- Dorian Hannington returns to Mercer following a five-year absence to take on responsibility for developing client relationships in the Kingdom, delivering consulting engagements across Mercer's market leading health and ... |
| CEO praises Barclays -Absa continent deal | Business Daily | 6/2/2013 | Barclays Bank of Kenya managing director Jeremy Awori has said the integration of Absa and Barclays in Africa will serve their diverse stakeholders well. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0511350679) | Moody's Investors Service Ratings Delivery Service | 6/2/2013 | CUSIP: ISIN: XS0511350679 Common Code: 051135067 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822089210 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0511068651) | Moody's Investors Service Ratings Delivery Service | 6/2/2013 | CUSIP: ISIN: XS0511068651 Common Code: 051106865 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822469385 |
| STUDY WARNS OF MONEY SKILLS 'GAPS' | Press Association National Newswire | 6/2/2013 | Young people are entering adult life with "dangerous gaps" in their money management skills, a study has found. Two-fifths (42%) of 14 to 25-year-olds were unable to interpret the difference between being in credit and overdrawn on a bank ... |
| Deutsche Bank reiterates buy rating for Barclays Capital (BCS) | Global Banking News | 6/3/2013 | Germany-based Deutsche Bank (NYSE: DB) has said that it has reiterated its buy rating for Barclays Capital. Analysts at Deutsche Bank made the recommendation in a research report issued to clients and investors on Friday. |
| Barclays launches small business current account | Global Banking News | 6/3/2013 | Barclays Plc (LSE: BARC) has announced that it has launched a small business current account. The current account would reward the bank's small and medium-sized business customers by enabling them to gain bank charges back. |
| Barclays becomes embroiled in international money laundering investigation | Global Banking News | 6/3/2013 | Barclays Plc (LSE: BARC) has become involved in an international money-laundering investigation. Accordion to Reuters, the role of the bank in money laundering is being investigated after US prosecutors discovered that Arthur Budovsky, the ... |
| Reading and re reading Deutsche Bank Barclays on Commodities Gold USD and Base Metals | Commodity Online | 6/3/2013 | India, June 3 -- First let me give you the million dollar prediction!The US Federal Reserve may start to scale back on its historic and unprecedented Quantitative Easing measures starting Q3 or the third quarter of this year said a report ... |
| Prosecutors tell Barclays to hand over scandal papers | The Independent | 6/3/2013 | Business New York prosecutors have reportedly ordered Barclays to hand over records relating to the growing Liberty Reserve scandal. The accounts in the name of Arthur Budovsky, who is allegedly at the centre of the multi-billion-pound ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in Securities by an Associate of a Director | Johannesburg Stock Exchange | 6/3/2013 | Dealing in Securities by an Associate of a Director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY AN ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 6/3/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| Welsh Carson nears USD800m deal to sell Triple Point - report | M&A Navigator | 6/3/2013 | 3 June 2013 - US private equity firm Welsh, Carson, Anderson & Stowe is in talks to sell financial software firm Triple Point Technology Inc to Dublin-based ION Trading and a deal, which could be worth some USD800m (EUR614.9m), is ... |
| Rupee won't go beyond 57/$ next week: Barclays Cap | CNBC-TV18 | 6/3/2013 | In the current environment where dollar is gaining strength against most currencies, rupee's downward journey will continue for some more time . Speaking about the Indian currency, Nick Verdi of Barclays Capital told CNBC-TV18 that despite ... |
| MARKET TALK: SodaStream at 2-Year High as Barclays Bangs Drum | Dow Jones News Service | 6/3/2013 | 12:34 EDT - While up strongly this year to retrace much of mid-2011's tumble, SodaStream (SODA) is still being disrespected, argues Barclays as it lifts EPS views through 2014 and hikes its price target to $100 from $55. "Conservative ... |
| MARKET TALK: SodaStream at 2-Year High as Barclays Bangs Drum | Dow Jones News Service | 6/3/2013 | 12:34 EDT - While up strongly this year to retrace much of mid-2011's tumble, SodaStream (SODA) is still being disrespected, argues Barclays as it lifts EPS views through 2014 and hikes its price target to $100 from $55. "Conservative ... |
| Barron's Blog:China's Mixed Economic Messages and Market Divergences | Dow Jones News Service | 6/3/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn China's sending mixed messages about the state of its economy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog:Where Do Treasury Yields Go From Here? An Informal Survey | Dow Jones News Service | 6/3/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro It's a new month, and after last month's bond-market belly-flop, experts are weighing in on where Treasury ... |
| DJ RHJI Asks for Patience on BHF-Bank Buy, Defends CEO Pay | Dow Jones Institutional News | 6/3/2013 | LONDON--Kleinwort Benson owner RHJ International SA (RHJI.BT) Monday urged shareholders to sit tight before an end-of-summer deadline to buy Deutsche Bank AG's (DB) BHF-Bank, and rejected a set of complaints by a group of investors last ... |
| *DJ BOE: 1Q Net Lending By FLS Firms -GBP300 Mln | Dow Jones Newswires | 6/3/2013 | 3 Jun 2013 04:31 EDT *DJ BOE: Cumulative Net Lending Since June 30 -GBP1.8 Bln 3 Jun 2013 04:31 EDT *DJ BOE: FLS Drawings At March 31 GBP16.5 Bln |
| *DJ UK Cable: Funding For Lending Not Having As Much Impact As Hoped | Dow Jones Newswires | 6/3/2013 | 3 Jun 2013 08:41 EDT *DJ UK Cable: Not Worried, But Must Keep Eye Out For Housing Market Bubble 3 Jun 2013 09:19 EDT DJ UK Business Secretary: BOE Lending Scheme Not Having Impact We Hoped |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 6/3/2013 | TIDMNU.P RNS Number : 1908G Lake Acquisitions Limited 03 June 2013 3 June 2013 Lake Acquisitions Limited Monthly information statement for May 2013 |
| Barclays aids US inquiry | The Times | 6/3/2013 | Barclays Bank is helping US authorities in their investigation of Liberty Reserve, the cash-transfer business accused of laundering $6 billion. The bank was notified last week that Arthur Budovsky, the Ukrainian-born executive who allegedly ... |
| Libor-rigging scandal haunts Barclays and Deutsche Bank | The Times | 6/3/2013 | Barclays and Deutsche Bank face potentially embarrassing fresh allegations about Libor-rigging in a court hearing set for October. The Court of Appeal will use the hearing to decide whether businesses suing the two banks over mis-sold ... |
| Young people lack financial skills; Young people are entering adult life with "dangerous gaps" in their financial knowledge, according to a... | The Telegraph Online | 6/3/2013 | Under 25s are showing worrying gaps in their financial knowledge relating to bank statements, overdrafts and interest on loans, according to a new survey from Barclays and charity pfeg (Personal Finance Education Group) to mark the ... |
| Quick view: Quakes kill 1 in Taiwan, injure 33 in Philippines | Financial Express | 6/3/2013 | A strong earthquake jolted Taiwan on Sunday, killing one person and injuring at least 18 others and causing panicked shoppers to rush out of a shaking multi-story department store, officials said. Another earthquake jolted the southern ... |
| Barclays now part of probe | Cape Argus | 6/3/2013 | LONDON: Barclays has been dragged into a global money laundering investigation after US prosecutors discovered Arthur Budovsky, founder of digital currency exchange Liberty Reserve, held an account with the British bank. |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN ZAG000105487) | Moody's Investors Service Ratings Delivery Service | 6/3/2013 | CUSIP: ISIN: ZAG000105487 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823428075 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H768) - (ISIN US06739H7686) | Moody's Investors Service Ratings Delivery Service | 6/3/2013 | CUSIP: 06739H768 ISIN: US06739H7686 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820628526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVT1) - (ISIN US06741TVT14) | Moody's Investors Service Ratings Delivery Service | 6/3/2013 | CUSIP: 06741TVT1 ISIN: US06741TVT14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823439515 |
| Capitec Bank Holdings - Results of the Annual General Meeting Of Shareholders | News Bites - Africa | 6/3/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] RESULTS OF THE ANNUAL GENERAL MEETING OF SHAREHOLDERS At the annual general meeting of Capitec shareholders held today, 31 May 2013, the requisite majority of ordinary shareholders, ... |
| Forecasts for NGV NatGas Demand Mixed | Natural Gas Intelligence | 6/3/2013 | The U.S. Energy Information Administration (EIA) is predicting that natural gas use in transportation will grow 100% by 2017, but Barclays Capital analysts who broke down some of the metrics have concluded that natural gas vehicles (NGV) ... |
| Arrests made over damage to city ATM | The Northern Echo | 6/3/2013 | A MAN has admitted trying to fit a skimming device to one of the busiest bank cash machines in a county. Alexandru-Ciprian Noghita was caught nearly red-handed after a member of the public reported suspicious activity at the Barclays bank ... |
| Barclays dragged into US money-laundering probe | Investment Week | 6/3/2013 | The US Department of Justice has labelled Liberty Reserve the "largest international money-laundering prosecution in history", alleging that seven people involved in running the operation set up the digital cash service as a "criminal ... |
| PRESS RELEASE: Buckeye Partners, L.P . Announces Offering of Senior Notes | Platts Commodity News | 6/3/2013 | London (Buckeye Partners, L.P.)--03Jun2013 09:10 This press release is published as it was received HOUSTON, June 3, 2013 (GLOBE NEWSWIRE) -- Buckeye Partners, L.P. ("Buckeye") (NYSE:BPL) announced today that it plans to issue senior ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Plc Transaction in Own Shares & Total Voting Rights | Regulatory News Service | 6/3/2013 | TIDMVOD RNS Number : 0795G Vodafone Group Plc 03 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/3/2013 | TIDMIESP RNS Number : 0972G iShares V Spain Treasury EUR 01 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 31-May-13 NAV PER SHARE: Official NAV EUR 135.749025 NUMBER ... |
| Barclays Bank PLC Pre-Stabilisation - Belgium | Regulatory News Service | 6/3/2013 | TIDM38AK RNS Number : 1152G Barclays Bank PLC 03 June 2013 Pre-stabilisation announcement 3 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Banks miscalculate borrower defaults, Barclays says | SNL European Financials Daily | 6/3/2013 | Banks miscalculate the risk on their balance sheets by an average of 13%, with most being too conservative when assessing the default risk of borrowers, according to a Barclays Plc report. |
| Barclays to offer 10-year fix at 3.89% | Your Mortgage | 6/3/2013 | Mortgage lender cuts rates to historic low Barclays is to cut rates across its mortgage range, including offering a 10-year fixed rate product at 3.89%. |
| Cyprus exempts one more foreign bank from capital restrictions | BBC Monitoring European | 6/3/2013 | Text of report by Greek Cypriot news agency CNA [Unattributed report: "One More Foreign Bank Exempted From Capital Restrictions"] Nicosia, May 31 (CNA) - - Cyprus Ministry of Finance issued the fifth |
| Barron's Blog:China's Mixed Economic Messages and Market Divergences | Dow Jones Chinese Newswires English Content | 6/3/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn China's sending mixed messages about the state of its economy. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 6/3/2013 | -- |
| ABSAB - ABSA BANK LIMITED - Basel III Pillar 3 Disclosure as at 31 March 2013 | Johannesburg Stock Exchange | 6/4/2013 | Basel III Pillar 3 Disclosure as at 31 March 2013 ABSA GROUP LIMITED ABSA BANK LIMITED (Incorporated in the Republic (Incorporated in the Republic of South Africa) of South ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the RSI is oversold | Dow Jones Newswires | 6/4/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130604103347.gif Our pivot point is at 40.7. |
| BOE Official Vows Independence As Lawmakers Query Donations | Dow Jones Institutional News | 6/4/2013 | LONDON--Bank of England policy maker Richard Sharp on Tuesday pledged to act completely independently from government as a member of the central bank's financial stability panel, amid probing from U.K. lawmakers over how he intends to ... |
| DJ CHART Barclays : continuation of the rebound | Dow Jones Newswires | 6/4/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130604141740.gif Our pivot point stands at 273. |
| *DJ S&P Takes Rtg Actions In SME CLO Lambda Finance's Ser 2007-1 | Dow Jones Newswires | 6/4/2013 | 4 Jun 2013 08:24 EDT PRESS RELEASE: S&P Takes Rtg Actions In SME CLO Lambda Finance's Ser 2007-1 The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed the performance of Lambda ... |
| DJ UPDATE: Lawmakers Quiz BOE Official Over Donations | Dow Jones Newswires | 6/4/2013 | (Adds comments from Taylor and Furse and more from Sharp) By Jason Douglas LONDON--Bank of England policy maker Richard Sharp pledged to act independently from government as a member of the central bank's financial stability panel, as he was ... |
| *DJ Barclays CEO: Confident in Capital Plan, Position | Dow Jones Institutional News | 6/4/2013 | 4 Jun 2013 09:35 EDT *DJ Barclays CEO: Coming to End of Capital Talks with Regulator 4 Jun 2013 09:36 EDT *DJ Barclays CEO: Confident can Comply with New US Capital Rules |
| Barclays CEO: Confident in Capital Plan, Position | Dow Jones Global Equities News | 6/4/2013 | Barclays CEO: Confident in Capital Plan, Position |
| Barclays cuts rates further to help homebuyers | ENP Newswire | 6/4/2013 | Release date - 03062013 Barclays is tomorrow (Tuesday 4 June) cutting rates across its residential mortgage range by up to 1.10 percentage points, including the lowest 10 year fixed rate the bank has ever offered, in a bid to give borrowers ... |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 6/4/2013 | Release date - 03062013 Mike Rigby, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures. 'Today's figures are a shot in the arm for the manufacturing sector and confirms the increasingly positive sentiment we hear ... |
| Co-op overtakes BBK, StanChart in earnings race | Business Daily | 6/4/2013 | Co-operative Bank of Kenya has overtaken Barclays and Standard Chartered banks on the profit ranking deepening the dominance of indigenous banks against the multinationals. |
| Chinese oil firms buck declining spending trend in Canada: report | Postmedia Breaking News | 6/4/2013 | CALGARY China's energy giants are ramping up spending in Alberta's oil sands and committing billions to resource play developments just as their Canadian and international counterparts check growth prospects in Western Canada. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'Tectonic Shift' Predicted in U.S. Natural Gas Demand by 2020 | NGI's Shale Daily | 6/4/2013 | When U.S. natural gas prices finally moved into $4.00/MMBtu territory earlier this year, there wasn't any rush to ramp up onshore activity, but as each month passes, it's becoming clear that a "large wave" of domestic demand is about to ... |
| Bank rolls out free wi-fi at Welsh branches | South Wales Echo | 6/4/2013 | BARCLAYS has become the first major UK high street bank to offer free wi-fi access for its customers in branches across South Wales. The new wi-fi service is the latest move by Barclays to make banking easier for customers - by providing ... |
| Bank boss in defence | South Wales Evening Post | 6/4/2013 | A SWANSEA banking boss has defended Barclays in light of Bank of England figures revealing lending has fallen despite Government attempts to encourage the supply of finance. |
| Barclays raises SodaStream target price; Barclays raised SodaStream target price to $100, compared with yesterday's close of $69.04. | Israel Business Arena | 6/4/2013 | Barclays capital has raised its target price for SodaStream International Ltd. (Nasdaq: SODA) to $100, compared with yesterday's closing price of $69.04, giving a market cap of $1.42 billion. The share price rose another 4% in premarket ... |
| Global 2013 E&P spending eyed at record $678 billion, up 10%: Barclays survey | Platts Commodity News | 6/4/2013 | Houston (Platts)--4Jun2013/616 pm EDT/2216 GMT Global exploration-and-production spending should reach a record $678 billion in 2013, up 10% from 2012 and a greater increase than earlier projections in December of a 7% rise, Barclays Capital ... |
| Barclays executive accused of lying in £140m case; The Barclays executive at the centre of a €164m (£140m) damages claim against the b... | The Telegraph Online | 6/4/2013 | Harshika Patel, a managing director in Barclays commodities division, is a pivotal figure in a High Court case brought by one of the bank's former clients, CF Partners. |
| Ex-Barclays chief Jenkins driving US deal; Roger Jenkins, Barclays ' former head of investment banking in the Middle East, is buying up ... | The Telegraph Online | 6/4/2013 | The Daily Telegraph can reveal that Mr Jenkins, who has split his time between the US and the Middle East since leaving Barclays, is working with a Los Angeles-based fund on acquiring dealerships from Seattle to San Diego. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RHC8) - (ISIN US06741RHC88) | Moody's Investors Service Ratings Delivery Service | 6/4/2013 | CUSIP: 06741RHC8 ISIN: US06741RHC88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823447890 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWM5) - (ISIN US06741TWM51) | Moody's Investors Service Ratings Delivery Service | 6/4/2013 | CUSIP: 06741TWM5 ISIN: US06741TWM51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823447861 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/4/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823447286 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430583715) | Moody's Investors Service Ratings Delivery Service | 6/4/2013 | CUSIP: ISIN: XS0430583715 Common Code: 043058371 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821709262 |
| Report: Barclays working with US prosecutors in Liberty Reserve laundering case | SNL Bank and Thrift Daily | 6/4/2013 | U.S. prosecutors discovered that the founder of digital currency exchange Liberty Reserve, Arthur Budovsky, held an account with Barclays Plc's Spanish unit, Barclays Bank SAU, since 2009, Reuters reported June 2. |
| Barclays PLC at Deutsche Bank dbAccess Global Financial Services Investor Conference - Final | CQ FD Disclosure | 6/4/2013 | Presentation JASON NAPIER, ANALYST, DEUTSCHE BANK RESEARCH: I gives us great pleasure this morning to welcome our third keynote speaker, Antony Jenkins, Group Chief Executive of Barclays. As Andrew mentioned in his presentation, since we ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/4/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) SEVERN TRENT PLC | Business Wire Regulatory Disclosure | 6/4/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Absa Bank- Basel Iii Pillar 3 Disclosure as At 31 March 2013 | News Bites - Africa | 6/4/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/27738.html |
| BRIEFLY | Fiji Times | 6/4/2013 | Barclays implicated ONE of the accounts belonging to seized digital money service Liberty Reserve was held by UK bank Barclays in Spain. Liberty Reserve also had 17 bank accounts in Cyprus, papers filed by the US Department of Justice show. ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/4/2013 | TIDMVOD RNS Number : 1864G Vodafone Group Plc 04 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/4/2013 | TIDMIESP RNS Number : 2111G iShares V Spain Treasury EUR 04 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 3-Jun-13 NAV PER SHARE: Official NAV EUR 135.533374 NUMBER ... |
| Barclays PLC Antony Jenkins speaks at investor conference | Regulatory News Service | 6/4/2013 | TIDMBARC RNS Number : 1912G Barclays PLC 04 June 2013 4 June 2013 Barclays PLC Antony Jenkins speaks at New York investor conference Antony Jenkins, Barclays Group Chief Executive, is speaking today at the Deutsche Bank Global Financial Services ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 6/4/2013 | TIDMGPOR RNS Number : 2417G Great Portland Estates PLC 04 June 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 4 June 2013 Our ref: DM/gsh |
| Murray International Trust PLC New Bank Loan Facility | Regulatory News Service | 6/4/2013 | TIDMMYI RNS Number : 2430G Murray International Trust PLC 04 June 2013 Murray International Trust PLC (the "Company") 4 June 2013 The Company announces that it has reached agreement with the Royal Bank of Scotland plc (the "Bank") under which a ... |
| WSJ Blog:Banks Mask Pain with Colorful Nicknames | Dow Jones News Service | 6/4/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By David Enrich There's nothing like a delicious-sounding nickname to cushion the blow of a painful restructuring. |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: short term rebound towards 59.1 | Dow Jones Newswires | 6/4/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130604165749.gif Our pivot point is at 56.9. |
| *DJ Moody's Downgrades Two Notes And Confirms Three Notes In Two Spanish Rmbs Transactions | Dow Jones Newswires | 6/4/2013 | The following is a press release from Moody's: Moody's Downgrades Two Notes And Confirms Three Notes In Two Spanish Rmbs Transactions ... |
| U.K. Banks Cut Lending Despite Aid | Dow Jones Top Global Market Stories | 6/4/2013 | LONDON -- A U.K. initiative to thaw a freeze in lending made little progress in the first three months of the year, as banks continued to cut lending and reduced their appetite for central-bank cash earmarked for new loans. |
| DJ ResCap Seeks Court Approval to Pay Down $1.1 Billion Debt to Ally | Dow Jones Institutional News | 6/4/2013 | Mortgage lender Residential Capital LLC is seeking bankruptcy court approval to pay back more than $1.1 billion it owes to parent to Ally Financial and to send another $800 million to bondholders. |
| China's economic recovery to see "L" shape curve, Barclays | Xinhua's China Economic Information Service | 6/4/2013 | BEIJING, June 5 (Xinhua) -- China's economic recovery is likely to see an "L" shape curve in the long run, and the potential growth rate for the economy would fall to 7-8 percent from previous 9-10 percent, said the Barclays. |
| BARC.L - Event Transcript of Barclays PLC conference call, Jun. 04, 2013 / 9:20AM ET | Thomson Reuters StreetEvents | 6/4/2013 | -- |
| Amarchand and Latham lead on Vedanta $1.7 billion bond offering | Bar & Bench | 6/5/2013 | Vedanta Resources has raised $1.7 billion (Rs. 9,500 crore) through issue of bonds, the largest ever bond offering by any Indian corporate. Amarchand Mangaldas advised Vedanta Resources plc as well as the Joint Bookrunners - Barclays Bank ... |
| Thermo Fisher Announces $2.2 Billion Common Stock Offering | Business Wire | 6/5/2013 | WALTHAM, Mass.--(BUSINESS WIRE)--June 05, 2013-- Thermo Fisher Scientific Inc. (NYSE:TMO) ("Thermo Fisher" or the "company") today announced an underwritten public offering of $2.2 billion of its common stock in connection with the forward ... |
| Barclays says new banks will not be a threat | City AM | 6/5/2013 | CHALLENGER banks will fail to make a real impact on the UK lending market in the coming years, with the big four banks still firmly in control, Barclays' chief Antony Jenkins told investors yesterday. |
| LOW-COST MORTGAGES FOR THE RICH | Daily Mail | 6/5/2013 | BARCLAYS is to clamp down on interest-only mortgages by demanding borrowers earn at least £75,000 a year. Couples will face the same test — or have to show proof of £100,000 in shared income. |
| Why has Barclays sent debt collectors on me? I was told my account was closed | Mail Online | 6/5/2013 | In 2005, I stopped using my Barclays account. A year later I stopped receiving statements and didn't get a new credit card when my current one expired. |
| Mass Market Banks Now Rule the Industry | All Africa | 6/5/2013 | Jun 05, 2013 (The Star/All Africa Global Media via COMTEX) -- For the first time when Cooperative Bank reported it financial results for the first quarter of this year it beat international players Barclays and Standard Chartered banks |
| Barclays to reward small business customers for their loyalty | Daily The Pak Banker | 6/5/2013 | London: Barclays is the only bank to reward its small business customers for their loyalty. The new Business Current Account also offers simple, transparent Price Plans and a Service Guarantee giving customers a named point of contact. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank customers loyalty boosts small business profitability, says new report | Daily The Pak Banker | 6/5/2013 | London: Being greeted with a smile is the most common reason why consumers are loyal to small independent businesses but only 54% of SMEs do this customer loyalty can directly impact business profitability - 60% of consumers are willing to ... |
| Barclays boosts charity sector expertise with senior appointment | Daily The Pak Banker | 6/5/2013 | London: As charities continue to face the challenging environment of funding constraints at a time when demands for their services are rising, Barclays has made a significant hire to bolster its sector expertise, with the appointment of ... |
| Moody's : No rating impact on Series 2007-1G WST Trust | Daily The Pak Banker | 6/5/2013 | Sydney: Global rating agency Moody's announced today that the extension of the Conditional Purchase Commitment Period to 21 May 2014 by the Conditional Purchaser, Barclays Bank PLC (the "Extension") will not, in and of itself and at this ... |
| Moody's confirms 6 Notes in 2 UniCredit -originated transactions, German SME ABS | Daily The Pak Banker | 6/5/2013 | Frankfurt: Global rating agency Moody's today confirmed the ratings of six notes issued by Geldilux-TS-2010 and Geldilux-TS-2011, following amendments to the deal documentation, the robust performance of these two deals and the mitigation ... |
| AIG Receives Delayed Deposit on Sale of Airplane Leasing Unit | PropertyCasualty360 | 6/5/2013 | Insurer American International Group Inc. has received a delayed deposit payment from the Chinese consortium buying its ILFC airplane leasing business, AIG said in a regulatory filing on Wednesday. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/5/2013 | TIDMVOD RNS Number : 2948G Vodafone Group Plc 05 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/5/2013 | TIDMIESP RNS Number : 3207G iShares V Spain Treasury EUR 05 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 4-Jun-13 NAV PER SHARE: Official NAV EUR 135.852753 NUMBER ... |
| Supermajors Bankrolling Most North American E&P Spending | NGI's Shale Daily | 6/5/2013 | ExxonMobil Corp., Chevron Corp., BP plc and super independent ConocoPhillips are expected to lead all other exploration and production (E&P) spenders in the United States this year, with capital expenditures (capex) on average about 5% ... |
| Kemsley asked Barclays to drop pursuit of loan | The Times | 6/5/2013 | Paul Kemsley, the tough-talking property developer who boasted that there were no limits to his ambition, was reduced to appealing directly to Barclays' top executives to drop the bank's pursuit of an unpaid £5 million loan after he went ... |
| Kemsley's fall reaches court in New York; Former property magnate fights with Barclays | The Times | 6/5/2013 | He was the tough-talking property developer who boasted that there were no limits to his ambition. But Paul Kemsley was reduced to appealing directly to Barclays' top executives to drop the bank's pursuit of an unpaid £5 million loan after ... |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution and re-investment announcement for May 2013 and salient dates for June 2013 | Johannesburg Stock Exchange | 6/5/2013 | Distribution and re-investment announcement for May 2013 and salient dates for June 2013 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as such in terms of ... |
| UPDATE 2-AIG finally gets advance for sale of aircraft-leasing unit | Reuters News | 6/5/2013 | June 5 (Reuters) - AIG's sale of its airplane-leasing business to a Chinese consortium overcame a key financing stumble and has likely cleared a major U.S. regulatory hurdle as well, but questions about the deal's future persist. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZV6) - (ISIN US06738KZV69) | Moody's Investors Service Ratings Delivery Service | 6/5/2013 | CUSIP: 06738KZV6 ISIN: US06738KZV69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066768 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZW4) - (ISIN US06738KZW43) | Moody's Investors Service Ratings Delivery Service | 6/5/2013 | CUSIP: 06738KZW4 ISIN: US06738KZW43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVT1) - (ISIN US06741TVT14) | Moody's Investors Service Ratings Delivery Service | 6/5/2013 | CUSIP: 06741TVT1 ISIN: US06741TVT14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823439515 |
| Helical Bar Launches Seven Year 6.00% Retail Bond | News Bites - United Kingdom | 6/5/2013 | NEWS BITES - UNITED KINGDOM [News Story] Helical Bar plc, the property investment and development company has launched a 6.00% Sterling Bond due 2020 (the "Bonds"), available to retail investors. |
| [C] Barclays sees near-term growth subdued on lack of investment revival | Cogencis MoneyWire | 6/5/2013 | Cogencis, Wednesday, Jun 5 . MUMBAI - India's growth momentum is expected to remain subdued in the coming months due to weak business sentiment, lack of revival in investment, political uncertainty, and the government's waning enthusiasm ... |

Page 2026 of 2855

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays CEO says big 4 banks to continue dominating UK | SNL European Financials Daily | 6/5/2013 | Barclays Plc CEO Antony Jenkins on June 4 predicted that the U.K. government's plans to open up the banking market will fail, telling a New York audience at the Deutsche Bank Global Financial Services Investor Conference that the industry ... |
| Report: Appeal court decision could spur fresh mis-selling claims against Barclays , Deutsche Bank | SNL European Financials Daily | 6/5/2013 | Fresh allegations against Barclays Plc and Deutsche Bank AG could arise once the U.K. Court of Appeal starts hearing a case against the lenders Oct. 14, The Times of London reported June 3. |
| R.J. O'Brien taps former Barclays Capital exec for asset management role | SNL Financial Services Daily | 6/5/2013 | Futures brokerage R.J. O'Brien & Associates said June 3 that it hired a former Barclays Capital Inc. executive as managing director in its asset management division. |
| Barclays unites regional loan, bond syndicates as Kiso moves to Asia | Euroweek | 6/5/2013 | Mark Bamford, global head of fixed income syndicate based in New York, announced the changes in an internal memo. The tweaks are the third round this year of linked changes to the structure of Barclays' European debt capital markets ... |
| Global E&P spending sets record in 2013 | Platts Oilgram News | 6/5/2013 | Barclays expects investments to increase 10% in 2013 Global E&P spending should reach a record of $678 billion in 2013, up 10% over 2012 and greater than earlier projections of a 7% rise last December, Barclays Capital Markets said ... |
| WSJ Blog:Brazil: a Real Sign of the Times | Dow Jones News Service | 6/5/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Katie Martin For a sign of how markets have changed, look no further than Brazil. |
| Barron's Blog:Brazil Ends Tax on Foreign Investors, Stocks Rise | Dow Jones News Service | 6/5/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn Foreigners can invest freely in Brazil again. The question now is if they'll want to. |
| Barron's Blog:Worried Much? Volatility Trading Volume is Soaring Again | Dow Jones News Service | 6/5/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway On the face of it, markets are only looking a little more volatile lately. But activity in trading vehicles ... |
| Barron's Blog:Good Day For Bonds, 10-Year Yield Back Down To 2.087% | Dow Jones News Service | 6/5/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro In need of a good day, bonds got one Wednesday. Stocks sold off, following a similar down day in Japan; the ... |
| DJ Co-op Bank Hires Veteran Banker Pym to Oversee Restructuring | Dow Jones Newswires | 6/5/2013 | LONDON--Co-operative Bank on Wednesday hired veteran bank Richard Pym to replace Chairman Paul Flowers and oversee the restructuring of the struggling bank. |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 6/5/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *DJ Moody's Confirms Ratings Of Spanish Sme Abs Ayt Ftpyme Ii, Fta | Dow Jones Newswires | 6/5/2013 | The following is a press release from Moody's: Moody's Confirms Ratings Of Spanish Sme Abs Ayt Ftpyme Ii, Fta http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_274784&WT.mc_id=NLTITLE_YYYYMMD D_PR_274784 |
| Barron's Blog:AAPL: Have To Prove the Platform Can Lead, Says Barclays | Dow Jones Newswires | 6/5/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray The Street continues to ponder the potential for Apple's ( AAPL) keynote session this coming Monday at its ... |
| Option to break up RBS 'should be retained'; Banking commission likely to recommend that ministers consider 'radical' strategies Barclays boss warns of tough time for banks | The Daily Telegraph | 6/5/2013 | THE Government should consider a range of "radical options" for Royal Bank of Scotland, including breaking up the lender, a group of MPs and peers are likely to recommend. |
| JPMorgan , Barclays cut SAIL's target price; stock down 37% in 2013 | The Economic Times | 6/5/2013 | NEW DELHI: JPMorgan remains 'overweight' on SAIL even though the company reported a step fall in its earnings for the quarter ended March 2013, but has lowered the price target from Rs 120 earlier to Rs 105, the global investment bank said ... |
| Barclays chief says new entrants in UK banking sector would struggle | Global Banking News | 6/5/2013 | Antony Jenkins, the chief executive officer of Barclays Plc (LON: BARC), has said that new entrants into the consumer banking market in Britain would find it difficult to survive in the industry. |
| Barclays CEO says new UK entrants would find it hard to garner market share | Global Banking News | 6/5/2013 | The CEO of Barclays Plc (LSE: BARC), Antony Jenkins, has said that new entrants into the British banking market would find it hard to garner market share. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MP sceptical of Furse as FPC member | The Guardian | 6/5/2013 | Dame Clara Furse, a former chief executive of the London Stock Exchange, was warned yesterday that she might not get the full backing of MPs for her nomination to the new Bank of England committee set up to look for the next bombs in the ... |
| 'Dangerous gaps' in financial knowledge of young adults | The Western Mail | 6/5/2013 | YOUNG people are entering adult life with "dangerous gaps" in their money management skills, a study has found. Two-fifths (42%) of 14 to 25-year-olds were unable to interpret the difference between being in credit and overdrawn on a bank ... |
| Norilsk Nickel advances to unsecured borrowing, moves away from PXF facilities | Euroweek | 6/5/2013 | The banking group is made up of Bank of America Merrill Lynch, Bank of Tokyo-Mitsubishi, Barclays, BNP Paribas, Commerzbank, Crédit Agricole, Deutsche Bank, ING, Morgan Stanley, Nordea, Société Générale, Sumitomo Mitsui Banking Corporation ... |
| National Express leaves station with £400m request | Euroweek | 6/5/2013 | Barclays is the sole co-ordinator on the new facility for the Baa3/-/BBB- rated firm. The deal is being marketed to existing lenders and a select group of other banks. |
| DJ 'Dark Pools' Face Increased Scrutiny From Stock Market Regulators | Dow Jones Newswires Chinese (English) | 6/5/2013 | WASHINGTON--Regulators are ramping up scrutiny of an opaque corner of the market where stocks change hands in the dark. The Financial Industry Regulatory Authority, Wall Street's self-regulatory body, last month sent 15 examination letters ... |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 6/5/2013 | -- |
| Sumitomo sells DOLLAR 400m Barclays stake | Business and Finance Daily News Service | 6/6/2013 | Japan's Sumitomo Mitsui Banking Corp (SMBC) has sold a 260 million pound (dollar 400 million) stake in Barclays, about half its holding in the British bank. |
| Tiger Woods Back to World's Highest Paid Athlete, Thanks to Lucrative Nike , Electronic Arts Deals | Benzinga.com | 6/6/2013 | Forbes' latest update to the highest paid athletes in the world lists Tiger Woods back in the number one slot. Previously, he had slipped as his earnings from winnings declined and sponsors dropped him in the wake of his sex scandal. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/6/2013 | LONDON - Re: BARCLAYS BANK PLC. EUR 250000000 MATURING: 08-Sep-2014 ISIN: XS0673964721   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 10-Jun-2013 TO 09-Sep-2013 HAS BEEN FIXED AT 0.89 PCT   DAY BASIS: ... |
| SMBC Sells Half Its Stake In Barclays | Dow Jones Global FX & Fixed Income News | 6/6/2013 | LONDON--Sumitomo Mitsui Banking Corporation Thursday sold half of its stake in Barclays PLC (BCS) for GBP260.5 million, helping push the U.K. bank's shares down in early morning trading. |
| The Zacks Analyst Blog Highlights: Barclays , Nomura Holdings , Bank of America , JPMorgan Chase and SLM | PR Newswire (U.S.) | 6/6/2013 | CHICAGO, June 6, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Barclays , RBS, Gazprombank among banks to lead Russia's bonds | Prime News | 6/6/2013 | MOSCOW, Jun 6 (PRIME) -- The Russian Finance Ministry has chosen Deutsche Bank, Barclays, RBS, VTB Capital, Gazprombank and Renaissance Capital as the organizers of a possible placement of U.S. $7 billion sovereign Eurobonds in 2013, ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/6/2013 | TIDMVOD RNS Number : 4051G Vodafone Group Plc 06 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/6/2013 | TIDMIESP RNS Number : 4290G iShares V Spain Treasury EUR 06 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 5-Jun-13 NAV PER SHARE: Official NAV EUR 135.781049 NUMBER ... |
| Barclays PLC Scrip Dividend Programme | Regulatory News Service | 6/6/2013 | TIDMBARC RNS Number : 4550G Barclays PLC 06 June 2013 6 June 2013 Barclays PLC Scrip Dividend Programme Barclays announces that, following the approval of the introduction of the Barclays PLC Scrip Dividend Programme ("the Programme") at its ... |
| Barclays Bank PLC Post Stabilisation - Bupa | Regulatory News Service | 6/6/2013 | TIDM38AK TIDMBUPF RNS Number : 4907G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 5 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation - FADE | Regulatory News Service | 6/6/2013 | TIDM38AK RNS Number : 4909G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 5 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Post Stabilisation - Belgium | Regulatory News Service | 6/6/2013 | TIDM38AK RNS Number : 4919G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 5 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation - Saxony Anhalt | Regulatory News Service | 6/6/2013 | TIDM38AK RNS Number : 4912G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 5 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 6/6/2013 | TIDM38AK RNS Number : 4934G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 6 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation - Shortline | Regulatory News Service | 6/6/2013 | TIDM38AK RNS Number : 4945G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 6 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation - FCE | Regulatory News Service | 6/6/2013 | TIDM38AK RNS Number : 4952G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 6 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation - Liverpool Victoria | Regulatory News Service | 6/6/2013 | TIDM38AK TIDM51II RNS Number : 4958G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 6 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation - Kingdom of Spain | Regulatory News Service | 6/6/2013 | TIDM38AK RNS Number : 4976G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 6 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation - William Hill | Regulatory News Service | 6/6/2013 | TIDM38AK TIDMWMH RNS Number : 4992G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 6 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation - KFW | Regulatory News Service | 6/6/2013 | TIDM38AK RNS Number : 4994G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 6 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation - NRW | Regulatory News Service | 6/6/2013 | TIDM38AK RNS Number : 5001G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 6 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation - NAB | Regulatory News Service | 6/6/2013 | TIDM38AK TIDM40HT RNS Number : 5010G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 6 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation - EAA | Regulatory News Service | 6/6/2013 | TIDM38AK RNS Number : 5014G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 6 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation - Caja Rural | Regulatory News Service | 6/6/2013 | TIDM38AK RNS Number : 5018G Barclays Bank PLC 06 June 2013 Post-stabilisation announcement (no stabilisation) 6 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| DJ Nomura Places 84.5M Barclays Shares At 308.5p/Share - Traders | Dow Jones Chinese Newswires English Content | 6/6/2013 | (MORE TO FOLLOW) Dow Jones Newswires 06-06-13 0739GMT |
| Bilderberg Group 2013: guest list and agenda; The Bilderberg, the secretive annual gathering of businessmen, politicians and defence... | The Telegraph Online | 6/6/2013 | The meeting will take place from 6 to 9 June at the Grove Hotel, Hertfordshire, with 140 delegates from 21 countries. The topics for discussion are: |
| Share placing hits Barclays ; The bank was the biggest faller on the FTSE 100, which also headed south. | The Telegraph Online | 6/6/2013 | Barclays was the blue-chip laggard today after one of the investors that came to its aid at the height of the financial crisis in 2008 halved its stake through a £260m share sale. |
| It should be back to school for this shower; THE APPRENTICE REVIEW VIRGINIA BLACKBURN | The Daily Express | 6/6/2013 | OKAY, here's the deal. You are an aspiring entrepreneur who has been handed, on a plate, an opportunity to do business with a massively important client and what do you do? You turn up late. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 6/6/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| SMBC sells half of shareholding in Barclays | Kyodo News | 6/6/2013 | TOKYO, June 6 -- Sumitomo Mitsui Banking Corp. said Thursday it has sold half of its shareholding in British banking giant Barclays PLC in overseas markets for around 40 billion yen. |
| BRIEF-Barclays falls 1.7 percent as traders cite talk of placement of stock | Reuters News | 6/6/2013 | LONDON, June 6 (Reuters) - Barclays PLC : * Falls 1.7 percent as traders cite talk of Nomura placing Barclays shares |
| Sumitomo cuts Barclays stake with $400 mln sale -sources | Reuters News | 6/6/2013 | LONDON, June 6 (Reuters) - Japan's Sumitomo Mitsui Banking Corp. (SMBC) is selling half its stake in British bank Barclays, worth about 260 million pounds ($400 million), people familiar with the matter said on Thursday. |
| UPDATE 1-Sumitomo cuts Barclays stake with $400 mln sale | Reuters News | 6/6/2013 | (Adds details of share sale, background) LONDON, June 6 (Reuters) - Japan's Sumitomo Mitsui Banking Corp (SMBC) has sold a 260 million pound ($400 million) stake in Barclays, about half its holding in the British bank. |
| Jobs created by Olympic Oils move | Liverpool Post | 6/6/2013 | A SPEKE -BASED food company plans to increase its staff by 30% when it moves to a new premises Olympic Oils, a supplier of vegetable oils, sauces and curry pastes, is relocating to new premises at Fallows Way in Whiston with support from ... |
| Japan's SMBC offloads GBP260m stake in Barclays | M&A Navigator | 6/6/2013 | 6 June 2013 – Japanese lender Sumitomo Mitsui Banking Corp (SMBC) said on Thursday it had sold GBP260m (USD402m/EUR306m) worth of shares in UK financial services group Barclays Plc (LON:BARC). |
| United Kingdom : Triangle Housing to build 180 social housing units in Northern Ireland with support from Barclays | Mena Report | 6/6/2013 | Barclays today announces the completion of a £2.7 million financing package with Triangle Housing Association aimed at supporting delivery of approximately 180 social housing units in Northern Ireland over the next three years. This will ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RHD6) - (ISIN US06741RHD61) | Moody's Investors Service Ratings Delivery Service | 6/6/2013 | CUSIP: 06741RHD6 ISIN: US06741RHD61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823454636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2Q3) - (ISIN US06738K2Q31) | Moody's Investors Service Ratings Delivery Service | 6/6/2013 | CUSIP: 06738K2Q3 ISIN: US06738K2Q31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823135362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5T4) - (ISIN US06738K5T43) | Moody's Investors Service Ratings Delivery Service | 6/6/2013 | CUSIP: 06738K5T4 ISIN: US06738K5T43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823157656 |
| SMMT statistics -- Barclays comment | M2 Presswire | 6/6/2013 | Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's SMMT figures. "The British appetite for new cars seems insatiable, with May seeing another large increase in purchases, and private demand jumping above pre-credit ... |
| Listing of bond loans issued by Barclays Bank PLC on STO Structured Products | NASDAQ OMX Nordic Exchanges - Company Notices | 6/6/2013 | NASDAQ OMX Stockholm decides to officially list 2 bond loans issued by Barclays Bank PLC with effect from 2013-06-07. The instruments will be listed on STO Structured Products. |
| Barclays slides after Sumitomo dumps £260m of shares; MARKET ROUND-UP | London Evening Standard | 6/6/2013 | A £260 MILLION sell-off by the Japanese investor that played a part in Barclays' £4.5 billion fundraising in 2008 left the British bank at the bottom of the benchmark index today. |
| Marazion museum on the hunt for volunteers after refurbishment | The Cornishman | 6/6/2013 | Marazion Museum has reopened after being refurbished and the hunt is on for volunteers to help out. The museum, which is housed on the ground floor of the town hall in what was once the Marazion and District Fire Brigade's headquarters and ... |
| Financial Adviser: Financial literacy poor among youth: Barclays . | Financial Adviser | 6/6/2013 | Young people display a "shocking lack" of the basic principles of money management, a nationwide survey has shown. The Barclays Youth Barometer, which surveyed 1898 young people aged 14 to 25, found that 42 per cent are unable to interpret ... |
| Barclays Bank of Kenya Ltd . (BARC) : Company Profile and SWOT Analysis | MarketResearch.com | 6/6/2013 | Published By: World Market Intelligence Synopsis World Market Intelligence's 'Barclays Bank of Kenya Ltd. (BARC) : Company Profile and SWOT Analysis' contains in depth information and data about the company and its operations. The profile ... |
| Barclays names trade veteran as vice chairman | Trade Finance | 6/6/2013 | Kah Chye Tan at Barclays in London  Underscoring the importance of trade to the bank, Barclays has appointed Kah Chye Tan as vice chairman, covering the bank's industry relations, trade strategy and growing the bank's multi-bank origination ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ Blog:What Will Draghi Say Today? | Dow Jones News Service | 6/6/2013 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics) By David Cottle At face value today's European Central Bank meeting looks like one for the central bank ... |
| SMBC Sells Half Its Stake In Barclays | Dow Jones News Service | 6/6/2013 | LONDON--Sumitomo Mitsui Banking Corporation Thursday sold half of its stake in Barclays PLC (BCS) for GBP260.5 million, helping push the U.K. bank's shares down in early morning trading. |
| WSJ Blog:SodaStream Pops Even as Pepsi Shoots Down Deal Rumor | Dow Jones News Service | 6/6/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By David Benoit PepsiCo is denying rumors of a big deal to buy SodaStream International, the company that could take a swig of ... |
| UPDATE: Russia Names Banks for Eurobond Placement of Up To $7 Billion | Dow Jones News Service | 6/6/2013 | MOSCOW--Russia Finance Ministry has selected three international and three domestic banks to be organizers of the country's first sovereign eurobond issue in more than a year, Anton Siluanov, the country's finance minister, said Thursday. |
| Criminal Charges Prepared Against Barclays Former Employees-Sources | Dow Jones News Service | 6/6/2013 | LONDON--U.S. and British authorities are preparing to bring criminal charges against former employees of Barclays PLC (BARC.LN, BCS) for their alleged roles trying to manipulate benchmark interest rates, according to people familiar with ... |
| *DJ Nomura Places 84.5M Barclays Shares At 308.5p/Share - Traders | Dow Jones Newswires | 6/6/2013 | DJ Nomura Sole Bookrunnner in Barclays Share Placing - Traders By Nina Bains LONDON--Nomura (8604.TO) is the sole bookrunner in the placing of 84.5 million Barclays (BARC.LN) shares at 308.5 pence per share on behalf of Sumitomo Mitsui ... |
| *DJ Russia Picks Deutsche Bank , Barclays , RBS, VTB, Gazprombank and RenCap As 2013 Eurobond Organizers | Dow Jones Newswires | 6/6/2013 | 6 Jun 2013 10:16 EDT *DJ Russia FinMin: Citigroup To Be Financial Agent For Russia Eurobond Placement 6 Jun 2013 10:16 EDT *DJ Russia FinMin: 2013 Eurobond Will Be Up To $7 Billion |
| *DJ Moody's Downgrades 8 Notes In Four Spanish Rmbs Tda Mixto Transactions | Dow Jones Newswires | 6/6/2013 | The following is a press release from Moody's: Moody's Downgrades 8 Notes In Four Spanish Rmbs Tda Mixto Transactions http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_274820&WT.mc_id=NLTITLE_YYYYMMDD_PR_274820 |
| Zattikka Restructures Loan Notes | Dow Jones Global Equities News | 6/6/2013 | LONDON-- Zattikka PLC (ZATT.LN), a creator of online games, said Thursday that the providers of $11.9 million of loan notes that were due to be paid on April 16, 2013 with a possible one year extension, has agreed to extend final maturity ... |
| Russia Picks Deutsche Bank , Barclays , RBS, VTB, Gazprombank and RenCap As 2013 Eurobond Organizers | Dow Jones Global Equities News | 6/6/2013 | MOSCOW--Russia has selected three international and three domestic banks to act as organizers of its 2013 sovereign Eurobond of up to $7 billion, the country's finance minister said Thursday. |
| Sumitomo Mitsui sells a $400M stake in Barclays , Reuters reports | Theflyonthewall.com | 6/6/2013 | Sumitomo Mitsui Banking Corp. (SMFG) sold a $400M stake in Barclays (BCS), about half its holding in the bank, reports Reuters. The shares were sold by Nomura (NMR), sources say. |
| IDFC gains on speculation that it could receive banking license | Global Banking News | 6/6/2013 | Shares of India-based IDFC gained on speculation that the company could receive a banking license. Barclays Plc (LSE: BARC) said that RBI norms are marginally positive for IDFC given its currently limited priority sector lending (PSL) book. |
| Sumitomo sells stake in Barclays | Global Banking News | 6/6/2013 | According to Reuters, Japan-based Sumitomo Mitsui Banking Corp (SMBC) is to sell half its stake in Barclays Plc (LSE: BARC). The stake sale is worth about GBP260m. Nomura was selling 84.5 million shares via an accelerated share placing on ... |
| Shares of Barclays Plc drop following stake sale by Japanese bank | Global Banking News | 6/6/2013 | Shares of Barclays Plc (LSE: BARC) have dropped after a Japanese bank sold a stake in the firm. Japan's Sumitomo Mitsui Banking Corporation sold half its shareholding in the bank. |
| FTSE 100 falls another 1% to lowest level since April as Draghi disappoints | Guardian.co.uk | 6/6/2013 | Lack of action from European Central Bank helps push markets lower, with Barclays under pressure after stake sale Banks led the way lower as markets continued their recent decline, mainly thanks to disappointment with the latest ... |
| Helical Bar launches 6.00% sterling bonds due 2020 | SNL Real Estate Daily: Europe Edition | 6/6/2013 | Helical Bar Plc said June 4 that it launched 6.00% sterling bonds due 2020 to retail investors. Helical Bar CEO Michael Slade said the offering is the company's first retail bond. He added that it will help diversify funding sources and ... |
| E*Trade Financial Corp at Sandler O'Neill & Partners Global Exchange and Brokerage Conference - Final | CQ FD Disclosure | 6/6/2013 | Presentation RICH REPETTO, ANALYST, SANDLER O'NEILL: To try to stay on time we're going to keep moving on. It is my pleasure to introduce Paul Idzik, the CEO of E*TRADE, he has been the CEO since January of this past year, about four and a ... |
| 6-K SEC FILING | BARCLAYS PLC | 6/6/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/7/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Report: Criminal Charges Being Prepped in Libor Rigging Case | Credit Union Times | 6/7/2013 | The U.S. Department of Justice and British officials may file criminal charges this summer against Barclays employees that allegedly rigged Libor rates, according to the Wall Street Journal. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Severn Trent Plc - Amendment | Business Wire Regulatory Disclosure | 6/7/2013 | LONDON - AMENDMENT FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Thermo Fisher Announces Pricing of $2.2 Billion Common Stock Offering | Business Wire | 6/7/2013 | WALTHAM, Mass.--(BUSINESS WIRE)--June 07, 2013-- Thermo Fisher Scientific Inc. (NYSE: TMO) ("Thermo Fisher" or the "company") today announced that it has priced an underwritten public offering of 25,730,994 shares of its common stock at ... |
| Japanese bank sells £260m of Barclays stake | City AM | 6/7/2013 | SUMITOMO Bank yesterday sold half of its Barclays' stake, a holding it acquired at the height of the credit crunch. It is the latest in a run of foreign investors who have taken profits from the investments they made when the bank raised ... |
| Central bank forecast to leave key interest rates unchanged | Central News Agency English News | 6/7/2013 | Taipei, June 7 (CNA) Several foreign banks said Friday that they expect the local central bank to leave its key interest rates unchanged in an upcoming quarterly policymaking meeting scheduled for June 27. |
| Barclays sees wave of departures after regional overhaul | Citywire | 6/7/2013 | S & P code for assoc. stock..: E:BARC Barclays has seen a wave of departures from its Glasgow, Liverpool and Edinburgh offices, hot on the heels of a management overhaul. |
| Russian Eurobond organizers selected | Interfax: Russia & CIS Business and Financial Newswire | 6/7/2013 | MOSCOW. June 7 (Interfax) - Deutsche Bank, Barclays, Royal Bank of Scotland (RBS), VTB Capital, Gazprombank, and Renaissance Capital have been selected to organize a Russian Eurobond placement, and Citi will be the financial agent, Finance ... |
| WSJ Blog:Europe's Morning MoneyBeat: Time To Hunker Down For U.S. Payrolls | Dow Jones News Service | 6/7/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) Good Morning Europe European stocks are expected to start a little higher Friday after Wall Street shook off a two-day losing ... |
| WSJ Blog:'This Will be the Most Important Payroll Release in Years' | Dow Jones News Service | 6/7/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Katie Martin The payrolls hype has begun in earnest. Every payrolls day is a hype-fest, but particularly today. |
| WSJ Blog:Morning MoneyBeat: What to Make of the Jobs Report | Dow Jones News Service | 6/7/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Steven Russolillo MARKET SNAP: At 5:38 a.m. ET, S&P 500 futures down. Treasury yields lower. Nymex up 37 cents at ... |
| WSJ Blog:The AM Roundup: U.S. Collects Vast Data Trove; Sunlight on 'Prism' | Dow Jones News Service | 6/7/2013 | (This story has been posted on The Wall Street Journal Online's Law Blog at http://blogs.wsj.com/law/) By Jacob Gershman Prism/US-984XN: The National Security Agency and the FBI are tapping directly into the central servers of nine leading ... |
| Barron's Blog:What, Me, Worry? Volatility Trade Slumps | Dow Jones News Service | 6/7/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway It was quite a buildup, and, at least for the moment, it's over. |
| *DJ European Financial Services Raised to Overweight From Neutral by Citigroup | Dow Jones Newswires | 6/7/2013 | (END) Dow Jones Newswires June 07, 2013 02:37 ET (06:37 GMT) |
| DJ Catamaran Files 8K - Entry Into Definitive Agreement >CTRX | Dow Jones Institutional News | 6/7/2013 | Catamaran Corp. (CTRX) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on June 03, 2013. |
| DJ Helical Bar Signs GBP75M Credit Facility | Dow Jones Newswires | 6/7/2013 | LONDON--Helical Bar PLC (HLCL.LN), a property investment company, Friday said it has signed a new 75 million pounds revolving credit facility with Barclays Bank PLC, refinancing GBP49.3 million of existing debt, leaving GBP25.7 million ... |
| *DJ S&P Rates Willow No. 2 (Cayman) Series 10 Secured Notes | Dow Jones Newswires | 6/7/2013 | 7 Jun 2013 08:46 EDT PRESS RELEASE: S&P Rates Willow No. 2 (Cayman) Series 10 Secured Notes The following is a press release from Standard & Poor's: OVERVIEW -- We have assigned our 'A-' rating to Willow No. 2 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog:TiVo the Head-Fake of the Day: Two Downgrades on $490M Settlement | Dow Jones Newswires | 6/7/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Shares of digital video recorder maker TiVo ( TIVO) are down $2.35, or 17%, at $11.37, after the stock was ... |
| European Financial Services Raised to Overweight From Neutral by Citigroup | Dow Jones Global Equities News | 6/7/2013 | European Financial Services Raised to Overweight From Neutral by Citigroup |
| Barclays moves first on voice biometrics | MarketLine (a Datamonitor Company), Company News | 6/7/2013 | Voice biometrics technology is expensive; however, failure to invest in the technology could leave banks trailing behind other sectors. Barclays Wealth is the first major bank to use voice recognition as the primary means of authenticating ... |
| Helical Bar agrees £75m credit facility with Barclays . | Estates Gazette Interactive | 6/7/2013 | Helical Bar has freed up £25.7m for new purchases after signing a £75m revolving credit facility with Barclays Bank. The loan, which expires in 2017, refinances £49.3m of existing debt held against properties including the Shepherd ... |
| Barclays executives quit | Global Banking News | 6/7/2013 | Barclays has lost a number of executives that have quit recently. Mark Esner, a private banker in the Liverpool office, has left Barclays' wealth and investment division. Earlier, Duncan Gourlay and David Ridland had left the bank's Glasgow ... |
| Barclays Bank slashes rates further to help homebuyers | Daily The Pak Banker | 6/7/2013 | London: Barclays is tomorrow cutting rates across its residential mortgage range by up to 1.10 percentage points, including the lowest 10 year fixed rate the bank has ever offered, in a bid to give borrowers access to even better deals. The ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/7/2013 | TIDMIESP RNS Number : 5322G iShares V Spain Treasury EUR 07 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 6-Jun-13 NAV PER SHARE: Official NAV EUR 134.304108 NUMBER ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/7/2013 | TIDMVOD RNS Number : 5352G Vodafone Group Plc 07 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| Helical Bar PLC New £75m Revolving Credit Facility | Regulatory News Service | 6/7/2013 | TIDMHLCL RNS Number : 5674G Helical Bar PLC 07 June 2013 7 June 2013 Helical Bar plc ("Helical" or the "Company") Helical signs GBP75m Revolving Credit Facility with Barclays Bank PLC |
| SMBC sells stake worth $400mn in Barclays | Dion News Service | 6/7/2013 | Sumitomo Mitsui Banking Corp (SMBC) has sold its stake in Barclays Plc worth 260 million pound (USD 400 million). Reducing half of its holdings, SMBC said it sold 84.5 million shares at 308.5 pence apiece via an accelerated share placing ... |
| Report: Lawmakers approve BoE committee member, with reservations | SNL European Financials Daily | 6/7/2013 | The U.K. Parliament's Treasury committee approved the appointment of Clara Furse to the Bank of England's Financial Policy Committee despite expressing "serious concerns" about her competence based on the failed takeover of Fortis Bank. |
| Sumitomo Mitsui Banking cuts stake in Barclays | SNL European Financials Daily | 6/7/2013 | Sumitomo Mitsui Financial Group Inc. unit Sumitomo Mitsui Banking Corp. said June 6 that it sold a portion of its shares in Barclays Plc. The transaction was carried out through a secondary offering to institutional investors in ... |
| Barclays share sale | The Times | 6/7/2013 | One of Barclays' biggest shareholders confirmed that it had sold half its stake in the bank. Sumitomo Mitsui Banking Corp said that it had sold £260 million of Barclays shares it bought in 2008 when the bank was in a race for additional ... |
| Gold closes down at US$1,386/oz, lacks catalysts | Business News Americas | 6/7/2013 | Gold closed Friday at US$1,386/oz on the London Bullion Market, down from the previous day's US$1,400/oz in a week of rangebound trading as newsflow failed to provide direction. |
| Barclays Trader Heads To DB | Derivatives Week | 6/7/2013 | Monty Lee, a senior index options trader at Barclays in New York, has left the firm to join Deutsche Bank in a similar role. Lee spent over four years at Barclays in equity derivatives trading. He moved to Barclays in 2008 following the ... |
| Business - Social housing deal with bank | The Irish News | 6/7/2013 | Barclays has finalised a £2.7 million financing package with Triangle Housing Association aimed at supporting delivery of 180 social housing units over the next three years, bringing its total facilities to the association to £7m. Triangle, ... |
| Total commodity assets falls to $385 billion in April-Barclays | Reuters News | 6/7/2013 | June 7 (Reuters) - Total global commodity assets under management (AUM) fell by $27 billion to $385 billion in April, their lowest level in 11 months, Barclays Capital said. The flow of investment funds out of commodities accelerated in ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0898416747) | Moody's Investors Service Ratings Delivery Service | 6/7/2013 | CUSIP: ISIN: XS0898416747 Common Code: 089841674 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823436280 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0898516025) | Moody's Investors Service Ratings Delivery Service | 6/7/2013 | CUSIP: ISIN: XS0898516025 Common Code: 089851602 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823442855 |
| Barclays ex-staff 'to face Libor charges'; NEWS IN BRIEF | London Evening Standard | 6/7/2013 | CRIMINAL charges are being prepared against former Barclays employees for their alleged roles in Libor rigging, it was reported today. Prosecutors in the UK and US could bring charges as early as this summer, the Wall Street Journal said. ... |
| Aon Benfield Securities appoints two MDs | Reactions | 6/7/2013 | Aon Benfield Securities, the investment banking division of reinsurance broker Aon Benfield, has made hires from Willis Capital Markets & Advisory and Barclays. |
| Recusals Likely for SEC Top Cop | Dow Jones News Service | 6/7/2013 | Andrew Ceresney was picked as the Securities and Exchange Commission's new co-chief of enforcement partly because of his experience defending Wall Street in government investigations. Now, the agency has to work through the conflicts ... |
| Investment Companies; Fifth Third Bancorp to Present at the 2013 Barclays Capital Americas Select Franchise Conference | Investment Weekly News | 6/8/2013 | 2013 JUN 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Fifth Third Bancorp will present at the 2013 Barclays Capital Americas Select Conference on Wednesday, May 22, 2013 at approximately 11:15 AM BST ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (May. 17, 2013) | Investment Weekly News | 6/8/2013 | 2013 JUN 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Workers Have 10 Percent in Barclays | All Africa | 6/8/2013 | Jun 08, 2013 (The Herald/All Africa Global Media via COMTEX) -- GOVERNMENT will soon launch the Barclays Bank Employee Share Ownership Scheme, in which bank employees will own 10 percent equity. |
| Barclays steals RBS's crown as UK's 'least trusted bank' | Mail Online | 6/8/2013 | Barclays is the least trusted bank in Britain, according to a new survey. Nearly one in five consumers say Barclays is the financial provider they trust the least, with the bank receiving more than twice the number of negative votes than ... |
| Lehman customers on track to get back 100% | The Times | 6/8/2013 | Defunct brokerage Lehman Brothers Inc. is on track to pay hedge fund and bank customers in full after 4¾ years in liquidation. New payments that started yesterday today will return 100 percent of their money to all brokerage customers, ... |
| Helical Bar : New Pound75m Revolving Credit Facility | News Bites - United Kingdom | 6/8/2013 | NEWS BITES - UNITED KINGDOM [News Story] Helical Bar plc has signed a new Pound75m Revolving Credit Facility with Barclays Bank PLC ("Barclays"), refinancing Pound49.3m of existing debt, leaving Pound25.7m available to fund future ... |
| Scheme can give jobless Caerphilly youngsters work experience | South Wales Argus | 6/8/2013 | YOUNG people across Caerphilly borough who are out of a job could be offered work experience placements as part of a new scheme launched by Islwyn MP Chris Evans yesterday. |
| Deloitte: Aiming to be the best in business | Sunday Business Post | 6/9/2013 | The companies that do well in this year's Deloitte Best Managed Companies Awards will be the ones which have grown despite the recession, writes Caroline Allen. |
| Deloitte: Barclays means business | Sunday Business Post | 6/9/2013 | Barclays is committed to helping Irish businesses achieve their ambitions, no matter how complex or challenging. At Barclays, we are committed to helping Irish businesses achieve their ambitions, no matter how complex or challenging and ... |
| WIPO PUBLISHES PATENT OF BARCLAYS BANK FOR "SYSTEM AND METHOD FOR PROVIDING A PAYMENT INSTRUMENT" (BRITISH INVENTORS) | US Fed News | 6/9/2013 | GENEVA, June 9 -- Publication No. WO/2013/079966 was published on June 6. Title of the invention: "SYSTEM AND METHOD FOR PROVIDING A PAYMENT INSTRUMENT." |
| BARCLAYS MAY OFFER CONTACTLESS OPTION | The Mail on Sunday | 6/9/2013 | BARCLAYS would consider offering credit cards without the new contactless payment system if enough customers demanded it, the boss of the banks credit card division told The Mail on Sunday. |
| BARCLAYS STEALS RBSS CROWN AS UKS LEAST TRUSTED BANK | The Mail on Sunday | 6/9/2013 | BARCLAYS is the least trusted bank in Britain, according to a new survey. Nearly one in five consumers say Barclays is the financial provider they trust the least, with the bank receiving more than twice the number of negative votes than ... |
| WSJ Blog:AirAsia X Starts Taking Orders for up to $426 Million Malaysia IPO | Dow Jones News Service | 6/9/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Chun Han Wong AirAsia X, the long-haul associate of Malaysian budget carrier AirAsia Bhd., starts taking orders Monday for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Severn Trent Plc | Business Wire Regulatory Disclosure | 6/10/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays clears first-ever client single-name credit default swap transactions | Business Wire | 6/10/2013 | Industry's first cleared client single-name transaction cleared by Citadel at ICE Clear Credit; single-name clearing now allows buy-side clients to benefit from portfolio margin netting |
| Icap recruits former boss at Barclays | City AM | 6/10/2013 | THE WORLD'S biggest interdealer broker Icap has appointed the former head of Barclays' foreign exchange business to its boardroom. Ivan Ritossa, who under Bob Diamond's regime helped turned the bank into one of the world's most S profitable ... |
| Lehman Agrees to Sell Another $1.81 Billion of Claims Against Brokerage Unit | Dow Jones News Service | 6/10/2013 | Defunct investment bank Lehman Brothers Holdings Inc. agreed to sell an additional $1.81 billion of its general unsecured claims against its brokerage unit Lehman Brothers Inc. for roughly $813.6 million, or 45% of face value. |
| WSJ Blog:The Morning Leverage: Canadian Pensions In $1.4 Billion Cinema Deal | Dow Jones News Service | 6/10/2013 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity/) By Hillary Canada |
| Venezuela Pushing for Economic, Currency Controls Reform - Barclays | Dow Jones News Service | 6/10/2013 | --Barclays says Sicad auctions restart next month --Bank says authorities looking to bring back permuta market --Dollar access problems have weighed on economy and bolivar currency |
| WSJ Blog:Turkish Premier Takes His Fight to the Capital Markets | Dow Jones News Service | 6/10/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Emre Peker and Yeliz Candemir |
| DJ ICAP Appoints Ex-Barclays Ritossa to its Board | Dow Jones Newswires | 6/10/2013 | LONDON--Interdealer broker ICAP PLC (IAP.LN) has announced that Ivan Ritossa will be appointed to its board as a non-executive director, the firm said in a statement. |
| Barclays becomes UK's least trusted bank | Global Banking News | 6/10/2013 | Barclays Plc (LSE BARC) has become the UK's least trusted bank in a recent survey. Nearly one in five consumers said that they trust the bank the least in a survey conducted by Moneywise Magazine. The bank received more than double the ... |
| Barclays cuts Chinese growth target | Global Banking News | 6/10/2013 | Barclays Plc (LSE: BARC) has cut its Chinese growth forecast. Following dismal exports, the bank has cut its growth forecast for the nation. Barclays Capital said that it has lowered China's 2013 GDP growth forecast to 7.4 percent from 7.9 ... |
| Phl expected to enjoy 'subdued' inflation | The Philippine Star | 6/10/2013 | MANILA, Philippines - The Philippines is among the countries in emerging Asia which is expected to enjoy 'subdued' inflation this year despite strong economic growth, which would allow central banks to keep interest rates at low levels, a ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/10/2013 | TIDMVOD RNS Number : 6188G Vodafone Group Plc 10 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/10/2013 | TIDMIESP RNS Number : 6358G iShares V Spain Treasury EUR 08 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 7-Jun-13 NAV PER SHARE: Official NAV EUR 134.92742 NUMBER ... |
| Barron's Blog:U.S Corporate Default Rate Falls As Credit Risk Still Not A Big Worry | Dow Jones News Service | 6/10/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro As interest-rate risk has surged to the forefront of corporate bond investor worries, credit risk - or the ... |
| WSJ Blog:Barclays Shifts "Tactical Stance" on Venezuela Debt Back to Overweight. Watch Your Footing | Dow Jones News Service | 6/10/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Charles Roth After winning a razor-thin and opposition-disputed victory in Venezuela's snap presidential election in ... |
| Portland General Electric to offer 11.1M shares of common stock | Theflyonthewall.com | 6/10/2013 | In connection with the offering, PGE expects to enter into a forward sale agreement with an affiliate of Barclays Capital under which PGE will agree to issue and sell to Barclays the same number of shares of PGE's common stock sold by ... |
| BRIEF: PGE will float shares to fund aggressive investment in power plants | The Oregonian (MCT) | 6/10/2013 | June 10--Portland General Electric Co. will sell up to 11.1 million shares of common stock to help fund power plant investments that could run as high as $1.3 billion over the next several years, the company said Monday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LM44) - (ISIN US06740LM445) | Moody's Investors Service Ratings Delivery Service | 6/10/2013 | CUSIP: 06740LM44 ISIN: US06740LM445 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121173 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLD1) - (ISIN US06738KLD18) | Moody's Investors Service Ratings Delivery Service | 6/10/2013 | CUSIP: 06738KLD1 ISIN: US06738KLD18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049203 |
| Brit with buying fever said to target AutoNation | Automotive News | 6/10/2013 | A British high roller named Roger Jenkins plans to buy a string of 30 luxury-car dealerships on the West Coast, according to London's Daily Telegraph. Oh, and he aims to acquire AutoNation, too. |
| Report: Criminal charges on way in Barclays LIBOR rigging | SNL Bank and Thrift Daily | 6/10/2013 | U.K. and U.S. authorities are readying criminal charges against former Barclays Plc employees for their alleged involvement in trying to manipulate benchmark interest rates, The Wall Street Journal reported June 6, citing "people familiar ... |
| Helical Bar secures £75M loan | SNL Real Estate Daily: Europe Edition | 6/10/2013 | Helical Bar Plc said June 7 that it signed a new £75 million revolving credit facility with Barclays Bank Plc. The loan refinanced £49.3 million of existing debt, leaving £25.7 million available to fund future acquisitions. |
| Trio nears mandates for Antelope Valley | Project Finance | 6/10/2013 | MidAmerican is talking with relationship banks Barclays, Citigroup and Royal Bank of Scotland about leading a 144A bond financing for at least part of its 579MW Antelope Valley solar photovoltaic projects. Barclays, Citi and RBS led two ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 6/10/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| FORM 8-K: CATAMARAN FILES CURRENT REPORT | US Fed News | 6/10/2013 | WASHINGTON, June 10 -- Catamaran Corp., Lisle, Ill., files Form 8-K (current report) with Securities and Exchange Commission on June 7. State or other jurisdiction of incorporation: Yukon Territory, Canada |
| GLD - NEW GOLD ISSUER LIMITED - Partial de-listing of NewGold debentures | Johannesburg Stock Exchange | 6/10/2013 | Partial de-listing of NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") Partial de-listing of NewGold ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT01 - Interest Rate Reset | Johannesburg Stock Exchange | 6/10/2013 | GRT01 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT01 ISIN Code: ZAG000082504 INTEREST RATE RESET: GRT01 Notice is hereby given that the 3 month JIBAR rate as at 10 June 2013 is 5.125% p.a. ("JIBAR"). Accordingly, ... |
| UPDATE 1-Barclays fires back, says hostility to banks unhealthy | Reuters News | 6/10/2013 | * Chairman insists banks play vital role in recovery * Says Barclays working on adjusting compensation * Sees Sumitomo sale of Barclays stake as a one-off |
| KapStone Paper to buy Longview Fibre for $1.03 billion | Reuters News | 6/10/2013 | NEW YORK, June 10 (Reuters) - KapStone Paper and Packaging Corp said on Monday it struck a deal to buy Longview Fibre Paper and Packaging Inc for $1.03 billion in cash, in a move to bulk up its production of containerboard used in making ... |
| 'Tectonic Shift' in U.S. Natural Gas Demand by 2020 | Natural Gas Intelligence | 6/10/2013 | When U.S. natural gas prices finally moved into $4.00/MMBtu territory earlier this year, there wasn't any rush to ramp up onshore activity, but as each month passes, it's becoming clear that a "large wave" of domestic demand is about to ... |
| North American E&Ps Opening Wallets | Natural Gas Intelligence | 6/10/2013 | Global exploration and production (E&P) spending is forecast to hit a record $678 billion in 2013, 10% higher than in 2012 and up more than 300 basis points from planned spending six months ago, Barclays Capital data indicate. |
| GM Financial Leads $4.8B of Asset-Backed Securities Deals | Benzinga.com | 6/10/2013 | GM Financial, the unit of General Motors Co. (NYSE: GM) that finances buyers with blemished credit, leads companies planning $4.8 billion of asset-backed bonds as sales of the debt surge.The lender plans to sell $1 billion of securities ... |
| Brookfield Capital Inks $1 Bln Sale of Longview Fibre | PeHUB | 6/10/2013 | KapStone Paper and Packaging Corp. said Monday it is buying Longview Fibre Paper and Packaging for $1.025 billion cash. Brookfield Capital Partners is the seller. Longview, of Longview, Wash., makes containerboard, multiwall paper, ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 6/10/2013 | -- |
| Green Bonds Get Their Own Benchmarks | Dow Jones News Service | 6/11/2013 | Soon there'll be eco-friendly bond indexes. Barclays PLC (BARC.LN, BCS) and analysis firm MSCI Inc. (MSCI) are rolling out a family of fixed-income indexes for investors interested in "green bonds," which some market participants say is ... |
| Barron's Blog:Volatility Funds Point to Tuesday Turbulence | Dow Jones News Service | 6/11/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Premarket trading doesn't always carry over into the regular session, but it's looking like a rocky one. Dow ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog:Treasuries Under Pressure Early Tuesday | Dow Jones News Service | 6/11/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Many bond experts have been predicting recently that the 10-year Treasury yield will recover from its ... |
| Barron's Blog:Emerging Markets: A Bear in Summer | Dow Jones News Service | 6/11/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn There's no room to hide, at least not today. |
| WSJ Blog:As Current Quarter Looks Worse, Higher Hopes for Second Half | Dow Jones News Service | 6/11/2013 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics) Forecasts for second-quarter economic growth started off weak and are getting weaker as new data come in. |
| Barron's Blog:Treasuries Save Face, Yields End The Day Lower | Dow Jones News Service | 6/11/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro It was a volatile, topsy-turvy day for plenty of markets, and Treasuries - once where you went to avoid ... |
| DJ MARKET TALK: Hang Seng Bk,HSBC Gain Most If US Rates Rise-Barclays | Dow Jones Newswires | 6/11/2013 | 0708 GMT [Dow Jones] The strong connection between Hong Kong and U.S. interest rates via the HKD/USD peg means investors in the city's banks are particularly sensitive to any talk of rising U.S. rates. Barclays notes that it doesn't expect ... |
| DJ Green Bonds Get Their Own Benchmarks | Dow Jones Newswires | 6/11/2013 | Soon there'll be eco-friendly bond indexes. Barclays PLC (BARC.LN, BCS) and analysis firm MSCI Inc. (MSCI) are rolling out a family of fixed-income indexes for investors interested in "green bonds," which some market participants say is the ... |
| PRESS RELEASE: Barclays and MSCI Unveil Family of Global ESG Fixed Income Indices | Dow Jones Newswires | 6/11/2013 | Barclays and MSCI Unveil Family of Global ESG Fixed Income Indices Benchmarks are first to be based on Environmental, Social & Governance (ESG) factors |
| DJ CHART Barclays : turning down | Dow Jones Newswires | 6/11/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130611143910.gif Our pivot point stands at 333. |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: short term rebound | Dow Jones Newswires | 6/11/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130611161044.gif Our pivot point is at 57. |
| *DJ Moody's Confirms All Ratings Under Review In 3 Spanish Sme Abs Transactions From Caixabank | Dow Jones Newswires | 6/11/2013 | The following is a press release from Moody's: Moody's Confirms All Ratings Under Review In 3 Spanish Sme Abs Transactions From Caixabank ... |
| DJ Allstate Files 8K - Other Events >ALL | Dow Jones Institutional News | 6/11/2013 | Allstate Corp. (ALL) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on June 06, 2013. On June 6, 2013, the Registrant completed its previously announced accelerated share repurchase agreement with Barclays ... |
| DJ HealthSouth Files 8K - Entry Into Definitive Agreement >HLS | Dow Jones Institutional News | 6/11/2013 | HealthSouth Corp. (HLS) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on June 11, 2013. |
| Skyscanner on a new flight path with Barclays | ENP Newswire | 6/11/2013 | Release date - 10062013 Skyscanner, the world's fastest growing travel search site, has appointed Barclays as its core provider of corporate banking services. |
| Skyscanner makes move to Barclays | The Herald | 6/11/2013 | AMBITIOUS travel search engine Skyscanner has switched its banking facilities from Clydesdale to Barclays. The Edinburgh company has agreed a £20 million revolving capital facility plus a £1m overdraft with the Scottish corporate banking ... |
| Barclays launches re-mortgage | Global Banking News | 6/11/2013 | Barclays Plc (LSE: BARC) is to re-launch its fee-free, 2.99 percent, five-year re-mortgage. The bank said that it would introduce its re-mortgage product at 2.99 percent and added that it would cut the rates on some of its fixed rate ... |
| Barclays does not see Sumitomo stake sale becoming a trend | Global Banking News | 6/11/2013 | Barclays Plc (LSE: BARC) has said that the recent stake sale by Japan-based Sumitomo Mitsui Banking Corp would not lead to more such sales. Chairman, David Walker, said, 'My understanding is that for a long time Sumitomo have indicated that ... |
| Barclays says hostility to banks is unhealthy | Global Banking News | 6/11/2013 | Barclays Plc (LSE: BARC) has said that hostility to banks was not healthy. The second-largest bank in Britain said that the banking industry in general has been under pressure for their role in the recent financial crisis and added that it ... |
| Barclays to find replacement for finance director soon | Global Banking News | 6/11/2013 | Barclays Plc (LSE: BARC) has said that it would find a replacement for finance director, Chris Lucas, by the end of the year. Chairman, David Walker, said, 'We are working now on our shortlist. I'd be very disappointed if the new person ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| KapStone Paper and Packaging To Acquire Longview Fibre Paper and Packaging From Brookfield Capital For US$1.02 Billion | GlobalData Financial Deals Tracker | 6/11/2013 | KapStone Paper and Packaging Corporation, a producer of unbleached kraft paper and corrugated products, agreed to acquire Longview Fibre Paper and Packaging, Inc., a manufacturer of kraft papers, corrugated containers and containerboard, ... |
| Apple seen ending product funk with revamp of iPhone software | Mint | 6/11/2013 | San Francisco, June 11 -- Apple Inc. is preparing to unveil sweeping changes to the software powering iPhones and iPads, seeking to reignite desire for its products and blunt the advance of Google Inc.'s Android mobile operating system. |
| Expat rates: savings nightmare shows no sign of abating; Base rate is stuck in the doldrums for the 39th month in a row, meaning savings... | The Telegraph Online | 6/11/2013 | The Bank of England held base rate at 0.5pc again this month – making it 39 months in a row that it's been stuck so low. For expat savers this has been a nightmare that shows no signs of abating. |
| Mexico's weak April IP prompts Barclays to raise a yellow flag for 2013 GDP forecast | Business News Americas | 6/11/2013 | Weaker than expected Mexican industrial production (IP) in April has prompted Barclays Capital to raise a yellow flag for its 2013 GDP growth forecast, the investment bank said in a report. |
| Green Bonds Get Their Own Benchmarks | The Wall Street Journal Online | 6/11/2013 | Soon there will be eco-friendly bond indexes. Barclays PLC and analysis firm MSCI Inc. are rolling out a family of fixed-income indexes for investors interested in "green bonds," which some market participants say is the first of its kind. |
| ABSAD - ABSA Bank Ltd - New Debt Instrument ABN75 | Johannesburg Stock Exchange | 6/11/2013 | New Debt Instrument ABN75 Absa Bank Limited JSE Code: ABN75 ISIN No: ZAG000106378 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN75 Notes under its Domestic Medium-term Note ... |
| South Africa - ABSA Bank | Mena Report | 6/11/2013 | Project Start : 2011 Project End:2015 Project Status : Ongoing Description: ABSA Bank Limited has initiated the process of optimising their current corporate real estate asset portfolio in terms of work space usage and reducing facility ... |
| Citibank next to withdraw from UAE"s Eibor rate panel after Barclays | Mist News | 6/11/2013 | The National Citibank has withdrawn from the panel that sets the UAE"s interbank rates, becoming the second global bank to stand down in the aftermath of the scandal around London Interbank Offered Rates, or Libor. |
| Students win chance to pitch business ideas | Nottingham Evening Post | 6/11/2013 | STUDENTS from Central College Nottingham have been invited to pitch their ideas for new companies to business experts at Barclays Bank . They will travel to London on Friday after impressing during a national student competition called Are ... |
| Nomura hires 6 senior i-bankers for Americas | SNL Bank and Thrift Daily | 6/11/2013 | Nomura Holdings Inc. said June 10 that it hired six senior investment bankers for the Americas. The company named Stephen Roti a managing director and head of equity capital markets for the region. He will be responsible for leading the ... |
| Citi to pull out of UAE interbank rate panel | SNL Bank and Thrift Daily | 6/11/2013 | Citigroup Inc. is set to exit the Emirates interbank offered rate setting panel, Reuters reported June 10, citing the United Arab Emirates' central bank. |
| Barclays Touts FRAs Norges Bank Play | Derivatives Week | 6/11/2013 | To position for a 25 basis point rates cut by the Norges Bank at its policy meeting Wednesday, Barclays is suggesting going long forward rates agreements. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/11/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays and MSCI Unveil Family of Global ESG Fixed Income Indices | Business Wire | 6/11/2013 | Benchmarks are first to be based on Environmental, Social & Governance (ESG) factors NEW YORK--(BUSINESS WIRE)--June 11, 2013-- Barclays and MSCI Inc. (NYSE: MSCI) today announced the launch of a global family of Environmental, Social ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/11/2013 | TIDMVOD RNS Number : 7162G Vodafone Group Plc 11 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/11/2013 | TIDMIESP RNS Number : 7375G iShares V Spain Treasury EUR 11 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 10-Jun-13 NAV PER SHARE: Official NAV EUR 134.793276 NUMBER ... |
| UK banks hide behind weak IT to charge customers more, analysts say | SNL European Financials Daily | 6/11/2013 | Most top U.K. banks have agreed to modify the direct debit system to limit the number of late charges faced by their customers, but analysts say the country's lenders still have a long way to go to catch up with the 21st century. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ICAP director to step down at annual general meeting | SNL European Financials Daily | 6/11/2013 | ICAP Plc said June 7 that nonexecutive director Hsieh Fu Hua will not stand for re-election at the company's July 10 annual general meeting following his appointment as chairman of United Overseas Bank Ltd. |
| Travelers to buy Dominion of Canada for $1.1B // U.S. insurer is seeking growth beyond its borders. | Star-Tribune | 6/11/2013 | Travelers Cos. agreed to buy Dominion of Canada General Insurance Co. for about $1.1 billion in cash. Dominion will be combined with Travelers' operations in Canada and have headquarters in Toronto, the New York-based buyer said Monday in a ... |
| DJ Blog:As Current Quarter Looks Worse, Higher Hopes for Second Half | Dow Jones Chinese Newswires English Content | 6/11/2013 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics) Forecasts for second-quarter economic growth started off weak and are getting weaker as new data come in. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 6/11/2013 | -- |
| Barclays : Africa: A diamond in the rough | JPMorgan | 6/11/2013 | -- |
| ANALYST RATINGS CHANGES AS OF 0800 GMT | Dow Jones News Service | 6/12/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ================================================== Barclays: Daily Mail underweight (equalweight) 645p (750p) ... |
| UK Banks Await Scrutiny in Parliamentary Report | Dow Jones News Service | 6/12/2013 | LONDON--British banks are bracing themselves for a parliamentary report that will likely urge the government to further rein in the country's scandal-ridden banking industry. |
| Barron's Blog:Barclays Boosts Altria , Tobacco Sector To Overweight | Dow Jones News Service | 6/12/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Teresa Rivas Shares of Altria ( MO) were clinging to gains in recent trading after the broader market selloff steepened, ... |
| Debt in Leveraged Buyout Reaches Milestone Level | Dow Jones News Service | 6/12/2013 | Shareholders in BMC Software Inc. (BMC) will receive $6.9 billion to sell the corporate-software developer to a group of private-equity firms. But the buyers, led by Bain Capital LLC and Golden Gate Capital, only intend to pay $1.25 billion ... |
| Barclays Sees Overhang For Lloyds | Dow Jones Top News & Commentary | 6/12/2013 | Barclays expects the sale of the U.K. government's stake in Lloyds Banking Group to improve confidence, but the sale overhang is expected to be a headwind for the share price. |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Newswires | 6/12/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ ANALYST RATINGS CHANGES AS OF 0800 GMT | Dow Jones Newswires | 6/12/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ================================================== Barclays: Daily Mail underweight (equalweight) 645p (750p) ... |
| DJ MARKET TALK: Barclays Ups Lloyds To Equal, RBS To Overweight | Dow Jones Newswires | 6/12/2013 | 0848 GMT [Dow Jones] Barclays upgrades Lloyds Banking Group (LLOY.LN) to equalweight from underweight and Royal Bank of Scotland Group (RBS.LN) to overweight from equalweight while raising target prices to 65p from 40p and to 370p from ... |
| DJ Take-Two Interactive Files 8K - Termination Of Definitive Agreement >TTWO | Dow Jones Institutional News | 6/12/2013 | Take-Two Interactive Software Inc. (TTWO) filed a Form 8K - Termination of a Definitive Agreement - with the U.S Securities and Exchange Commission on June 12, 2013. |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 6/12/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| BBA Announces Key Libor Reform | Dow Jones Global News Select | 6/12/2013 | LONDON--The British Bankers' Association said Wednesday that it would delay the publication of individual banks' borrowing rates in an effort to stop future rate-rigging scandals. |
| Prudential Financial authorizes $1 billion buyback of shares | Employee Benefit News | 6/12/2013 | (Bloomberg) — Prudential Financial Inc., the second-largest U.S. life insurer, authorized the repurchase of $1 billion in shares through the end of June 2014. |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 6/12/2013 | Release date - 11062013 Mike Rigby, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'These monthly increases and declines are the natural course of events until we have consistent growth in the global ... |
| Barclays wants banking standards task force in U.K., FT reports | Theflyonthewall.com | 6/12/2013 | Barclays and the British Bankers' Association are pushing for the creation of a task force on banking standards, led by the CEOs the U.K.'s four major banks, reports the Financial Times. The move comes as lenders prepare their response to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Skyscanner switches banking relationship | Global Banking News | 6/12/2013 | Travel search engine Skyscanner has said that it has switched its banking relationship to Barclays Plc (LSE: BARC) from Clydesdale. The Edinburgh company has agreed to a GBP20m revolving capital facility plus a GBP1m overdraft with the ... |
| Barclays says Deloitte helped it process PPI complaints | Global Banking News | 6/12/2013 | Barclays Plc (LSE :BARC) has said that it was using the services of Deloitte to help process PPI complaints. The comments from the bank assume significance considering the fact that the accountancy giant is facing allegations that it trained ... |
| Canadian Insurers Shares Beating Banks by Most in 25 Years | Insurance Broadcasting | 6/12/2013 | By Bloomberg News Service Canadian life insurance stocks led by Manulife Financial Corp. (MFC) are outperforming banks by the most in more than two decades as they gain from business abroad while lenders face slower consumer borrowing. |
| Dole Food chief makes $645m buyout offer. | The Irish Times | 6/12/2013 | Dole Food chairman and chief executive officer David Murdock has offered about $645 million to buy out other shareholders of the fresh fruit and vegetable producer, saying stock markets are too concerned with short-term results. |
| Financial Briefing Book: June 12 | The Wall Street Journal | 6/12/2013 | AIG Leadership Group Adds 2 Two senior executives have been added to a leadership group at American International Group Inc., as the insurer continues its effort to improve its results since its repayment of one of the biggest bailout ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold platinum debentures | Johannesburg Stock Exchange | 6/12/2013 | Listing of additional NewGold platinum debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| ACPL - ABSA CAPITAL - LPBCA6 LEIPS Listing | Johannesburg Stock Exchange | 6/12/2013 | LPBCA6 LEIPS Listing ABSA BANK LIMITED (ACTING THROUGH ITS CORPORATE AND INVESTMENT BANKING DIVISION) ISSUE OF A LONG EQUITY INVESTMENT PLAN SECURITY (LEIP SECURITY) Index Barclays Capital Black Chips Price ... |
| Moody's : No rating impact on notes issued by Lansdowne Mortgage Securities No. 1 plc and Lansdowne Mortgage Securities No. 2 plc f... | Moody's Investors Service Press Release | 6/12/2013 | Moody's announced today that Investec's proposal to enter into a swap collateral account bank agreement and into an amendment deed to modify certain provisions of the relevant Liquidity Facility Agreements, Bank Agreements, Cash Management ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356937937) | Moody's Investors Service Ratings Delivery Service | 6/12/2013 | CUSIP: ISIN: XS0356937937 Common Code: 035693793 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873843 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356938075) | Moody's Investors Service Ratings Delivery Service | 6/12/2013 | CUSIP: ISIN: XS0356938075 Common Code: 035693807 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356927466) | Moody's Investors Service Ratings Delivery Service | 6/12/2013 | CUSIP: ISIN: XS0356927466 Common Code: 035692746 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873846 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA68) - (ISIN US06738KA685) | Moody's Investors Service Ratings Delivery Service | 6/12/2013 | CUSIP: 06738KA68 ISIN: US06738KA685 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068473 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA84) - (ISIN US06738KA842) | Moody's Investors Service Ratings Delivery Service | 6/12/2013 | CUSIP: 06738KA84 ISIN: US06738KA842 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068688 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6L0) - (ISIN US06738K6L08) | Moody's Investors Service Ratings Delivery Service | 6/12/2013 | CUSIP: 06738K6L0 ISIN: US06738K6L08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823163373 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVT1) - (ISIN US06741TVT14) | Moody's Investors Service Ratings Delivery Service | 6/12/2013 | CUSIP: 06741TVT1 ISIN: US06741TVT14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823439515 |
| Thermo Fisher Announces Exercise of Over-Allotment Option in Common Stock Offering | India Pharma News | 6/12/2013 | New Delhi, June 12 -- Thermo Fisher Scientific Inc. (NYSE:TMO) ("Thermo Fisher" or the "company") today announced that the underwriters of its previously announced public offering of common stock have exercised their option to purchase an ... |
| Share repurchases at ING US may not begin until '15, says Barclays | SNL Insurance Daily | 6/12/2013 | ING U.S. Inc.'s closed-block variable annuity business drags on the company's earnings, according to Barclays Capital. Analyst Jay Gelb said in a June 11 note starting coverage on the company at "equal weight" that the variable annuity ... |
| Allstate completes accelerated share repurchase agreement | SNL Insurance Daily | 6/12/2013 | Allstate Corp. on June 6 completed its accelerated share repurchase agreement with Barclays Bank Plc and Barclays Capital Inc., as Barclays' agent. |
| Absa Group Limited - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 6/12/2013 | Published By: MarketLine Project Synopsis: MarketLine's Company Mergers & Acquisitions (M&A), Partnerships & Alliances and Investments reports offer a comprehensive breakdown of the organic and inorganic growth activity undertaken ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 6/12/2013 | Published By: MarketLine Project Synopsis: MarketLine's Company Mergers & Acquisitions (M&A), Partnerships & Alliances and Investments reports offer a comprehensive breakdown of the organic and inorganic growth activity undertaken ... |
| Barclays PLC - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 6/12/2013 | Published By: MarketLine Project Synopsis: MarketLine's Company Mergers & Acquisitions (M&A), Partnerships & Alliances and Investments reports offer a comprehensive breakdown of the organic and inorganic growth activity undertaken ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/12/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) SEVERN TRENT PLC - Amendment | Business Wire Regulatory Disclosure | 6/12/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Chatham Lodging Trust Launches Public Offering of Common Shares | Business Wire | 6/12/2013 | PALM BEACH, Fla.--(BUSINESS WIRE)--June 12, 2013-- Chatham Lodging Trust (the "company") (NYSE: CLDT) today announced that it is offering 4.5 million common shares of beneficial interest, $0.01 par value per share, in a public offering. ... |
| Barclays remains cautious on PC outlook | Central News Agency English News | 6/12/2013 | Taipei, June 12 (CNA) British banking group Barclays Plc maintained its cautious outlook for the stagnant personal computer industry in the next few months, despite better-than-expected notebook shipments in May. |
| Foreign brokerage upbeat about MediaTek sales growth | Central News Agency English News | 6/12/2013 | Taipei, June 12 (CNA) Barclays Capital, the investment arm of U.K.-based banking group Barclays, has expressed optimism about the sales prospects for Taiwanese integrated circuit designer MediaTek Inc. on the back of strong demand for ... |
| Barclays holds business seminar at Sidcup restaurant | News Shopper | 6/12/2013 | BARCLAYS bank held a free seminar for local businesses at the La Botte restaurant in Sidcup. Thirty-five Bexley business people attended on June 7 to hear from Barclays how technology can support their banking activities. |
| [C] Barclays expects mix of policy tools to support rupee in coming days | Cogencis MoneyWire | 6/12/2013 | Cogencis, Wednesday, Jun 12 . MUMBAI - Barclays expects various policy tools to be deployed in the coming days to support the sagging Indian rupee, but maintains a tactical long position on the US dollar due to doubts over the Reserve Bank ... |
| Triangle Housing to build 180 social housing units in Northern Ireland with help from Barclays | Daily The Pak Banker | 6/12/2013 | London: Barclays Bank today announces the completion of a £2.7 million financing package with Triangle Housing Association aimed at supporting delivery of approximately 180 social housing units in Northern Ireland over the next three years. ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/12/2013 | TIDMVOD RNS Number : 8192G Vodafone Group Plc 12 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/12/2013 | TIDMIESP RNS Number : 8437G iShares V Spain Treasury EUR 12 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 11-Jun-13 NAV PER SHARE: Official NAV EUR 134.338817 NUMBER ... |
| Barclays Bank PLC Pre-Stabilisation - WM Morrison | Regulatory News Service | 6/12/2013 | TIDM38AK RNS Number : 8738G Barclays Bank PLC 12 June 2013 Pre-stabilisation announcement 12 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Morrison(Wm.)Supermarkets PLC Issue of Debt | Regulatory News Service | 6/12/2013 | TIDMMRW RNS Number : 9192G Morrison(Wm.)Supermarkets PLC 12 June 2013 Wm Morrison Supermarkets Plc 12th June 2013 Wm Morrison Supermarkets Plc announces launch of a seven year Euro Bond |
| Search Begins to Replace RBS's Hester | Dow Jones Top News & Commentary | 6/13/2013 | LONDON--Recruiters have begun to scour for candidates to fill one of the most challenging jobs in U.K. banking: running state-controlled Royal Bank of Scotland Group PLC. |
| Ex-bank built like 'fortress' makes way for retail park; Demolition of building is part of John Lewis development | Essex Chronicle Series | 6/13/2013 | THE DEMOLITION of a derelict bank to make way for a £64 million retail park took longer than first thought because it was built like an "absolute fortress". |
| Mellanox CEO: Nasdaq is easier, cheaper than TASE; Eyal Waldman justified delisting from the TASE at an investors conference in London. | Israel Business Arena | 6/13/2013 | "The decision to delist from the TASE was made by the board of directors, which favors trading in the US," said Mellanox Technologies Ltd. (Nasdaq:MLNX; TASE:MLNX) founder and CEO Eyal Waldman in his first comments after a stormy two weeks ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HP unveils analysis tools, Google deal; TRANSITION:The US firm is shifting strategy to cope with a PC market, with a Barclays analyst predicting flat growth for notebook shipments this quarter | Taipei Times | 6/13/2013 | Hewlett-Packard Co (HP) has unveiled software that knits together technology from its data-analysis acquisitions, and announced a PC deal with Google Inc as it seeks to boost sales to business customers and counter slumping demand for PCs. |
| Barclays Clears Single-Name Credit Default Swap Client Transactions | Wireless News | 6/13/2013 | Barclays announced that it cleared the industry's first single-name credit default swap (CDS) client transactions for two buy-side clients. According to a release, the transactions were cleared first by Citadel and then by MKP Capital ... |
| Retreat in Equities Extends to 3rd Day | The Wall Street Journal Europe | 6/13/2013 | Stock markets in Europe and the U.S. gave up early gains, ending in the red for a third consecutive session, as investors worried about a potential reduction in central-bank stimulus. |
| China's economic recovery to see "L" shape curve, Barclays | Xinhua China Money | 6/13/2013 | BEIJING -- China's economic recovery is likely to see an "L" shape curve in the long run, and the potential growth rate for the economy would fall to 7-8% from previous 9-10%, said the Barclays. |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold platinum debentures | Johannesburg Stock Exchange | 6/13/2013 | Listing of additional NewGold platinum debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| MOVES-Nasdaq OMX Group , Aon Risk Solutions | Reuters News | 6/13/2013 | June 13 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| FORM 8-K: PINNACLE ENTERTAINMENT FILES CURRENT REPORT | US Fed News | 6/13/2013 | WASHINGTON, June 13 -- Pinnacle Entertainment Inc., Las Vegas, files Form 8-K (current report) with Securities and Exchange Commission on June 12. |
| BIABS - ABSA BANK LIMITED - ABN76 New Listing | Johannesburg Stock Exchange | 6/13/2013 | ABN76 New Listing Absa Bank Limited JSE Code: ABN76 ISIN No: ZAG000106444 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN76 Notes under its Domestic Medium-term Note Programme. INSTRUMENT ... |
| UPDATE 1-Carlyle-backed HD Supply plans to raise $1.33 bln in IPO | Reuters News | 6/13/2013 | * Offers 53.2 million shares at $22 to $25 each * Bank of America, Barclays, J.P. Morgan among underwriters By Varun Aggarwal June 13 (Reuters) - Industrial and construction supplies distributor HD Supply Holdings Inc said it planned to raise ... |
| Slowdown in S.Africa's unsecured lending welcome-regulator | Reuters News | 6/13/2013 | JOHANNESBURG, June 13 (Reuters) - A slowdown in the growth of unsecured lending in South Africa was a welcome relief given the rising levels of souring loans on banks' balance sheets, the country's financial regulator said on Thursday. |
| Dole Food CEO Murdock Makes $645M Bid for Rest of Shares; Murdock will pay $12 a share in cash for the 60 percent stake in the fresh fruit... | Mergers & Acquisitions | 6/13/2013 | Dole Food Co. chairman and chief executive officer David Murdock offered about $645 million to buy out other shareholders of the fresh fruit and vegetable producer, saying stock markets are too concerned with short-term results. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVT1) - (ISIN US06741TVT14) | Moody's Investors Service Ratings Delivery Service | 6/13/2013 | CUSIP: 06741TVT1 ISIN: US06741TVT14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823439515 |
| Unatrac Holding Limited Completes Upsized Syndicated Loan for US$700m | Islamic Finance News | 6/13/2013 | Dubai, June 13 -- Unatrac Holding Limited (" Unatrac ")has successfully completed and signed a new US$700m syndicated three year revolving credit facility. Barclays Banks PLC, Citi, and JPMorgan Limited acted as joint global coordinators ... |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/13/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/06/2013 Issue Barclaycard Funding Plc - Series 11-1 Class A1 EUR 430,000,000 Asset Backed FRN Due 15 Jan ... |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/13/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/06/2013 Issue Barclaycard Funding PLC - Series 12-3 USD 600,000,000 Class A FRN due 2017 ... |
| Report: JPMorgan again tops i-banking tables | SNL Bank and Thrift Daily | 6/13/2013 | JPMorgan Chase & Co. has maintained its top position in investment banking with $6.9 billion in revenues during the first quarter, Reuters reported June 12, citing a study by industry analytics firm Coalition. |
| J-Lo's B'klyn flavor Jenny is on Barclays ' block with a Latino-themed cellphone shop | New York Daily News | 6/13/2013 | JENNY'S block may be in the Bronx, but J-Lo's new cellphone store calls Boerum Hill home. Music megastar Jennifer Lopez opened up Viva Movil, a Verizon store with a Latina twist, on Flatbush Ave. across from the Barclays Center. The ... |
| PRESS RELEASE: Antero Resources Corporation Files Registration Statement for Initial Public Offering of Common Stock | Platts Commodity News | 6/13/2013 | London (Antero Resources)--13Jun2013 14:51 This press release is published as it was received DENVER, June??13, 2013 /PRNewswire/ -- Antero Resources Corporation (Antero Corporation) today announced the filing of a Registration Statement on ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Avenue Capital Group - Credit Strategies Fund Achieves Total Return in Excess of 23% for the 1-Year Period Ended June 1, 2013 | PR Newswire (U.S.) | 6/13/2013 | -- Avenue Capital Group's Fund Significantly Outperforms the Barclays U.S. Corporate High-Yield Index and the Credit Suisse Leveraged Loan Index -- -- Avenue Capital Group's Fund Ranked as One of the Top-Performing Mutual Funds in the ... |
| Report: UK credit unions to be allowed to boost monthly interest rates | SNL European Financials Daily | 6/13/2013 | The U.K. government will allow credit unions to increase monthly interest rates to 3% from 2% from April 2014, the Financial Times reported June 12. |
| Quilter hires two for London office | Fundweb | 6/13/2013 | Quilter has bolstered its London office with two hires to strengthen its investment offering. The investment management firm has hired Alex Ford from Hartmann Capital and Jonathan Raymond from Vestra Wealth. Both joined Quilter on 3 June. |
| Bank gives its support to school | Bath Chronicle | 6/13/2013 | A Bath independent school is moving forward with new building plans thanks to financial support from Barclays. Kingswood School has secured a funding package from the bank to help pay for future developments. Barclays' CEO of corporate ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/13/2013 | TIDMVOD RNS Number : 9275G Vodafone Group Plc 13 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/13/2013 | TIDMIESP RNS Number : 9496G iShares V Spain Treasury EUR 13 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 12-Jun-13 NAV PER SHARE: Official NAV EUR 134.584879 NUMBER ... |
| Barron's Blog:Fed Would Like You to Stop Overreacting: Volatility Slumps | Dow Jones News Service | 6/13/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Stock indexes surged Thursday and worry gauges plummeted. In related news, the Wall Street Journal's Jon ... |
| DJ Aspen Insurance Files 8K - Entry Into Definitive Agreement >AHL | Dow Jones Institutional News | 6/13/2013 | Aspen Insurance Holdings Ltd. (AHL) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on June 12, 2013. |
| FX CHAT: Barclays ready to sell EUR/USD break below 1.3310... | Dow Jones Korean Newswires English Content | 6/13/2013 | as the bank says that will open downside risks toward 1.31. Now at a fresh day low of 1.3319, Barclays expects to see topping signs ahead of 1.3450 on any recovery. Thursday's high so far is 1.3390. |
| Debt in Leveraged Buyout Hits Milestone Level | Dow Jones Top Global Market Stories | 6/13/2013 | Shareholders in BMC Software Inc. (BMC) will receive $6.9 billion to sell the corporate-software developer to a group of private-equity firms. But the buyers, led by Bain Capital LLC and Golden Gate Capital, only intend to pay $1.25 billion ... |
| Barclays CEO says bankers need to regain moral compass | Global Banking News | 6/13/2013 | The CEO of Barclays Plc (LS BARC) has said that bankers need to regain their moral compass. Antony Jenkins said that bankers need to serve society's long-term interests if the industry is to undo the damage caused by the financial crisis. |
| Bankers prepare for a first-class delivery; Selling a national treasure can provide big reputational rewards for banks. But the path to the... | Financial News | 6/13/2013 | Banks appointed to handle high-profile government privatisations not only have to get the pricing right, but navigate their way through the maze of the often irreconcilable interests of politicians, political organisations, unions and ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 6/13/2013 | -- |
| Asset-Backed Securities; Barclays Commercial Mortgage Securities LLC Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section... | Real Estate Weekly News | 6/14/2013 | 2013 JUN 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Banking on taskforce for good of industry | The Australian Financial Review | 6/14/2013 | The chief executives of some of Britain's biggest banks would run a new -taskforce on banking standards under an initiative being pushed by Barclays and the British Bankers' Association. |
| FORM 8-K: TAKE-TWO INTERACTIVE SOFTWARE FILES CURRENT REPORT | US Fed News | 6/14/2013 | WASHINGTON, June 14 -- Take-Two Interactive Software Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on June 12. |
| FORM 8-K: THERMO FISHER SCIENTIFIC FILES CURRENT REPORT | US Fed News | 6/14/2013 | WASHINGTON, June 14 -- Thermo Fisher Scientific Inc., Waltham, Mass., files Form 8-K (current report) with Securities and Exchange Commission on June 12. |
| FORM 8-K: JAZZ PHARMACEUTICALS FILES CURRENT REPORT | US Fed News | 6/14/2013 | WASHINGTON, June 14 -- Jazz Pharmaceuticals PLC, Dublin 4, Ireland, files Form 8-K (current report) with Securities and Exchange Commission on June 13. |
| BIABS - ABSA BANK LIMITED - Absa Bank Limited - Interest Rate Resets | Johannesburg Stock Exchange | 6/14/2013 | Absa Bank Limited - Interest Rate Resets ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) INTEREST RATE RE-SETS Notice is hereby given that the 3 month JIBAR rate as at 20 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays seeks up to 700 staff for new Dallas technology hub | Reuters News | 6/14/2013 | LONDON, June 14 (Reuters) - Barclays is aiming to recruit up to 700 technology staff in the next 18 months at a new centre in the United States that will develop applications for investment banking and consumer banking. |
| Fiat, Chrysler CEO nears refinancing deals - report | M&A Navigator | 6/14/2013 | 14 June 2013 – Sergio Marchionne, the head of both Fiat SpA (BIT:F) of Italy and its majority-owned US unit Chrysler Group LLC, could reach refinancing agreements for both carmakers as soon as 21 June, prior to a planned merger of the pair, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RHE4) - (ISIN US06741RHE45) | Moody's Investors Service Ratings Delivery Service | 6/14/2013 | CUSIP: 06741RHE4 ISIN: US06741RHE45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823463504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368699095) | Moody's Investors Service Ratings Delivery Service | 6/14/2013 | CUSIP: ISIN: XS0368699095 Common Code: 036869909 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519779 |
| Singapore Reprimands Barclays PLC And Other Banks After Benchmark Rate Review-Reuters | Reuters Significant Developments | 6/14/2013 | Date Announced: 20130614 Reuters reported that Singapore's central bank has censured Barclays PLC and 19 other banks on June 14, 2013 after it found traders in the city state tried to manipulate benchmark borrowing and currency rates, and ... |
| CIB, 14 banks to grant Dubai's Unatrac $700 m 3-year loan | News Bites - Middle East & North Africa | 6/14/2013 | EGYPTIAN COMPANY NEWS BITES STOCK REPORT [News Story] Dubai - Unatrac Holding Ltd., a Dubai-based dealer of Caterpillar Inc. (CAT) machinery, raised a $700 million loan from a group of 15 banks for working capital and to repay debt. |
| Deputy Governor Tucker quits the Bank of England | London Evening Standard | 6/14/2013 | executive Bob Diamond who was forced to resign over the Libor-rigging scandal. Tucker paid tribute to Diamond as "an absolute brick" during the financial crisis in correspondence in December 2008. He was responding to a message from Diamond ... |
| Barclays , UBS lead Chatham Lodging Trust offering | M2 Banking & Credit News | 6/14/2013 | 14 June 2013 -- UK-based financial services firm Barclays (NYSE: BCS) and Switzerland-based UBS Investment Bank (NYSE: UBS) said they are acting as joint book-running managers for Florida, USA-based hotel REIT Chatham Lodging Trust's (NYSE: ... |
| Barclays withdraws discretionary service for clients below £100,000 | Citywire | 6/14/2013 | Barclays' Wealth and Investment division has withdrawn its discretionary management service for direct clients who have less than £100,000 in assets and clients of financial advisers below £250,000. |
| Singapore Censures 20 Banks Over Rates | NYT Blogs | 6/14/2013 | LONDON – Twenty of the world's largest banks were censured by Singapore authorities on Friday over the attempted manipulation of local benchmark interest rates that is part of a larger rate-rigging scandal being investigated by global ... |
| Barclays sees BSP to keep rates this year, another 50 bps cut in SDA rates | PNA (Philippines News Agency) | 6/14/2013 | MANILA, June 14 -- Barclays sees the Bangko Sentral ng Pilipinas (BSP) keeping its policy rates steady until the rest of the year while another 50 basis points cut is projected for the special deposit account (SDA) within the year. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/14/2013 | TIDMVOD RNS Number : 0328H Vodafone Group Plc 14 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/14/2013 | TIDMIESP RNS Number : 0500H iShares V Spain Treasury EUR 14 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 13-Jun-13 NAV PER SHARE: Official NAV EUR 134.518287 NUMBER ... |
| Deutsche Bank AG London Post Stabilisation Notice | Regulatory News Service | 6/14/2013 | TIDMTTM RNS Number : 1116H Deutsche Bank AG London 14 June 2013 14/06/2013 DIRECTV Holdings LLC and DIRECTV Financing Co., Inc. Post-Stabilisation Notice |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 6/14/2013 | TIDMBARC RNS Number : 1270H Barclays PLC 14 June 2013 14 June 2013 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Norilsk Nickel taps $2.1bn loan | RosBusinessConsulting | 6/14/2013 | Norilsk Nickel has contracted a five-year $2.1bn syndicated loan, one of the world's largest non-ferrous metal producers said in a statement today. |
| Goldman Sachs offers automated block trading to its top clients | Dion News Service | 6/14/2013 | Goldman Sachs Group, in an attempt to automate block trading, is offering some of its top clients a tool that allows them to plug into its trading system and buy or sell large blocks of stock electronically. The technology that enables ... |
| DJ Blog:Analysts Lower China Growth Forecasts | Dow Jones Chinese Newswires English Content | 6/14/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By John Phillips The emerging trend of weakening economic data in China has led some brokerages to reduce their growth ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Barclays Downgrades 2013 Base Metal Price Forecasts | Dow Jones Chinese Newswires English Content | 6/14/2013 | (MORE TO FOLLOW) Dow Jones Newswires June 14, 2013 08:12 ET (12:12 GMT) (MORE TO FOLLOW) Dow Jones Newswires 14-06-13 1213GMT |
| DJ Barclays Downgrades 2013 Base Metal Price Forecasts | Dow Jones Chinese Newswires English Content | 6/14/2013 | Barclays PLC (BCS) Friday cut its base metal price forecasts for 2013, citing the metals' recent poor performance and expectations of weaker demand from China in the second half of the year. |
| U.S. Shale Gas Lifting E&P Proven Reserves | NGI's Shale Daily | 6/14/2013 | Onshore drilling efficiencies in domestic shale gas plays continue to increase, per-unit costs continue to fall, and together, they given a big boost to operators' proven reserves, by one calculation. |
| People Databank | Derivatives Week | 6/14/2013 | Barclays made the most senior hire of the week, appointing ex-Goldman Sachs trader Michael Winkelgrund as head of exchange-traded fund trading. Deutsche Bank, meanwhile, hired Monty Lee as a senior index options trader from Barclays. In ... |
| Copper still faces surplus despite mine disruptions: Barclays | Platts Metals Daily | 6/14/2013 | Though landslides, lower ore grades and technical issues will reduce copper mine output this year, the market is still likely to end the year with a sizable surplus, UK banking giant Barclays said on June 14. |
| UPDATE: BOE's Tucker to Leave | Dow Jones News Service | 6/14/2013 | By Jason Douglas, Alex Brittain and Paul Hannon (Updates with detail.) LONDON--Paul Tucker, the deputy governor of the Bank of England who lost out on the top job to Mark Carney, is to leave the U.K. central bank and take up a post ... |
| WSJ Blog:What Does Mr. Tucker's Exit Mean for QE? | Dow Jones News Service | 6/14/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By David Cottle In a financial world where 'guess what the central bank will do next' is more or less the only game in town, ... |
| Singapore Censures 20 Banks Over Rates | Dow Jones News Service | 6/14/2013 | SINGAPORE--Singapore's central bank censured 20 global banks Friday over allegations traders tried to manipulate local benchmark rates used to price trillions of dollars in loans and derivative contracts, concluding a year-long probe ... |
| Barron's Blog:American Express Falls On Barclays Downgrade | Dow Jones News Service | 6/14/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Teresa Rivas American Express ( AXP) was falling 2.7% in recent trading, following a downgrade from Barclays. |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Newswires | 6/14/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| *DJ Norilsk Signs $2.1 Billion, 5-Year Syndicated Loan Agreement | Dow Jones Newswires | 6/14/2013 | 14 Jun 2013 03:20 EDT DJ Norilsk Signs $2.1 Billion, 5-Year Syndicated Loan Agreement By Lukas I. Alpert MOSCOW--Norilsk Nickel (GMKN.RS), the world's largest nickel producer, said Friday it has signed a 5-year syndicated loan ... |
| DJ MARKET TALK: Deutsche Bank Downgrades RBS To Sell | Dow Jones Newswires | 6/14/2013 | 0646 GMT [Dow Jones] Deutsche Bank downgrades Royal Bank of Scotland (RBS.LN) to sell from hold, while keeping its target price at 275p. Cites the planned departure of CEO Stephen Hester, falling risk of a significant public share ... |
| *DJ Fitch Assigns Lanark 2013-1 Final Ratings; Affirms Lanark 2012-1 and Lanark 2012-2 | Dow Jones Newswires | 6/14/2013 | 14 Jun 2013 06:18 EDT PRESS RELEASE: Fitch Assigns Lanark 2013-1 Final Ratings; Affirms Lanark 2012-1 and Lanark 2012-2 The following is a press release from Fitch Ratings: |
| Singapore Censures 20 Banks for Attempts to Sway Local Benchmark Rates | Dow Jones Newswires | 6/14/2013 | SINGAPORE--Singapore's central bank Friday censured 20 banks, including ING Bank N.V., Royal Bank of Scotland PLC and UBS AG, saying some of their traders tried to manipulate local benchmark rates used to price trillions in loans and ... |
| Norilsk Signs $2.1 Billion, 5-Year Syndicated Loan Agreement | Dow Jones Global Equities News | 6/14/2013 | By Lukas I. Alpert MOSCOW--Norilsk Nickel (GMKN.RS), the world's largest nickel producer, said Friday it has signed a 5-year syndicated loan agreement for $2.1 billion. |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 6/14/2013 | Release date - 13062013 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'April's rise in Air Passenger Duty did not help outbound travel, with numbers showing little sign of ... |
| Equity investors pare back Expectations | National Post | 6/14/2013 | A potential reduction in stimulus by the Federal reserve and weaker global growth has investors paring back their near-term return expectations. These two risks and the strong first-half rally on major stock markets is prompting more ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Singapore plans to reprimand banks following review on rate setting | Global Banking News | 6/14/2013 | The Singapore Foreign Exchange Market Committee, which includes the Monetary Authority of Singapore and banks, plans to reprimand banks in the country following completion of a review into how interest rates were being set, according to ... |
| HSBC hires head of equity sales | Global Banking News | 6/14/2013 | HSBC Holdings (LSE HSBA) has announced that it has hired a head of equity sales from Barclays Plc (LSE : BARC). Ricardo Lanfranchi, head of equity sales at Barclays Plc, is quitting his position to take the same position at HSBC Holdings ... |
| MidAmerican Energy Announces Bond Financing Of US$700 Million For Antelope Valley Solar Photovoltaic Project In California, US | GlobalData Financial Deals Tracker | 6/14/2013 | MidAmerican Energy Holdings Company, a power generation, transmission and distribution company, announced a bond financing of US$700m for the construction and development of Antelope Valley solar photovoltaic project situated in southern ... |
| Contract award - Banking services (English) | Tenders Electronic Daily | 6/14/2013 | Journal number............: 114/2013 Date sent to EUR-OP.......: 12:06:2013 Referenced number.........: 7854-2013 Heading...................: 01303 |
| British banks in Singapore rate rigging inquiry | thetimes.co.uk | 6/14/2013 | Barclays, Royal Bank of Scotland and HSBC are among 20 banks that have been censured by the Singapore regulator for attempting to rig key local interest rates, including for foreign exchange. |
| Barclays lowers 2013 copper price to US$7,270/t on China downside risks | Business News Americas | 6/14/2013 | Barclays Capital has lowered its average copper price forecast for 2013 to US$7,270/t (US$3.298/lb) from US$7,920/t due to downside risks to Chinese demand. |
| Barclays lowers price forecasts for aluminum, lead, nickel, tin, zinc | Business News Americas | 6/14/2013 | The risks to Chinese base metals consumption in the second half are mounting, according to Barclays Capital, which has lowered all its base metals forecasts. |
| Fiat may close USD2.6-bil. refinancing deal this month | IHS Global Insight Daily Analysis | 6/14/2013 | Fiat is close to finalising a deal with a consortium of banks to refinance its debt, reports Bloomberg citing unnamed people familiar with the development. The Italian automaker is reportedly looking to close a EUR1.95-billion ... |
| RBS in Quest to Fill a 'Monstrous Job' | The Wall Street Journal Europe | 6/14/2013 | LONDON -- Recruiters have begun to scour for candidates to fill one of the most challenging jobs in U.K. banking: running state-controlled Royal Bank of Scotland Group PLC. |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (May. 23, 2013) | Investment Weekly News | 6/15/2013 | 2013 JUN 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/15/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6M8) - (ISIN US06738K6M80) | Moody's Investors Service Ratings Delivery Service | 6/15/2013 | CUSIP: 06738K6M8 ISIN: US06738K6M80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823164448 |
| SAFARI BOB IS BACK | Daily Mail | 6/15/2013 | FORMER Barclays boss Bob Diamond could team up with New York mayor Michael Bloomberg and the Singaporean government to raise £1.3bn to invest in African companies. |
| SINGAPORE'S £1.4BN 'FINE' FOR UK BANKS | Daily Mail | 6/15/2013 | FOUR British banks have been told to hand over £1.4billion by Singapore's central bank for trying to rig key interest rates in the Asian financial hub. |
| Rate-rigging scandal spreads to Singapore | The Scotsman | 6/15/2013 | Royal Bank of Scotland is among 20 banks to have been criticised by regulators in Singapore for attempting to manipulating key borrowing and currency rates. |
| CDW expects to raise millions | Chicago Daily Herald | 6/15/2013 | Vernon Hills-based CDW filed an initial public offering with the Securities and Trade Commission today, offering 29.7 million shares of stock which the company hopes will raise $738 million. |
| Helical Bar agrees £75m credit facility with Barclays | Estates Gazette | 6/15/2013 | Helical Bar agrees £75m credit facility with Barclays Helical Bar has freed up £25.7m for new purchases after signing a £75m revolving credit facility with Barclays Bank. |
| Singapore is focus for latest rate-rigging scandal: Watchdog says 133 traders in 20 banks were involved No criminality but efforts showed... | The Guardian | 6/15/2013 | Financial regulators in Singapore have found 133 traders in 20 banks attempted to manipulate interest rate and foreign exchange benchmarks, with bailed-out Royal Bank of Scotland among those identified for the toughest punishment. |
| UNICEF and Barclays partnership built to unlock potential of youth | Guardian.co.uk | 6/15/2013 | The Building Young Futures programme aims to give young people around the world skills and confidence for their futuresSponsor's feature On 8 May 2013, the International Labour Organisation (ILO) warned that the long-term impact of the youth ... |
| BSP seen to keep key rates steady this year | The Philippine Star | 6/16/2013 | MANILA, Philippines - Policy rates could remain at their record-low levels throughout the year, following the Bangko Sentral ng Pilipinas (BSP) decision to keep them steady last Thursday, British bank Barclays said in a report. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| International retailers don't plan to leave, says Barclays | Sunday Business Post | 6/16/2013 | International retailers are committed to the Irish market, according to the head of retail and wholesale at Barclays Corporate Banking. Richard Lowe said there were some signs of a "slight improvement" in consumer sentiment, and that ... |
| Keep your heirlooms safe as deposit boxes dry up; Alternatives include private storage and stashing items at home, writes Teresa Hunter | The Sunday Times | 6/16/2013 | BANKS are pulling out of safety deposit services, forcing those who use them for family heirlooms or expensive jewellery to consider other options, including specialist firms or even department stores. |
| Ryan hires Barclays for Mexican low-cost airline take off | The Sunday Independent | 6/16/2013 | DECLAN Ryan's low-cost Mexican airline, VivaAerobus, is believed to have hired investment bank Barclays as it taxis towards a €100m-plus IPO on Mexican stock markets. |
| NBC Launches Hajj Promotion for Customers | All Africa | 6/17/2013 | Jun 17, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- TWO Islamic banking customers of the National Bank of Commerce (NBC) are expected to win a full package trip to Mecca to attended annual Muslims pilgrimage event ... |
| Barclays staffing new hub | Investor's Business Daily | 6/17/2013 | The London-based bank said it plans to recruit up to 700 technology employees over the next 18 months at its new hub in Dallas to develop applications for investment and consumer banking. Barclays (BCS) said it expects to have it staffed-up ... |
| Britain's richest among world's enterprise elite | City AM | 6/17/2013 | BRITAIN'S wealthiest people are more likely to be entrepreneurs and less likely to have inherited their money than their European - and even their American - counterparts, according to a major new report out today. |
| SELF-MADE BRITAIN; EDITOR'S LETTER | City AM | 6/17/2013 | SO 45 per cent of UK high net worth individuals made their money through entrepreneurship and just 14 per cent through inheritance, Barclays Wealth has found. That is better than the 20 per cent of Americans and 21 per cent of Europeans who ... |
| Barclays : Route to Prosperity has Never Been Faster, say Middle East's wealthy | Islamic Finance News | 6/17/2013 | Dubai, June 17 -- High net worth individuals in the Middle East are more confident about the increasing speed of wealth creation than those in any other market, the latest report in the Barclays Wealth Insights series reveals. Over half ... |
| From The Paris Air Show: Barclays ' Carter Copeland On Boeing 77x vs. Airbus A350 | Benzinga.com | 6/17/2013 | Carter Copeland, Barclays' (NYSE: BCS) equity research analyst covering global aerospace, appeared on CNBC's Squawk Box Monday morning live from the Paris Air Show, where he discussed the battle for buyers between the Boeing (NYSE: BA) 77x ... |
| BARCLAYS PLC - Form 8.3 - WARNER CHILCOTT PLC | Business Wire Regulatory Disclosure | 6/17/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/17/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 17/06/2013 Issue Barclaycard Funding PLC - Series 11-1 GBP 919,581,415 Asset-Backed FRN due 15 Jan 2018 ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/17/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574  PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 17-Jun-2013 TO 16-Jul-2013 HAS BEEN FIXED AT 1.04 PCT  DAY BASIS: ... |
| Singapore censures 20 banks | Postmedia Breaking News | 6/17/2013 | Singapore's monetary authority has censured banks for trying to rig benchmark interest rates and ordered them to set aside as much as S$12 billion ($9.6 billion) at zero interest pending steps to improve internal controls. ING Groep NV, ... |
| U.S. Shale Gas Lifting E&P Proven Reserves | Natural Gas Intelligence | 6/17/2013 | Onshore drilling efficiencies in domestic shale gas plays continue to increase, per-unit costs continue to fall, and together, they given a big boost to operators' proven reserves, by one calculation. |
| Norilsk Nickel secures $2bn five-year syndicated loan | Russian Financial Control Monitor | 6/17/2013 | NORILSK. Norilsk Nickel, the world's largest nickel producer, said it has signed a five-year unsecured syndicated loan agreement for $2.1bn. |
| Barclays Bank PLC Stabilisation Notice - Daimler | Regulatory News Service | 6/17/2013 | TIDM38AK RNS Number : 1677H Barclays Bank PLC 17 June 2013 Pre-stabilisation announcement template 17 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Novatek taps $1.5bn loan | RosBusinessConsulting | 6/17/2013 | Russia's second-largest natural gas producer Novatek has taken out a five-year $1.5bn syndicated loan at an interest rate of 1.75%, the company said in a statement today. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/17/2013 | TIDMVOD RNS Number : 1310H Vodafone Group Plc 17 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/17/2013 | TIDMIESP RNS Number : 1501H iShares V Spain Treasury EUR 15 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 14-Jun-13 NAV PER SHARE: Official NAV EUR 134.692704 NUMBER ... |
| Report: RBS, UBS , others censured in Singapore over attempted rate manipulation | SNL European Financials Daily | 6/17/2013 | Royal Bank of Scotland Group Plc, UBS AG and ING Groep NV have been censured by the Singapore financial regulator after traders tried to manipulate interbank rates, The (London) Daily Telegraph reported June 14. |
| Report: Major UK lenders pulling services from small financial firms | SNL European Financials Daily | 6/17/2013 | Barclays Plc recently told three-quarters of the small financial groups using its services that it will be withdrawing their banking facilities in an effort to prevent money laundering, the Financial Times reported June 12. |
| Novatek takes out five-year, $1.5-bln syndicated loan (Part 2) | Interfax: Russia & CIS Business and Financial Newswire | 6/17/2013 | MOSCOW. June 17 (Interfax) - Novatek (RTS: NVTK) has taken out a five-year syndicated loan worth no more than $1.5 billion from a syndicate of Western banks, the company reported. |
| WSJ Blog:Regulators To Lift Veil On U.K. Bank Balance Sheets | Dow Jones News Service | 6/17/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/ ) By Max Colchester This week U.K. regulators will finally give out the secret of the U.K. banks' capital shortfall. |
| Lehman Trustee Reaches $8.5 Million Settlement, Updates Progress | Dow Jones News Service | 6/17/2013 | The trustee winding down Lehman Brothers Holdings Inc.'s brokerage struck a deal that will slash $8.5 million in claims from a Curacao-based unit and said he has all but completed his goal of making more than 110,000 brokerage customers ... |
| Barron's Blog:Brazil: Expect a Credit Downgrade, Barclays Says | Dow Jones News Service | 6/17/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn One of the arguments made in favor of emerging-markets over developed ones is the fact that is the ... |
| UPDATE: U.K. Likely to Charge Trader in Libor Probe | Dow Jones News Service | 6/17/2013 | LONDON--British prosecutors plan to file criminal fraud charges against former UBS AG (UBS, UBSN.VX) and Citigroup Inc. (C) trader Tom Hayes for allegedly trying to manipulate benchmark interest rates, according to people familiar with ... |
| WSJ Blog:Credit-Card Delinquencies Declined in May | Dow Jones News Service | 6/17/2013 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics) By Andrew R. Johnson |
| Brazil Heading for a Credit Rating Downgrade, Barclays Says | Dow Jones Newswires | 6/17/2013 | --Low growth, poor fiscal profile could trigger agencies' move --Country needs to 'change perception,' says firm's economist --Debt-to-GDP ratio to increase while savings decrease |
| WHAT IS THE LIFESKILLS CAMPAIGN? | The Times | 6/17/2013 | IN ASSOCIATION WITH the times has teamed up with Barclays to support its LifeSkills campaign. This supplement marks the launch of LifeSkills Work Week, one of the highlights of the first year of the campaign. |
| Share repurchases at ING US may not begin until '15, says Barclays | SNL Insurance Weekly Life & Health Edition | 6/17/2013 | ING U.S. Inc.'s closed-block variable annuity business drags on the company's earnings, according to Barclays Capital. Analyst Jay Gelb said in a June 11 note starting coverage on the company at "equal weight" that the variable annuity ... |
| Aspen Insurance Holdings, subsidiaries enter amended, restated credit agreement | SNL Insurance Weekly Property & Casualty Edition | 6/17/2013 | Aspen Insurance Holdings Ltd. and seven of its wholly owned subsidiaries on June 12 entered into an amended and restated credit agreement with various lenders and Barclays Bank plc, as administrative agent, which amends and restates the ... |
| Allstate completes accelerated share repurchase agreement | SNL Insurance Weekly Property & Casualty Edition | 6/17/2013 | Allstate Corp. on June 6 completed its accelerated share repurchase agreement with Barclays Bank Plc and Barclays Capital Inc., as Barclays' agent. |
| Chatham Lodging Trust Introduces Public Offering of Common Shares | Entertainment Close-Up | 6/17/2013 | Chatham Lodging Trust announced that it is offering 4.5 million common shares of beneficial interest, $0.01 par value per share, in a public offering. |
| Philippines: Barclays sees BSP to keep rates this year, another 50 bps cut in SDA rates | Thai News Service | 6/17/2013 | Section: Business News - Barclays sees the Bangko Sentral ng Pilipinas (BSP) keeping its policy rates steady until the rest of the year while another 50 basis points cut is projected for the special deposit account (SDA) within the year. |
| Barclays looking to hire more for technology unit in US | Global Banking News | 6/17/2013 | Barclays Plc (LSE BARC) is said to be planning to hire more people for its technology unit in the US. The bank said that it was planning to recruit up to 700 technology staff in the next 18 months at a new centre in the United States. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment Adviser: Quilter hires two investment managers for London team. | Investment Adviser | 6/17/2013 | Wealth manager brings in Alex Ford from Hatmann Capital and Jonathan Raymond from Vestra Wealth. Quilter has hired two new investment managers to boost its London investment team. |
| Barclays Bank Egypt provides employment opportunities and training programmes | Middle East Company News | 6/17/2013 | As part of Barclays Bank Egypt's commitment to prepare Egyptian labour for the market and reach the highest levels of efficiency, the Human Resources team at Barclays Bank Egypt carried out a number of visits at various Egyptian ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368207055) | Moody's Investors Service Ratings Delivery Service | 6/17/2013 | CUSIP: ISIN: XS0368207055 Common Code: 036820705 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821059321 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDY7) - (ISIN US06738JDY73) | Moody's Investors Service Ratings Delivery Service | 6/17/2013 | CUSIP: 06738JDY7 ISIN: US06738JDY73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132927 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0516550877) | Moody's Investors Service Ratings Delivery Service | 6/17/2013 | CUSIP: ISIN: XS0516550877 Common Code: 051655087 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822142735 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0516427597) | Moody's Investors Service Ratings Delivery Service | 6/17/2013 | CUSIP: ISIN: XS0516427597 Common Code: 051642759 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822142767 |
| Report: Bond trader to join Jefferies Group from Barclays | SNL Bank and Thrift Daily | 6/17/2013 | High-yield bond trader Brian Zucker, who left Barclays Plc's New York office earlier in June, will join Jefferies Group LLC, Bloomberg News reported June 13, citing "three people familiar with the move who asked not to be identified." |
| Report: JPMorgan again tops i-banking tables | SNL Bank Weekly - Northeast Edition | 6/17/2013 | JPMorgan Chase & Co. has maintained its top position in investment banking with $6.9 billion in revenues during the first quarter, Reuters reported June 12, citing a study by industry analytics firm Coalition. |
| Citi to pull out of UAE interbank rate panel | SNL Bank Weekly - Northeast Edition | 6/17/2013 | Citigroup Inc. is set to exit the Emirates interbank offered rate setting panel, Reuters reported June 10, citing the United Arab Emirates' central bank. |
| Nomura hires 6 senior i-bankers for Americas | SNL Bank Weekly - Southern Edition | 6/17/2013 | Nomura Holdings Inc. said June 10 that it hired six senior investment bankers for the Americas. The company named Stephen Roti a managing director and head of equity capital markets for the region. He will be responsible for leading the ... |
| Pinnacle secures financing for Ameristar deal | SNL Real Estate Securities Weekly: North America Edition | 6/17/2013 | Pinnacle Entertainment Inc. has amended its commitment letter dated Dec. 20, 2012, to provide for the financing necessary to consummate the company's acquisition of Ameristar Casinos Inc. |
| WSJ Blog:Former Barclays Australia CEO Whelan to Join Telstra | Dow Jones News Service | 6/17/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Gillian Tan The former chief executive of Barclays PLC's Australian unit, Cynthia Whelan, is joining telecommunications ... |
| Former Barclays Australia CEO Whelan to Join Telstra | Dow Jones Top News & Commentary | 6/17/2013 | The former chief executive of Barclays PLC's Australian unit, Cynthia Whelan, is joining telecommunications company Telstra Corp. Ltd. (TLS.AU) in a financial role, a person with knowledge of the matter said Tuesday. |
| *DJ Former Barclays Australia CEO Whelan to Join Telstra - Source | Dow Jones Newswires | 6/17/2013 | 17 Jun 2013 22:08 EDT DJ Former Barclays Australia CEO Whelan to Join Telstra -Source By Gillian Tan SYDNEY--The former chief executive of Barclays PLC's Australian unit, Cynthia Whelan, is joining telecommunications company Telstra ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 6/17/2013 | LOEB RAISES HIS SONY STAKE, DRIVE FOR ENTERTAINMENT IPO Hedge-fund investor Daniel Loeb's firm has boosted its stake in Sony Corp., ratcheting up a campaign to persuade the Japanese electronics company to launch an initial public ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 6/17/2013 | -- |
| MidEast s wealthy got richer during crisis - study | ArabianBusiness.com | 6/18/2013 | Half of the Middle East's richest individuals increased their wealth during the recent financial crisis, according to a study.The report, by Barclays Wealth Insights, found that 45 percent of the region's high net worth individuals (HNWIs) ... |
| Brookfield Renewable Commences Public Offering | Marketwired | 6/18/2013 | HAMILTON, BERMUDA--(Marketwired - June 18, 2013) - Brookfield Renewable Energy Partners L.P. (TSX:BEP.UN)(NYSE:BEP) ("Brookfield Renewable") announced today that it has commenced a public offering of limited partnership units ("L.P. units") ... |
| Affluent individuals are getting rich faster | NewsManagers | 6/18/2013 | P { margin-bottom: 0.08in; } The richest Europeans and Americans have taken two to three decades to build up their wealth, two to three times more than high net worth individuals in emerging countries. And for a majority of them, their ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Retail Banking "Ripe for Disruption", says Former Banking Chief | PR Newswire (U.S.) | 6/18/2013 | LONDON, June 18, 2013 /PRNewswire/ -- "The rate of change and innovation in retail banking and financial services in this country and across the world is at the tipping point thanks to consumer demand for digital change in their lives" ... |
| Atwood Oceanics, Inc . Announces Offering of Additional 6.50% Senior Notes Due 2020 | PR Newswire (U.S.) | 6/18/2013 | HOUSTON, June 18, 2013 /PRNewswire/ -- Atwood Oceanics, Inc. (NYSE: ATW) (the "Company") today announced that it intends to offer, subject to market and other conditions, additional 6.50% Senior Notes due 2020. The notes will be an ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/18/2013 | TIDMVOD RNS Number : 2326H Vodafone Group Plc 18 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/18/2013 | TIDMIESP RNS Number : 2588H iShares V Spain Treasury EUR 18 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 17-Jun-13 NAV PER SHARE: Official NAV EUR 134.654544 NUMBER ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 6/18/2013 | RNS Number : 2735H Deutsche Bank AG London 18 June 2013 18/06/2013 Kommunalbanken (KBN) Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) ... |
| Barclays Bank PLC Pre Stabilisation Notice - Israel Electric | Regulatory News Service | 6/18/2013 | TIDM38AK RNS Number : 2736H Barclays Bank PLC 18 June 2013 Pre-stabilisation announcement 18 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Deutsche Bank AG London Stabilisation Notice REPLACEMENT | Regulatory News Service | 6/18/2013 | RNS Number : 3403H Deutsche Bank AG London 18 June 2013 18/06/2013 Kommunalbanken (KBN) Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) ... |
| Germany To Sell Debt Issued Jointly by Federal Government, Individual States | Dow Jones News Service | 6/18/2013 | Germany is moving forward with the sale of a new type of debt that will be issued jointly by the federal government and individual states. Investors expect the debt, dubbed "Deutschland bonds," to offer slightly higher yields than German ... |
| DJ CHART Barclays : under pressure | Dow Jones Newswires | 6/18/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130618152214.gif Our pivot point stands at 333. |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: the upside prevails as long as 57.8 is support | Dow Jones Newswires | 6/18/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130618160411.gif Our pivot point stands at 57.8. |
| Germany to Meet Investors on Debut Joint State-Federal Bond | Dow Jones Newswires | 6/18/2013 | Germany is planning to meet investors about its debut state- and federal-backed bond, one of the banks arranging the meetings said Tuesday. |
| MMC Norilsk Nickel successfully closed USD2.1 billion 5 year syndicated loan | ENP Newswire | 6/18/2013 | Release date - 13062013 Moscow - MMC Norilsk Nickel, the largest global nickel and palladium producer announces today the signing of a 5 year unsecured syndicated loan with a principal amount of US$ 2.1 billion. |
| Unatrac Holding Limited Concludes Upsized Syndicated Loan | Entertainment Close-Up | 6/18/2013 | Unatrac Holding Limited announced that it completed and signed a new US$700m syndicated three year revolving credit facility. According to a release, Barclays Banks PLC, Citi, and JPMorgan Limited acted as joint global coordinators and ... |
| Merlin Entertainments Group to raise $4,709.1 through initial public offering | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/18/2013 | Deal In Brief According to The Sunday Times, Merlin Entertainments Group, Ltd., a UK-based operator of amusement parks, is planning to raise GBP3,000 million in an initial public offering. |
| Bank of Nova Scotia downgraded to Equal Weight from Overweight at Barclays | Theflyonthewall.com | 6/18/2013 | Barclays downgraded Bank of Nova Scotia to reflect the low growth environment. LEHM |
| Barclays cuts China 2013 GDP growth forecast to 7.4 pct | Xinhua's China Economic Information Service | 6/18/2013 | BEIJING, June 18 (Xinhua) -- Barclays lowered its forecasts for China's GDP growth in 2013 and 2014 to 7.4 percent, saying that the potential growth rate for Chinese economy was falling to a relatively low level and the new government had ... |
| Barclays Clears Single-Name Credit Default Swap Client Transactions for Two Buy-Side Clients | Health & Beauty Close-Up | 6/18/2013 | Barclays said that it cleared the industry's first single-name credit default swap (CDS) client transactions for two buy-side clients. In a release, the Company said that the transactions were cleared first by Citadel and then by MKP Capital ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Property still the main store of wealth for Irish. | The Irish Times | 6/18/2013 | Despite the slump of the last five years, wealthy Irish people continue to hold over half their assets in property, a new report shows. The latest issue of Wealth Insights, published by British bank Barclays, shows that Irish high-net-worth ... |
| Does gut instinct betray us when it comes to investing?. Understanding how your personality affects the financial choices you make can save... | The Irish Times | 6/18/2013 | If you're wondering why you often get the timing of investments wrong by buying at the top and selling at the bottom, you might be glad to learn that you're not the only one. It's human psychology, and understanding what kind of an investor ... |
| BIABS - ABSA BANK LIMITED - ACL137 - Interest Rate Reset | Johannesburg Stock Exchange | 6/18/2013 | ACL137 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code : ACL137 ISIN Code : ZAG000088899 NTEREST RATE RESET Notice is hereby ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold debentures | Johannesburg Stock Exchange | 6/18/2013 | Listing of additional NewGold debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0867776907) | Moody's Investors Service Ratings Delivery Service | 6/18/2013 | CUSIP: ISIN: XS0867776907 Common Code: 086777690 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823353965 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0256161034) | Moody's Investors Service Ratings Delivery Service | 6/18/2013 | CUSIP: ISIN: XS0256161034 Common Code: 025616103 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809554217 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368207055) | Moody's Investors Service Ratings Delivery Service | 6/18/2013 | CUSIP: ISIN: XS0368207055 Common Code: 036820705 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821059321 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0357283505) | Moody's Investors Service Ratings Delivery Service | 6/18/2013 | CUSIP: ISIN: XS0357283505 Common Code: 035728350 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821073704 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368531405) | Moody's Investors Service Ratings Delivery Service | 6/18/2013 | CUSIP: ISIN: XS0368531405 Common Code: 036853140 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821473182 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0306089847) | Moody's Investors Service Ratings Delivery Service | 6/18/2013 | CUSIP: ISIN: XS0306089847 Common Code: 030608984 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498171 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LY25) - (ISIN US06740LY259) | Moody's Investors Service Ratings Delivery Service | 6/18/2013 | CUSIP: 06740LY25 ISIN: US06740LY259 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDY7) - (ISIN US06738JDY73) | Moody's Investors Service Ratings Delivery Service | 6/18/2013 | CUSIP: 06738JDY7 ISIN: US06738JDY73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132927 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TAA5) - (ISIN US06741TAA51) | Moody's Investors Service Ratings Delivery Service | 6/18/2013 | CUSIP: 06741TAA5 ISIN: US06741TAA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823164761 |
| ANNUAL REPORT: BARCLAYS BANK KENYA (NR:41) | News Bites - Africa | 6/18/2013 | KENYAN COMPANY NEWS BITES RESULTS Highlights Favourable Changes: - A track record of profits in 3 of the last 4 years - Tier 1 Ratio up from 12.9% to 13.3% |
| Absa Group Limited - Major Products & Services | MarketLine (a Datamonitor Company), Company Profiles | 6/18/2013 | Absa Group (Absa), a subsidiary of Barclays Bank, is a financial services group. The group's key services include the following: Services: Retail banking Business banking Commercial banking Investment banking Financial services: Short-term ... |
| Barclays Bank: Seeing through to 17% 'core' i-bank returns by 2015e | Morgan Stanley | 6/18/2013 | -- |
| Daily 18/6/2013 - AIXA, BARC, KD8 | Bankhaus Lampe | 6/18/2013 | -- |
| Daily 18/6/2013 (English) - AIXA, BARC, KD8 | Bankhaus Lampe | 6/18/2013 | -- |
| Q2: Gute Aussichten für Investmentbanken? | Bankhaus Lampe | 6/18/2013 | -- |
| Q2 MAY FAVOUR INVESTMENT BANKS | Bankhaus Lampe | 6/18/2013 | -- |
| Whelan joins Telstra Asia push | The Australian Financial Review | 6/19/2013 | Former Barclays Australia boss -Cynthia Whelan will join Telstra next month in a strategic finance role reporting to chief financial officer Andy Penn, as exclusively revealed by -The Australian Financial Review on Tuesday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/19/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Telstra brings in Barclays boss | The Australian | 6/19/2013 | TELECOMS: The former chief executive of Barclays' Australian unit, Cynthia Whelan, is joining Telstra in a strategic finance role, reporting to chief financial officer Andy Penn. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.3 - MAY GURNEY INTEGRATED SERVICES PLC | Business Wire Regulatory Disclosure | 6/19/2013 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| BARCLAYS PLC - Form 8.3 - WARNER CHILCOTT PLC | Business Wire Regulatory Disclosure | 6/19/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Skyscanner on a new flight path with Barclays | Daily The Pak Banker | 6/19/2013 | London: Skyscanner, the world's fastest growing travel search site, has appointed Barclays as its core provider of corporate banking services. The re-banking deal includes a £20m revolving credit facility and £1m overdraft. Barclays' ... |
| Home Loan Servicing Solutions Announces Public Offering of 12,500,000 Ordinary Shares | GlobeNewswire | 6/19/2013 | Home Loan Servicing Solutions Announces Public Offering of 12,500,000 Ordinary Shares GEORGE TOWN, Grand Cayman, June 19, 2013 (GLOBE NEWSWIRE) -- Home Loan Servicing Solutions, Ltd. (Nasdaq:HLSS) announced today that it is commencing an ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/19/2013 | TIDMVOD RNS Number : 3415H Vodafone Group Plc 19 June 2013 VODAFONE GROUP PLC TRANSACTIONS IN OWN SECURITIES CANCELLATION OF TREASURY SHARES Vodafone Group Plc ("Vodafone") announces today that it has cancelled the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/19/2013 | TIDMIESP RNS Number : 3590H iShares V Spain Treasury EUR 19 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 18-Jun-13 NAV PER SHARE: Official NAV EUR 134.944467 NUMBER ... |
| DJ UK Financial Regulator Identifies GBP26B Bank Funding Gap - FT | Dow Jones Chinese Newswires English Content | 6/19/2013 | The City of London's financial regulator is set to announce details of the capital gaps it has identified in Britain's top banks, the Financial Times reports Wednesday, citing sources. |
| BoC Set Up China Business Counter in Kenya | SinoCast Banking Beat | 6/19/2013 | BEIJING, June 19, SinoCast -- Bank of China and Barclays Bank of Kenya worked together to set up a China business counter in Kenya's capital Nairobi to provide Chinese and local enterprises with financial services. |
| Barron's Blog:Emerging Markets Morning Roundup: Turkey Blames Bankers; GM Stays Course in China | Dow Jones News Service | 6/19/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn China's National Bureau of Statistics outed a municipality for reporting inaccurate economic data.The ... |
| Barron's Blog:Traders Are Still Short to the Hilt in Volatility Funds | Dow Jones News Service | 6/19/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway If you thought six weeks of bond-market gyrations might dampen the risk appetite of volatility traders, it ... |
| Barron's Blog:Cemex Gains 3% on Barclays Upgrade | Dow Jones News Service | 6/19/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn Barclays has upgraded Cemex ( CX) to Buy from Overweight today following the stock's recent selloff. |
| Barron's Blog:Big Wednesday Fed Winner: the Dollar | Dow Jones News Service | 6/19/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway After the latest glimpse into the state of economic thinking these days at the the Federal Reserve, investors ... |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 6/19/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| DJ OFT Launches Probe Into SME Banking | Dow Jones Newswires | 6/19/2013 | LONDON--The U.K. Office of Fair Trade, or OFT, Wednesday announced a market study on competition in banking for small and medium-sized businesses, or SMEs, seeking views on a number of issues, including whether SMEs have access to services ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: short term rebound towards 41.3 | Dow Jones Newswires | 6/19/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130619190634.gif 39.9 is our pivot point. |
| Poundworld moves to Barclays | ENP Newswire | 6/19/2013 | Release date - 18062013 Yorkshire business *Poundworld Retail Limited today announced a new partnership with Barclays to assist with its strategic growth plans. |
| Five Below files to sell 8.6M shares of common stock | Theflyonthewall.com | 6/19/2013 | Goldman, Sachs & Co., Barclays Capital Inc., Jefferies LLC, Credit Suisse Securities (USA) LLC and Deutsche Bank Securities Inc. are acting as joint book-running managers of the offering, UBS Securities LLC and Wells Fargo Securities, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Does anyone else have networking fatigue? With so many female business networks, clubs and events, how do you know which one to go to, which... | The Telegraph Online | 6/19/2013 | A collection of 150 ladies (and three men) gathered at the Barclays Forward Ladies Conference in Newport, Wales, this week, seeking inspiration for their businesses and career paths. |
| 'Once women chose whether to work - now they have to'; RUTH LOGNONNE speaks to Barbara-Ann King, right, who leads the department focussed on female clients at Barclays Wealth and Investment Management, about the commercial power of women as leaders and their relevance in a rapidly changing world | The Journal, Newcastle | 6/19/2013 | FROM Estee Lauder's humble beginnings in her uncle's chemist to JK Rowling's life as a single mum on benefits and writing in cafes, the world is full of women who have started with nothing and built multi-million pound business empires. |
| U.K. Seeks Sanctions for Bad Bankers | The Wall Street Journal Europe | 6/19/2013 | LONDON -- A British parliamentary commission Wednesday called for the creation of criminal sanctions for incompetent bankers, one of the conclusions of a broad review of the culture of U.K. banking that likely will influence how the ... |
| Lloyds Says Co-Op Bid For Branches Was Best | The Wall Street Journal Europe | 6/19/2013 | LONDON -- Lloyds Banking Group PLC executives Tuesday said the U.K. government didn't seek to influence their decision to pick the Co-operative Bank PLC as a preferred bidder for several hundred branches. |
| FACTBOX-Wall Street boosts supply, trading deals with oil refiners | Reuters News | 6/19/2013 | June 19 (Reuters) - Barclays Plc this week became the latest bank to sign a supply and marketing agreement with a refinery, providing crude oil for Par Petroleum Corp's 94,000 barrel per day plant in Hawaii and selling on the gasoline and ... |
| Impact of real drop on Brazil corporates 'modest,' Barclays says | Reuters News | 6/19/2013 | * Potential downgrade could impact some corporate debt * Petrobras, Eletrobras, banks should be first victims * Impact of real depreciation on debt should be modest |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0371214015) | Moody's Investors Service Ratings Delivery Service | 6/19/2013 | CUSIP: ISIN: XS0371214015 Common Code: 037121401 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435135 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0AK54) | Moody's Investors Service Ratings Delivery Service | 6/19/2013 | CUSIP: ISIN: DE000BC0AK54 Common Code: 043076345 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821743588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVJ7) - (ISIN US06738KVJ77) | Moody's Investors Service Ratings Delivery Service | 6/19/2013 | CUSIP: 06738KVJ7 ISIN: US06738KVJ77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057242 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWA1) - (ISIN US06741TWA14) | Moody's Investors Service Ratings Delivery Service | 6/19/2013 | CUSIP: 06741TWA1 ISIN: US06741TWA14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823445967 |
| Five Below Inc Announces Launch Of Secondary Offering | Reuters Significant Developments | 6/19/2013 | Date Announced: 20130619 Five Below Inc announced that the launch of a secondary offering of 8,563,172 shares of its common stock. All of the shares are being offered by selling shareholders, including certain members of Five Below's ... |
| Former banking chief says time to innovate for banking sector | Global Banking News | 6/19/2013 | A former banking head in the UK has said that the time was ripe for banking companies to make technological innovations. Deanna Oppenheimer, CEO, CameoWorks and former vice chair of Global Retail Banking for Barclays Plc (LSE: BARC) said, ... |
| Former Barclays Australia CEO to join Telstra | Global Banking News | 6/19/2013 | The former chief executive of Barclays Plc's (LSE: BARC) Australian unit, Cynthia Whelan, is joining Telstra Corp. The banker is to join the telecommunications firm in a finance and strategy role. Whelan had resigned from the bank last ... |
| The Crosby rule: The Barclays ... | The Guardian | 6/19/2013 | The Crosby rule: The Barclays rule: The commission recommends that where regulators have concerns about the leadership or risk profile of any bank they should be able to put it into "special measures" - meaning it will get intensive ... |
| 20% of rich see value of assets halved | The Irish Examiner | 6/19/2013 | Nearly 20% of Ireland's wealthy people have seen the value of their assets halved as a result of their over-reliance on property. Ireland's richest people still have the majority of their wealth stored in property, according to a survey by ... |
| RBS, Lloyds, Barclays account for most of UK capital gap -FT | Reuters News | 6/19/2013 | LONDON, June 19 (Reuters) - Britain's financial regulator will on Thursday say capital holes at Royal Bank of Scotland , Lloyds Banking Group and Barclays account for more than 90 percent of a 25 billion-pound ($39 billion) shortfall, the ... |
| Wealth 'created twice as fast' in developing regions | Business Day | 6/19/2013 | Wealth 'created twice as fast' in developing regions Editor at Large WEALTH is being created twice as quickly in developing regions such as Africa and the Asia Pacific than in more developed markets as new patterns take root and the origins ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Spain's energy sector overhaul could cost banks billions | SNL European Financials Daily | 6/19/2013 | Spain is expected to announce June 21 or 28 new rules regarding subsidy cuts for energy firms that may lead to the shutdown of some solar projects and cause billions of euros in losses to banks, Reuters reported June 17. |
| Video: Barclays Bank: Seeing through to 17% 'core' i-bank returns by 2015e | Morgan Stanley | 6/19/2013 | -- |
| Regulators order lenders to bolster their finances and prevent crisis repeat | Associated Press Newswires | 6/20/2013 | LONDON (AP) - British regulators are ordering some of the country's biggest banks to bolster their balance sheets by 27. 1 billion pounds ($42.1 billion) to prevent a repeat of the 2008 banking crisis. |
| Barclays Capital Inc Receives Approval for Trademark SUB M | India Trademark News | 6/20/2013 | Mumbai, June 20 -- Barclays Capital Inc of New York, USA received approval from Office of The Trade Marks Registry on the trademark SUB M (1748152). |
| UK Banks Open Lower After PRA Report; Most Down 1%-2% | Dow Jones News Service | 6/20/2013 | UK Banks Open Lower After PRA Report; Most Down 1%-2% |
| UPDATE: BOE Says UK Banks Need More Capital | Dow Jones News Service | 6/20/2013 | LONDON--The U.K. banking regulator toughened rules Thursday on how much equity banks must hold against their assets, as it issued a damning report card showing a 27.1 billion pound ($41.96 billion) capital shortfall across Barclays PLC ... |
| Kodak Agrees to New Debt-Financing Package with Three Major Banks | Dow Jones News Service | 6/20/2013 | Eastman Kodak Co. (EKDKQ) reached a deal with three major bank to be provided with $895 million in debt financing following its planned emergence from bankruptcy, a vital lifeline to help the ailing company retool its businesses and repay ... |
| WSJ Blog:The Figures that Shed Light on U.K. Bank Shortfalls | Dow Jones News Service | 6/20/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/ ) By Phillipa Leighton-Jones |
| Barron's Blog:Treasuries Under Pressure Again, 10Y Yield Rises Above 2.4%, TLT Down 1.2% | Dow Jones News Service | 6/20/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro The latest post-Fed bond sell-off continues apace Thursday, with the ten-year bond falling further in ... |
| Barron's Blog:Supreme Court Blocks American Express Antitrust Lawsuit | Dow Jones News Service | 6/20/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Teresa Rivas The Supreme Court today halted a class-action lawsuit against American Express ( AXP), overturning a lower ... |
| Barron's Blog:Trading in This Juiced Volatility Fund is Nearing an All-Time Record | Dow Jones News Service | 6/20/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway "Fear" is big business since the financial crisis. The ETF market has amply supplied investors with coping ... |
| Barron's Blog:Interest-Rate Swings Are Ready to Drive Stock Volatility Again: SocGen | Dow Jones News Service | 6/20/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Once the market anticipates the end of quantitative easing by the Federal Reserve -- Let's say, oh, right about ... |
| Barclays And the Capital Shortfall | Dow Jones Top News & Commentary | 6/20/2013 | The latest U.K. report on bank capital contained only one really eyebrow-raising item, and that was the GBP 11 billion ($17 billion) shortfall identified at Barclays. |
| *DJ BOE: Five of Eight Banks Fell Short on Capital At End 2012 | Dow Jones Newswires | 6/20/2013 | 20 Jun 2013 02:01 EDT *DJ BOE: Five Banks Had Aggregate Captial Shortfall of GBP27.1 Bln At End 2012 20 Jun 2013 02:02 EDT *DJ BOE: Five Banks Announced Plans To Raise GBP13.7 Bln |
| *DJ RBS Expects To Continue To Improve Core Tier 1 Cap Ratio During 2013 | Dow Jones Newswires | 6/20/2013 | 20 Jun 2013 02:08 EDT *DJ RBS Continues To Target Fully Loaded' Basel 3 CTL Ratio Of 9% By End 2013 20 Jun 2013 02:09 EDT *DJ RBS Plans Markets Downsizing, Divestments And LME Gains To Meet Cap Reqiurement |
| BOE Sets Out Capital Shortfalls; Barclays , Lloyds, RBS Told to Do More | Dow Jones Institutional News | 6/20/2013 | LONDON--The Bank of England on Thursday said U.K. lenders together had a capital shortfall of 27.1 billion pounds ($42.3 billion) at the end of 2012 and need to sell assets and restructure further to close the gap. |
| *DJ UK Banks Open Lower After PRA Report; Most Down 1%-2% | Dow Jones Newswires | 6/20/2013 | (END) Dow Jones Newswires June 20, 2013 03:03 ET (07:03 GMT) |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Newswires | 6/20/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ MARKET TALK: PRA Report More Positive For Lloyds - Shore | Dow Jones Newswires | 6/20/2013 | 0728 GMT [Dow Jones] Shares in UK banks display a mixed reaction to comments from the Prudential Regulation Authority that said UK lenders need to do more in order to close a combined capital shortfall of GBP27.1B. Shore Capital says it ... |
| DJ FX Call 0915 GMT News Briefing | Dow Jones Newswires | 6/20/2013 | Snapshot: There's just no hiding from a surging US dollar after the Fed hinted at a year-end tapering of quantitative easing and a possible withdrawal by mid-2014. EUR sinks below $1.32 despite a strong run of European flash June PMIs. USD ... |
| DJ LSL Property Services Agrees New GBP100M Banking Facility | Dow Jones Newswires | 6/20/2013 | LONDON--LSL Property Services PLC (LSL.LN), a provider of residential property services, said Thursday that it has entered into a new 100 million pound banking facility for a period of just over four years, maturing on Aug. 31 2017. |
| PRESS RELEASE: Kodak , Major Financial Institutions Agree to Arrange Exit Financing Package | Dow Jones Institutional News | 6/20/2013 | Kodak, Major Financial Institutions Agree to Arrange Exit Financing Package Debt financing of up to $895 million to be arranged by J.P. Morgan, Bank of America Merrill Lynch and Barclays and |
| UK Banks Open Lower After PRA Report; Most Down 1%-2% | Dow Jones Global Equities News | 6/20/2013 | UK Banks Open Lower After PRA Report; Most Down 1%-2% |
| ResCap Faces Opposition to Plan-Support Pact with Parent Ally | Dow Jones Top North American Financial Services Stories | 6/20/2013 | Residential Capital LLC is facing a chorus of objections--including protests from the government's bankruptcy watchdog and its pension insurer, investors, bond insurers and banks and others--to its proposed deal to exit bankruptcy with the ... |
| 5 out of 8 top UK banks fail to pass PRA stress tests: BOE | ICN.com Financial Markets | 6/20/2013 | Bank of England said that five out of eight U.K. banks failed to pass the Prudential Regulation Authority`s (PRA) capital shortfall exercise. Britain`s top banks have been told by the BoE on Thursday that they must raise as much as 13.7 ... |
| Warner firm sinks with £23.2m debt. | Estates Gazette Interactive | 6/20/2013 | Warner Estates is to fold a subsidiary with £23.2m of debt following a string of disposals of its property assets. The group has been in protracted negotiations with its lenders - Barclays, Lloyds Banking Group and an RBS project Isobel loan ... |
| UK Banks Open Lower After PRA Report; Most Down 1%-2% | Dow Jones Emerging Markets Report | 6/20/2013 | UK Banks Open Lower After PRA Report; Most Down 1%-2% |
| Eastman Kodak , banks agree to arrange exit financing package | Theflyonthewall.com | 6/20/2013 | Eastman Kodak (EKDKQ) announced that it has reached agreements with financial institutions J.P. Morgan (JPM), Bank of America Merrill Lynch (BAC), and Barclays (BCS) to arrange new post-emergence credit facilities of up to $895M. Affiliates ... |
| Pingit customers to make purchases using QR codes | Global Banking News | 6/20/2013 | Customers of Barclays Plc (LSE :BARC) would be able to use their Pingit mobile payments app to make purchases by scanning QR codes on advertisements. |
| PRA sets new capital guidelines for banks | Global Banking News | 6/20/2013 | Bank of England's Prudential Regulation Authority (PRA) has set new benchmarks for banks with regard to capital requirements. Big banks would need to have equity equivalent to three per cent of their gross loans and investments on a ... |
| People in Africa, SA get rich quickly | The Herald | 6/20/2013 | WEALTH is being created twice as quickly in developing regions such as Africa and the Asia Pacific than in more developed markets. The Barclays Wealth Insights report, released on Tuesday, shows it took high net-worth individuals in Asia ... |
| Lloyds, RBS, Barclays , Co-op and Nationwide responsible for higher-than-expected capital shortfall of £27.1bn; Five of Britain's biggest ... | The Telegraph Online | 6/20/2013 | Lloyds Banking Group has been told it must set out plans to raise an additional £7bn, more than double the £3.2bn Royal Bank of Scotland has been told it must raise, while Barclays will have to find an additional £1.7bn of new capital and ... |
| Trafigura to sell Minera Condestable | Business News Americas | 6/20/2013 | Swiss commodity trader Trafigura's Mining Group has entered into an agreement to sell its 98.68% interest in Peru's Compañía Minera Condestable (CMC) to Southern Peaks Mining (SPM), according to a Trafigura release. |
| Barclays Bank of Zimbabwe Ltd . (BARC) : Company Profile and SWOT Analysis | MarketResearch.com | 6/20/2013 | Published By: World Market Intelligence Synopsis World Market Intelligence's 'Barclays Bank of Zimbabwe Ltd.' contains in depth information and data about the company and its operations. The profile contains a company overview, business ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold debentures | Johannesburg Stock Exchange | 6/20/2013 | Listing of additional NewGold debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BICS - COMMISSIONER STREET NO 1 (PTY) LTD - Interest rate re-sets | Johannesburg Stock Exchange | 6/20/2013 | Interest rate re-sets COMMISSIONER STREET NO. 1 (RF) LIMITED Bond Codes: ISIN Codes: MFS1A1 ZAG000082793 MFS1A2 ZAG000082801 INTEREST RATE RE-SETS Notice is hereby given that the 3 month ... |
| BIABS - ABSA BANK LIMITED - Interest rate resets | Johannesburg Stock Exchange | 6/20/2013 | Interest rate resets Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABFN05 ISIN Code: ZAG000084708 Bond Code: ABFN06 ISIN Code: ZAG000084716 Bond Code: ... |
| Barclays says no need to issue equity to plug capital | Reuters News | 6/20/2013 | LONDON, June 20 (Reuters) - Barclays said it can fill a 3 billion pound ($4.7 billion) capital shortfall identified by Britain's financial regulator from earnings and other restructuring measures and does not plan to issue equity. |
| Kodak strikes post-bankruptcy loan deal with banks | Reuters News | 6/20/2013 | June 20 (Reuters) - Eastman Kodak Co said on Thursday that it had reached a $895 million financing deal with three Wall Street banks that will help fund its rebirth as commercial imaging business after the former film pioneer emerges from ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RHF1) - (ISIN US06741RHF10) | Moody's Investors Service Ratings Delivery Service | 6/20/2013 | CUSIP: 06741RHF1 ISIN: US06741RHF10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823474307 |
| Cipla Medpro South Africa - Update on Fulfilment of Conditions Precedent Relating To The Scheme and Appointments of Joint Acting Ceos | News Bites - Africa | 6/20/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] 1. UPDATE ON FULFILMENT OF CONDITIONS PRECEDENT RELATING TO THE SCHEME In the circular posted to shareholders on 15 April 2013 ("Circular"), shareholders were advised that the ... |
| Lenders told to plug £27bn hole | Kidderminster Shuttle | 6/20/2013 | FIVE of Britain's biggest lenders must plug a combined £27.1 billion hole in their finances, with Barclays, Lloyds Banking Group and Royal Bank of Scotland accounting for more than 90% of the shortfall, the City regulator revealed. |
| Financial Adviser: Less advice for the man on the street. | Financial Adviser | 6/20/2013 | Barclays Wealth and Investment Management has set a minimum of GBP100,000 for clients seeking to use its discretionary management service. Oliver Gregson, global head of discretionary portfolio management, said the service would no longer be ... |
| John Leslie , | The Publican's Morning Advertiser | 6/20/2013 | chief executive, Intertain Significant other: chief operating officer Simon Kaye The company saw narrowing losses in the year to 28 January 2012, saying the refurb programme at its Walkabout estate was delivering high returns. It reported a ... |
| UK Banks Open Lower After PRA Report; Most Down 1%-2% | Dow Jones Asian Equities Report | 6/20/2013 | UK Banks Open Lower After PRA Report; Most Down 1%-2% |
| Cotu Denies Misusing Donor Funds | All Africa | 6/20/2013 | Jun 20, 2013 (The Star/All Africa Global Media via COMTEX) -- The Central Organisation of Trade Unions has dismissed reports that its secretary general Francis Atwoli diverted donor funds to politics in the run-up to the March 4 general ... |
| COTU Official Arraigned in Court for Theft of Over Sh115 Million | All Africa | 6/20/2013 | Jun 20, 2013 (The Star/All Africa Global Media via COMTEX) -- A senior COTU official has been arraigned in court for the theft of over 115 million shillings. Cornel Ogutu who pleaded not guilty before a Nairobi magistrate court was charged ... |
| British banks need £13.4-bn more capital: regulator | Agence France Presse | 6/20/2013 | Five British banks, including Barclays and bailed-out pair RBS and Lloyds, must together find an extra £13.4 billion to meet international rules on amassing sufficient capital cushions against the threat of future financial crises, the Bank ... |
| Funds For Feuds - Recent Challenge To Landmark Litigation Funding Decision | Mondaq Business Briefing | 6/20/2013 | The Royal Court of Jersey has handed down its judgment in the most recent hearing of the proceedings brought by Barclays Wealth Trustees (Jersey) Limited and Barclays Wealth Fund Managers (Jersey) Limited as trustee and manager of the R2R ... |
| Barclays expects policy rates will stay | BusinessWorld | 6/20/2013 | THE CENTRAL bank could keep its policy rates unchanged for the rest of the year but could cut interest rates on special deposit accounts (SDA) by another 50 basis points (bps) in the next six months, Barclays said in a report yesterday. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/20/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 20/06/2013 Issue Barclays Bank PLC - Series no 86 EUR 100,000,000 Subordinated FRN due 22 Mar 2021 ... |
| UK Banks Open Lower After PRA Report; Most Down 1%-2% | Dow Jones Global FX & Fixed Income News | 6/20/2013 | UK Banks Open Lower After PRA Report; Most Down 1%-2% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lenders told to plug £27bn hole | dailystar.co.uk | 6/20/2013 | Five of Britain's biggest lenders must plug a combined £27.1 billion hole in their finances, with Barclays, Lloyds Banking Group and Royal Bank of Scotland accounting for more than 90% of the shortfall, the City regulator revealed. |
| New City watchdog bites: PRA orders Barclays , Lloyds and RBS so sough out finances as £27bn blackhole is revealed | Mail Online | 6/20/2013 | Five of Britain's biggest lenders do not have enough capital to cover their loans the Bank of England's new City watchdog said today. Barclays and State-owned Royal Bank of Scotland and Lloyds' banking Group had the biggest shortfalls ... |
| British Banks to Raise an Extra $21 Billion in Capital | NYT Blogs | 6/20/2013 | 5:35 a.m. | Updated LONDON – British authorities on Thursday told five of the country's largest banks to raise a combined £13.4 billion, or $20.7 billion, in extra capital by the end of the year to protect against future financial shocks. |
| Independent Private Equity Unit, New Client Trade and Mobile Banking Services, and Commodity Index ETNs - Research Report on JPMorgan Chase , Wells Fargo , KeyBank , Barclays , and Credit Suisse | PR Newswire (U.S.) | 6/20/2013 | Editor Note: For more information about this release, please scroll to bottom NEW YORK, June 20, 2013 /PRNewswire/ -- Today, Wall Street Reports announced new research reports highlighting JPMorgan Chase & Co. (NYSE: JPM), Wells Fargo ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/20/2013 | TIDMVOD RNS Number : 4338H Vodafone Group Plc 20 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/20/2013 | TIDMIESP RNS Number : 4567H iShares V Spain Treasury EUR 20 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 19-Jun-13 NAV PER SHARE: Official NAV EUR 135.274006 NUMBER ... |
| Barclays PLC Response to PRA capital shortfall exercise | Regulatory News Service | 6/20/2013 | TIDMBARC TIDM38AK RNS Number : 4425H Barclays PLC 20 June 2013 20 June 2013 Barclays PLC Response to PRA capital shortfall exercise Barclays notes the outcome of the Prudential Regulation Authority (PRA) capital shortfall exercise, which ... |
| LSL Property Services LSL agrees new £100m banking facility | Regulatory News Service | 6/20/2013 | TIDMLSL RNS Number : 4920H LSL Property Services 20 June 2013 For Immediate Release 20 June 2013 LSL Property Services plc LSL agrees new GBP100m banking facility |
| DJ Lloyds Sees Insurance Ops Starting Before End of 1H | Dow Jones Nachrichten auf Deutsch | 6/20/2013 | *DJ Lloyds Sees Insurance Ops to Start Dividend Before End 1H (MORE TO FOLLOW) Dow Jones Newswires 20-06-13 0625GMT |
| No need to issue equity to plug capital: Barclays | Dion News Service | 6/20/2013 | Barclays said it does not plan to issue equity and would be able to fill a 3 billion pound (USD 4.7 billion) capital shortfall identified by Britain's Prudential Regulation Authority (PRA) from earnings and other restructuring measures. ... |
| DJ BOE: Five of Eight Banks Fell Short on Capital At End 2012 | Dow Jones Chinese Newswires English Content | 6/20/2013 | (MORE TO FOLLOW) Dow Jones Newswires June 20, 2013 02:00 ET (06:00 GMT) (MORE TO FOLLOW) Dow Jones Newswires 20-06-13 0607GMT |
| DJ BOE Sets Out Capital Shortfalls; Barclays , Lloyds, RBS Told to Do More | Dow Jones Newswires Chinese (English) | 6/20/2013 | LONDON--The Bank of England on Thursday said U.K. lenders together had a capital shortfall of 27.1 billion pounds ($42.3 billion) at the end of 2012 and need to sell assets and restructure further to close the gap. |
| DJ UK Banks Open Lower After PRA Report; Most Down 1%-2% | Dow Jones Chinese Newswires English Content | 6/20/2013 | (MORE TO FOLLOW) Dow Jones Newswires 20-06-13 0706GMT |
| Money Management: News & Tips: Gulf Keystone , RBS, Lloyds, Barclays , Ryanair & more. | Money Management | 6/20/2013 | Equities are sickly after Ben Bernanke indicated the end of the Fed's medicine Equities have fallen sharply in early trading after the confirmation from the Federal Reserve last night that it expects to begin tapering its QE3 bond buying ... |
| DJ ResCap Faces Opposition to Plan-Support Pact with Parent Ally | Dow Jones Institutional News | 6/20/2013 | Residential Capital LLC is facing a chorus of objections--including protests from the government's bankruptcy watchdog and its pension insurer, investors, bond insurers and banks and others--to its proposed deal to exit bankruptcy with the ... |
| Barclays takes on watchdog over lending crackdown | thetimes.co.uk | 6/20/2013 | Barclays threatened to put a halt to lending as part of a high-stakes battle with City watchdogs who announced suddenly last week that they would impose new limits on the levels of loans banks can issue. |
| UK Banks : PRA - active approach on capital should be a long term positive | JPMorgan | 6/20/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 6/20/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog:No Thursday SPDR Muni-bond ETF Cash Redemptions for Dealers, Citi Sees Some Halts Too: FT | Dow Jones News Service | 6/21/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Lots of trader buzz this morning about a Financial Times story whose particulars I'm still confirming. The gist ... |
| PRESS RELEASE: Barclays Recommends Investors Reduce Developed Market Equity Exposure | Dow Jones Newswires | 6/21/2013 | Barclays Recommends Investors Reduce Developed Market Equity Exposure With the Fed no longer focused on pushing asset prices higher, gains in stock and bond prices will be harder to come by, according to Barclays' latest flagship quarterly ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the downside prevails as long as 40 is resistance | Dow Jones Newswires | 6/21/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130621201112.gif Our pivot point stands at 40. |
| Finger of blame for penalising lenders should point at the Bank; THE DAILY TELEGRAPH Established 1855 | The Daily Telegraph | 6/21/2013 | Barclays chief executive Antony Jenkins would be the first to admit that transforming his bank's tarnished reputation is still a work in progress. But, for all its past sins, it is hard to dispute the fact that, when it comes to lending, ... |
| Simple things that work beautifully | The Daily Telegraph | 6/21/2013 | Function is as important as form to leading furniture designer John Makepeace. It is a principle Barclays has uncompromisingly built into its Mobile Banking app. To find out more, see tomorrow's Telegraph. |
| Barclays heats up mortgage market with rate cuts | ENP Newswire | 6/21/2013 | Release date - 20062013 Barclays is making further cuts to its residential mortgage range, reducing rates by up to 70 basis points and launching new remortgage offers designed to help over 3.1m borrowers save money on their mortgage. |
| ONS Retail Sales - Barclays comment | ENP Newswire | 6/21/2013 | Release date - 20062013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. 'These figures are great news for the high street after the previous month's falls. With many retailers kicking ... |
| It all adds up as bank helps children build benches | Evening News (Norwich) | 6/21/2013 | Horsford Staff from a high street bank helped children at a Norfolk infant school learn more about money skills during a visit. A team of six employees from Barclays Premier Banking spent the day at Horsford Infant School teaching pupils from ... |
| Banks told to raise reserve funds again | Western Daily Press | 6/21/2013 | Five high street banking giants have been ordered to raise another £13.4 billion to plug a higher-than-expected £27.1 billion hole in their finances. The Prudential Regulation Authority (PRA) confirmed that Barclays, Lloyds Banking Group, ... |
| Barclays does not see need to sell equity to raise capital | Global Banking News | 6/21/2013 | Barclays Plc (LSE: BARC) reportedly does not need to sell equity to plug a capital hole. The bank said that it was capable of filling a GBP3bn capital shortfall identified by Britain's financial regulator from earnings and other ... |
| Lending fears as banks told to cover pounds 27bn capital shortfall | The Guardian | 6/21/2013 | Barclays, the Co-operative, Nationwide and the two bailed-out banks, Royal Bank of Scotland and Lloyds, have been ordered to plug a pounds 27bn capital shortfall identified by the new banking regulator. The move has raised concerns about ... |
| Nationwide caught off-guard by leverage hurdle | Guardian.co.uk | 6/21/2013 | Building society, despite strong profits, is at the bottom of the table on balance sheet leverage, according to the calculations from the Bank's new Prudential Regulation Authority |
| Banks lack capital because they are doing what we told them to do - lending money; Barclays chief executive Antony Jenkins would be the... | The Telegraph Online | 6/21/2013 | But, for all its past sins, it is hard to dispute the fact that, when it comes to lending, Barclays has done more for the economy in the past year than many of its peers. |
| Barclays and Nationwide in firing line over capital; Banks that have increased their lending to homebuyers and businesses face being penali... | The Telegraph Online | 6/21/2013 | Barclays and Nationwide, which have both increased their net lending to the economy this year, are facing the threat of being forced to raise more capital or sell off loans to meet a new "leverage ratio" target. |
| Mexico interest rate likely to stay at 4% for rest of year - analysts | Business News Americas | 6/21/2013 | The minutes from the Mexican central bank's (Banxico) latest monetary policy meeting have prompted Barclays Capital and Nomura Securities to forecast that the country's policy interest rate will stay at its current level for the rest of the ... |
| Lenders must plug £27bn hole | Western Morning News | 6/21/2013 | Five of Britain's biggest lenders must plug a combined £27.1 billion hole in their finances, with Barclays, Lloyds Banking Group and Royal Bank of Scotland accounting for more than 90% of the shortfall, the City regulator has revealed. The ... |
| U.K. Report Card Shows Banks in Need of Cash | The Wall Street Journal Europe | 6/21/2013 | LONDON -- The U.K. banking regulator toughened rules Thursday on how much equity banks must hold against their assets, as it issued a damning report card showing a GBP 27.1 billion ($42.3 billion) capital shortfall across Barclays PLC, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RMBCIS - RMB CIS MANCO (PTY) LIMITED - Distribution Finalisation Announcement | Johannesburg Stock Exchange | 6/21/2013 | Distribution Finalisation Announcement RMB Government Inflation Linked Bond Exchange Traded Fund A portfolio in the RMB Collective Investment Scheme ("the portfolio") registered in terms of the Collective Investment Schemes Control Act, 45 ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - Interest Rate Reset | Johannesburg Stock Exchange | 6/21/2013 | Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Registration number 1987/004988/06 Bond Code: GRT04 ISIN Code: ZAG000089210 INTEREST RATE RESET Notice is hereby given that the 3 month JIBAR rate as at 18 June 2013 is 5.142% p.a. ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by an associate of a director | Johannesburg Stock Exchange | 6/21/2013 | Dealing in securities by an associate of a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY AN ... |
| MOVES-Barclays | Reuters News | 6/21/2013 | June 21 (Reuters) - The following financial services industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| AIG extends deadline for consortium to buy aircraft-leasing unit | Reuters News | 6/21/2013 | June 21 (Reuters) - American International Group's unit extended the date for a Chinese consortium to get regulatory approvals to buy the airplane-leasing business till July 31. |
| Banks ordered to plug balance sheets by £27bn | Metro | 6/21/2013 | OUR biggest banks must raise £27.1billion to cover their risks, the City regulator said yesterday. Barclays, Lloyds Banking Group and Royal Bank of Scotland account for more than 90 per cent of the shortfall, the Prudential Regulation ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLF6) - (ISIN US06738KLF65) | Moody's Investors Service Ratings Delivery Service | 6/21/2013 | CUSIP: 06738KLF6 ISIN: US06738KLF65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109673 |
| Is Barclays An Ad Agency? | MediaPost.com | 6/21/2013 | Barclays is more than just a banking and financial services brand -- It's an agency, suggests Laura DeGraff, director of marketing for Barclaycard. "We function as a brand as well as an agency," DeGraff told attendees of MediaPost's Brand ... |
| Barclays continues to grow its global insurance team with new US hire | M2 Presswire | 6/21/2013 | Barclays has appointed Nathalie Majlis as Relationship Director, Insurance, within its Non-Bank Financial Institutions team (NBFI), based in New York. |
| LSL agrees new Pound100m banking facility | News Bites - United Kingdom | 6/21/2013 | NEWS BITES - UNITED KINGDOM [News Story] LSL Property Services plc ("the Group" or "LSL"), a leading provider of residential property services, incorporating Estate Agency and Surveying businesses, announces that it has entered into a new ... |
| Lloyds, Barclays , RBS confident of meeting additional capital requirements | SNL European Financials Daily | 6/21/2013 | Lloyds Banking Group Plc and Barclays Plc on June 20 expressed confidence that they would meet the U.K. Prudential Regulation Authority's additional capital requirements without having to issue new equity. |
| UK PRA finds £27.1B capital hole at UK banks | SNL European Financials Daily | 6/21/2013 | The U.K. Prudential Regulation Authority on June 20 published its findings into the capital requirements at U.K. lenders, highlighting a £27.1 billion capital shortfall at five of the eight banks surveyed. |
| UK Coco rush unlikely, in spite of PRA demands | Euroweek | 6/21/2013 | The PRA's review of capital adequacy at UK banks revealed a £27.1bn shortfall. However, that figure drops to £13.4bn when taking into account the capital strengthening plans that the banks had already announced in March, when the PRA ... |
| Barclays expects PBOC not to boost liquidity | AAStocks Financial News | 6/21/2013 | Barclays projected that the People's Bank of China is not intended to put forward any measures to boost liquidity and the Chinese central bank may even tolerate default by certain banks in a bid to rectify poor operation in wealth ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/21/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Matrix reference. Absa Capital Private Equity - Zico Capital | Financial Mail | 6/21/2013 | Matrix reference Full members Fund name Fund size or funds invested to date Min investment Max investment Start-ups investment Excluded industries Absa Capital Private Equity |
| Absa Capital Private Equity | Financial Mail | 6/21/2013 | Address: 8 Rivonia Road, Illovo 2196 Tel: 011 895-6896 Fax: 011 895-7812 E-mail: gareth.druce@absacapital.com Website: http:/www.absacapitalprivateequity.com |
| Major UK banks capital shortfall higher than first thought | Banking Newslink | 6/21/2013 | <p itemprop="description">The Prudential Regulation Authority (PRA) has completed a capital shortfall exercise with eight major UK banks and building societies in relation to a Financial Policy Committee (FPC) recommendation. The ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| JP Morgan , Bank of America , Merrill Lynch , and Barclays lead Kodak BK exit financing | M2 Banking & Credit News | 6/21/2013 | 21 June 2013 - Affiliates of financial services firms JP Morgan (NYSE: JPM), Barclays (NYSE: BCS) and Bank of America Merrill Lynch (NYSE: BAC) said they will serve as Joint Lead Arrangers for senior secured term loans of up to USD 695m to ... |
| 'Most banks find retail business challenging outside domestic market' | Business Standard | 6/21/2013 | Barclays, the global lender, appointed JOHN WINTER its chief executive officer, corporate banking, in January 2010. Both a British and American citizen, he speaks to Reghu Balakrishnan on the operations and views on the India market. Edited ... |
| BARCLAYS PLC - Form 8.3 - MAY GURNEY INTEGRATED SERVICES PLC | Business Wire Regulatory Disclosure | 6/21/2013 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| New City watchdog bites as it tells RBS, Lloyds and Barclays to fix £27bn black hole | Mail Online | 6/21/2013 | Five of Britain's biggest lenders do not have enough capital to cover their loans, the Bank of England's new City watchdog said today. State-owned Royal Bank of Scotland and Lloyds' Banking Group, along with Barclays, had the biggest ... |
| §546(g) 'Safe Harbor' Preempts Fraudulent Conveyance Suit to Avoid 'Swap Transaction'; U.S. — SDNY \| BANKRUPTCY | New York Law Journal | 6/21/2013 | Before seeking bankruptcy in July 2008, Sem Group entered a June 15 novation agreement under which Barclays acquired its portfolio of commodities derivatives for $143 million. Bankruptcy court confirmed SemGroup's Chapter 11 plan ... |
| Bettina M. Whyte, as Trustee of the SemGroup Litigation Trust, Plaintiff v. Barclays Bank PLC , and Barclays Capital, Inc ., Defendants, 12 Civ. 5318; U.S. District Court, Southern District; Bankruptcy | New York Law Journal | 6/21/2013 | Cite as: Whyte v. Barclays Bank PLC, 12 Civ. 5318, NYLJ 1202607126544, at *1 (SDNY, Decided June 11, 2013) 12 Civ. 5318 Decided: June 11, 2013 |
| Barclays Bank finances hospitals in Ghana | Daily The Pak Banker | 6/21/2013 | London: A Barclays-led deal to finance the design, construction and equipping of seven district hospitals in rural Ghana has been named Deal of the Year by The Banker magazine. The deal demonstrates what Barclays means by Citizenship, and ... |
| Barclays Bank clears first CDS client transactions | Daily The Pak Banker | 6/21/2013 | London: Barclays Bank today announced that it cleared the industry's first single-name credit default swap (CDS) client transactions for two buy-side clients. The transactions were cleared first by Citadel and then by MKP Capital ... |
| Today's Research: Itau Unibanco , Sumitomo Mitsui Financial , Lloyds Banking, Barclays , and Credit Suisse | PR Newswire (U.S.) | 6/21/2013 | Editor Note: For more information about this release, please scroll to bottom. LONDON, June 21, 2013 /PRNewswire/ -- On Thursday, June 20, 2013, shares in foreign, regional and money center banks ended mostly lower, tracking losses in the ... |
| Money transfer body hires Four | PR Week | 6/21/2013 | The international money transfer industry is campaigning for UK Government action to tackle problems caused by the withdrawal of services by banks. |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/21/2013 | TIDMVOD RNS Number : 5380H Vodafone Group Plc 21 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/21/2013 | TIDMIESP RNS Number : 5599H iShares V Spain Treasury EUR 21 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 20-Jun-13 NAV PER SHARE: Official NAV EUR 133.238019 NUMBER ... |
| DJ Barclays : Favor Bonds In Emerging-Market Countries, Specifically Local Govt Bonds In Mexico, Russia | Dow Jones Chinese Newswires English Content | 6/21/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) June 21, 2013 10:04 ET (14:04 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) 21-06-13 1405GMT |
| Bank marks 150 years | Sidmouth Herald | 6/21/2013 | Bank staff in Ottery took a trip down memory lane to commemorate 150 years since their branch was established. Barclays workers donned Victorian costumes and tried antiquated equipment, including a customer signature book from 1863, a staff ... |
| Residents call for U-turn on bank closure plans | Solihull News | 6/21/2013 | FURIOUS Marston Green residents and local MP Caroline Spelman have pleaded with Barclays bosses to go back on a decision to close the only bank in the village. |
| Barclays loans spat; IN BUSINESS | The Times | 6/21/2013 | Barclays threatened to halt lending after a City watchdog sought to impose new limits on the levels of loans banks can issue. The Prudential Regulation Authority told UK banks the introduction of a 3 per cent "leverage ratio" could be ... |
| European Banks "Corporate risk weights - contagion unlikely" Crutchley | UBS Equities | 6/21/2013 | -- |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Jun. 3, 2013) | Investment Weekly News | 6/22/2013 | 2013 JUN 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Simple things that work beautifully; IN ASSOCIATION WITH BARCLAYS | The Daily Telegraph | 6/22/2013 | In any good design, function is as important as form. Ergonomics – how a product, typography or even an app makes life easier for us – are crucial. When something works well, it is beautiful, especially in technology and digital media, ... |
| Deaf 'are let down by Barclays ' | The Times | 6/22/2013 | Barclays is continuing to let down its deaf customers despite pledges to improve its security system to accommodate those who are hard of hearing, Times Money has learnt (Laura Whateley writes). |
| Wealthy entrepreneurs outnumber those who have inherited fortune; 'WEALTH CAN BE CREATED FASTER TODAY THAN IN THE PAST' | The Western Mail | 6/22/2013 | ENTREPRENEURSHIP is the most prevalent source of wealth creation in Wales, according new research from Barclays Wealth. It shows that 52% of high net worth individuals (HNWIs) cite their main source of wealth as being sale of and or profits ... |
| Barclays under German taxman's gaze over tax credits-report | Reuters News | 6/22/2013 | FRANKFURT, June 22 (Reuters) - German tax authorities are investigating Barclays over the use of legal loopholes which cut the British lender's tax bill by billions of euros, a German newspaper reported on Saturday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0517878897) | Moody's Investors Service Ratings Delivery Service | 6/22/2013 | CUSIP: ISIN: XS0517878897 Common Code: 051787889 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822120254 |
| Who's Manipulating Derivative Indexes and Why | The Wall Street Journal | 6/22/2013 | Is Ewan McGregor, who played Nick Leeson in the movie about the Barings bank bust, available for a sequel? He would find an oddly similar character in Tom Hayes, the former UBS and Citibank employee charged in this week's latest financial ... |
| Russian Grids JSC and Barclays Capital (Russia) have entered into an agreement on Co-operation | News Bites - Russia and the CIS | 6/22/2013 | RUSSIAN COMPANY NEWS BITES STOCK REPORT [Company Release] Russian Grids JSC and Barclays Capital entered into an Agreement on Co-operation at the International Economic Forum held in St. Petersburg. The document was signed by Bob Foresman, ... |
| Warner Estates is to fold a subsidiary with £23.2m of debt following a string of... | Estates Gazette | 6/22/2013 | Warner Estates is to fold a subsidiary with £23.2m of debt following a string of disposals of its property assets. The group has been in protracted negotiations with its lenders - Barclays, Lloyds Banking Group and an RBS project Isobel loan ... |
| Foreign banks lower Taiwan GDP growth forecast for 2013 | Central News Agency English News | 6/22/2013 | Taipei, June 22 (CNA) Both Standard Chartered Bank and Barclays Plc have slashed their forecasts for Taiwan's gross domestic product (GDP) growth after the country's first-quarter economic growth failed to impress. |
| Russian Grids and Barclays Entered into Agreement on Co-Operation | RIA Oreanda-News | 6/22/2013 | Companies. Moscow. OREANDA-NEWS. Russian Grids JSC and Barclays Capital entered into an Agreement on Co-operation at the International Economic Forum held in St. Petersburg. The document was signed by Bob Foresman, President of Barclays ... |
| Barclays being probed by German tax authorities, Reuters says | Theflyonthewall.com | 6/22/2013 | Barclays is being investigated by German tax authorities over the use of legal loopholes which cut the British bank's tax bill by billions of euros, says Reuters. citing German newspaper Daily Sueddeutsche Zeitung. |
| Business letters: June 23; I want a better bank than Barclays ; Just how safe is fracking? ...actually, it's quite safe; M&S dummies blow hot and cold | sundaytimes.co.uk | 6/22/2013 | LAST MONTH you published a letter from an RBS customer who said after 15 years his "personal relationship manager" had never shown any interest in him. I have had the same Barclays relationship manager for four years and have met him only ... |
| Rotich spares Barclays from 25pc foreign ownership cap rule | Business Daily | 6/23/2013 | Treasury secretary Henry Rotich has exempted Barclays Bank of Kenya from a rule that bars non-banking foreign institutions from owning more than 25 per cent of a local lender. |
| I want a better bank than Barclays ; BUSINESS LETTERS | The Sunday Times | 6/23/2013 | I want a better bank than Barclays LAST MONTH you published a letter from an RBS customer who said after 15 years his "personal relationship manager" had never shown any interest in him. I have had the same Barclays relationship manager for ... |
| Want advice from Barclays ? You'll need £100,000 | The Sunday Telegraph | 6/23/2013 | BARCLAYS has stopped giving investment advice to customers with less than £100,000 to invest. Barclays had previously announced it would no longer offer financial advice to its high street bank customers, but last week it announced that its ... |
| Barclays and Nationwide act to meet new loan conditions | express.co.uk | 6/23/2013 | BARCLAYS is to sell assets such as loan books, withdraw from some capital intensive businesses and dip into its profits to meet tough new Bank of England conditions governing loans. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to sell on data from savers and track mobile phones; Barclays Bank is to start selling data on its millions of current and savings account customers to other companies for the first time. | The Telegraph Online | 6/23/2013 | The bank has told savers that it intends to package together "information about the transactions on your account" with data on groups of other customers to compile reports on spending trends across Britain. This could then be passed on ... |
| State Oil Company of the Azerbaijan Republic (SOCAR) to acquire 66% stake in Hellenic Gas Transmission System Operator (DESFA) | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/24/2013 | Deal In Brief Update on August 1, 2013: The Board of Directors of Hellenic Republic Assets Development Fund have accepted the improved offer price for the acquisition of 66% stake in Hellenic Gas Transmission System Operator S.A. (DESFA ... |
| German fin min suspects Barclays of tax evasion | German Collection | 6/24/2013 | The German ministry of finance suspects that British bank Barclays has year-long avoided taxes of up to EUR 280 million annually through tricky share deals. |
| Barclays comes under investigation by German Tax Authorities | Global Banking News | 6/24/2013 | German tax authorities have placed Barclays Plc (LSE: BARC) under investigation. The bank is being probed for the misuse of legal loopholes to cut back on tax bills. |
| Barclays to close down retail wealth division | Global Banking News | 6/24/2013 | Barclays Plc (LSE: BARC) has said that it will close down its retail wealth division. British bank Barclays has announced it will close its retail wealth management arm, along with its retail financial advice offering. The move comes as the ... |
| Severn Trent And Severn Trent Utilities File Prospectus For Public Offering Of Notes For US$9.28 Billion | GlobalData Financial Deals Tracker | 6/24/2013 | Severn Trent Plc, a company engaged in providing water, sewerage services and waste water treatment solutions, and its subsidiary Severn Trent Utilities Finance Plc, filed a prospectus with the London Stock Exchange to issue unsecured ... |
| Somalis fear Barclays closure of remittance accounts will cut lifeline | Guardian.co.uk | 6/24/2013 | Millions of Somalis depend on remittances from the diaspora, but banks are wary about lack of controls over the flow of funds Somalis have expressed their fear that Barclays's decision to close its accounts with most remittance companies ... |
| Poundworld partnership | Hull Daily Mail | 6/24/2013 | RETAIL: Poundworld Retail Limited, which has a store in Hull, has announced a new partnership with Barclays. The move includes a new funding deal, which will assist the business with its strategic growth plans. |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 6/24/2013 | Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| SYC - SYCOM PROPERTY FUND - SYC - Availability of Annual Financial Statements for the year ended 31 March 2013 | Johannesburg Stock Exchange | 6/24/2013 | SYC - Availability of Annual Financial Statements for the year ended 31 March 2013 SYCOM PROPERTY FUND ("Sycom") A Collective Investment Scheme in Property ("CISP") registered in terms of the Collective Investment Schemes Control Act, No. ... |
| Somalia calls for help to keep remittances flowing from Britain | Reuters News | 6/24/2013 | * Many Somalis depend on remittances worth $1.2 bln a year * Barclays says fears funds may end up with "terrorists" * Central bank governor say remittances a "lifeline" |
| HNA Group agrees to buy GE Capital 's TIP Trailer Services | M&A Navigator | 6/24/2013 | 24 June 2013 – Chinese diversified services group HNA Group Company Ltd said Monday it had inked an accord to buy GE Capital Corp's TIP Trailer Services for an undisclosed amount. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0434684642) | Moody's Investors Service Ratings Delivery Service | 6/24/2013 | CUSIP: ISIN: XS0434684642 Common Code: 043468464 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821710646 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0435610810) | Moody's Investors Service Ratings Delivery Service | 6/24/2013 | CUSIP: ISIN: XS0435610810 Common Code: 043561081 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733224 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFS8) - (ISIN US06738JFS87) | Moody's Investors Service Ratings Delivery Service | 6/24/2013 | CUSIP: 06738JFS8 ISIN: US06738JFS87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143739 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0518178420) | Moody's Investors Service Ratings Delivery Service | 6/24/2013 | CUSIP: ISIN: XS0518178420 Common Code: 051817842 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822172856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6F3) - (ISIN US06738K6F30) | Moody's Investors Service Ratings Delivery Service | 6/24/2013 | CUSIP: 06738K6F3 ISIN: US06738K6F30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823160764 |
| Race is on to save millions of Somalis and their vital UK remittance lifeline | M2 Presswire | 6/24/2013 | Millions of Somalis are in danger of losing nearly $500m in vital remittances following news that Barclays is to withdraw banking services from up to 250 Money Service Businesses (MSBs) in the UK, including Africa's largest, Dahabshiil, ... |
| Barclays Kenya Adopts Pingit App for Mobile Banking | All Africa | 6/24/2013 | Jun 24, 2013 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has launched a mobile banking App (BarclaysKenya) with similar functionality to its full online banking platform. The App is free to use and will be ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| From the FN Vault: this week one, five and 10 years ago; What was making the financial headlines one, five and 10 years ago? | Financial News | 6/24/2013 | The Liborgate rate-rigging scandal erupted; Fresh faces were joining Barclays' shareholder register after the UK bank took the wraps off a £4.5bn share issue to strengthen its capital base; and General Motors stunned the markets with what ... |
| Barclays Extends Pingit Mobile Payments to Retailers with Buyit | PaymentsSource | 6/24/2013 | Barclays has introduced a new feature on its Pingit person-to-person money transfer application that brings retailers in the U.K. into the mobile payments fold. |
| Automatic Data Processing secures $2B credit agreement | SNL Financial Services Daily | 6/24/2013 | Automatic Data Processing Inc. on June 19 entered into a $2 billion 364-day credit agreement and amended its $2 billion five-year credit agreement with a group of lenders. |
| Bargain Hunting Along The Yield Curve | Penton Insight | 6/24/2013 | Back in 2005, New York Times columnist Thomas Friedman's tome, "The World Is Flat," laid out ten "flatteners" he claims are increasing global competitiveness. He did not see ahead to the then-looming financial crisis and the subsequent ... |
| Race is on to Save Millions of Somalis and Their Vital UK Remittance Lifeline | PR Newswire (U.S.) | 6/24/2013 | LONDON, June 24, 2013 /PRNewswire/ -- Millions of Somalis are in danger of losing nearly $500m in vital remittances following news that Barclays is to withdraw banking services from up to 250 Money Service Businesses (MSBs) in the UK, ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/24/2013 | TIDMVOD RNS Number : 6444H Vodafone Group Plc 24 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/24/2013 | TIDMIESP RNS Number : 6625H iShares V Spain Treasury EUR 22 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 21-Jun-13 NAV PER SHARE: Official NAV EUR 133.250268 NUMBER ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 6/24/2013 | TIDMBARC RNS Number : 7438H Barclays PLC 24 June 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| Barclays tells customers it is going to start selling their data as poll finds growing public concern about online privacy | Mail Online | 6/24/2013 | The era of Big Brother continued its slow creep into the daily lives of ordinary people today after Barclays Bank told millions of its current and savings account customers that it intends to sell data on their spending habits to third ... |
| Options Traders See Junk Bonds Falling Further | Dow Jones News Service | 6/24/2013 | --Bearish trading led in the iShares iBoxx $ High Yield Corporate Bond Fund and SPDR Barclays Capital High Yield Bond Fund --Investors see non-investment grade debt dropping up to another 11% over the next quarter |
| Barron's Blog:MSFT Rising: ORCL Partnership, 'Office 365' Upside in Focus | Dow Jones Newswires | 6/24/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Shares of Microsoft ( MSFT) have been a notable outperformer today, rising 69 cents, or 2%, to $33.95, buoyed ... |
| Barclays to sell on data from savers and track mobile phones | The Daily Telegraph | 6/24/2013 | BARCLAYS is to start selling data on its millions of current and savings account customers to other companies. The bank has told savers it intends to package together "information about the transactions on your account" with data on groups ... |
| Barclays continues to grow its global insurance team with new US hire | ENP Newswire | 6/24/2013 | Release date - 21062013 Barclays has appointed Nathalie Majlis as Relationship Director, Insurance, within its Non-Bank Financial Institutions team (NBFI), based in New York. |
| Somalis warn 'dire' impact of British bank transfer cut | Times Of Oman | 6/24/2013 | Somalia's money transfer businesses appealed on Monday for the last major British bank they work with not to close its accounts, warning this would cut lifeline services for the war-torn nation.With their country ravaged by decades of ... |
| Investments priority for HNWIs in UAE | TradeArabia | 6/24/2013 | High net worth individuals (HNWIs) in the UAE are taking an increasingly active role in managing their finances, with 76 per cent citing investments as the most popular use of wealth, compared to 54 per cent in the region, a report said. |
| Franklin County judgments | Tri-City Herald | 6/24/2013 | State of Washington Employment Security Department was awarded: w $4,052 from Petr Strizhak. w $3,140 from Ricardo Contreras. w $5,798 from Josefina Bustos. w $5,513 from Jenny Ocanpo. w $4,864 from Adam Schouviller. w $1,580 from April R. ... |
| Race is on to Save Millions of Somalis and Their Vital UK Remittance Lifeline | PR Newswire Europe | 6/24/2013 | LONDON, June 24, 2013 /PRnewswire/ -- Millions of Somalis are in danger of losing nearly $500m in vital remittances following news that Barclays is to withdraw banking services from up to 250 Money Service Businesses (MSBs) in the UK, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays cuts China 2013 GDP growth forecast to 7.4% | Xinhua China Money | 6/24/2013 | BEIJING -- Barclays lowered its forecasts for China's GDP growth in 2013 and 2014 to 7.4%, saying that the potential growth rate for Chinese economy was falling to a relatively low level and the new government had high tolerance of ... |
| Barclays mortgage lending up 48% in five years | Your Mortgage | 6/24/2013 | Product innovation and a focus on retaining existing customers have lifted lending at Barclays. Barclays has increased its total mortgage lending by almost 50% since 2008, defying the trend set by other high street lenders who have been ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 6/25/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Barclays enters into partnership with Suffolk Life | Global Banking News | 6/25/2013 | Sipp operator, SUffolk Life, has said that Barclays Plc (LSE: BARC) has become its latest partner. The partnership would enable advisers to give clients access to 'investments not normally available on other platforms.' SmartSipp is a ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Quarterly disclosure in terms of regulation 43 of the Bank's Act 1990 (as amended) | Johannesburg Stock Exchange | 6/25/2013 | Quarterly disclosure in terms of regulation 43 of the Bank's Act 1990 (as amended) Capitec Bank Holdings Limited Registration number: 1999/025903/06 Registered bank controlling company Incorporated in the Republic of South Africa JSE ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset | Johannesburg Stock Exchange | 6/25/2013 | Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ABN39 ISIN Code: ZAG000089319 Interest Rate Reset Notice ... |
| Barclays : 64% Saudi HNWIs successfully maintain wealth during downturn | Mist News | 6/25/2013 | ARAB NEWS Sixty-four percent of Saudi HNWIs (high net worth individuals) successfully maintained their wealth during the recent economic downturn, of which 31 percent managed their wealth with somewhat growth, according to the latest report ... |
| Barclays demonstrates commitment to Kent with new office in Maidstone | M2 Presswire | 6/25/2013 | Barclays today announced the opening of its new office in Maidstone, Kent. The new office — located at Tower View, West Malling, Maidstone — brings together the Corporate Banking and Wealth and Investment Management divisions of Barclays. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/25/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays to Begin Selling Customer Data | American Banker | 6/25/2013 | Barclays is telling customers that it might soon start selling their information, according to financial technology blog Finextra. The British banking company said the information will be scrubbed of personal information before it is shared, ... |
| *DJ Moody's Takes Action On Metropolitan Washington Airports Authority 's Loc-backed Airport Revenue Bonds Ser. 2009d-1, 2009d-2, 2010c-1, And 2010c-2 | Dow Jones Newswires | 6/25/2013 | The following is a press release from Moody's: Moody's Takes Action On Metropolitan Washington Airports Authority's Loc-backed Airport Revenue Bonds Ser. 2009d-1, 2009d-2, 2010c-1, And 2010c-2 ... |
| Judge Says Creditors Can Vote on Kodak 's Restructuring Plan | Dow Jones Top North American Equities Stories | 6/25/2013 | NEW YORK--A judge Tuesday said creditors can vote on Eastman Kodak Co.'s (EKDKQ) plan to exit bankruptcy as a much leaner version of its famous former self, owned mostly by a group of key creditors. |
| Judge Sides With Lehman Trustee Over Banks in Repo Dispute | Dow Jones Top North American Financial Services Stories | 6/25/2013 | A federal bankruptcy judge Tuesday ruled that repurchase agreements don't qualify for "customer status" in a failed brokerage business, a blow to a group of banks who had sought equal footing with customers in the liquidation of Lehman ... |
| Moody's takes action on Metropolitan Washington Airports Authority 's LOC-backed airport revenue bonds ser. 2009D-1, 2009D-2, 2010C-1, and 2010C-2 | Moody's Investors Service Press Release | 6/25/2013 | Approximately $300M of debt affected. Long-term ratings based on joint support from TD Bank and Barclays Bank as LOC providers and Metropolitan Washington Airports Authority. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWM5) - (ISIN US06741TWM51) | Moody's Investors Service Ratings Delivery Service | 6/25/2013 | CUSIP: 06741TWM5 ISIN: US06741TWM51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823447861 |
| BARCLAYS PLC - Form 8.3 - WARNER CHILCOTT PLC | Business Wire Regulatory Disclosure | 6/25/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/25/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 25/06/2013 Issue Barclays Bank PlLC - Series 134 EUR 100,000,000 Fixed/FRNdue 27 Jun 2018 ... |
| IDAHO RECORDS | The Spokesman-Review | 6/25/2013 | KOOTENAI COUNTY SHERIFF Nathan Glisson, Pinehurst, Idaho, reported Thursday the $800 theft of an outboard motor, anchor and fishing tackle from his boat at a dock on the 23000 block of East Watson Road at the Rose Lake boat launch. |
| Consortium in Canada Plans Rival Exchange to Curb Rapid Trading | NYT Blogs | 6/25/2013 | OTTAWA — A group led by the Royal Bank of Canada announced plans on Tuesday to set up a rival to the Toronto Stock Exchange, with the aim of circumventing the rapid-trading systems that have come to heavily influence the markets. |
| Critical Alerts For Barclays , 3D Systems, GameStop , Jazz Pharmaceuticals , and Celldex Therapeutics Released By InvestorsObserver | PR Newswire (U.S.) | 6/25/2013 | CHICAGO, June 25, 2013 /PRNewswire/ -- InvestorsObserver issues critical PriceWatch Alerts for BCS, DDD, GME, JAZZ, and CLDX. (Photo: http://photos.prnewswire.com/prnh/20120712/CG39046) |
| Barclaycard Arrival -- The Only Travel Rewards Card That Lets You Fly Any Airline, Any Time and Gives You 10% Miles Back When You Redeem for... | PR Newswire (U.S.) | 6/25/2013 | Barclaycard Travel Community to Grant Non-Cardmembers Ability to Earn and Redeem Miles Consumer Survey Finds Easy Redemption and No Earnings Restrictions among Top Criteria for Choosing a Travel Rewards Credit Card |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/25/2013 | TIDMVOD RNS Number : 7546H Vodafone Group Plc 25 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/25/2013 | TIDMIESP RNS Number : 7713H iShares V Spain Treasury EUR 25 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 24-Jun-13 NAV PER SHARE: Official NAV EUR 132.081666 NUMBER ... |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 6/25/2013 | TIDMCRST TIDMBARC RNS Number : 8514H Crest Nicholson Holdings PLC 25 June 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Russian Grids JSC and Barclays Capital (Russia) have entered into an agreement on Co-operation | SKRIN Newswire | 6/25/2013 | Russian Grids JSC and Barclays Capital entered into an Agreement on Co-operation at the International Economic Forum held in St. Petersburg. The document was signed by Bob Foresman, President of Barclays Capital (Russia), and O.M. Budargin, ... |
| US, European i-banks struggle with costs | SNL European Financials Daily | 6/25/2013 | There is no way the banking sector can improve returns without dramatic cost reduction, Barclays Plc CEO Antony Jenkins told investors in early June. |
| Qatar wealthy most confident in region | Gulf Times | 6/25/2013 | By Pratap John/Chief Business Reporter   High net worth individuals (HNWIs) in Qatar are accruing wealth at a faster pace than more developed markets, Barclays Wealth Insights said in its latest report. Within the Middle East region, ... |
| News Summary: Fears of financing terror close money transfer outlet for overseas Somalis | Associated Press Newswires | 6/25/2013 | WHO'S GETS THE MONEY? Worries about funding terrorism led Barclays bank to cut ties with the largest cash transfer bank in Somalia, a company that brings in most of the country's $1.2 billion in yearly remittances. |
| Barclays to start selling customer details for the first time | Domain-B | 6/25/2013 | Barclays bank has announced it would sell customers' details to rival companies and government departments for the first time. As a result, millions of Barclays savings consumers and current accounts would have "information about the ... |
| Royal Bank , Barclays among backers of new Canadian market to rival TMX Group | The Canadian Press | 6/25/2013 | TORONTO _ A new proposed stock exchange backed by Canada's largest bank has the potential to shake up the landscape for financial markets, according to some observers. |
| RBC, Barclays among backers of new Canadian stock market | Postmedia Breaking News | 6/25/2013 | TORONTO - Several major financial services companies, including Royal Bank of Canada (TSX:RY), are planning to set up a new Canadian stock market. |
| RBC, Barclays among backers of new Canadian stock market | Postmedia Breaking News | 6/25/2013 | Among the companies behind Aequitas Innovations Inc. is Royal Bank of Canada (TSX:RY), mutual fund operators CI Investments Inc. (TSX:CIX) and IGM Financial Inc. (TSX:IGM) and the U.K.-based Barclays banking group. |
| New Canadian stock exchange backed by Royal Bank , Barclays | Postmedia Breaking News | 6/25/2013 | Royal Bank of Canada, the country's biggest bank, is leading a group of investors and brokers creating a new Canadian stock exchange to compete with TMX Group Ltd.'s Toronto Stock Exchange. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Canadian Firms Unveil Plan for New Stock Exchange | Dow Jones News Service | 6/25/2013 | A group of big Canadian companies, including Canada's biggest bank by assets, has joined forces to launch a new Canadian stock exchange that would take aim at the country's flagship exchange operator, TMX Group Ltd. (X.T). |
| Barron's Blog:Morgan Stanley Upgrades Cemex, Shares Jump 3% | Dow Jones News Service | 6/25/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn June hasn't been kind to Cemex ( CX). Shares of the Mexican cement maker have dropped 14% so far this ... |
| Barron's Blog:Freeport McMoRan Gains; Analysts Bullish After Investor Day | Dow Jones News Service | 6/25/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Teresa Rivas Freeport McMoRan (FCX) was getting a bit of a bounce, after its investor day yesterday. |
| DJ GLOBE & MAIL: RBC, Firms Launching Competitor to Toronto Stock Exchange | Dow Jones Newswires | 6/25/2013 | (From Canada's Globe and Mail newspaper, June 25 edition.) By Boyd Erman Of THE GLOBE AND MAIL TORONTO (Globe and Mail)--Canada is getting a new stock exchange. |
| PRESS RELEASE: Leading market participants join to form new Canadian stock exchange | Dow Jones Newswires | 6/25/2013 | Leading market participants join to form new Canadian stock exchange Canada NewsWire TORONTO, June 25, 2013 Aequitas seeks broad support to build innovative and cost-efficient exchange that levels the playing field for ... |
| DJ CHART Barclays : range | Dow Jones Newswires | 6/25/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130625174758.gif Our pivot point stands at 333. |
| DJ Crest Nicholson : Barclays Lowers Stake >CRST.LN | Dow Jones Newswires | 6/25/2013 | LONDON--U.K. housebuilder Crest Nicholson Holdings PLC (CRST.LN), said Tuesday that Barclays PLC's (BARC.LN), stake in Crest Nicholson has fallen below reportable threshold. |
| Crest Nicholson : Barclays Lowers Stake | Dow Jones Global Equities News | 6/25/2013 | LONDON--U.K. housebuilder Crest Nicholson Holdings PLC (CRST.LN), said Tuesday that Barclays PLC's (BARC.LN), stake in Crest Nicholson has fallen below reportable threshold. |
| Barclays statement on Money Service Businesses | ENP Newswire | 6/25/2013 | Release date - 24062013 Barclays statement on Money Service Businesses. 'It is recognised that some money service businesses don't have the proper checks in place to spot criminal activity and could therefore unwittingly be facilitating money ... |
| Eastman Kodak Secures USD 695m of Term Loans | M2 EquityBites | 6/25/2013 | 25 June 2013 Affiliates of financial services firms JP Morgan (NYSE: JPM), Barclays (NYSE: BCS) and Bank of America Merrill Lynch (NYSE: BAC) said they will serve as Joint Lead Arrangers for senior secured term loans of up to USD 695m to ... |
| UK-based money transfer companies appeal against ending remittance service to Somalia | IHS Global Insight Daily Analysis | 6/25/2013 | The umbrella body that represents the Somali money transfer business in the UK has called on the UK government and the last remaining British bank not to close its accounts, in order to ensure that millions in Somalia who rely on ... |
| DJ MARKET TALK: Barclays Raises DBS To Equal Weight; Maintains Target | Dow Jones Newswires | 6/25/2013 | 0120 GMT [Dow Jones] STOCK CALL: Barclays upgrades DBS Group (D05.SG) to Equal Weight from Underweight citing valuation grounds "as the share price has recently fallen past our price target of S$15.90 (which we maintain), and reflecting our ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 6/25/2013 | -- |
| Barclays Bank Delaware ; Patent Issued for Systems and Methods to Initiate Payments from Electronic Devices | Telecommunications Weekly | 6/26/2013 | 2013 JUN 26 (VerticalNews) -- By a News Reporter-Staff News Editor at Telecommunications Weekly -- Barclays Bank Delaware (Wilmington, DE) has been issued patent number 8463650, according to news reporting originating out of Alexandria, ... |
| ICAP Executive Allegedly Approved Transaction Linked to Libor Manipulation -Sources | Dow Jones News Service | 6/26/2013 | LONDON--A top executive at brokerage firm ICAP PLC (IAP.LN, IAPLY) knew of an arrangement with UBS AG (UBS, UBSN.VX) that U.S. and British regulators allege was part of a scheme to rig benchmark interest rates, according to people familiar ... |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 6/26/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *DJ Fitch Affirms UBS -Barclays Commercial Mortgage Trust 2012-C2 | Dow Jones Newswires | 6/26/2013 | 26 Jun 2013 16:29 EDT PRESS RELEASE: Fitch Affirms UBS-Barclays Commercial Mortgage Trust 2012-C2 The following is a press release from Fitch Ratings: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RHG9) - (ISIN US06741RHG92) | Moody's Investors Service Ratings Delivery Service | 6/26/2013 | CUSIP: 06741RHG9 ISIN: US06741RHG92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823482636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JED8) - (ISIN US06740JED81) | Moody's Investors Service Ratings Delivery Service | 6/26/2013 | CUSIP: 06740JED8 ISIN: US06740JED81 Common Code: 047299144 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TAQ0) - (ISIN US06741TAQ04) | Moody's Investors Service Ratings Delivery Service | 6/26/2013 | CUSIP: 06741TAQ0 ISIN: US06741TAQ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168635 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SLIDESHOW: Top 5 Financial Advisors of H1 2013 | Benzinga.com | 6/26/2013 | Bank of America (NYSE: BAC), Goldman Sachs (NYSE: GS) and JPMorgan Chase (NYSE: JPM) are some of the largest financial institutions in the world.They are also three of 2013's most successful financial advisors. |
| Staff from Barclays in St Neots raise £15,000 going up O2 | Cambridge News | 6/26/2013 | Two Barclays bankers scaled the London skyline last weekend to raise money for Macmillan Cancer Support. Vicky Jump and Stew O'Dell from Barclays' St Neots Branch on the High Street, walked up the 170ft O2 arena to raise money for their ... |
| Barclays supports global citizenship lectures | Daily The Pak Banker | 6/26/2013 | London: Barclays has joined with leaders from politics, business, academia and the arts at the inaugural Zamyn Citizenship Forum. The organisation was a partner in the event series held at the Tate Modern museum in London to examine ... |
| Poundworld moves to Barclays Bank | Daily The Pak Banker | 6/26/2013 | London: Yorkshire business Poundworld Retail Limited today announced a new partnership with Barclays to assist with its strategic growth plans. The move to Barclays includes a new funding deal which will provide working capital, trade ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/26/2013 | TIDMVOD RNS Number : 8497H Vodafone Group Plc 26 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/26/2013 | TIDMIESP RNS Number : 8726H iShares V Spain Treasury EUR 26 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 25-Jun-13 NAV PER SHARE: Official NAV EUR 132.063767 NUMBER ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 6/26/2013 | TIDM54OI RNS Number : 9183H Deutsche Bank AG London 26 June 2013 26/Jun/2013 Municipality Finance PLC Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Plans in place for photo finish out of Chapter 11 for Kodak | The Edmonton Sun | 6/26/2013 | NEW YORK -- The framework of a plan by Eastman Kodak Co. to restructure as a commercial imaging business was approved by a bankruptcy judge Tuesday, bringing the former photography company one step closer to exiting from Chapter 11 ... |
| XL Group names global head of capital management, corporate development and tax | SNL European Financials Daily | 6/26/2013 | XL Group Plc appointed Philip Jacobs as global head of capital management, corporate development and tax, based in Stamford, Conn., according to a June 24 news release. |
| Barclays demonstrates commitment to Kent with new office in Maidstone | ENP Newswire | 6/26/2013 | Release date - 25062013 Barclays today announced the opening of its new office in Maidstone, Kent. The new office - located at Tower View, West Malling, Maidstone - brings together the Corporate Banking and Wealth and Investment Management ... |
| [I-bank focus]Minsheng's operations normal in 2Q - Barclays | ET Net News | 6/26/2013 | [ET Net News Agency, 26 June 2013] Barclays Research said Minsheng Bank (01988) held anad hoc conference call yesterday after the market close, partly in response to its recent volatile share price and partly to update the market on recent ... |
| CNH market to lose 'attractiveness' by 2020: Barclays | Asiamoney | 6/26/2013 | The offshore renminbi market's presence would deteriorate once China's capital account becomes fully convertible, possibly as soon as 2020. A group of senior government officials and policy advisers is working on a reform programme that aims ... |
| People on the move – May 29 | Asiamoney | 6/26/2013 | Barclays head of syndicate Lee exits Kenneth Lee, head of syndicate Asia for Barclays, has left the bank to set up a hedge fund, with a focus on Asian credit. |
| Barclays Kenya adopts Pingit app for mobile banking | Telecompaper Africa | 6/26/2013 | Barclays Bank of Kenya has launched a mobile banking app with similar functionality to its full online banking platform, The Star reported. The app is free to use and will be accessed by customers who have already registered for Barclays ... |
| Big financial firms behind new stock exchange; RBC, Barclays join CI, IGM in Aequitas Innovations, a Canadian rival to TMX | The Toronto Star | 6/26/2013 | Several major financial services companies, including the Royal Bank of Canada, are planning to launch a new Canadian stock market. The venture, to be called Aequitas Innovations Inc., would be a rival to the Toronto Stock Exchange and other ... |
| Barclays reveals £10bn spent via mobile apps like Pingit | V3 | 6/26/2013 | Firm sees 4.5 million app downloads as mobile payment use rockets Barclays' roster of mobile banking applications, such as Pingit, have now handled over £10bn worth of transactions since launch, underlining the growing confidence in mobile ... |
| GLD - NEW GOLD ISSUER LIMITED - Partial de-listing of NewGold debentures | Johannesburg Stock Exchange | 6/26/2013 | Partial de-listing of NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") Partial de-listing of NewGold ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Car-safety technology company DriveCam picks banks for IPO -sources | Reuters News | 6/26/2013 | June 26 (Reuters) - DriveCam, a company that develops technology aimed at curbing driver errors, has selected banks for an initial public offering, according to three sources familiar with the matter. |
| Henderson snaps up stakes in Barclays and BP | Investment Week | 6/26/2013 | Veteran UK equity income fund manager James Henderson has moved up the market cap spectrum in his £70m Henderson Opportunities trust, buying up positions in Barclays and BP. |
| Barclays to close underperforming Radar funds | Investment Week | 6/26/2013 | Barclays Capital is to close both the onshore and offshore versions of its Radar fund after failing to attract sufficient investor demand, Investment Week understands. |
| Proposed Guidelines Could Require Banks to Raise Billions in Capital | NYT Blogs | 6/26/2013 | FRANKFURT — Big European banks may be required to raise billions of euros in new capital, making them less risky but potentially putting them at a disadvantage to their American rivals, under guidelines issued Wednesday by an organization ... |
| CARLYLE TO SELL 20% STAKE IN TIRUMALA MILK PRODUCTS (appoints investment banker Barclays Capital to scout for a buyer) | Indian Business Insight | 6/26/2013 | Private equity (PE) fund Carlyle Asia Growth Capital is to sell its 20 percent stake in dairy company Tirumala Milk Products, based in Hyderabad. It has appointed investment banker Barclays Capital to scout for a buyer. Carlyle had invested ... |
| Trafigura to sell Peru mine to Southern Peaks | American Metal Market | 6/27/2013 | NEW YORK — Trafigura Beheer BV's mining group has agreed to sell its 98.68-percent stake in copper producer Compañia Minera Condestable SA (CMC) to Southern Peaks Mining LP. |
| WSJ Blog:Barclays Names New Korea Head | Dow Jones News Service | 6/27/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Isabella Steger Barclays PLC has appointed a new country head in South Korea, the latest in a series of high-level ... |
| WSJ Blog:Ex-Barclays Australia Managing Director Joins Scotiabank | Dow Jones News Service | 6/27/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Gillian Tan The former head of Barclays PLC's Australian power, utilities and infrastructure investment banking team has ... |
| NYSE Program Trading Activity, Volume Rose Sharply Last Week | Dow Jones News Service | 6/27/2013 | Program-trading activity and overall volume increased sharply on the New York Stock Exchange last week, the latest statistics from NYSE Euronext (NYX) showed. |
| *DJ Ex-Barclays Australia Managing Director Jindrich Joins Scotiabank | Dow Jones Newswires | 6/27/2013 | 27 Jun 2013 00:32 EDT DJ Ex-Barclays Australia Managing Director Jindrich Joins Scotiabank By Gillian Tan SYDNEY--The former head of Barclays PLC's Australian power, utilities and infrastructure investment banking team has joined ... |
| Ex-Barclays Australia Managing Director Jindrich Joins Scotiabank | Dow Jones Global Equities News | 6/27/2013 | SYDNEY--The former head of Barclays PLC's Australian power, utilities and infrastructure investment banking team has joined Canada's Scotiabank as its top executive in Australia, people familiar with the matter said Thursday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0894725711) | Moody's Investors Service Ratings Delivery Service | 6/27/2013 | CUSIP: ISIN: XS0894725711 Common Code: 089472571 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823428127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RHG9) - (ISIN US06741RHG92) | Moody's Investors Service Ratings Delivery Service | 6/27/2013 | CUSIP: 06741RHG9 ISIN: US06741RHG92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823482636 |
| Change of trading code for bond issued by Barclays Bank Plc (346/13) | NASDAQ OMX Nordic Exchanges - Company Notices | 6/27/2013 | The short name and trading code for one bond issued by Barclays Bank Plc will be changed with effect as of June 28, 2013. ISIN GB00B50NJZ14 ---------------------------------------- Old trading code ... |
| Journal hosting pop up shop in Barclays bank, Barnstaple on Saturday, June 29 | North Devon Journal | 6/27/2013 | This Saturday the Journal will be hosting a pop-up shop in a Barnstaple bank. Our reporter Nicole Travers-Wakeford will be in Barclays Bank from 9am until 2pm. |
| Vedanta Resources seals $1.2-bn deal | NBM & CW | 6/27/2013 | Vedanta Resources Plc (VED) in a recent development has reportedly sealed a $1.2 billion funding deal with six banks for refinancing debt used to buy Cairn India Ltd. (CAIR). The company hired Bank of America Corp, Barclays Plc, Citigroup ... |
| Vodafone Group Plc Transaction in Own Shares | Regulatory News Service | 6/27/2013 | TIDMVOD RNS Number : 9526H Vodafone Group Plc 27 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary shares of U.S.$0.11 (3) /(7) ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/27/2013 | TIDMIESP RNS Number : 9774H iShares V Spain Treasury EUR 27 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 26-Jun-13 NAV PER SHARE: Official NAV EUR 133.622109 NUMBER ... |
| Deutsche Bank AG London Stabilisation Notice REPLACEMENT - MuniFin | Regulatory News Service | 6/27/2013 | TIDM54OI RNS Number : 0322I Deutsche Bank AG London 27 June 2013 27/Jun/2013 Municipality Finance PLC Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Marcellus Gas Wells -- Dry or Wet -- Competing with Bakken Economics | NGI's Shale Daily | 6/27/2013 | Given current commodity prices, natural gas wells drilled in the Marcellus Shale -- wet or dry -- compete favorably with marginal Bakken Shale oil wells, but that's the only gas play in the U.S. onshore that today can compete with Bakken ... |
| Barclays should be smarter with customer data | MarketLine (a Datamonitor Company), Company News | 6/27/2013 | Banks need to persevere with using personal customer information to deliver a better banking service despite customer concerns about data privacy. However, they need to be smarter about how they do it. |
| Barclays ramps up debt business in Asia, names key execs | SNL European Financials Daily | 6/27/2013 | Barclays Plc promoted Ken Wei Wong to head its bond syndicate for Asia excluding Japan and appointed Katherine Lau as a director at its loans syndication desk, Hong Kong's FinanceAsia reported June 25, citing an unnamed source. |
| Barclays to host conference call | Theflyonthewall.com | 6/27/2013 | Co-Chief Executives Bommensath and King host a presentation on Barclays Investment Bank in a conference call to be held on June 28 at 8 am. Webcast Link |
| Barclays withdraws banking services from Somalia's Dahabshiil | Global Banking News | 6/27/2013 | Barclays Bank (LON: BARC) has decided to withdraw its banking services with Dahabshiil, a Somalian Money Service Business (MSB). Dahabshiil said that the move would put at risk over USD500m in remittances by Somali clients. It added that the ... |
| New head for Barclays South Korea | Global Banking News | 6/27/2013 | Barclays Bank Plc (LON: BARC) has announced the appointment of John Chang as new country manager for South Korea. Chang joined the bank as head of equities in 2011, and he will be replacing Joe Shin who is due to retire from his post. |
| Banking Solution to confusion over leverage ratios is simple, says Nils Pratley | The Guardian | 6/27/2013 | The Bank of England's financial policy committee (FPC) has got itself into a pickle on banks' leverage ratios. It has asserted their importance as a "backstop" measure of an institution's financial health, which is entirely proper since the ... |
| Barclays Capital to close former Tim Bond Radar fund | Citywire | 6/27/2013 | Barclays Capital is closing Tim Bond's former Barclays Capital Radar fund due to its small size. The fund, which had just £6.4 million is assets, took strategic advice from Tim Bond (pictured) and his team before he quit his asset allocation ... |
| Bob Diamond breaks cover: Former banking boss seen out for the first time in months as he is pictured partying at The Savoy for charity fundraiser | Mail Online | 6/27/2013 | * Former Barclays CEO, 61, resigned last July after rate-rigging scandal * American-born banker, who got £2m severance pay, quit the UK for US |
| BIABS - ABSA BANK LIMITED - ABN55 - Interest Rate Reset | Johannesburg Stock Exchange | 6/27/2013 | ABN55 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ABN55 ISIN Code: ZAG000096884 INTEREST RATE ... |
| MOVES-JP Morgan , Barclays , BNY Mellon | Reuters News | 6/27/2013 | June 27 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Teen's radio chance; Newsbriefing | Lincolnshire Echo | 6/27/2013 | A teenager has won the chance to work alongside Radio One star Jameela Jamil to learn how to become a TV and broadcast presenter. The placement was awarded to Maddie Hartyas through the Barclays bank LifeSkills scheme. The project aims to ... |
| Al Tamimi & Company Announces Partner Promotions Across the Middle East | Islamic Finance News | 6/27/2013 | Dubai, June 27 -- Al Tamimi & Company , the largest law firm in the Middle East has announced the promotion of six new partners in Iraq, Qatar and the United Arab Emirates (UAE). |
| Financial Adviser: Barclays Stockbrokers bolsters SmartSipp. | Financial Adviser | 6/27/2013 | Suffolk Life has added Barclays Stockbrokers to its self-invested wrapper SmartSipp, Greg Kingston has announced. The Sipp provider and administrator's head of marketing said the partnership with Barclays Stockbrokers would enhance the ... |
| Police urge caution for local businesses | News Post Leader | 6/27/2013 | Businesses in the county are being urged to be on their guard after reports of people visiting banks and post offices asking to change money. |
| [C] Barclays says BoP data favourable, but no big respite for rupee | Cogencis MoneyWire | 6/27/2013 | Cogencis, Thursday, Jun 27 . MUMBAI - The latest data on India's balance of payments, with lower-than-expected current account deficit readings for Jan-Mar as well as 2012-13 (Apr-Mar), is certainly favourable, but unlikely to bring much ... |
| Lehman Trustee Settles Dispute With Luxembourg Affiliates | Dow Jones News Service | 6/27/2013 | The trustee winding down Lehman Brothers Holdings Inc.'s brokerage unit has reached a deal with the failed investment bank's Luxembourg unit that resolves a $13 billion dispute between the banks. |
| 6-K SEC FILING | BARCLAYS PLC | 6/27/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/28/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Delta One Bigwig Flockhart To Land At BAML | Derivatives Week | 6/28/2013 | Iain Flockhart, the ex-head of delta 1 trading for Europe, Middle East and Africa at Barclays in London, is set to join Bank of America Merrill Lynch in a similar role, also based in London. |
| Barron's Blog:Get Liquid: ETFs Head for Record $13B Monthly Outflow | Dow Jones News Service | 6/28/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Amid worries of an end to Federal Reserve easy money policies, investors fled just about every asset class ... |
| Barclays to Move 4,000 Jobs to Cheaper Locations | Dow Jones News Service | 6/28/2013 | LONDON--Barclays PLC said it plans to move 4,000 jobs at its investment bank to more cost-efficient locations by 2015. Eric Bommensath, co-chief executive of Barclays' corporate and investment bank, announced the plan in a presentation to ... |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 125300 | Dow Jones News Service | 6/28/2013 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 125300 |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: the downside prevails as long as 57.3 is resistance | Dow Jones Newswires | 6/28/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130628165012.gif Our pivot point stands at 57.3. |
| *DJ S&P Afrms All Rtgs On Gracechurch's Series Of U.K. ABS Nts | Dow Jones Newswires | 6/28/2013 | 28 Jun 2013 12:37 EDT PRESS RELEASE: S&P Afrms All Rtgs On Gracechurch's Series Of U.K. ABS Nts The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed of all series of Gracechurch Card ... |
| *DJ Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 125300 | Dow Jones Newswires | 6/28/2013 | (END) Dow Jones Newswires June 28, 2013 15:45 ET (19:45 GMT) |
| *DJ Moody's Assigns A2 Loc Backed Rating To Barclays Capital Inc . Custodial Receipts Series 2013-14WE | Dow Jones Newswires | 6/28/2013 | The following is a press release from Moody's: Moody's Assigns A2 Loc Backed Rating To Barclays Capital Inc. Custodial Receipts Series 2013-14WE ... |
| Heijmans, Barclays set up JV for DBFMO projects | M&A Navigator | 6/28/2013 | 28 June 2013 - Dutch builder Heijmans NV (AMS:HEIJM) said today it had formed a joint venture with Barclays Plc's (LON:BARC) investment arm Barclays Infrastructure Fund (BIF) that will focus on funding design, build, finance, maintaining ... |
| Moody's assigns A2 LOC backed rating to Barclays Capital Inc . Custodial Receipts Series 2013-14WE | Moody's Investors Service Press Release | 6/28/2013 | $147.5 million in Receipts affected. Letter of credit provided by Barclays Bank PLC. Issue: Ser. 2013-14WE; Rating: A2; Sale Amount: $147,510,000; Expected Sale Date: 7/1/13; Rating Description: Custody Receipt supported by LOC |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCH0) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/28/2013 | CUSIP: 76252PCH0 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823480368 Moodys Debt Number: 0823480370 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0436886260) | Moody's Investors Service Ratings Delivery Service | 6/28/2013 | CUSIP: ISIN: XS0436886260 Common Code: 043688626 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733226 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738R866) - (ISIN US06738R8667) | Moody's Investors Service Ratings Delivery Service | 6/28/2013 | CUSIP: 06738R866 ISIN: US06738R8667 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824324 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C105) - (ISIN US06740C1053) | Moody's Investors Service Ratings Delivery Service | 6/28/2013 | CUSIP: 06740C105 ISIN: US06740C1053 Common Code: 037332640 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LS55) - (ISIN US06740LS558) | Moody's Investors Service Ratings Delivery Service | 6/28/2013 | CUSIP: 06740LS55 ISIN: US06740LS558 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822148860 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLP4) - (ISIN US06738KLP48) | Moody's Investors Service Ratings Delivery Service | 6/28/2013 | CUSIP: 06738KLP4 ISIN: US06738KLP48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822592386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KE80) - (ISIN US06738KE802) | Moody's Investors Service Ratings Delivery Service | 6/28/2013 | CUSIP: 06738KE80 ISIN: US06738KE802 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076691 |
| ANNUAL REPORT: ABSA BANK (J:ABSP) EPS DOWN 8.2% TO R19.38 ($US2.29) | News Bites - Africa | 6/28/2013 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Major Common Size Ratios: - Cash to Total Assets up from 2.6% to 2.7% - Other non current assets to Total Assets steady at 1.5% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa Bank- Release of Interim Financial Results for the Period Ended 30 June 2013 | News Bites - Africa | 6/28/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Shareholders of Absa Group and Absa Bank are advised that the financial results for the six months ending 30 June 2013 will be released on SENS and published on Absa"s website ... |
| [C] VIDEO: CNBC-TV18: Barclays Capital says rupee may fall further | Cogencis EquityWire | 6/28/2013 | Cogencis, Friday, Jun 28 . MUMBAI - Double-click the following URLs on www .moneycontrol.com for video files of top news and views reported by the CNBC-TV18 television channel: . ==LATEST== Rupee may fall further; gold at $1,030/ounce ... |
| Citi names head of Americas telecommunications | SNL European Financials Daily | 6/28/2013 | Citigroup Inc. announced June 27 that Gordon Kroft will officially join the company in September as head of its telecommunications practice in the Americas. |
| Barclays supports management buy out at Global Manufacturing Supplies Ltd | ENP Newswire | 6/28/2013 | Release date - 27062013 Northumberland business Global Manufacturing Supplies Ltd (GMS) today announced a revision to its current ownership with funding from Barclays. |
| Barclaycard Launches Arrival | Entertainment Close-Up | 6/28/2013 | Following an initial launch, Barclaycard US, a payments business of Barclays in the United States, announced it is making the Barclaycard Arrival World MasterCard available to all U.S. consumers. |
| Barclays PLC Investment Bank Presentation - Final | CQ FD Disclosure | 6/28/2013 | Presentation ANTONY JENKINS, GROUP CHIEF EXECUTIVE, BARCLAYS PLC: Good afternoon, thank you for joining us at our second investment seminar and for giving up your Friday afternoon in this wonderful British summer that we are having. This ... |
| Barclays to cut ING direct roles | Global Banking News | 6/28/2013 | Barclays Plc (LSE: BARC) has announced a plan to cut 750 ING Direct roles. The bank said that it would make the staff roles redundant following a restructuring after acquiring ING's mortgage and savings books. In April, the bank is reported ... |
| Barclays names new Korea head | Global Banking News | 6/28/2013 | Barclays Plc (LSE: BARC) has named a new head for its Korean operations. The banking company said that it has appointed a new country head in South Korea, the latest in a series of high-level appointments by investment banks in the country. ... |
| Vodafone Group Plc Transaction in Own Shares & Total Voting Rights | Regulatory News Service | 6/28/2013 | TIDMVOD RNS Number : 0697I Vodafone Group Plc 28 June 2013 VODAFONE GROUP PLC TRANSACTION IN OWN SECURITIES - Voting Rights and Capital Vodafone Group Plc ("Vodafone") announces today that it has purchased the following number of its ordinary ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/28/2013 | TIDMIESP RNS Number : 0950I iShares V Spain Treasury EUR 28 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 27-Jun-13 NAV PER SHARE: Official NAV EUR 134.057581 NUMBER ... |
| Barclays PLC Investment Bank Investor Presentation | Regulatory News Service | 6/28/2013 | TIDMBARC RNS Number : 0728I Barclays PLC 28 June 2013 28 June 2013 Barclays PLC Investment Bank Investor Presentation Barclays PLC is holding an investor presentation on the Investment Bank this afternoon hosted by Eric Bommensath and Tom King, ... |
| Barclays Bank PLC Post Stabilisation - Daimler | Regulatory News Service | 6/28/2013 | TIDM38AK RNS Number : 1164I Barclays Bank PLC 28 June 2013 Post-stabilisation announcement (no stabilisation) 28 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation - Morrisons | Regulatory News Service | 6/28/2013 | TIDM38AK TIDMMRW RNS Number : 1166I Barclays Bank PLC 28 June 2013 Post-stabilisation announcement 28 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Post Stabilisation - Israel Electric | Regulatory News Service | 6/28/2013 | TIDM38AK RNS Number : 1170I Barclays Bank PLC 28 June 2013 Post-stabilisation announcement (no stabilisation) 28 June 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Huge backing for bank campaign | Solihull News | 6/28/2013 | MORE than 500 signatures have been collected to support a campaign to save the only bank in Marston Green from closing. Last week bosses at Barclays Bank said they had decided to close the branch in September because of a decline in custom. ... |
| Guvamatanga Hails Women Leadership | All Africa | 6/28/2013 | Jun 28, 2013 (The Herald/All Africa Global Media via COMTEX) -- The country's labour laws should be relaxed to encourage professionals in the Diaspora to come back home and allow the country to benefit from their expertise and skills. |
| Barclays Increases Lending Facilities | All Africa | 6/28/2013 | Jun 28, 2013 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- BARCLAYS Bank of Zimbabwe has increased lending to industry since the beginning of the year as it continues to grow its loan book, a top bank official said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Did you hear? | Financial Mail | 6/28/2013 | Market rumours have it that former Barclays CEO Bob Diamond is planning to start a merchant bank soon from his new base in New York, focusing on African investments. |
| RIGHTS ISSUES FOR 2012 | Financial Mail | 6/28/2013 | Capital Company Date Price (c) raised (Rm) Finbond Group Mar 5 10 20,0 Murray & Roberts Holdings Apr 16 1 800 2 031,2 Hospitality Property Fund A Jun 11 |
| Barclays could cut lending to meet PRA capital rules, warns chief Antony Jenkins ; Barclays may have to cut lending if it is forced to act quickly to meet a new financial strength target imposed by the Prudential Regulation Authority , chief executive Antony Jenkins has warned. | The Telegraph Online | 6/28/2013 | The PRA last week surprised investors by telling banks they needed to have a 3pc leverage ratio, and said Barclays fell short with a ratio of only 2.5pc after adjustments. |
| Barclays could cut lending to meet PRA capital rules, warns chief Antony Jenkins ; Barclays could cut lending in the UK if it is for... | The Telegraph Online | 6/28/2013 | The Prudential Regulation Authority told lenders last week that they must meet a 3pc leverage ratio. The PRA notified Barclays it fell short of these new rules by 0.5 percentage points and gave the bank until the end of July to say how it ... |
| Copper to see new lows in Q4 - Barclays | Business News Americas | 6/28/2013 | Risks to Chinese growth coupled with increasing copper mine supply could lead the price to new lows in the fourth quarter, according to Barclays Capital. |
| BARCLAYS PLC - Form 8.3 - WARNER CHILCOTT PLC | Business Wire Regulatory Disclosure | 6/28/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Canary and Qatari Diar seek lenders to shell out £800m. | Property Week | 6/28/2013 | Lloyds, Barclays, Santander and RBS could club together to forward fund London's 1.45m sq ft Shell Centre. Canary Wharf Group and Qatari Diar are lining up a giant funding deal for the redevelopment of the Shell Centre on London's south ... |
| Sanlam PI hires from Barclays & Lloyds for Northern push | Citywire | 6/28/2013 | Sanlam Private Investments (SPI) has appointed Craig McPherson and Mike Middleton to help boost its business drive in the North of England. McPherson joins as business development manager from Barclays Wealth where he held a similar role, ... |
| FORM 8-K: AMR, AMERICAN AIRLINES FILE CURRENT REPORT | US Fed News | 6/28/2013 | WASHINGTON, June 28 -- AMR Corp. and American Airlines Inc., Ft. Worth, Texas, file Form 8-K (current report) with Securities and Exchange Commission on June 27. |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold platinun debentures | Johannesburg Stock Exchange | 6/28/2013 | Listing of additional NewGold platinum debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| ABSAB - ABSA BANK LIMITED - Release of Interim Financial Results for the Period Ended 30 June 2013 | Johannesburg Stock Exchange | 6/28/2013 | Release of Interim Financial Results for the Period Ended 30 June 2013 ABSA GROUP LIMITED ABSA BANK LIMITED (Incorporated in (Incorporated in the Republic of South Africa) the Republic of South Africa) (Registration ... |
| ACP - ACUCAP PROPERTIES LIMITED - ACP - Availability of audited annual financial statements for the year ended 31 March 2013 | Johannesburg Stock Exchange | 6/28/2013 | ACP - Availability of audited annual financial statements for the year ended 31 March 2013 ACUCAP PROPERTIES LIMITED (Reg No. 2001/021725/06) (Incorporated on 12 September 2001) ("Acucap" or "the company") Share Code: ACP ISIN: ... |
| Somali president urges UK bank to revise decision on cash transfer firms | BBC Monitoring Africa | 6/28/2013 | Somali President Hasan Shaykh Mahmud today urged Barclays Bank to suspend its decision to shut down the accounts of vital Somali cash transfer firms, after the British bank said it was concerned about money laundering, privately-owned ... |
| Barclays Alert : PRA leverage ratio test remains key near term issue | Deutsche Bank Equity Research | 6/28/2013 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Jun. 28, 2013 / 8:00AM ET | Thomson Reuters StreetEvents | 6/28/2013 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Jun. 28, 2013 / 8:00AM ET | Thomson Reuters StreetEvents | 6/28/2013 | -- |
| Barclays ; Barclays and MSCI Unveil Family of Global ESG Fixed Income Indices | Investment Weekly News | 6/29/2013 | 2013 JUN 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays and MSCI Inc. (NYSE: MSCI) announced the launch of a global family of Environmental, Social & Governance (ESG) Fixed Income ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ; Barclays clears first-ever client single-name credit default swap transactions | Investment Weekly News | 6/29/2013 | 2013 JUN 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays announced that it cleared the industry's first single-name credit default swap (CDS) client transactions for two buy-side clients. The ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Jun. 10, 2013) | Investment Weekly News | 6/29/2013 | 2013 JUN 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| United Kingdom : Barclays delivers funding deal for Manorview Hotel and Leisure Group | Mena Report | 6/29/2013 | Barclays has delivered a £6.25m deal for the thriving Manorview Hotel and Leisure Group, continuing its strong record of business lending in Scotland. |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 6/29/2013 | ASSIGNMENTS: Barclays Capital Inc. (Muni. Deriv.) Custody Receipts US$ 147.51M Ser. 2013-14WE due 2017 ...A2 (Barclays Bank PLC/ Letter of Credit - Direct Pay) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0437018350) | Moody's Investors Service Ratings Delivery Service | 6/29/2013 | CUSIP: ISIN: XS0437018350 Common Code: 043701835 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821756401 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3S8) - (ISIN US06738K3S87) | Moody's Investors Service Ratings Delivery Service | 6/29/2013 | CUSIP: 06738K3S8 ISIN: US06738K3S87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148104 |
| BSP to send new leaders to South Africa | Daily The Pak Banker | 6/29/2013 | Port Moresby: BSP bank's focus now is to improve its sales and service capabilities and to achieve this, the nation's leading bank will commit to investing in its greatest asset - its human resources. |
| Barclays continues to grow its global insurance team | Daily The Pak Banker | 6/29/2013 | London: Barclays has appointed Nathalie Majlis as Relationship Director, Insurance, within its Non-Bank Financial Institutions team (NBFI), based in New York. At Barclays, Nathalie will be responsible for further building the bank's ... |
| Things that make the world work; IN ASSOCIATION WITH BARCLAYS | The Daily Telegraph | 6/29/2013 | In any good design, function is as important as form. Ergonomics – how everyday products, an object, typography or even an app make life easier for us – are a crucial consideration. When something works well, it is beautiful – especially in ... |
| Rules will cut lending, says bank | The Guardian | 6/29/2013 | Barclays has warned that it could rein in lending to households and businesses as a result of a new demand by the Bank of England that could force it to hold billions of pounds in extra capital. |
| China Copper prices may witness new lows in Q4 2013: Barclays | Commodity Online | 6/29/2013 | India, June 29 -- Copper prices in China may witness new lows in the fourth quarter of this year on rising copper mine supply recent liquidity tightening and lower base metals consumption stated London based Barclays in its recent market ... |
| Singapore is world's most fertile land for millionaires | Business Times Singapore | 6/29/2013 | What is needed is a sound sense of personal investment and finance, and not business acumen or family wealth Singapore IF you are looking to getting rich quickly then being in Singapore is your best bet to do so - provided you have a sound ... |
| PRA RULE WILL CUT LENDING, SAYS JENKINS | Daily Mail | 6/29/2013 | BARCLAYS boss Antony Jenkins has clashed with the Bank of England after warning it may cut lending if a new rule designed to make banks more secure is introduced too quickly, writes James Salmon. |
| Agenda: Squeezing banks too hard will throttle lending; Metal fatigue; Into a mining maze; The flight from gold | sundaytimes.co.uk | 6/29/2013 | Who runs Barclays? Is it Antony Jenkins, the bank's chief executive? Or is it Andrew Bailey, the chief executive of the new City watchdog, the Prudential Regulation Authority? |
| Bank lashes Barclays for loans threat; The City watchdog is to reprimand the high street giant as a row over new safeguards escalates | sundaytimes.co.uk | 6/29/2013 | THE Bank of England is heading for a showdown with Barclays this week over threats from the high street giant to rein in its lending. Antony Jenkins, chief executive of Barclays, warned on Friday that if the Bank presses ahead with a new ... |
| Business as usual at Barclays - threaten the regulator | The Observer | 6/30/2013 | It is a year since Bob Diamond was forced out of Barclays in the wake of the Libor scandal, an event that led Andrew Bailey, the chief banking regulator, to say that Barclays had a "culture of gaming - and gaming us" about the bank's ... |
| EXPERTS TACKLE PIECE OF THE LIBOR PUZZLE | Pittsburgh Post-Gazette | 6/30/2013 | Paula Ramada, who has a doctorate in economics from the Massachusetts Institute of Technology, says she can calculate how much investors lost from banks' alleged rigging of benchmark interest rates. Now all she needs is funding, a team of ... |
| Squeezing banks too hard will throttle lending; AGENDA | The Sunday Times | 6/30/2013 | Who runs Barclays? Is it Antony Jenkins, the bank's chief executive? Or is it Andrew Bailey, the chief executive of the new City watchdog, the Prudential Regulation Authority? It seems a simple question, but if your answer was Jenkins, you ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Balaji project gains from record office absorption | Business Standard | 6/30/2013 | The Andheri-Goregaon belt saw office absorption of 1.3 million sq ft in 2013 In May, UK-based banking major Barclays leased 180,000 sq ft of space at Nirlon Knowledge Park in Goregaon area of Mumbai for its back-end operations. The deal was ... |
| Barclays chief is new Kenya bankers' chair | Business Daily | 6/30/2013 | Jeremy Awori, the managing director of Barclays Bank of Kenya, is the new chairman of the Kenya Bankers Association. He takes the helm of the banker's lobby from Standard Chartered Bank CEO Richard Etemesi, who served in the position for the ... |
| Notebook volume forecast to grow 8% in Q3: Barclays | Central News Agency English News | 6/30/2013 | Taipei, June 30 (CNA) Worldwide notebook computer shipments are likely to post softer-than-expected growth in the third quarter because of delayed consumer buying, according to British banking group Barclays Plc. |
| More companies put data about their customers on sale | Independent On Sunday | 6/30/2013 | Shoppers' spending habits are increasingly being bought and sold by banks and businesses without their consent, reports Chiara Cavaglieri Barclays is the latest big name to tell its millions of customers that it intends to start selling ... |
| In a Slow Deals Arena, Health Care Stands Out | The Wall Street Journal Online | 6/30/2013 | Deal making in the second period marked its weakest quarterly performance since the third quarter of 2009, but health care was one of the brighter spots, particularly in the specialty pharmaceuticals and generics sectors. |
| What the Sunday Papers Said | Independent Online | 6/30/2013 | The team behind the £43bn High Speed 2 rail link wants new powers to borrow money in debt markets and hedge against the cost of rising commodity prices. HS2's commercial director, Beth West, is in talks with ministers over legislation to ... |
| Regulatory requirements may press Barclays to limit crediting | German Collection | 7/1/2013 | British major bank Barclays warned of limited crediting if it is forced to implement quickly the regulatory requirements of stronger capital and leverage ratio. |
| Barclays could take measures to meet PRA capital rules | Global Banking News | 7/1/2013 | The head of Barclays Plc (LSE: BARC) has said that the bank could take measures in order to meet PRA capital rules. The bank said that it could cut lending in the UK if it is forced to quickly meet new financial strength targets imposed by ... |
| Barclays looking to open a branch at Dunfermline | Global Banking News | 7/1/2013 | Barclays Plc (LSE: BARC) is said to be looking to open a branch on Dunfermline's High Street. The financial services giant submitted its plans to Fife Council as part of proposals for a larger network of branches in Scotland. |
| Barclays Japan hires director | Global Banking News | 7/1/2013 | Barclays Plc (LSE: BARC) has announced that it has hired a banker in Japan. The bank has hired Takeshi Shoji, a former employee at Bank of America Corp.'s Merrill Lynch unit. He is to join the firm as a director at its Japan investment ... |
| Kenya Bankers Association gets new chief | Global Banking News | 7/1/2013 | Kenya Bankers Association has appointed a new chief. Barclays Bank of Kenya managing director Jeremy Awori has been named to the position. He would take over from Standard Chartered Bank (LSE: STAN) CEO Richard Etemesi. |
| Barclays sides with 'Big Four' over audit shake-up | i | 7/1/2013 | News \| ACCOUNTANCY Barclays has ridden to the rescue of the Big Four accountants as they face the threat of market-revolutionising reform from the Competition Commission. |
| Barclays warns of lending squeeze | i | 7/1/2013 | Business \| What the Sunday papers said The Business Matrix The day at a glance The Bank of England is on collision course with Barclays over the latter's threat to rein in lending. Anthony Jenkins, chief executive, told investors that if the ... |
| Investment Adviser: Sanlam poaches Craig McPherson from Barclays Wealth. | Investment Adviser | 7/1/2013 | Sanlam Private Investments UK has hired the former Barclays Wealth business development manager to boost its adviser presence in northern England. |
| Markets Review & Outlook: Second Quarter: In a Slow Deals Arena, Health Care Stands Out | The Wall Street Journal | 7/1/2013 | Deal making in the second period marked its weakest quarterly performance since the third quarter of 2009, but health care was one of the brighter spots, particularly in the specialty pharmaceuticals and generics sectors. |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Announcement for June 2013 and salient dates for July 2013 - STXRAF | Johannesburg Stock Exchange | 7/1/2013 | Announcement for June 2013 and salient dates for July 2013 - STXRAF SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 ("ETF") A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as such in terms of the ... |
| BIBAW - BARLOWORLD LIMITED - BAW10 - Interest Rate Reset | Johannesburg Stock Exchange | 7/1/2013 | BAW10 - Interest Rate Reset BARLOWORLD LIMITED Bond Code: BAW10 ISIN Code: ZAG000086471 Interest Rate Reset: BAW10 Notice is hereby given that the 3 month JIBAR rate as at 1 July 2013 is 5.15% p.a. ("JIBAR"). Accordingly, the next ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold debentures - NGPLT | Johannesburg Stock Exchange | 7/1/2013 | Listing of additional NewGold debentures - NGPLT NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| Still standing | Lebanon Opportunities | 7/1/2013 | Still standing G rowth is anticipated to be at an average two percent in 2013 despite the internal difficulties and regional instability. According to the World Bank, this figure is among the lowest in 11 countries of the MENA region, ahead ... |
| Student loan interest rate doubles. Government could pay more, too. | The Christian Science Monitor | 7/1/2013 | Millions of college students woke up Monday to a new reality: The interest rate on their new subsidized Stafford loans - the most popular federal student loan program - doubled overnight. |
| Bank chiefs to warn Barclays over lending | City AM | 7/1/2013 | BANK of England bosses are expected to warn Barclays against cutting lending to consumers and businesses when they appear in front of the Treasury select committee tomorrow. |
| Barclays boss Antony Jenkins blasted after threatening to slash lending if tougher safety rules are introduced too quickly | Mail Online | 7/1/2013 | Barclays boss Antony Jenkins has been accused of 'stupidity' or 'hubris' by a former Bank of England official after threatening to slash lending if tougher safety rules are introduced too quickly. |
| UPDATE: EU Charges Banks Over Derivatives Trading | Dow Jones News Service | 7/1/2013 | (Updates story on wires with more detail) By Matthew Dalton BRUSSELS--European antitrust authorities Monday charged 13 of the world's largest investment banks with colluding to prevent the lucrative global business of trading credit ... |
| WSJ Blog:Why This Latest Black Eye for CDS is Serious | Dow Jones News Service | 7/1/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Matthew Dalton Nearly five years after the collapse of Lehman Brothers, European authorities have leveled some of the most ... |
| DJ FX CHAT: Cyprus exchange, downgrade impact small says Barclays | Dow Jones Institutional News | 7/1/2013 | The downgrade of the country's credit by Standard & Poor's and Fitch to "selective default" are likely to have limited impact says Barclays. Barclays notes the country on Thursday announced an exchange of local law bonds into similar ... |
| DJ American Tower REIT Files 8K - Entry Into Definitive Agreement >AMT | Dow Jones Institutional News | 7/1/2013 | American Tower REIT (AMT) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on June 28, 2013. |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 7/1/2013 | TIDMNU.P RNS Number : 3341I Lake Acquisitions Limited 01 July 2013 1 July 2013 Lake Acquisitions Limited Monthly information statement for June 2013 |
| Citi names head of Americas telecommunications | SNL Bank Weekly - Northeast Edition | 7/1/2013 | Citigroup Inc. announced June 27 that Gordon Kroft will officially join the company in September as head of its telecommunications practice in the Americas. |
| Barclays ramps up debt business in Asia, names key execs | SNL Bank Weekly - Northeast Edition | 7/1/2013 | Barclays Plc promoted Ken Wei Wong to head its bond syndicate for Asia excluding Japan and appointed Katherine Lau as a director at its loans syndication desk, Hong Kong's FinanceAsia reported June 25, citing an unnamed source. |
| Barclays lowers gold price forecast as physical demand wanes | Business News Americas | 7/1/2013 | Following evidence of a weaker physical market, Barclays Capital has lowered its 2013 average gold price forecast to US$1,393/oz. The bank also brought down its Q3 average price to US$1,200/oz. |
| Gold slump leading to cash negative production - Barclays | Business News Americas | 7/1/2013 | Following the slump in the gold price to below US$1,200/oz, Barclays Capital estimates that the tail end of its cost curve has entered cash negative territory. |
| Barclays names new country manager for South Korea | SNL European Financials Daily | 7/1/2013 | Barclays Plc appointed John Chang as the new country manager for South Korea, Hong Kong's FinanceAsia reported June 28. Chang is replacing Joe Shin, who has decided to retire from the bank, according to company release. Chang will also ... |
| Barclays stance on capital rules tests ties with regulator | Reuters News | 7/1/2013 | * BoE says won't accept any planned restriction on lending * Barclays CEO calls new leverage target 'crude' * Ex-BoE official says Barclays sailing 'close to the wind' |
| The Banker: Technology: Shaping tomorrow - Comment - Don't just like Facebook , love it. | The Banker | 7/1/2013 | I go to a lot of conferences and find that many have the same old slides saying the same old things. An example is the over-used illustration that it took 38 years for radio to gain 50 million listeners, while the iPad had 50 million ... |
| The Banker: Top 1000 World Banks: Africa - South Africans slump while the rest of Africa rises. | The Banker | 7/1/2013 | South Africa's banks retained their position as the largest lenders in Africa in this year's Top 1000. Standard Bank remains the biggest African bank, having increased its Tier 1 capital from $9.8bn in the 2012 ranking to $10.9bn 12 months ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| JP Morgan , Still Perched on Top | Asset Securitization Report | 7/1/2013 | From the first half of 2012 to 1H 2013, JP Morgan Securities kept the top spot among underwriters in ASR's preliminary public rankings. But the bank actually did less business, some $13.9 billion in deal volume as opposed to $14.9 billion ... |
| Qatar Report: Q&A - Mining for private equity opportunities | Asian Investor | 7/1/2013 | Barclays Natural Resource Investments has teamed up with Qatar Asset Management Company and set up an office in Doha to buy energy and mining assets globally. |
| Barclays defends Big Four audit role | Accountancy Age | 7/1/2013 | Current banking audit rules "working for shareholders", Barclays claims in Competition Commission submission BARCLAYS HAS defended the current rules governing the audit of financial statements and warned that changes to the status quo could ... |
| Meru Identifies Sectors to Drive Sh30 Billion Investment Bid | All Africa | 7/1/2013 | Meru, Jul 01, 2013 (Capital FM/All Africa Global Media via COMTEX) -- A stakeholders' forum to map out and prioritise the development agenda in Meru County has resolved to pursue key investment programmes in the tourism, agro processing, ... |
| EU investigators accuse top banks in derivatives probe | Agence France Presse | 7/1/2013 | EU investigators accused 13 top banks including Barclays, Deutsche Bank and Goldman Sachs on Monday of colluding over derivatives trading, in a new move to tighten banking standards. |
| Awards Evening Sponsor | Burton Mail | 7/1/2013 | Barclays are once again delighted to be sponsoring this year's Burton Mail Business Awards. We recognise the momentous importance individuals play within businesses operating in all sectors, regardless of their size. This epitomises ... |
| BARCLAYS PLC - Form 8.3 - KIER GROUP PLC | Business Wire Regulatory Disclosure | 7/1/2013 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Syniverse completes EUR550m buy of Mach | M&A Navigator | 7/1/2013 | 1 July 2013 – US mobile communications solutions provider Syniverse Technologies Inc said on Monday it had wrapped up its EUR550m (USD718m) all-cash takeover of Luxembourg-based sector player Mach Sarl. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEA8) - (ISIN US06738JEA88) | Moody's Investors Service Ratings Delivery Service | 7/1/2013 | CUSIP: 06738JEA8 ISIN: US06738JEA88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152008 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCH0) - (ISIN US76252PCH01) | Moody's Investors Service Ratings Delivery Service | 7/1/2013 | CUSIP: 76252PCH0 ISIN: US76252PCH01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823480368 Moodys Debt Number: 0823480370 |
| Marcellus Gas Wells -- Dry or Wet -- Competing with Bakken | Natural Gas Intelligence | 7/1/2013 | Given current commodity prices, natural gas wells drilled in the Marcellus Shale -- wet or dry -- compete favorably with marginal Bakken Shale oil wells, but that's the only gas play in the U.S. onshore that today can compete with Bakken ... |
| Barclays , HSBC and RBS among 13 banks accused of blocking CDS market | Investment Week | 7/1/2013 | The European Commission has accused 13 banks, including Barclays, HSBC and the Royal Bank of Scotland, of colluding to hamper competition in the credit derivatives market. |
| Europe Accuses 13 Banks of Blocking Entrants to Default Swaps Market | NYT Blogs | 7/1/2013 | LONDON – European antitrust regulators on Monday accused some of the world's largest banks of collusion to block competition from the credit derivatives market. |
| British Sky Broadcasting Group PLC Share Buyback - Close Period | Regulatory News Service | 7/1/2013 | TIDMBSY RNS Number : 1872I British Sky Broadcasting Group PLC 01 July 2013 BRITISH SKY BROADCASTING GROUP PLC - SHARE BUYBACK - CLOSE PERIOD British Sky Broadcasting Group plc (the "Company") announces that the Company has entered into an ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/1/2013 | TIDMIESP RNS Number : 2319I iShares V Spain Treasury EUR 29 June 2013 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 28-Jun-13 NAV PER SHARE: Official NAV EUR 134.108092 NUMBER ... |
| BP PLC Director/PDMR Shareholding | Regulatory News Service | 7/1/2013 | TIDMBP. RNS Number : 2846I BP PLC 01 July 2013 BP p.l.c. Notification of transactions of persons discharging managerial responsibility or connected persons |
| Barclays PLC Total Voting Rights | Regulatory News Service | 7/1/2013 | TIDMBARC RNS Number : 3154I Barclays PLC 01 July 2013 01 July 2013 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,866,566,414 ordinary ... |
| Report: Major UK lenders pulling services from small financial firms | SNL Specialty Finance M&A | 7/1/2013 | Barclays Plc recently told three-quarters of the small financial groups using its services that it will be withdrawing their banking facilities in an effort to prevent money laundering, the Financial Times reported June 12. |
| ADR -- Barclays PLC (BCS): Alert: Investment Bank Seminar Feedback | Citi | 7/1/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Alert: Barclays PLC (BARC.L) - Investment Bank Seminar Feedback | Citi | 7/1/2013 | -- |
| Barclays : IB on track but leverage issue a near-term overhang | JPMorgan | 7/1/2013 | -- |
| Barclays PLC - Investment Bank strategy update | RBC Capital Markets | 7/1/2013 | -- |
| First Read: Barclays "Providing granularity on deleveraging plans" (Neutral) | UBS Equities | 7/1/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/1/2013 | -- |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 7/2/2013 | Release date - 01072013 Mike Rigby, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures. 'Sentiment in the sector can best be described as conservatively positive which is echoed by today's figures. We are starting ... |
| Barclays , Credit Suisse , Deutsche Bank ratings cut by S&P, UBS affirmed | Theflyonthewall.com | 7/2/2013 | Standard & Poor's Ratings Services lowered its long-term counterparty credit ratings on Barclays (BCS), Credit Suisse (CS), and Deutsche Bank (DB) to 'A' from 'A+'. At the same time, S&P affirmed its 'A/A-1' long- and short-term ... |
| How Fed's 7% Jobless Avoids Deterring Bondholders Is Mystery | Financial Planning | 7/2/2013 | Bloomberg -- Unemployment will fall to about 7 percent in the fourth quarter, according to economists at five of the world's largest banks, creating more confusion among investors about the Federal Reserve's bond-buying plans. |
| Former central bank officials criticise Barclays | Global Banking News | 7/2/2013 | Former office holders of the British central bank have criticised Barclays Plc (LSE :BARC) for its warning that it would have to cut lending to meet the central bank's financial norms. |
| Barclays 'continues to sail close to the wind', ex-policymaker of central bank warns | The Guardian | 7/2/2013 | Threats by Barclays to cut lending to households and businesses because of a demand by the Bank of England that it should reduce risks have been criticised by a former central bank policymaker. |
| Banking Barclays ' protests over leverage ratios might prompt PRA to demand action sooner than 2019, warns Jill Treanor | The Guardian | 7/2/2013 | Perhaps Antony Jenkins, the boss of Barclays, should have read the Bank of England's financial stability report before threatening to hold back on lending to the economy in response to the central bank's demand that it starts getting in ... |
| Banking: Barclays CEO criticised by former FPC member | The Guardian | 7/2/2013 | Threats by Barclays to cut lending to households and businesses because of a Bank of England demand that it should reduce risks have been criticised by a former central bank policymaker. Robert Jenkins, a former member of the financial ... |
| Economic growth outlook lowered | The Herald | 7/2/2013 | ABSA Capital has downwardly revised its economic growth outlook for the year to 2.3% from 2.7%, joining several other institutions to lower their forecasts in recent weeks amid faltering growth indicators. |
| Banking on changes | Huddersfield Examiner | 7/2/2013 | MIRFIELD Town Council has switched banks after another branch closure in the town. Barclays Bank shut its doors for the last time at the end of May, forcing the town council to move its account. Barclays' decision to quit the town followed a ... |
| A new scandal in the City: UK banks face huge fines | i | 7/2/2013 | Business \| REGULATION Barclays, Royal Bank of Scotland and HSBC were yesterday at the centre of yet another investigation by regulators after European watchdogs said they were among 13 banks charged with shutting exchanges out of the ... |
| Seagate Upgrade Fuels Optimism In Data Storage Market | Investor's Business Daily | 7/2/2013 | Seagate (STX) was upgraded by Barclays Capital Tuesday, and the disk drive maker touched an 11-year high. Barclays Capital upgraded Seagate to equal weight, or hold, from underweight. That follows an upgrade to buy, from neutral, by Longbow ... |
| S&P cuts Barclays Bank , Credit Suisse , Deutsche Bank ratings | Reuters News | 7/2/2013 | July 2 (Reuters) - Standard & Poor's Ratings Services on Tuesday said it lowered its long-term counterparty credit ratings on Barclays Bank PLC, Credit Suisse AG and Deutsche Bank AG to A from A-plus. |
| Barclays warns high marketing expenses to hurt HTC earnings (update) | Central News Agency English News | 7/2/2013 | Taipei, July 2 (CNA) British bank Barclays Plc has cut its estimate for HTC Corp.'s earnings in 2013 because of concerns that the Taiwanese smartphone maker will have to boost spending on marketing to counter fierce competition. |
| Lunch with: Andrew Miller , Barclays director, in Newcastle | Citywire | 7/2/2013 | One thing I have to thank Miller for is showing me a fantastic restaurant called Blackfriars, set in a converted monastery. Its medieval stone wall and low vaulted ceiling contradicted (my very stereotypical) view of Newcastle as an ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HNIs keep up to 30% assets in cash savings | Financial Chronicle | 7/2/2013 | High net worth individuals (HNIs) in India keep 30 per cent of their wealth in liquid investments, a recent survey by Barclays of select Indian HNIs respondents showed. |
| WSJ Blog:Ex-Barclays Chief Elucidates over Lobbying | Dow Jones News Service | 7/2/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Phillipa Leighton-Jones |
| UPDATE: BOE: Banks Should Boost Capital When Possible | Dow Jones News Service | 7/2/2013 | (Rewrites throughout, adds detail.) By Margot Patrick LONDON--Barclays PLC (BCS) came under increasing pressure Tuesday to raise additional capital, after Bank of England officials said banks should comply with a new "leverage ratio" ... |
| S&P Cuts Barclays PLC Rtg To A- From A; Outlk Stable | Dow Jones News Service | 7/2/2013 | S&P Cuts Barclays PLC Rtg To A- From A; Outlk Stable |
| S&P Cuts Barclays Capital Inc. Rtg To A From A+; Outlk Stable | Dow Jones News Service | 7/2/2013 | S&P Cuts Barclays Capital Inc. Rtg To A From A+; Outlk Stable |
| S&P Cuts Barclays Bank PLC Rtg To A From A+; Outlk Stable | Dow Jones News Service | 7/2/2013 | S&P Cuts Barclays Bank PLC Rtg To A From A+; Outlk Stable |
| DJ BOE: Banks Should Boost Capital When Possible | Dow Jones Chinese Financial Wire | 7/2/2013 | LONDON--U.K. banks must hold a minimum of 3% equity against their assets "as soon as possible," but not at the expense of lending to households and businesses, a top U.K. banks regulator said Tuesday. |
| *DJ BOE's Bailey: Certainly Aware There Are Conversations Between Banks, Officials, Ministers | Dow Jones Newswires | 7/2/2013 | 2 Jul 2013 05:09 EDT *DJ BOE's Bailey: Concerned Because We Are Trying To Build Transparent System 2 Jul 2013 05:09 EDT *DJ BOE's Bailey: "Unhelpful" If Private Activity Trying To Influence Outcomes |
| DJ CHART Barclays : capped by a negative trend line | Dow Jones Newswires | 7/2/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130702155402.gif Our pivot point stands at 333. |
| *DJ Moody's Assigns A2/Vmig 1 To Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-14WE. | Dow Jones Newswires | 7/2/2013 | The following is a press release from Moody's: Moody's Assigns A2/Vmig 1 To Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-14WE. ... |
| *DJ Fitch Affirms Idaho Housing & Finance Association's 2003 Indenture Bonds Ratings; Outlook Stable | Dow Jones Newswires | 7/2/2013 | 2 Jul 2013 13:51 EDT PRESS RELEASE: Fitch Affirms Idaho Housing & Finance Association's 2003 Indenture Bonds Ratings; Outlook Stable The following is a press release from Fitch Ratings: |
| *DJ S&P Corrects Barclays Cap Inc. 2013-14WE Cust Rcpt Rtg To 'A+' | Dow Jones Newswires | 7/2/2013 | 2 Jul 2013 15:23 EDT PRESS RELEASE: S&P Corrects Barclays Cap Inc. 2013-14WE Cust Rcpt Rtg To 'A+' The following is a press release from Standard & Poor's: NEW YORK (Standard & Poor's) July 2, 2013--Standard & Poor's ... |
| *DJ S&P Cuts Barclays Capital Inc. Rtg To A From A+; Outlk Stable | Dow Jones Newswires | 7/2/2013 | (MORE TO FOLLOW) Dow Jones Newswires July 02, 2013 16:54 ET (20:54 GMT) |
| DJ S&P Cuts Ratings on Barclays , Credit Suisse , Deutsche Bank | Dow Jones Newswires | 7/2/2013 | Standard & Poor's Ratings Services lowered its long-term ratings on Barclays Bank PLC (BCS, BARC.LN), Credit Suisse AG (CS, CSGN.VX) and Deutsche Bank AG (DB, DBK.XE) by a notch, citing increasing risks facing Europe's large banks as ... |
| DJ BOE's Tucker: Right to Impose 3% Leverage Ratio Now | Dow Jones Chinese Newswires English Content | 7/2/2013 | (MORE TO FOLLOW) Dow Jones Newswires July 02, 2013 05:28 ET (09:28 GMT) (MORE TO FOLLOW) Dow Jones Newswires 02-07-13 0932GMT |
| Super-rich's fortunes were earned, not inherited | The Scotsman | 7/2/2013 | Most of Scotland's super-rich individuals are self-made, rather than having inherited their money, according to a survey. Less than one-fifth of high net worth individuals got their money from family legacies, said Barclays Wealth, while the ... |
| One rule for them ...; Business Editor's Commentary | The Times | 7/2/2013 | It has been a growing source of grievance in the City and Canary Wharf during the past 18 months that financial regulators in the United States are more eager to mete out aggressive punishments on British banks — such as Standard Chartered, ... |
| Report: Barclays may curb lending to achieve 3% leverage ratio | SNL European Financials Daily | 7/2/2013 | Barclays Plc CEO Antony Jenkins said June 28 that the bank may cut back on lending to meet the 3% leverage ratio required by the U.K.'s Prudential Regulation Authority, Reuters reported the same day. |
| COMMENT: Cruel and usual: The PRA and Barclays | Reuters News | 7/2/2013 | By Owen Sanderson LONDON, July 2 (IFR) - The public disagreement between Antony Jenkins and the Bank of England over cutting lending has its roots in the PRA's own dithering over bank capital. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| KazMunaiGas (KMG EP) to acquire 8.4% stake in Kashagan oil field from ConocoPhillips | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/2/2013 | Deal In Brief JSC KazMunaiGas Exploration Production (KMG EP JSC), a Kazakhstan-based oil and gas exploration and production company, has agreed to acquire an 8.4% stake in Kashagan oil field located in the Kazakhstan sector of the Caspian ... |
| Somalia money business warns 'money will go underground' if banks shut down transfer channel | Associated Press Newswires | 7/2/2013 | JOHANNESBURG (AP) - The chief executive of Somalia's largest money transfer company warned Tuesday that funds wired into the country could "go underground" if Somalis aren't able to send money to family members through banks. |
| Avista Picks Up Zest Anchors; The deal marks an exit of the dental implant-maker for the Jordan Co. | Mergers & Acquisitions | 7/2/2013 | Avista Capital Partners is buying Zest Anchors Inc. from the Jordan Co. Zest, headquartered in Escondido, Calif., designs and manufactures dental implants under the Locator brand. Terms of the deal were not disclosed. |
| Avista Capital to buy dental solutions supplier Zest | M&A Navigator | 7/2/2013 | 2 July 2013 – US buyout firm Avista Capital Partners has inked a deal to acquire dental solutions maker Zest Anchors Inc from fellow private equity investor The Jordan Company for an undisclosed price, the parties announced on Tuesday. |
| Moody's assigns A2/VMIG 1 to Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-14WE. | Moody's Investors Service Press Release | 7/2/2013 | Affected Debt $147.510MM Issue: Ser. 2013-14WE FR (TRs); Rating: A2/VMIG 1; Sale Amount: $147,510,000; Expected Sale Date: 7/1/13; Rating Description: Tender Option Bond |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCJ6) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 7/2/2013 | CUSIP: 76252PCJ6 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823480513 Moodys Debt Number: 0823480515 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCJ6) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 7/2/2013 | CUSIP: 76252PCJ6 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823480513 Moodys Debt Number: 0823480515 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0365140945) | Moody's Investors Service Ratings Delivery Service | 7/2/2013 | CUSIP: ISIN: XS0365140945 Common Code: 036514094 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0428743370) | Moody's Investors Service Ratings Delivery Service | 7/2/2013 | CUSIP: ISIN: XS0428743370 Common Code: 042874337 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822088556 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBU7) - (ISIN US06738JBU79) | Moody's Investors Service Ratings Delivery Service | 7/2/2013 | CUSIP: 06738JBU7 ISIN: US06738JBU79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0518095483) | Moody's Investors Service Ratings Delivery Service | 7/2/2013 | CUSIP: ISIN: XS0518095483 Common Code: 051809548 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822172854 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD32) - (ISIN US06738KD325) | Moody's Investors Service Ratings Delivery Service | 7/2/2013 | CUSIP: 06738KD32 ISIN: US06738KD325 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069677 |
| Bank staff swap finance for fashion | Salisbury Journal | 7/2/2013 | BARCLAYS Corporate banking staff will be swapping finance for fashion when they spend a day working at Salisbury's Naomi House charity shop in the Maltings. |
| Warning over fake bank phone scam | Clacton and Frinton Gazette | 7/2/2013 | A WARNING has been issued over a phone scam which is sweeping the area. Several people have reported being called by an automated machine claiming to be a Barclays bank fraud squad. |
| [C] Barclays sees no big changes needed to meet RBI wealth mgmt norms | Cogencis MoneyWire | 7/2/2013 | Cogencis, Tuesday, Jul 2 . MUMBAI - The Reserve Bank of India's new guidelines on wealth management will not require any major changes at Barclays Securities (India) Pvt Ltd, Satya Narayan Bansal, chief executive - India, wealth & ... |
| Guggenheim Partners Announces Hiring Of Adam J. Rifkin, Expanding Guggenheim Securities' Consumer Retail Banking Team | PR Newswire (U.S.) | 7/2/2013 | NEW YORK, July 2, 2013 /PRNewswire/ -- Guggenheim Partners ("Guggenheim") today announced the hiring of Adam J. Rifkin as a Senior Managing Director in the New York office of Guggenheim Securities. |
| Barclays : New RBI norms not to impact wealth management biz | Press Trust of India | 7/2/2013 | Mumbai, Jul 2 (PTI) The wealth management arm of British banking major Barclays today said it will not be impacted by the Reserve Bank's proposed norms to bring about changes in portfolio management services. |
| BOC Set Up Chinese Business Counter in Kenya | RIA Oreanda-News | 7/2/2013 | Companies. Nairobi. OREANDA-NEWS . July 02, 2013. Recently, Bank of China went into partnership with Barclays Bank of Kenya Limited to set up Chinese business counter in Nairobi, the capital city of Kenya. |
| Barclays Bank PLC Pre-Stabilisation Notice - Credito Emiliano | Regulatory News Service | 7/2/2013 | TIDM38AK RNS Number : 3823I Barclays Bank PLC 02 July 2013 Pre-stabilisation announcement 2 July 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 7/2/2013 | TIDMGPOR RNS Number : 4019I Great Portland Estates PLC 02 July 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 2 July 2013 Our ref: DM/gsh |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| S&P Takes Rating Actions On 4 European Banks | Dow Jones News Service | 7/2/2013 | S&P Takes Rating Actions On 4 European Banks |
| *DJ S&P Takes Rating Actions On 4 European Banks | Dow Jones Newswires | 7/2/2013 | 2 Jul 2013 17:02 EDT *DJ S&P Cites Increasing Risks for Some Large Europe-Based Banks Operating in Investment Banking 2 Jul 2013 17:03 EDT *DJ S&P: Regulator, Uncertain Market Conditions Make Operating in Industry More Difficult |
| S&P cuts Barclays , Credit Suisse & Deutsche Bank | SeattlePI.com | 7/2/2013 | Standard & Poor's Ratings Services lowered the long-term counterparty credit ratings of Barclays Bank PLC, Credit Suisse AG and Deutsche Bank AG to "A" from "A-plus" on Tuesday. |
| I-banks colluded to prevent credit derivatives competition, preliminary EC probe finds | SNL Financial Services Daily | 7/2/2013 | The European Commission said July 1 that it informed a number of major investment banks that, according to the preliminary conclusion of an investigation, they infringed EU antitrust rules by colluding to prevent exchanges entering the ... |
| James Moore: Banks must pay for their insurance policies, too | Independent Online | 7/2/2013 | Outlook The Bank of England doesn't appear to be for turning when it comes to the demands it is making on banks over the amount of capital they hold. That much was made clear at yesterday's Treasury Select Committee. It promises to make ... |
| Video : Risks to European Wholesale Banks from Leverage, Rates? UBS, DB, BARC | Morgan Stanley | 7/2/2013 | -- |
| Avista Capital Partners to acquire Zest Anchors | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/3/2013 | Deal In Brief Avista Capital Partners LP has signed a definitive agreement to acquire Zest Anchors, Inc., a developer, manufacturer and distributor of dental attachments and related devices, from The Jordan Company, L.P. All the entities are ... |
| Divorcee in appeal for help after losing eviction battle | The Herald | 7/3/2013 | A PENSIONER who is facing the threat of homelessness after a 13-year legal fight to keep her house says she has been forced to live off money she makes in car boot and craft sales because of the case. |
| Former Barclays chief says BoE has lost supervisory role | Global Banking News | 7/3/2013 | A former CEO of Barclays Plc (LSE :BARC) has said that the Bank of England has lost some of its supervisory powers. Ex-CEO of the bank, Martin Taylor, said the BoE governor 'would have filleted' him if he had lobbied against regulation in ... |
| Jenkins receives ire from many quarters for threat to cut lending | Global Banking News | 7/3/2013 | Barclays Plc (LSE :BARC) boss, Antony Jenkins, has received much criticism for threatening to cut lending. Mark Garnier, Conservative MP and member of the committee, said, 'It is concerning if a bank is chucking its weight around. We don't ... |
| Barclays says new RBI norms would not affect wealth management business | Global Banking News | 7/3/2013 | Barclays Plc (LSE: BARC) has said that new norms from the Indian central bank would not affect its wealth management business in India. The bank said that its business would not be impacted by the central bank's proposed norms to bring about ... |
| S&P cuts ratings of Barclays , Credit Suisse and Deutsche Bank | Global Banking News | 7/3/2013 | Standard and Poor's has cut the ratings of Barclays Plc (LSE: BARC), Credit Suisse (NYSE: CS) and Deutsche Bank (NYSE: DB). Long-term counterparty credit ratings for the three banks were cut to A from A+. The agency affirmed its A long-term ... |
| Tucker condemns banks' lobbying against new rules: Attack on liquidity ratio 'completely unacceptable' US regulators prepared to speed up... | The Guardian | 7/3/2013 | City regulators yesterday brushed aside complaints by Barclays and Nationwide over tough new liquidity rules, saying UK banks would need to put them into effect as soon as possible, years ahead of an international deadline of 2018. |
| Route to prosperity has never been faster: India's wealthy | Indiainfoline News Service | 7/3/2013 | India's high net worth individuals (HNWIs) are more confident about the increasing speed of wealth creation than those in any other country globally, the latest report in the Barclays Wealth Insights series reveals. 84% of respondents in ... |
| CREDIT SUISSE | Investor's Business Daily | 7/3/2013 | CREDIT SUISSE (CS), Barclays (BCS), Deutsche Bank (DB) and others had credit ratings cut by S&P from "A-plus" to "A." S&P affirmed its "A" rating on UBS (UBS). Credit Suisse fell 0.5%. |
| Global Finance: U.K. Presses Barclays To Raise More Capital | The Wall Street Journal | 7/3/2013 | LONDON -- Barclays PLC came under increasing pressure to raise additional capital after Bank of England officials said banks should comply with a new "leverage ratio" rule as soon as they can. |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold debentures | Johannesburg Stock Exchange | 7/3/2013 | Listing of additional NewGold debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| Barclays , Credit Suisse , Deutsche Bank ratings cut by S&P | Postmedia Breaking News | 7/3/2013 | Barclays Plc, Deutsche Bank AG and Credit Suisse Group AG had their credit ratings lowered by Standard & Poor's as new rules and "uncertain market conditions" threaten their business. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking giant's appeal is upheld | Eastern Daily Press | 7/3/2013 | A banking giant blocked from a £1.2m move to Great Yarmouth Market Place has had its appeal against the ruling upheld. Barclays now has the green light to relocate from Hall Quay to the former M&Co store, weeks after Lloyds TSB won its ... |
| S&P downgrades Barclays , Credit Suisse , Deutsche credit ratings | ICN.com Financial Markets | 7/3/2013 | Rating agency Standard & Poor`s has lowered the long-term credit ratings of banking giants Barclays Bank Plc, Credit Suisse AG and Deutsche Bank AG five levels into investment grade on Tuesday, citing risks in the investment banking ... |
| Guggenheim Partners Announces Hiring Of Adam J. Rifkin, Expanding Guggenheim Securities' Consumer Retail Banking Team | India Banking News | 7/3/2013 | New Delhi, July 3 -- Guggenheim Partners ("Guggenheim") today announced the hiring of Adam J. Rifkin as a Senior Managing Director in the New York office of Guggenheim Securities. |
| BARCLAYS PLC - Form 8.3 - WARNER CHILCOTT PLC | Business Wire Regulatory Disclosure | 7/3/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Bank asked to continue Somalia fund transfers; Barclays warned that money will go underground if the wire channel is shut down | The Toronto Star | 7/3/2013 | JOHANNESBURG -- The chief executive of Somalia's largest money transfer company warned Tuesday that funds wired into the country could "go underground" if Somalis aren't able to send money to family members through banks. |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 7/3/2013 | ASSIGNMENTS: Barclays Capital Inc. (Muni. Deriv.) Floating Rate Trust Receipts US$ 147.51M Ser. 2013-14WE FR (TRs) due 2017 ...A2/VMIG 1 (Barclays Bank PLC/ Liquidity Facility) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RHH7) - (ISIN US06741RHH75) | Moody's Investors Service Ratings Delivery Service | 7/3/2013 | CUSIP: 06741RHH7 ISIN: US06741RHH75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823492339 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCJ6) - (ISIN US76252PCJ66) | Moody's Investors Service Ratings Delivery Service | 7/3/2013 | CUSIP: 76252PCJ6 ISIN: US76252PCJ66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823480513 Moodys Debt Number: 0823480515 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCJ6) - (ISIN US76252PCJ66) | Moody's Investors Service Ratings Delivery Service | 7/3/2013 | CUSIP: 76252PCJ6 ISIN: US76252PCJ66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823480513 Moodys Debt Number: 0823480515 |
| Barclays opens new office at Maidstone | Daily The Pak Banker | 7/3/2013 | London: Barclays opened its new office at Tower View, West Malling, Maidstone. The new office brings together the Corporate Banking and Wealth and Investment Management divisions of Barclays. |
| BARCLAYS WORKERS ACCUSED OF FRAUD | Press Association National Newswire | 7/3/2013 | Two Barclays staff defrauded the bank out of tens of thousands of pounds using the account of a man who had been deported from the UK years before, a court heard. |
| CBRE and King Sturge face Gemini claim. | Estates Gazette Interactive | 7/3/2013 | CBRE and Warwick Street, a former King Sturge subsidiary, have been hit with a claim over the valuation of the Gemini portfolio. The special purpose vehicle behind the Barclays loan used to fund Propinvest's acquisition of the portfolio in ... |
| Dell Committee Advising Michael Dell to Raise Buyout Offer For Company; S&P Cuts Ratings of Credit Suisse , Barclays and Deutsche Bank ; Toyota to Recall 185,000 Vehicles Globally Including Yaris Compact | Fox Business Network: Imus in the Morning | 7/3/2013 | DON IMUS, HOST, "IMUS IN THE MORNING": This is the IMUS IN THE MORNING program on the FOX Business Network. Now, here's Diane Macedo. DIANE MACEDO, FOX BUSINESS ANCHOR: Good morning, everyone. Let's start things off with a live look at the ... |
| Jordan Company to sell Zest Anchors to Avista Capital Partners | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/3/2013 | Deal In Brief The Jordan Company, L.P. has signed a definitive agreement to sell Zest Anchors, Inc., a developer, manufacturer and distributor of dental attachments and related devices, to Avista Capital Partners LP. All the entities are ... |
| Private Equity Owners Evaluate Options For Biomet Exit | GlobalData Financial Deals Tracker | 7/3/2013 | The Blackstone Group L.P., Kohlberg Kravis Roberts & Co. (KKR & Co. L.P.), Goldman Sachs Capital Partners, and TPG Capital, L.P., the private equity owners of Biomet Inc., are considering a 'dual track' strategy to review their ... |
| Greater corp CNH loans on rising US rates: Barclays | Asiamoney | 7/3/2013 | Loan demand from Chinese companies could fall if Hong Kong is no longer a cheaper funding centre relative to the Mainland, especially if US interest rates were to rise in the first quarter of 2015. |
| Barclays : Basel Rules Positive for Re-Remics | Asset Securitization Report | 7/3/2013 | Market participants are still poring over final capital rules for U.S. banks to ascertain the impact on securitized assets, but an early reading from Barclays is that they are likely positive for non-agency remics and mildly positive for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| S&P cuts rating on Barclays , Deutsche , Credit Suisse | AAStocks Financial News | 7/3/2013 | Standard & Poor��s lowered the credit rating on Barclays Plc, Deutsche Bank AG, and Credit Suisse Group AG as new rules and market uncertainties have threatened their business. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/3/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays hit by casino bank image as S&P cuts credit rating | Mail Online | 7/3/2013 | Shares in Barclays dropped sharply as a downgrade in the bank's credit rating unnerved investors. Concerns over Barclays' continued reliance on its 'casino' banking division prompted Standard & Poors to cut its credit score by one notch ... |
| US HOT STOCKS: Mead Johnson, Ezcorp, Robert Half International | Dow Jones News Service | 7/3/2013 | U.S. stocks were trading mixed Wednesday, as the Dow Jones Industrial Average added a point to 14933, the Standard & Poor's 500-stock index shed five points to 1609, and the Nasdaq Composite was essentially flat at 3433. Among the ... |
| DJ US HOT STOCKS: BCS CS DB | Dow Jones Chinese Financial Wire | 7/3/2013 | Standard & Poor's Ratings Services lowered its long-term ratings on Barclays Bank PLC (BCS, $16.84, -$0.19, -1.12%)(BARC.LN), Credit Suisse AG (CS, $26.06, -$0.81, -3.01%)(CSGN.VX) and Deutsche Bank AG (DB, $40.14, -$0.99, ... |
| Carlyle Buying U.K. Packaging Co. Chesapeake | Dow Jones Top News & Commentary | 7/3/2013 | Carlyle Group (CG) emerged as the winner of an auction for U.K. paper-based packaging products provider Chesapeake Ltd., acquiring the company from sponsors that include Irving Place Capital Management and Oaktree Capital Management for ... |
| DJ MARKET TALK: Barclays Upgrades Erste Group To Overweight | Dow Jones Newswires | 7/3/2013 | 1148 GMT [Dow Jones] Barclays upgrades Erste Group Bank (EBS.VI) to overweight from equalweight and lowers price target to EUR25.50 from EUR25.80, after Erste completed the first leg of its capital increase. Says Erste's issuance of 35.2m ... |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 7/3/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *DJ S&PCORRECT: Rating Actions On 4 European Banks;Teleconf July 3 | Dow Jones Newswires | 7/3/2013 | 3 Jul 2013 11:49 EDT PRESS RELEASE: S&PCORRECT: Rating Actions On 4 European Banks;Teleconf July 3 The following is a press release from Standard & Poor's: (Editor's note: In the original article published July 2, 2013, we ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 7/3/2013 | RNS Number : 5261I Deutsche Bank AG London 03 July 2013 03/07/2013 Kommunalbanken (KBN) Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that [no stabilisation was ... |
| Barclays PLC Blocklisting Interim Review | Regulatory News Service | 7/3/2013 | TIDMBARC RNS Number : 5366I Barclays PLC 03 July 2013 BLOCK LISTING SIX MONTHLY RETURN Date: 03 July 2013 Name of BARCLAYS PLC applicant: ----------------- ... |
| Copper could see near-term price uptick, but downside risks persist - Barclays | Business News Americas | 7/3/2013 | Near term physical copper market dynamics could potentially drive LME prices up to the low US$7,000/t (US$3.175/lb) range, according to Barclays Capital. |
| RPT-COMMENT: Cruel and usual: The PRA and Barclays | Reuters News | 7/3/2013 | (Repeats with no changes to text to reach additional clients) By Owen Sanderson LONDON, July 2 (IFR) - The public disagreement between Antony Jenkins and the Bank of England over cutting lending has its roots in the PRA's own dithering over ... |
| Global Investment Banks : Basel leverage ratio consultation: manageable, but capital at risk for Deutsche Bank and Barclays | JPMorgan | 7/3/2013 | -- |
| Managing Capital Markets Turbulence: Banking on Markets - 30th Edition | Citi | 7/3/2013 | -- |
| What slowdown? India's rich expect to get richer | Business Line (The Hindu) | 7/4/2013 | An economic slowdown and high inflation notwithstanding, most High Net-Worth Individuals (HNIs) — those with investible surplus of $1 million (about Rs 6 crore) and above — think that opportunities to create wealth are more now than ... |
| United Kingdom : London-based home specialist secures £2m facility with Barclays | Mena Report | 7/4/2013 | The Lords Group of Companies, the home specialist retail and wholesaler, has secured a £2.1m facility with Barclays to support its on-going growth, including the opening last month of its flagship store in Holland Park. The flagship adds to ... |
| Mkt must ease on QE tapering, not tighten: Barclays | MoneyControl | 7/4/2013 | Nick Verdi, Barclays Capital recommends investors to go long on rupee at this stage. The indication of US Fed tapering off quantitative easing has hit many emerging market currencies including the rupee. He, however believes that once the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255988221) | Moody's Investors Service Ratings Delivery Service | 7/4/2013 | CUSIP: ISIN: XS0255988221 Common Code: 025598822 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809597177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0302418784) | Moody's Investors Service Ratings Delivery Service | 7/4/2013 | CUSIP: ISIN: XS0302418784 Common Code: 030241878 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820404787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0434753397) | Moody's Investors Service Ratings Delivery Service | 7/4/2013 | CUSIP: ISIN: XS0434753397 Common Code: 043475339 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821675984 |
| Kleinwort Benson poaches fixed income head from Barclays | Investment Week | 7/4/2013 | Kleinwort Benson has hired Fadi Zaher from Barclays Wealth & Investment Management as head of bonds and currencies. Zaher (pictured) was head of fixed income strategy for EMEA in Barclays' wealth division and will be in charge of ... |
| Moody's : No rating impact on notes issued by Lansdowne Mortgage Securities No. 1 Plc | Daily The Pak Banker | 7/4/2013 | London: Moody's announced today that Investec's proposal to enter into a swap collateral account bank agreement and into an amendment deed to modify certain provisions of the relevant Liquidity Facility Agreements, Bank Agreements, Cash ... |
| Bonds to benefit from calm – Barclays | The Philippine Star | 7/4/2013 | MANILA, Philippines - The bond market is likely to benefit from the calm in the financial markets with investors expected to prefer "safer" investment instruments once they return to Asia, an investment bank said. |
| Survey Results, New Services, Leadership Changes, and Focus on SMEs - Research Report on KeyCorp , ICICI Bank , Barclays , Credit Suisse , and Santander | PR Newswire (U.S.) | 7/4/2013 | NEW YORK, July 4, 2013 /PRNewswire/ -- Editor Note: For more information about this release, please scroll to bottom. Today, Wall Street Reports announced new research reports highlighting KeyCorp (NYSE: KEY), ICICI Bank Limited (NYSE: IBN), ... |
| Gambling banker stole £127k to pay debt; COURT: PRISON WARNING AFTER CUSTOMERS' CASH USED TO CLEAR LOANS Bank boss made 200 transactions... | Birmingham Mail | 7/4/2013 | A BARCLAYS Bank boss stole £127,000 from customer accounts to meet payday loans she had taken out to feed a gambling addiction. Julia Finney, 29, was warned by a judge yesterday that she faces jail after admitting stealing the cash over a ... |
| Both sides seek silver lining in their ongoing battle for control of hotels | The Irish Times | 7/4/2013 | Dozens of lawyers filled the benches of the High Court last year when property developer Paddy McKillen went head-to-head with the billionaire Barclay brothers over control of three luxury London hotels. |
| DRDI - DRDGOLD LIMITED - DRD03; DRD04 and DRD05 - Interest Rate Resets | Johannesburg Stock Exchange | 7/4/2013 | DRD03; DRD04 and DRD05 - Interest Rate Resets DRDGOLD LIMITED Bond Code: DRD03 ISIN Code: ZAG000096520 Bond Code: DRD04 ISIN Code: ZAG000096538 JSE Code: DRD05 ISIN No: ZAG000099599 INTEREST RATE RE-SETS: DRD03; DRD04 and ... |
| Barclays PLC (BARC) : Company Profile and SWOT Analysis | MarketResearch.com | 7/4/2013 | Published By: World Market Intelligence Synopsis World Market Intelligence's 'Barclays PLC (BARC) : Company Profile and SWOT Analysis' contains in depth information and data about the company and its operations. The profile contains a company ... |
| Barclays to Cut Somalia's Remittance "Lifeline" | All Africa | 7/4/2013 | Nairobi, Jul 04, 2013 (UN Integrated Regional Information Networks/All Africa Global Media via COMTEX) -- By withdrawing banking services from more than 250 money-transfer companies, Britain's Barclays Bank risks severing an essential ... |
| Barclays boss Antony Jenkins denies he is embroiled in a 'pitched battle' with regulators over new rules designed to make the bank safer | Mail Online | 7/4/2013 | Barclays boss Antony Jenkins has denied he is embroiled in a 'pitched battle' with regulators over new rules designed to make the bank safer. |
| *DJ S&P:Barclays , Deutsche Cov Bonds Unchanged On Issuer Downgrade | Dow Jones Newswires | 7/4/2013 | 4 Jul 2013 08:48 EDT PRESS RELEASE: S&P:Barclays, Deutsche Cov Bonds Unchanged On Issuer Downgrade The following is a press release from Standard & Poor's: FRANKFURT (Standard & Poor's) July 4, 2013--Standard & ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TBK2) - (ISIN US06741TBK25) | Moody's Investors Service Ratings Delivery Service | 7/5/2013 | CUSIP: 06741TBK2 ISIN: US06741TBK25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823174584 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RHH7) - (ISIN US06741RHH75) | Moody's Investors Service Ratings Delivery Service | 7/5/2013 | CUSIP: 06741RHH7 ISIN: US06741RHH75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823492339 |
| Barclay's Survey Shows That Online Businesses Are Outperforming The Economy; A recent study carried out by banking giant Barclays has shown that companies that have a strong online presence are outperforming the overall economy. | M2 Presswire | 7/5/2013 | Stevenage, United Kingdom - A study that was recently carried out on behalf of the banking and financial giant, Barclays, has indicated that businesses that have a strong online presence are performing better than the overall economy. This ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings - Capitec Bank Limited Credit Ratings and Outlook Unchanged | News Bites - Africa | 7/5/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] On 4 July 2013, Moody"s Investors Service affirmed the credit ratings and outlook for these ratings of Capitec Bank Limited, the wholly-owned banking subsidiary of Capitec. Both the ... |
| Kleinwort Benson recruits senior exec from Barclays | NewsManagers | 7/5/2013 | P { margin-bottom: 0.08in; } According to the Financial Services Register of the Bank of England, Kleinwort Benson on 26 June recruited Fadi Zaher as head of bonds & currencies. He will report to Mouhammed Choukeir, CIO. |
| SMMT statistics - Barclays comment | ENP Newswire | 7/5/2013 | Release date - 04072013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures. 'What an incredible first half of the year. Consumer appetite continues to motor, with new car sales rising for the 16th ... |
| Only 21% of consumers are willing to support GM food, according to a YouGov... | Farmers Weekly | 7/5/2013 | Only 21% of consumers are willing to support GM food, according to a YouGov survey, commissioned by Barclays. The research by the bank follows a Farmers Weekly/Barclays survey (News, 14 June) which showed 61% of farmers are in favour of ... |
| Barclays to cut jobs at ING Direct | Global Banking News | 7/5/2013 | Barclays Plc (LSE: BARC) is said to be making plans to cut jobs at ING Direct. The bank is to make 750 ING Direct roles redundant after it acquired the provider's mortgage and savings books. |
| Barclays denies conflict with regulators | Global Banking News | 7/5/2013 | The head of Barclays Plc (LS: BARC) has denied any conflict with regulators. Antony Jenkins has denied any conflict with regulators after he said that the bank would have to restrict lending in order to meet norms set by the financial ... |
| Charity climb raises £15,000 | Hertfordshire Mercury | 7/5/2013 | THREE bold Barclays workers from Broxbourne have conquered Britain's most famous entertainment venue to raise £15,000 for Macmillan Cancer Support. |
| Italy's Marcegaglia sells Oto Mills to French Fives | SeeNews Italy | 7/5/2013 | (SeeNews) - Jul 5, 2013 - Italian steel making group Marcegaglia has signed an agreement to sell its engineering and automation subsidiary Oto Mills to French industrial machinery maker Fives, formerly Compagnie de Fives-Lille. |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution finalisation announcement - quarter ended 30 June 2013 - STX40 | Johannesburg Stock Exchange | 7/5/2013 | Distribution finalisation announcement - quarter ended 30 June 2013 - STX40 SATRIX 40 PORTFOLIO JSE code: STX40 ISIN code: ZAE000027108 ("Satrix 40") A portfolio in the Satrix Collective Investment Scheme, registered as such in terms of ... |
| London Stock Exchange hosts Pakistan Capital Markets Day | Daily Messenger | 7/5/2013 | London Stock Exchange held its second Pakistan Capital Markets Day at its headquarters in Paternoster Square. The event was held in conjunction with Barclays Bank and featured participation from 18 of Pakistan's leading companies as well as ... |
| Al Tamimi and Company Announces Partner Promotions Across the Middle East | Islamic Finance News | 7/5/2013 | Dubai, July 5 -- Al Tamimi and Company, the largest law firm in the Middle East has announced the promotion of six new partners in Iraq, Qatar and the United Arab Emirates (UAE). |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 7/5/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| FX CHAT: Barclays says buy core LT2 subordinated bank bonds... | Dow Jones Global FX & Fixed Income News | 7/5/2013 | as they have underperformed in the recent selloff and now offer more attractive entry points. Barclays credit researchers recommend investors switch into these bonds out of comparable Tier 1 debt or Lower Tier 2 debt that performed better ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: short term rebound towards 40.4 | Dow Jones Newswires | 7/5/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130705171608.gif Our pivot point is at 38.5. |
| Copper most vulnerable to Chinese hard landing, Barclays says | Business News Americas | 7/5/2013 | Economists at Barclays Capital believe it is increasingly likely that China's quarterly growth could fall briefly to 3% at some point in the next three years. |
| Video: European & US Banks: The risks from Leverage ratios – in a global context | Morgan Stanley | 7/5/2013 | -- |
| Barclays: The final stages of change could speed re-rating | BofA Merrill Lynch | 7/5/2013 | -- |
| Eastman Kodak Company ; Kodak , Major Financial Institutions Agree to Arrange Exit Financing Package | Investment Weekly News | 7/6/2013 | 2013 JUL 6 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Eastman Kodak Company announced that it has reached agreements with leading financial institutions J.P. Morgan, Bank of America Merrill Lynch, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Jun. 17, 2013) | Investment Weekly News | 7/6/2013 | 2013 JUL 6 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| United Kingdom : New CID Cosmetics Ltd made up with new funding from Barclays | Mena Report | 7/6/2013 | New CID Cosmetics, which retails and wholesales professional quality cosmetics and grooming products, has secured £1.3m in working capital from Barclays. |
| Awards for Excellence 2013: Best Debt house | Euromoney | 7/6/2013 | Awards for Excellence 2013 Best Debt house: Barclays Also shortlisted: Deutsche Bank and HSBC When Euromoney named Barclays its best global debt house this time last year it was just 48 hours after chief executive Bob Diamond had resigned. ... |
| Awards for Excellence 2013: Best Flow house | Euromoney | 7/6/2013 | Awards for Excellence 2013 Best Flow house: Deutsche Bank Also shortlisted: Barclays, Citi and HSBC Sluggish client trading volumes and the onslaught of new financial regulation threw up big challenges for the flow business in the past ... |
| Regional Awards for Excellence 2013: North America | Euromoney | 7/6/2013 | Best Bank in the US:Wells Fargo Best Investment Bank the US:Goldman Sachs Best Bank in Canada:TD Bank Best Investment Bank in Canada:RBC Capital Markets Best Debt House in North America:Bank of America Merrill Lynch Best Equity House in ... |
| Motto of rich S'poreans: save and invest | Business Times Singapore | 7/6/2013 | Wealthiest here the world's 3rd most thrifty, behind Hong Kong and Japan Singapore UNCLE Scrooge would be proud of Singapore's rich as they are reportedly more likely to save or invest their wealth than spend it on a lavish lifestyle or a ... |
| HTC to face tough third quarter: Barclays | Central News Agency English News | 7/7/2013 | Taipei, July 7 (CNA) Taiwan's HTC Corp. is likely to face high uncertainty in its smartphone business in the current quarter after reporting worse-than-expected sales in June, British bank Barclays Plc said Saturday in a research note. |
| ROBERT JENKINS: The truth about capital the banks want to hide | Mail Online | 7/7/2013 | We live in a world of big numbers. Billions are boring. You, dear reader, belong to the trillion pound generation. Take for example Barclays. Its balance sheet totals £1.5trillion. That's about the size of Britain's annual economic output. ... |
| WARAH: Move could strangle Somalia's economy | Daily Nation | 7/7/2013 | The announcement by Barclays Bank Plc of the UK that it will from this week withdraw banking services from some 250 money transfer companies has caused panic among Somalis in the diaspora who use these companies to send money to family ... |
| Largest banks in the world by total assets in 2012 | Statista Industry Statistics | 7/7/2013 | 07.12.2012 Largest banks in the world based on total assets in 2012 (in billion U.S. dollars) Industrial & Commercial Bank of China 2764.00 Groupe BPCE 2693.00 BNP Paribas ... |
| A WAR WITHOUT END PADDY MCKILLEN'S FIGHT AGAINST THE BARCLAY BROTHERS FOR CONTROL OF COROIN | The Sunday Independent | 7/7/2013 | 2010 September: McKillen takes a High Court action in Dublin in an effort to prevent the transfer of his companies' ' loans to Nama. The case fails. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 7/8/2013 | Pension Funds Weigh Certain Rio Tinto Assets Canada's two largest pension funds are each sounding out big investment firms to join them for potential bids to acquire the Canadian iron-ore assets of global mining giant Rio Tinto PLC, ... |
| BARCLAYS– on a journey of sustained change and growth | Business World Ghana | 7/8/2013 | Barclays has an exciting banking proposition for Africa. Hitherto considered the low value end of the global banking industry, Africa has emerged as a thrilling frontier that presents opportunities for growth, even for the giants; and ... |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 7/8/2013 | Kleinwort Benson The wealth management firm has appointed Fadi Zaher as head of bonds and currencies. Zaher joins from Barclays Wealth & Investment Management, where he was head of fixed income strategy for Europe, the Middle East and ... |
| DJ U.K. Treasury Largely Endorses Banking Reform Recommendations | Dow Jones Chinese Financial Wire | 7/8/2013 | LONDON--The U.K. Treasury Monday largely endorsed a series of reforms aimed at improving cultural standards in British banking, which centered on boosting competition and jailing reckless bankers. |
| DJ Home Loan Servicing Files 8K - Direct Or Off-Balance Sheet Financial Obligation >HLSS | Dow Jones Institutional News | 7/8/2013 | Home Loan Servicing Solutions Ltd. (HLSS) filed a Form 8K - Direct or off-Balance Sheet Financial Obligation - with the U.S Securities and Exchange Commission on July 05, 2013. |
| *DJ UK to Make "Reckless Misconduct" by Bankers a Criminal Offense | Dow Jones Newswires | 7/8/2013 | 8 Jul 2013 07:31 EDT *DJ UK to Allow Bank Bonuses to be Deferred for Up to 10 Years 8 Jul 2013 07:32 EDT *DJ UK Wants Banks Regulator to Help Promote Competition |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global Equities News | 7/8/2013 | Pension Funds Weigh Certain Rio Tinto Assets Canada's two largest pension funds are each sounding out big investment firms to join them for potential bids to acquire the Canadian iron-ore assets of global mining giant Rio Tinto PLC, ... |
| China's 'Likonomics': Believe It When You See It | Atlantic.com | 7/8/2013 | Chinese Prime Minister Li Keqiang. (Tobias Schwarz/Reuters) Move over Shinzo Abe. There's a new eponomics craze in town: Likonomics. This is not the economics of Facebook "likes"; it's what Barclays Capital has christened the policies of ... |
| UK bank's move on cash transfer firms may harm Somali's economy - Kenyan writer | BBC Monitoring Africa | 7/8/2013 | Text of commentary by Rasna warah entitled "Bank's move could strangle Somalia's economy, force 'hawala' underground" published by Kenyan privately-owned newspaper Daily Nation website on 8 July |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that August 23, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that September 30, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that October 06, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that October 01, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that October 03, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that October 08, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that October 27, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that November 11, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that November 16, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that November 28, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that December 03, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 7/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that December 11, 2013 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| BARCLAYS PLC - Form 8.3 - Kier Group Plc | Business Wire Regulatory Disclosure | 7/8/2013 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Merchant Banks Make a Comeback; Deals in which banks both advise clients and invest alongside them are flourishing. | The Wall Street Journal Online | 7/8/2013 | When designer Tory Burch and her ex-husband got in a protracted public dispute over the company they founded together, banker Byron Trott quietly stepped in to propose a solution. |
| Madison Dearborn Partners to take over Multi Packaging Solutions to take over | M&A Navigator | 7/8/2013 | 8 July 2013 – US private equity firm Madison Dearborn Partners LLC said today it had reached an agreement to acquire domestic print-based speciality packaging maker Multi Packaging Solutions Inc from Irving Place Capital for an undisclosed ... |
| See trade deficit in range of $16bn/month: Barclays Capital | MoneyControl | 7/8/2013 | In an interview to CNBC-TV18, Siddhartha Sanyal of Barclays Capital spoke about trade deficit. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0908082570) | Moody's Investors Service Ratings Delivery Service | 7/8/2013 | CUSIP: ISIN: XS0908082570 Common Code: 090808257 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823478878 |
| Boost for lifeboat appeal | Salisbury Journal | 7/8/2013 | A LIFEBOAT appeal has received a cash boost from Poulner thespians and Barclays Bank. The Poulner Players raised £546 towards the RNLI's £200,000 Swanage Appeal. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank shares soar despite 'crackdown' | London Evening Standard | 7/8/2013 | INVESTORS piled into Britain's biggest banks today as the City saw little to fear in Chancellor George Osborne's apparent crackdown on the financial sector. Royal Bank of Scotland, Lloyds and Barclays also surged up the FTSE 100 amid ... |
| Plexus Holdings Plc Director/PDMR Shareholdings | Regulatory News Service | 7/8/2013 | TIDMPOS RNS Number : 7591I Plexus Holdings Plc 08 July 2013 Plexus Holdings PLC / Index: AIM / Epic: POS / Sector: Oil equipment & services 8 July 2013 |
| Abigail with attitude: Africa in for Diamond, Asia out for Barclays | Euromoney | 7/8/2013 | Returning to the category of imperial CEOs, most would agree that Bob Diamond, the former Barclays chief, was an earlier poster boy: a Do-it-my-way-or-take-the-highway kind of boss. |
| Barclays : Exit Ricci | Euromoney | 7/8/2013 | In his last public appearance as the head of investment banking at Barclays, Rich Ricci thanked clients who have stuck by the bank in the aftermath of the Libor scandal by inviting them to a performance of the wonderful Conor McPherson ... |
| New CID Cosmetics Ltd made up with new funding from Barclays | ENP Newswire | 7/8/2013 | Release date - 05072013 New CID Cosmetics, which retails and wholesales professional quality cosmetics and grooming products, has secured GBP1.3m in working capital from Barclays. |
| Irving Place and Oaktree Capital sell Chesapeake to Carlyle Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/8/2013 | Deal In Brief Irving Place Capital Management, L.P. and funds managed by Oaktree Capital Management, L.P. has sold Chesapeake Limited, UK-based manufacturer and supplier of cartons, labels and leaflets, and plastic packaging, to The Carlyle ... |
| Carlyle Group acquires Chesapeake | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/8/2013 | Deal In Brief The Carlyle Group L.P. has acquired Chesapeake Limited, UK-based manufacturer and supplier of cartons, labels and leaflets, and plastic packaging, from Irving Place Capital Management, L.P. and funds managed by Oaktree Capital ... |
| Chrysaor Holdings secures $175 million in equity investment | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/8/2013 | Deal In Brief Chrysaor Holdings Limited, a UK-based independent oil and gas exploration and production company, has secured $175 million equity investment from a combination of new and existing shareholders together with a significant ... |
| Chrysaor Receives US$175 Million In Private Equity Investment | GlobalData Financial Deals Tracker | 7/8/2013 | Chrysaor Holdings Limited, an independent oil and gas exploration and production company, raised US$175 million (MM) in a private equity. The company's senior management along with new and existing shareholders participated in the financing ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold debentures | Johannesburg Stock Exchange | 7/8/2013 | Listing of additional NewGold debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| U.S. power trading executive leaves Barclays Capital -source | Reuters News | 7/8/2013 | HOUSTON, July 8 (Reuters) - The head of Barclays Capital's U.S. power trading team has left the company, according to a source familiar with the situation. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/9/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| WSJ Blog:Libor Sold to NYSE Euronext . How Did We Get Here? | Dow Jones News Service | 7/9/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/ ) By Phillipa Leighton-Jones |
| MARKET TALK: PharMerica Shares Haven't Fallen Enough - Barclays | Dow Jones News Service | 7/9/2013 | 10:12 EDT - With PharMerica (PMC) poised to lose its 2 biggest customers next year, Barclays contends investors have "underestimated the potential downside" to 2014 earnings. So the investment bank downgrades the pharmacy-benefits company ... |
| MARKET TALK: PharMerica Shares Haven't Fallen Enough - Barclays | Dow Jones News Service | 7/9/2013 | 10:12 EDT - With PharMerica (PMC) poised to lose its 2 biggest customers next year, Barclays contends investors have "underestimated the potential downside" to 2014 earnings. So the investment bank downgrades the pharmacy-benefits company ... |
| DJ CHART Barclays : limited upside | Dow Jones Newswires | 7/9/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130709132828.gif Our pivot point stands at 273. |
| DJ MARKET TALK: PharMerica Shares Haven't Fallen Enough -Barclays | Dow Jones Newswires | 7/9/2013 | 10:12 EDT - With PharMerica (PMC) poised to lose its 2 biggest customers next year, Barclays contends investors have "underestimated the potential downside" to 2014 earnings. So the investment bank downgrades the pharmacy-benefits company ... |
| *DJ Moody's Downgrades Ayt Fondo Eolico, Fta Notes To B2 From Ba3 , Spanish Abs | Dow Jones Newswires | 7/9/2013 | The following is a press release from Moody's: Moody's Downgrades Ayt Fondo Eolico, Fta Notes To B2 From Ba3 , Spanish Abs http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_277329&WT.mc_id=NLTITLE_YYYYMMD D_PR_277329 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Some type of hard landing in China unavoidable, Barclays says | eSource Canada Business News Network | 7/9/2013 | In its latest issue of Commodities Weekly, China economists at Barclays argue that slowing growth, waning business confidence and a recent tightening in liquidity conditions have increased the risk of a hard landing in China. |
| Contract award - Banking services (English) | Tenders Electronic Daily | 7/9/2013 | Journal number............: 131/2013 Date sent to EUR-OP.......: 04:07:2013 Referenced number.........: 54217-2013 Heading...................: 01303 |
| CAD remains major concern for Indian economy: Barclays Cap | MoneyControl | 7/9/2013 | In an interview to CNBC-TV18, Nick Verdi, Currency Strategist - Asia at Barclays Capital spoke about volatility in currency market. |
| Barclays sponsors 2nd PCMD at LSE | The Financial Daily | 7/9/2013 | Karachi: Barclays, the major global financial services provider, has taken part in the London Stock Exchanges'second Pakistan Capital Markets Day. The conference, which was designed to promote and deepen UK-Pakistan bilateral investment ... |
| Barclays Bank PLC Pre Stabilisation John Deere | Regulatory News Service | 7/9/2013 | TIDM38AK RNS Number : 8897I Barclays Bank PLC 09 July 2013 Pre-stabilisation announcement 9 July 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Glencore Xstrata looks to sell Dakota Growers Pasta business - sources | Reuters News | 7/9/2013 | July 9 (Reuters) - Glencore Xstrata PLC is looking to sell its Dakota Growers Pasta Co business as it continues to divest assets acquired from its $6 billion purchase of Canadian grain handler Viterra last year, according to three sources ... |
| Intrexon Announces Filing of Registration Statement For Proposed Initial Public Offering | Canada NewsWire | 7/9/2013 | GERMANTOWN, Md., July 9, 2013 /CNW/ - Intrexon Corporation ("Intrexon"), today announced that it has filed a registration statement on Form S-1 with the Securities and Exchange Commission (the "Commission") relating to the proposed initial ... |
| U.K. Cleans House With Libor Sale to NYSE Euronext | Dow Jones News Service | 7/9/2013 | By David Enrich, Jacob Bunge and Cassell Bryan-Low LONDON--The London interbank offered rate is moving across the Atlantic. Libor, the scandal-tarred benchmark owned by a British banking association, is being sold to NYSE Euronext ... |
| Barron's Blog:GOOG, YHOO, AMZN Citi's Favorite Internet Names, Starts OPEN at Sell | Dow Jones Newswires | 7/9/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Citigroup's Mark May, formerly with Barclays, this afternoon starts coverage of ten Internet stocks, after ... |
| DJ Glencore Xstrata Looks to Sell Dakota Growers Pasta Business: Sources - Reuters | Dow Jones Newswires | 7/9/2013 | Glencore Xstrata PLC (GLEN.LN) is working with Barclays PLC to sell its Dakota Growers Pasta Co. business as part of a plan to divest assets acquired from its $6 billion purchase of Canadian grain handler Viterra last year, the Reuters news ... |
| Glencore Xstrata Looks to Sell Dakota Growers Pasta Business: Sources - Reuters | Dow Jones Global Equities News | 7/9/2013 | Glencore Xstrata PLC (GLEN.LN) is working with Barclays PLC to sell its Dakota Growers Pasta Co. business as part of a plan to divest assets acquired from its $6 billion purchase of Canadian grain handler Viterra last year, the Reuters news ... |
| Slowdown in China Dents Nickel; Metal's Price Reaches Four-Year Low as Demand Wanes and Output Increases | The Wall Street Journal Online | 7/9/2013 | Nickel prices fell to a four-year low, in the latest fallout from slowing economic growth in China, the metal's biggest user. China's growing pains have translated into less demand for nickel, which is mixed with iron ore to give stainless ... |
| Barclays , Royal Bank of Canada to set up new exchange | German Collection | 7/9/2013 | The Royal Bank of Canada and British Barclays plan to set up a new share trading platform called Aequitas Innovations that will rival Canadian stock exchange operator TMX. |
| BIABS - ABSA BANK LIMITED - ACL212 - New Financial Instrument Listing | Johannesburg Stock Exchange | 7/9/2013 | ACL212 - New Financial Instrument Listing ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: ACL212 ISIN No: ZAG000106956 NEW FINANCIAL INSTRUMENT LISTING The JSE ... |
| Moody's reviews P-1 rating of Houston Combined Utility System CP Notes, Series B-4 | Moody's Investors Service Press Release | 7/9/2013 | $100 million debt affected. Rating will be based on substitute letter of credit provider, State Street Bank & Trust Company Moody's Investors Service, at the issuer's request, has reviewed the documents submitted to us in connection with ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0438547126) | Moody's Investors Service Ratings Delivery Service | 7/9/2013 | CUSIP: ISIN: XS0438547126 Common Code: 043854712 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733871 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGG3) - (ISIN US06738JGG31) | Moody's Investors Service Ratings Delivery Service | 7/9/2013 | CUSIP: 06738JGG3 ISIN: US06738JGG31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156493 |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 7/10/2013 | Icahn Calls on Fellow Dell Stockholders to Seek Appraisal of Shares Carl Icahn called on fellow Dell Inc. (DELL) stockholders to seek an appraisal of their shares, another attempt to force the group buying out the struggling PC maker to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Somalia/Money Transfer - Barclays Decision Threatens Efforts to Build Lasting Peace and Security [analysis] | All Africa | 7/10/2013 | Jul 10, 2013 (African Arguments/All Africa Global Media via COMTEX) -- A recent decision by Barclays Bank to close the accounts of 250 money transfer organisations working around the world will have a particularly severe effect on Somalia's ... |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 7/10/2013 | Release date - 09072013 Mike Rigby, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'Today's figures feel a little out of kilter with other industry data and what our manufacturing clients are telling ... |
| Wall Street Reports Releases Research Report on KeyCorp , ICICI Bank , Barclays , Credit Suisse , and Santander | Entertainment Close-Up | 7/10/2013 | Wall Street Reports announced new research reports highlighting KeyCorp, ICICI Bank Limited, Barclays PLC, Credit Suisse Group AG, and Banco Santander, S.A. |
| Delek Logistics Partners increases lender commitments of credit facility to USD400m | M2 EquityBites | 7/10/2013 | Delek Logistics Partners LP (NYSE:DKL), a master limited partnership, disclosed on Tuesday an increase in its lender commitments under its revolving bank credit facility to USD400m, to support the growth of its business. |
| Barclays expecting economic growth in the UK | Global Banking News | 7/10/2013 | Barclays Plc (LSE: BARC) has said that it is expecting economic growth in the UK. Economists at the bank have raised their forecasts for economic growth in the UK on hopes of increased household consumption and investment. |
| RLPC-Buyers seek $1.5 bln loan for AIG 's aircraft leasing unit | Reuters News | 7/10/2013 | HONG KONG, July 10 (Reuters) - A consortium led by P3 Investments is seeking to raise a $1.5 billion syndicated loan from Taiwanese banks to back a $4.753 billion bid for a 90 percent stake in American International Group's aircraft leasing ... |
| Barclays wins dismissal of credit union regulator's lawsuit | Reuters News | 7/10/2013 | * Judge says lawsuit filed too late * NCUA alleged losses on $555 mln securities By Jonathan Stempel July 10 (Reuters) - Barclays Plc on Wednesday won the dismissal of a U.S. credit union regulator's lawsuit over the sale of more than $555 ... |
| North American LNG energy potential stymies Iran's LNG dream | Postmedia Breaking News | 7/10/2013 | Iran's ambition to exploit the world's biggest natural gas reserves, stymied for years by U.S. sanctions, faces an even sterner test as rising global output and the North American shale boom threaten to erode prices. |
| NEGLECT OF OUR VITAL INTERESTS; COMMENT | Daily Mail | 7/10/2013 | NOW look at what the British Bankers' Association has done. Its mishandling of Libor, the interest rate that sets the price for trillions of dollars of transactions across the world, has fallen into the hands of one of the City's biggest ... |
| Judge Grants Barclays Motion to Dismiss Suit By National Credit Union Administration -Bloomberg | Dow Jones News Service | 7/10/2013 | A federal judge granted a Barclays PLC (BCS, BARC.LN) unit's motion to dismiss a lawsuit by the National Credit Union Administration, Bloomberg News reported Wednesday. |
| UPDATE: Zale to Drop Citi as Private-Label Card Issuer for Alliance Data | Dow Jones News Service | 7/10/2013 | --Alliance to start issuing Zale-branded credit cards no later than October 2015 --Alliance says portfolio is about $400 million --Zale's agreement with Alliance Data initially through 2022 |
| *DJ S&P Lowers Ratings On Interstar Millennium Series Notes | Dow Jones Newswires | 7/10/2013 | 10 Jul 2013 02:33 EDT PRESS RELEASE: S&P Lowers Ratings On Interstar Millennium Series Notes The following is a press release from Standard & Poor's: MELBOURNE (Standard & Poor's) July 10, 2013-- Standard & Poor's ... |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 7/10/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| PRESS RELEASE: Barclays Bank PLC Announces No Changes to the Atlantic Trust Select MLP Index | Dow Jones Institutional News | 7/10/2013 | Barclays Bank PLC Announces No Changes to the Atlantic Trust Select MLP Index Barclays Bank PLC announced today that following the close of business on Friday, July 12, 2013, there will be no changes to the constituents in the Atlantic Trust ... |
| *DJ Fitch Affirms Mercurio Mortgage Finance Transactions; Outlook Negative | Dow Jones Newswires | 7/10/2013 | 10 Jul 2013 12:18 EDT PRESS RELEASE: Fitch Affirms Mercurio Mortgage Finance Transactions; Outlook Negative The following is a press release from Fitch Ratings: |
| *DJ Judge Grants Barclays Motion to Dismiss Suit By National Credit Union Administration -Bloomberg | Dow Jones Newswires | 7/10/2013 | 10 Jul 2013 18:27 EDT DJ Judge Grants Barclays Unit's Motion to Dismiss Suit By National Credit Union Administration -Bloomberg A federal judge granted a Barclays PLC (BCS, BARC.LN) unit's motion to dismiss a lawsuit by the National Credit ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global Equities News | 7/10/2013 | Icahn Calls on Fellow Dell Stockholders to Seek Appraisal of Shares Carl Icahn called on fellow Dell Inc. (DELL) stockholders to seek an appraisal of their shares, another attempt to force the group buying out the struggling PC maker to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ICAP PLC Directorate Change | Regulatory News Service | 7/10/2013 | TIDMIAP RNS Number : 0232J ICAP PLC 10 July 2013 ICAP plc board appointment London, 10 July 2013 - ICAP plc (IAP.L), a leading markets operator and provider of post trade risk mitigation and information services, today announces that, following ... |
| LIBOR Scandal: One Year On | Mondaq Business Briefing | 7/10/2013 | Summary and implications It is approaching one year since the publication of the first regulatory report and large fine against Barclays for alleged LIBOR manipulation in June 2012. Since then, there have been a variety of significant ... |
| Glencore Xstrata hires advisor for Dakota Growers Pasta sale - report | M&A Navigator | 7/10/2013 | 10 July 2013 - Swiss-based natural resources firm Glencore Xstrata Plc (LON:GLEN) wants to divest US pasta maker Dakota Growers Pasta Company Inc and has appointed Barclays Plc (LON:BARC) to advise on the process, Reuters reported, quoting ... |
| Moody's : UK's banking system outlook changed to stable from negative | Moody's Investors Service Press Release | 7/10/2013 | The outlook for the UK's banking system has been changed to stable from negative, says Moody's Investors Service in a report published today. The outlook change reflects: (1) the UK's increasingly stable economic outlook despite its low ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430263565) | Moody's Investors Service Ratings Delivery Service | 7/10/2013 | CUSIP: ISIN: XS0430263565 Common Code: 043026356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733221 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0435832471) | Moody's Investors Service Ratings Delivery Service | 7/10/2013 | CUSIP: ISIN: XS0435832471 Common Code: 043583247 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821780502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0514013522) | Moody's Investors Service Ratings Delivery Service | 7/10/2013 | CUSIP: ISIN: XS0514013522 Common Code: 051401352 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822104737 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEG5) - (ISIN US06738JEG58) | Moody's Investors Service Ratings Delivery Service | 7/10/2013 | CUSIP: 06738JEG5 ISIN: US06738JEG58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156509 |
| ANNUAL REPORT: ABSA BANK (J:ABSP) EPS DOWN 8.2% TO R19.38 ($US2.29) | News Bites - Africa | 7/10/2013 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Major Common Size Ratios: -Cash to Total Assets up from 2.6% to 2.7% -Other non current assets to Total Assets steady at 1.5% |
| New bollards outside Amesbury Barclays | Salisbury Journal | 7/10/2013 | FOUR new bollards will be installed outside Barclays Bank in Amesbury to stop people parking there. The town council heard at its last meeting that the pavement was often blocked by people pulling up by the bank in High Street, making it ... |
| [C] Barclays says fall in RBI's FX reserves poses upside risk for rupee | Cogencis MoneyWire | 7/10/2013 | Cogencis, Wednesday, Jul 10 . MUMBAI - A decline in the Reserve Bank of India's foreign exchange reserves and the resulting dent in its ability to intervene in the foreign exchange market pose upside risks to the dollar-rupee in the near ... |
| Barclays elevates Carol Chen to Market Head of Greater China | Daily The Pak Banker | 7/10/2013 | London: The wealth and investment management arm of Barclays today announced the promotion of Carol Chen to overall Market Head of its Greater China business. Previously Market Head of the Greater China desk in Singapore, she will now also ... |
| Easy credit and higher prices won't spur more drilling: Barclays | Platts Commodity News | 7/10/2013 | Washington (Platts)--10Jul2013/238 pm EDT/1838 GMT Despite locking in favorable hedges for this year and easy access to credit and capital, oil and gas producers won't increase their gas drilling much in 2013, Barclays Bank analysts said ... |
| Banks back in watchdog's good books as British finance rated 'stable' for the first time since crisis | Mail Online | 7/10/2013 | * Moody's had slapped a 'negative' outlook on UK lenders in May 2008 * But it has upgraded Barclays, Lloyds, RBS, HSBC and Santander UK * The watchdog says it expects the economy to grow slowly |
| Somalis Worry Remittances At Risk As Cutoff Deadline Passes | All Africa | 7/11/2013 | Jul 11, 2013 (Voice of America/All Africa Global Media via COMTEX) -- British bank Barclays had set a Wednesday deadline for suspending business with wire transfer services operating in Somalia, threatening a major source of money for ... |
| Madison Dearborn Partners backs management buy-out (MBO) of Multi Packaging Solutions from Irving Place Capital from | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/11/2013 | Deal In Brief Investment funds affiliated with Madison Dearborn Partners, LLC (MDP), together with Multi Packaging Solutions, Inc. (MPS) management, have acquired MPS from Irving Place Capital Management, L.P. (IVC). All the entities ... |
| Irving Place Capital sells Multi Packaging Solutions to Madison Dearborn Partners to | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/11/2013 | Deal In Brief Irving Place Capital Management, L.P. (IVC) has sold Multi Packaging Solutions, Inc. (MPS) to investment funds affiliated with Madison Dearborn Partners, LLC (MDP) and MPS management. All the entities involved in the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ConAgra may acquire Dakota Growers from Glencore Xstrata | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/11/2013 | Deal In Brief According to Reuters, ConAgra Foods, Inc., a packaged food company, is planning to acquire Dakota Growers Pasta Company, Inc., a producer and marketer of pastas products for retail, foodservice and ingredient markets, from ... |
| Ebro Foods may acquire Dakota Growers from Glencore | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/11/2013 | Deal In Brief According to Reuters, Ebro Foods S.A., a Spain-based holding company engaged in the food industry, is planning to acquire Dakota Growers Pasta Company, Inc., a US-based a producer and marketer of pastas products for retail, ... |
| Dasit Group buys Carlo Erba Reagents for EUR 5.3m | SeeNews Italy | 7/11/2013 | (SeeNews) - Jul 11, 2013 - Milan-based medical diagnostics maker Dasit Group SpA has acquired chemicals company Carlo Erba Reagents Srl for EUR 5.3 million (USD 6.96m). |
| RAKE KEEN TO STICK WITH BARCLAYS; INSIDE TRACK | City AM | 7/11/2013 | After three years spent battling with Sir Stelios Haji-Ioannou, the rest of his business life must feel like a walk in the park for Sir Mike Rake. |
| FX CHAT: CBRT strategy won't stabilize TRY, says Barclays ... | Dow Jones Global FX & Fixed Income News | 7/11/2013 | with the central bank having sold $6.3B since June 11 to shore up the currency, to little avail. Barclays says selling FX reserves only works on the assumption that the current lack of capital inflows is temporary and even if the Fed were ... |
| Barron's Blog:Petrobras Jumps 6% on Accounting Change, Analysts See Earnings Boost | Dow Jones News Service | 7/11/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn Petrobras ( PBR) finally struck black gold with an announcement that it's changing how it accounts for ... |
| DJ FX CHAT: CBRT strategy won't stabilize TRY, says Barclays ... | Dow Jones Newswires | 7/11/2013 | with the central bank having sold $6.3B since June 11 to shore up the currency, to little avail. Barclays says selling FX reserves only works on the assumption that the current lack of capital inflows is temporary and even if the Fed were ... |
| DJ LP Hill Signs GBP150,000 Loan Pact with Loan Irvine Securities | Dow Jones Newswires | 7/11/2013 | LONDON--LP Hill (LPH.LN), an AIM-listed uranium, thorium, base and precious metals and gemstones exploration company, said Thursday it has entered into an unsecured loan agreement with Irvine Securities Ltd, a private lender to provide LP ... |
| *DJ Fitch Downgrades FTPYME Bancaja 3, FTA's Class B Notes | Dow Jones Newswires | 7/11/2013 | 11 Jul 2013 07:30 EDT PRESS RELEASE: Fitch Downgrades FTPYME Bancaja 3, FTA's Class B Notes The following is a press release from Fitch Ratings: |
| DJ Post Holdings Files 8K - Termination Of Definitive Agreement >POST | Dow Jones Institutional News | 7/11/2013 | Post Holdings Inc. (POST) filed a Form 8K - Termination of a Definitive Agreement - with the U.S Securities and Exchange Commission on July 10, 2013. |
| *DJ S&P Lowers Rtgs In Mercurio Mortgage Finance's 2003-2, 2008-3 | Dow Jones Newswires | 7/11/2013 | 11 Jul 2013 10:51 EDT PRESS RELEASE: S&P Lowers Rtgs In Mercurio Mortgage Finance's 2003-2, 2008-3 The following is a press release from Standard & Poor's: OVERVIEW -- On July 2, 2013, we lowered to 'A' from 'A+' our ... |
| Barron's Blog:Petrobras Jumps 6% on Accounting Change, Analysts See Earnings Boost | Dow Jones Newswires | 7/11/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn Petrobras ( PBR) finally struck black gold with an announcement that it's changing how it accounts for ... |
| PRESS RELEASE: Fifth Street Senior Floating Rate Corp . Prices Initial Public Offering of Common Stock | Dow Jones Newswires | 7/11/2013 | Fifth Street Senior Floating Rate Corp. Prices Initial Public Offering of Common Stock WHITE PLAINS, N.Y., July 11, 2013 (GLOBE NEWSWIRE) -- Fifth Street Senior Floating Rate Corp. (Nasdaq:FSFR) (the "Company") today announced that it priced ... |
| FX CHAT: CBRT strategy won't stabilize TRY, says Barclays ... | Dow Jones Global Equities News | 7/11/2013 | with the central bank having sold $6.3B since June 11 to shore up the currency, to little avail. Barclays says selling FX reserves only works on the assumption that the current lack of capital inflows is temporary and even if the Fed were ... |
| LP Hill Signs GBP150,000 Loan Pact with Loan Irvine Securities | Dow Jones Global Equities News | 7/11/2013 | LONDON--LP Hill (LPH.LN), an AIM-listed uranium, thorium, base and precious metals and gemstones exploration company, said Thursday it has entered into an unsecured loan agreement with Irvine Securities Ltd, a private lender to provide LP ... |
| BARCLAYS' STATEMENT OF INTENT; your money We've cleaned up act, says boss EXCLUSIVE | The Daily Mirror | 7/11/2013 | A TOP boss at Barclays has admitted the bank "screwed up" in the past. Ashok Vaswani, head of Barclays' retail empire, said it had been rocked by scandals. |
| BARCLAYS is launching a service [...]; your money | The Daily Mirror | 7/11/2013 | BARCLAYS is launching a service to help deaf customers communicate with bank staff. Deaf people often find it frustrating trying to sort out problems in branches, with Barclays among those slammed. |
| StanChart announces appointments to equities sales trading team | Daily The Pak Banker | 7/11/2013 | Singapore: Standard Chartered has announced the appointments of Mike Garcia as Head of Hong Kong Equities Sales Trading, and Jamie White as Director, Equities Sales Trading. Both Mike and Jamie are based in Hong Kong and will report to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ICAP executive seen linked to LIBOR scandal: Wall Street Journal | Plus News Pakistan | 7/11/2013 | New York: A senior executive at British brokerage firm ICAP PLC (IAP.L) knew that some of the firm's brokers worked with traders at UBS AG (UBSN.VX) to manipulate benchmark interest rates, according to the Wall Street Journal, which cited ... |
| LP Hill PLC Loan Agreement | Regulatory News Service | 7/11/2013 | TIDMLPH RNS Number : 1159J LP Hill PLC 11 July 2013 11 July 2013 LP Hill Plc ("LP Hill" or the "Company") Loan Agreement LP Hill (AIM: LPH), the AIM listed uranium, thorium, base and precious metals and gemstones exploration and development company ... |
| Post announces $350 million private offering | St. Louis Business Journal Online | 7/11/2013 | Post Holdings Inc. announced a $350 million private offering Thursday to fund future acquisitions, according to a regulatory filing. The Brentwood-based company first disclosed it would sell $300 million in senior notes and later increased ... |
| Army to benefit from rugby star's testimonial year | South Wales Evening Post | 7/11/2013 | WALES and Ospreys star Ryan Jones has been raising money for Army personnel during his testimonial year. With Princes Gate Spring Water and Barclays Bank, he held a fundraising dinner in Narberth earlier this year, as well as a doing a ... |
| Developer defeats Barclays in debt fight | The Times | 7/11/2013 | Barclays Bank has suffered a setback in its attempt to recover a £5 million loan from a well-known property developer it accuses of exploiting England's lenient bankruptcy laws to escape his creditors. |
| Prices, capital won't boost gas drilling: Barclays | Energy Trader | 7/11/2013 | Despite favorable hedges and easy access to credit and capital, producers won't increase their dry gas drilling much in 2013, if at all, Barclays Bank said Wednesday. |
| BARCLAYS PLC - Form 8.3 - Warner Chilcott Plc | Business Wire Regulatory Disclosure | 7/11/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 7/11/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 11/07/2013 Issue : Barclaycard Funding Plc - Series 11-1 Class A1 EUR 430,000,000 Asset Backed FRN Due 15 Jan ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5B3) - (ISIN US06738K5B35) | Moody's Investors Service Ratings Delivery Service | 7/11/2013 | CUSIP: 06738K5B3 ISIN: US06738K5B35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153155 |
| E&P Capital Markets 'Wide Open,' but NatGas Still Not Priority | NGI's Daily Gas Price Index | 7/11/2013 | Finding the capital to fund U.S. exploration and production (E&P) projects isn't causing any constraints for producers, but natural gas targets likely won't be high on the to-do list through 2014, according to Barclays Capital. |
| Bank staff from Alperton and Wembley scale the heights for charity | North West Times | 7/11/2013 | Bank staff from the Alperton and Wembley High Road branches of Barclays have scaled the heights of a top London entertainment venue to raise charity funds. |
| Maximum BBC payoffs 'were agreed before formal process' | thetimes.co.uk | 7/11/2013 | The former chairman of Barclays is to be questioned by MPs over his role in approving two of the most controversial payoffs for BBC executives, which cost licence fee payers £1.4 million. |
| Barclays ; Barclays Recommends Investors Reduce Developed Market Equity Exposure | Economics Week | 7/12/2013 | 2013 JUL 12 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- With the Fed no longer focused on pushing asset prices higher, gains in stock and bond prices will be harder to come by, according to Barclays' latest ... |
| Hot words | China Daily-Hong Kong Edition | 7/12/2013 | Likonomics 克强经济学 (ke qiang jing ji xue) Likonomics, a term coined by Barclays Capital economists on June 27 to describe Premier Li Keqiang's economic policy, comprises three pillars: no stimulus, deleveraging and structural reform. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0526665970) | Moody's Investors Service Ratings Delivery Service | 7/12/2013 | CUSIP: ISIN: XS0526665970 Common Code: 052666597 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822194006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PAW6) - (ISIN US06740PAW68) | Moody's Investors Service Ratings Delivery Service | 7/12/2013 | CUSIP: 06740PAW6 ISIN: US06740PAW68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207862 |
| Barclays Bulks Up West Coast CMBS Team | National Mortgage News | 7/12/2013 | Barclays is expanding its West Coast staff that handles commercial mortgage-backed securities, the bank said July 12 in a release. New hires John Boyt and Joshua Greene will reinforce the bank's lending business in the western portion of the ... |
| LNG consumption in Japan to remain high through 2014: Barclays | Platts Commodity News | 7/12/2013 | Houston (Platts)--12Jul2013/317 pm EDT/1917 GMT Liquefied natural gas imports into Japan, which have soared in the past two years since an earthquake and tsunami shut down most nuclear generation, will likely remain at current levels through ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SSP appoints marketing director to drive brand reputation | Post Magazine | 7/12/2013 | Pam Wilde has taken up the position of marketing director at insurance technology provider SSP. Wilde, will be tasked with driving SSP's expansion plans both in the UK and internationally and will focus on developing the company's brand ... |
| The Zacks Analyst Blog Highlights:McGraw-Hill Financial , Barclays , Bank of America , HSBC Holdings and JPMorgan Chase | PR Newswire (U.S.) | 7/12/2013 | CHICAGO, July 12, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Irish Stock Exchange GEM Notice | Regulatory News Service | 7/12/2013 | RNS Number : 2491J Irish Stock Exchange 12 July 2013 REPORT OF THE BOARD OF THE IRISH STOCK EXCHANGE ADMISSION NOTICE Irish Stock Exchange 28 Anglesea Street |
| Heritage Commences Public Underwritten Offering of AmeriGas Common Units | Entertainment Close-Up | 7/12/2013 | AmeriGas Partners, L.P. announced that Heritage ETC, L.P., an affiliate of Energy Transfer Partners, L.P., has commenced a public underwritten offering, subject to market and other conditions, of 6,000,000 AmeriGas common units that it ... |
| Credit union regulator lawsuit against Barclays dismissed | Global Banking News | 7/12/2013 | A credit union regulator's lawsuit against Barclays Plc (LSE: BARC) has been dismissed, according to Reuters. The US credit union regulator's lawsuit over the sale of more than USD555m of mortgage-backed securities to two failed corporate ... |
| PEMEX Completes Public Offering Of Bonds For US$1 Billion | GlobalData Financial Deals Tracker | 7/12/2013 | Petroleos Mexicanos (PEMEX), a state-owned oil company, completed the public offering of bonds for gross proceeds of US$1,000 million (MM). The bonds have maturity of 10.5 years to yield 4.939%, or 235 basis points above US debt. The ... |
| FORM 8-K: POST HOLDINGS FILES CURRENT REPORT | US Fed News | 7/12/2013 | WASHINGTON, July 12 -- Post Holdings Inc., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on July 11. State or other jurisdiction of incorporation: Missouri |
| Questions of Cash: An ATM refused my cash request, but my account was still debited | Independent Online | 7/12/2013 | Q. I tried to withdraw £300 from a Sainsbury's ATM in Southport in March last year. My Barclays' account had enough funds for the transaction, but the display indicated I could only withdraw £200. A screen message said the "request cannot ... |
| Barclays Talks Price on Larchmont's $275M TL | High Yield Report | 7/12/2013 | Barclays Capital and Jefferies have set price talk on Larchmont Resources' six-year $275 million senior secured first lien term loan, according to a person familiar with the debt. |
| GLD - NEW GOLD ISSUER LIMITED - NewGold Issuer Limited -Additional listing of Platinum Debentures | Johannesburg Stock Exchange | 7/12/2013 | NewGold Issuer Limited -Additional listing of Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL ... |
| Carol Chen named Barclays Greater China market head | The Asian Banker | 7/12/2013 | July 3rd 2013 - The wealth and investment management arm of Barclays today announced the promotion of Carol Chen to overall Market Head of its Greater China business. Previously Market Head of the Greater China desk in Singapore, she will ... |
| People Databank | Derivatives Week | 7/12/2013 | The flow of people moves in delta one continues, with Iain Flockhart, the ex-head of delta one trading for Europe, Middle East and Africa at Barclays in London, joining Bank of America Merrill Lynch, and Abhishek Gupta, an ex-equity-linked ... |
| ANZ Hires Singapore Fx Sales Bigwig | Derivatives Week | 7/12/2013 | ANZ has hired Tim Moloney, an ex-senior fx salesman at Barclays in Singapore, as the global head of fx investor sales, also in Singapore. Moloney left Barclays in April, where he mainly focused on real money sales in Asia and Europe and ... |
| Barclays Pitches Lira CCS Flatteners | Derivatives Week | 7/12/2013 | Barclays is recommending duration-neutral 10v2 flatteners in cross-currency swaps to position for a further depreciation in the Turkish lira, which could lead to a further flattening in the CCS curve. |
| Barclays and Fisher hires boost Thesis team | Citywire | 7/12/2013 | S & P code for assoc. stock..: E:OML S & P code for assoc. stock..: E:HGG Thesis Asset Management has appointed Ian Hunter as a business development manager. |
| Danish Pension Funds Sue Banks Over Credit Derivatives - Court Filing | Dow Jones News Service | 7/12/2013 | Big banks are facing new allegations they conspired to control pricing and access in the lucrative credit derivatives markets. Four Danish pension funds filed a complaint Thursday in U.S. District Court for the Northern District of ... |
| MARKET TALK: Apollo Pulls Back as Barclays Sees Cloudy Future | Dow Jones News Service | 7/12/2013 | 13:41 EDT - Apollo (APOL) is reversing some of Thursday's gains from getting accreditation renewed at University of Phoenix amid a downgrade at Barclays to equal weight. Despite the "modest positive" from the announcement, the investment ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: short term rebound | Dow Jones Newswires | 7/12/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130712184247.gif Our pivot point stands at 55.7. |
| PRA Accepts Nationwide 's Capital Plan | Dow Jones Global Equities News | 7/12/2013 | Nationwide Building Society (NANW.LN) said Friday that U.K. regulators had signed off on its capital plans and given the lender until to 2015 meet new tougher rules. |
| Balance transfer deals heat up as RBS and Natwest offer competitive rates; Money MoT: RBS and Natwest are offering 27-month free credit on all balance transfers, and 0pc interest for six months on all purchases, falling just behind Barclays on the best buy tables. | The Telegraph Online | 7/12/2013 | The two subsidiary banks of The Royal Bank of Scotland Group have announced they will be extending the 0pc interest free balance transfer rate on their RBS Platinum credit cardand Natwest Platinum credit card from 26 months to 27. |
| Now is the time to raise equity capital | Numis Securities | 7/12/2013 | -- |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Jun. 20, 2013) | Investment Weekly News | 7/13/2013 | 2013 JUL 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclaycard Us; Barclaycard Arrival -- The Only Travel Rewards Card That Lets You Fly Any Airline, Any Time and Gives You 10% Miles Back... | Journal of Transportation | 7/13/2013 | 2013 JUL 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Transportation -- Following a successful initial launch, Barclaycard US, the payments business of Barclays in the United States, is making the Barclaycard ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0523544988) | Moody's Investors Service Ratings Delivery Service | 7/13/2013 | CUSIP: ISIN: XS0523544988 Common Code: 052354498 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822179276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PDV5) - (ISIN US06740PDV58) | Moody's Investors Service Ratings Delivery Service | 7/13/2013 | CUSIP: 06740PDV5 ISIN: US06740PDV58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822293977 |
| Nils Pratley on Saturday New regulator gets off to a bad start on bank leverage | The Guardian | 7/13/2013 | ≥ A fortnight ago, Bank of England officials were gung-ho. It was "unacceptable" and "pointless" for banks to lobby against the new Prudential Regulation Authority's assessments, said deputy governor Paul Tucker. |
| Ion Investment Group acquires Triple Point Technology | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/13/2013 | Deal In Brief Ion Investment Group Limited has acquired Triple Point Technology, Inc., a US-based provider of on-premise and in-cloud commodity management software, for a cash consideration of $900 million. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/13/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays likely to be given until end of 2015 to deal with shortfall in capital reserves identified by new banking regulator | Mail Online | 7/13/2013 | Barclays is likely to be given until the end of 2015 to deal with a shortfall in its capital reserves identified by the new banking regulator. |
| U.K. Financial Conduct Authority's Retail Director Joins Barclays Bank | Dow Jones News Service | 7/13/2013 | London--Christina Sinclair, acting director of retail banking at U.K.'s Financial Conduct Authority, has left the regulator to join Barclays Bank (BCS, BARC.LN)as global head of compliance, wealth and investment management, The Times ... |
| DJ U.K. Financial Conduct Authority's Retail Director Joins Barclays Bank | Dow Jones Institutional News | 7/13/2013 | London--Christina Sinclair, acting director of retail banking at U.K.'s Financial Conduct Authority, has left the regulator to join Barclays Bank (BCS, BARC.LN)as global head of compliance, wealth and investment management, The Times ... |
| Barclays maintains 'overweight' on Infosys post Q1 results | The Economic Times | 7/13/2013 | NEW DELHI: Infosys earnings for the quarter ended June-2013 exhibited a strong 3.4 per cent QoQ constant currency revenue growth on the back of 4.1 per cent QoQ volume growth, the global investment bank said in a note. |
| Watchdog's PPI champion leaves to join Barclays | The Times | 7/13/2013 | The City's new watchdog has suffered another senior departure after Christina Sinclair, the acting director of retail banking, announced that she is to leave the Financial Conduct Authority to become global head of compliance, wealth and ... |
| Then&NOW; Liverpool Road, Kidsgrove | The Sentinel | 7/13/2013 | BARCLAYS Bank is pictured on the corner of Liverpool Road and The Avenue, Kidsgrove during the mid-1950s. The picture is looking in the direction of the Harecastle pub. |
| This Is Not Your Father's FERC: Understanding The New, Central Role Of FERC's Enforcement Division – Part I | Mondaq Business Briefing | 7/14/2013 | The Office of Enforcement at the Federal Energy Regulatory Commission ("FERC") has changed significantly in the past decade.  Its staff has increased from under 20, a decade ago, to 200 lawyers, economists, analysts, and investigators ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SSP appoints Marketing Director | Insurance Newslink | 7/14/2013 | <p itemprop="description">Pam Wilde has taken up the position of Marketing director at SSP, a leading provider of general insurance technology solutions. She will report directly to chief executive Laurence Walker. |
| Barclays rectifies rate 'anomalies'; DASHWOOD | The Sunday Telegraph | 7/14/2013 | OOPS. Another rate-setting "anomaly" from Barclays. This time, the slip relates to Barclays' corporate banking unit, which has had to pay out five-figure sums in compensation after miscalculating the interest charges on several hundred ... |
| Dashwood: Aviva splashes out on A-list entertainers to insure repeat business; Here's one tale that Aviva is keen not to make a song and dance about. Barclays misjudges lending rates ... again; Laughing all the way to the banks; harriet.dennys@telegraph.co.uk | The Telegraph Online | 7/14/2013 | The blue-chip company's UK general insurance business recently spent at least £75,000 hiring some rather big-names to entertain valued insurance broker partners at its hush-hush corporate jolly in Majorca . |
| RBI slaps nearly Rs50 cr fine on 22 banks for violating KYC norms | Domain-B | 7/15/2013 | The Reserve Bank of India (RBI) has imposed monetary penalty totaling Rs49.5 crore on 22 banks in the public and private sector for violation of its directions, including on `Know Your Customer' and `Anti Money Laundering'. |
| Moody's affirms P-1 Houston Combined Utility System Commercial Paper Notes, Series B-4 | Moody's Investors Service Press Release | 7/15/2013 | $100 million debt affected. Substitute letter of credit provided by State Street Bank & Trust Company Moody's affirms the P-1 rating assigned to the City of Houston Combined Utility System Commercial Paper Notes, Series B-4 (the "Notes") ... |
| NCUA Suit Against Barclays Dismissed | National Mortgage News | 7/15/2013 | A federal court last week dismissed a suit brought by NCUA against Barclays Capital for the sale of $555 million of faulty mortgage-backed securities to U.S. Central FCU and WesCorp FCU, one of nine suits NCUA has filed against Wall Street ... |
| Barclays gives Travelzest reprieve; NEWS IN BRIEF | London Evening Standard | 7/15/2013 | TRAVEL agent Travelzest gained more breathing space from Barclays today as the bank said it would support the firm until 30 August "whereupon it will reassess the position of the company". Travel- zest, which used to sell naturist holidays, ... |
| [C] Barclays sees reduced chances of repo rate cut at RBI Jul 30 policy | Cogencis MoneyWire | 7/15/2013 | Cogencis, Monday, Jul 15 . MUMBAI - Continued uncertainty over the rupee in the near term and a rise in inflation in June has reduced the possibility of a repo rate cut by the Reserve Bank of India at its Jul 30 policy review, said Barclays ... |
| BANKERS WORK HARD FOR HOSPICES | Press Association Regional Newswire - East Anglia | 7/15/2013 | Financial workers raised £115,000 for an Essex hospice by ditching their office work to support the good cause. More than 60 staff from firms including Deutsche Bank, Swift, HSBC, Barclays Wealth, Nomura and BNY Mellon supported Little ... |
| Associated Materials Files S-1 Registration Statement for Initial Public Offering | PR Newswire (U.S.) | 7/15/2013 | CUYAHOGA FALLS, Ohio, July 15, 2013 /PRNewswire/ -- Associated Materials Group, Inc. (the "Company") today announced that it has filed a registration statement on Form S-1 with the Securities and Exchange Commission for a proposed initial ... |
| Barclays poaches FCA retail director | Professional Adviser | 7/15/2013 | Christina Sinclair, the acting director of retail at the Financial Conduct Authority (FCA), is to leave the regulator and join Barclays. Sinclair, who led the FCA crusade over payment protection insurance (PPI) mis- selling, is to aid ... |
| Dali Capital PLC Repurchase | Regulatory News Service | 7/15/2013 | TIDMIRSH RNS Number : 3260J Dali Capital PLC 15 July 2013 For Immediate Release 15 July, 2013 IRISH STOCK EXCHANGE COMPANY ANNOUNCEMENT Dali Capital Plc (the "Issuer") |
| Barclays coal, iron ore trader resigns | SNL Coal Report | 7/15/2013 | Barclays Bank Plc's head of coal, dry freight and iron ore trading in London, Karim Kanji, has resigned as the financial industry shies away from energy and commodity markets, Bloomberg News reported July 5, citing a July 4 email from the ... |
| Barclays Bank PLC : No Changes to the Atlantic Trust Select MLP Index | Entertainment Close-Up | 7/15/2013 | Barclays Bank PLC announced that following the close of business on Friday, July 12, there will be no changes to the constituents in the Atlantic Trust Select MLP Index. |
| Barclays ' decision to close down Somali business criticised | Global Banking News | 7/15/2013 | The decision by Barclays Plc (LSE: BARC) to close down cash transfer business accounts in Somalia has met with criticism. The bank is closing the accounts over fears that they have inadequate prevention measures against money laundering ... |
| Barclays boosted by hopes regulator will ease risk demands | Guardian.co.uk | 7/15/2013 | After change of stance on Nationwide over leverage ratios, analysts believe Barclays could reach similar agreement Banks are among the risers as the FTSE 100 remains in positive territory, albeit losing some of its early gains. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Please, Barclays – reconsider cutting off a lifeline to the world's poorest families | Guardian.co.uk | 7/15/2013 | Rushanara Ali: Money transfer agents are vital for people trying to help those struggling in countries such as Somalia and Bangladesh For 30 years, one of my constituents has been sending money to his family in Bangladesh and their ... |
| FORM 8-K: TEMPUR SEALY INTERNATIONAL FILES CURRENT REPORT | US Fed News | 7/15/2013 | WASHINGTON, July 15 -- Tempur Sealy International Inc., Lexington, Ky., files Form 8-K (current report) with Securities and Exchange Commission on July 12. |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT03 - Interest Rate Reset | Johannesburg Stock Exchange | 7/15/2013 | GRT03 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT03 ISIN Code: ZAG000087172 INTEREST RATE RESET: GRT03 Notice is hereby given that the 3 month JIBAR rate as at 15 July 2013 is 5.15% p.a. ("JIBAR"). Accordingly, ... |
| Barclays names Lizin as MENA wealth head | Reuters News | 7/15/2013 | DUBAI, July 15 (Reuters) - Barclays has named Cedric Lizin as the head of its wealth and investment management division for the Middle East and North Africa region. |
| MOVES-Standard Chartered, Benson Elliot , Coutts, Barclays , Barings, Commonfund , Sabrient | Reuters News | 7/15/2013 | July 15 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays Appoints Cedric Lizin as Head of Middle East and North Africa Wealth Business | UAE Government News | 7/15/2013 | Dubai, July 15 -- Barclays announced today the appointment of Cedric Lizin as Head of Middle East and North Africa to its Wealth and Investment Management division. |
| Barclays gives Travelzest reprieve; NEWS IN BRIEF | London Evening Standard | 7/15/2013 | TRAVEL agent Travelzest gained more breathing space from Barclays today as the bank said it would support the firm until 30 August "whereupon it will reassess the position of the company". Travelzest, which used to sell naturist holidays, ... |
| MTNs: Barclays tops table after 2013 first half | Euroweek | 7/15/2013 | Dealers of private EMTNs — 2013 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 10,959 130 5.68 2 Citi 9,242 123 4.79 3 JP Morgan ... |
| Barclays debt shrugs off pressure after downgrade | Euroweek | 7/15/2013 | S&P downgraded Barclays to A from A+ with a stable outlook, along with identical downgrades on Deutsche Bank and Credit Suisse, in a move reflecting broad concerns about European investment banks' business models. |
| Banco BTG Pactual to acquire undersea telephone cables unit of Oi | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/15/2013 | Deal In Brief A fund controlled by Banco BTG Pactual S.A., a provider of investment banking, asset management and wealth management services, has agreed to acquire undersea telephone cables unit of Oi S.A for a consideration of BRL1,740 ... |
| Barclays ' Decision to Close Cash Transfer Business Accounts Meets With Criticism | All Africa | 7/15/2013 | Jul 15, 2013 (Sabahi/All Africa Global Media via COMTEX) -- United Kingdom-based Barclays Bank's decision to close about 100 accounts of money transfer businesses over fears they have inadequate prevention measures against money laundering ... |
| ANALYST RATINGS CHANGES AS OF 0800 GMT | Dow Jones News Service | 7/15/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY =============================================== Bank of America Merrill Lynch: Mondi underperform (neutral) 847p (779p) ... |
| Barron's Blog:JP Morgan : Bullish On Corporate Bonds, Neutral On Duration | Dow Jones News Service | 7/15/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro While Barclays sees better value in junk bonds, JP Morgan prefers investment-grade corporates and sees more ... |
| Lehman Trustees in U.S. and Germany Defend $550 Million Settlement | Dow Jones News Service | 7/15/2013 | The trustee winding down Lehman Brothers Holdings Inc.'s brokerage and his German counterpart are defending their $550 million settlement against charges from Lehman's parent company that the deal grossly inflates the amount due to the ... |
| DJ ANALYST RATINGS CHANGES AS OF 0800 GMT | Dow Jones Newswires | 7/15/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY =============================================== Bank of America Merrill Lynch: Mondi underperform (neutral) 847p (779p) ... |
| *DJ Moody's Affirms P-1 Houston Combined Utility System Commercial Paper Notes, Series B-4 | Dow Jones Institutional News | 7/15/2013 | The following is a press release from Moody's: Moody's Affirms P-1 Houston Combined Utility System Commercial Paper Notes, Series B-4 ... |
| Smailes Goldie Announces Expansion Plans with Funding from Barclays | ENP Newswire | 7/15/2013 | Release date - 11072013 East Yorkshire Chartered Accountants Smailes Goldie recently announced an acquisition and a new banking partnership as it expands with funding from Barclays. |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 7/15/2013 | Release date - 11072013 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'May kick-started the holiday season with Brits taking to the skies in search of guaranteed sunshine. Against ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 7/15/2013 | -- |
| Barclays: Nationwide agreement paves way for Barclays leverage path | BofA Merrill Lynch | 7/15/2013 | -- |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 7/16/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 2000000000 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Jul-2013 TO 16-Aug-2013 HAS BEEN FIXED AT 1.04375 PCT   DAY BASIS: ... |
| NCUA Appeals Barclays , Credit Suisse Rulings | Credit Union Journal | 7/16/2013 | WICHITA, Kan. – Faced with diminishing prospects on its multi-billion dollars of corporate credit union claims, NCUA filed yesterday to appeal last week's ruling by the U.S. District Court here dismissing the credit union regulator's $555 ... |
| UPDATE: Barclays Appoints Finance Director | Dow Jones News Service | 7/16/2013 | (Adds salary details in third paragraph and comment from CEO in final paragraph.) By Margot Patrick LONDON--Barclays PLC (BCS) said Tuesday Tushar Morzaria would join from JP Morgan Chase & Co. to replace Chris Lucas as finance ... |
| UPDATE: Barclays Appoints Morzaria Finance Director | Dow Jones News Service | 7/16/2013 | (Adds detail throughout.) LONDON--Barclays PLC Tuesday said Tushar Morzaria would join from J.P. Morgan Chase & Co. to replace Chris Lucas as finance director, marking the latest changing of the guard since former Chief Executive ... |
| Barron's Blog:Morning Roundup: Barclays Names New CFO, Do Private Equity Buyouts Shortchange Investors | Dow Jones News Service | 7/16/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Johanna Bennett Here are few items that caught our eye this morning: |
| WSJ Blog:Barclays Reveals Punchy Pay Plan for New CFO | Dow Jones News Service | 7/16/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Margot Patrick Has Barclays missed the memo on the fact Europe wants to cap bankers' bonuses? |
| FERC Orders Barclays , Four Traders to Pay $453 Million in Civil Penalties For Alleged Trading Violations | Dow Jones News Service | 7/16/2013 | FERC Orders Barclays , Four Traders to Pay $453 Million in Civil Penalties For Alleged Trading Violations |
| FERC Also Orders Barclays to Disgorge $34.9 Million Plus Interest | Dow Jones News Service | 7/16/2013 | FERC Also Orders Barclays to Disgorge $34.9 Million Plus Interest |
| U.S. Orders Barclays , Traders to Pay $435 Million in Electricity Price Manipulation Case | Dow Jones News Service | 7/16/2013 | WASHINGTON--U.S. regulators ordered Barclays Bank PLC (BCS) and four of its traders to pay $453 million for allegedly manipulating electricity prices in California and other western markets. |
| Regulator Levies Record Fine Against Barclays , Alleging Electricity-Price Manipulation | Dow Jones News Service | 7/16/2013 | WASHINGTON--A federal energy regulator levied a record fine against Barclays Bank PLC (BCS, BARC.LN), ordering the firm to pay $435 million for allegedly manipulating electricity prices in California and other western markets. |
| DJ Barclays Appoints A New Finance Director | Dow Jones Chinese Financial Wire | 7/16/2013 | (FROM THE WALL STREET JOURNAL 7/17/13) By Margot Patrick LONDON -- Barclays PLC said that Tushar Morzaria would join the bank from J.P. Morgan Chase & Co. to succeed Chris Lucas as finance director, marking the latest changing of the ... |
| *DJ Barclays Barclays Appoints Group Finance Director | Dow Jones Newswires | 7/16/2013 | 16 Jul 2013 06:00 EDT *DJ Barclays Tushar Morzaria Will Be Appointed As Group Finance Director 16 Jul 2013 06:01 EDT *DJ Barclays Morzaria Will Succeed Chris Lucas |
| DJ UPDATE: Barclays Appoints Finance Director | Dow Jones Newswires | 7/16/2013 | (Adds salary details in third paragraph and comment from CEO in final paragraph.) By Margot Patrick LONDON--Barclays PLC (BCS) said Tuesday Tushar Morzaria would join from JP Morgan Chase & Co. to replace Chris Lucas as finance ... |
| DJ CHART Barclays : limited upside | Dow Jones Newswires | 7/16/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130716142542.gif Our pivot point stands at 273. |
| PRESS RELEASE: S&P Places Five Goal 2006-1 Trust Note Ratings On Watch Neg | Dow Jones Newswires | 7/16/2013 | The following is a press release from Standard & Poor's: OVERVIEW -- We placed our ratings on five classes from Goal Capital Funding Trust 2006-1 on CreditWatch with negative implications. -- The rating actions ... |
| DJ Financial News: Meet the New Barclays Finance Director | Dow Jones Newswires | 7/16/2013 | Of FINANCIAL NEWS Most bankers would be happy to take a leading executive role at one investment bank by the age of 44, but Tushar Morzaria's appointment as Barclays' (BCS) group finance director already represents his second leading ... |
| *DJ FERC Also Orders Barclays to Disgorge $34.9 Million Plus Interest | Dow Jones Institutional News | 7/16/2013 | (MORE TO FOLLOW) Dow Jones Newswires July 16, 2013 17:34 ET (21:34 GMT) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ FERC Orders Barclays , Four Traders to Pay $453 Million in Civil Penalties For Alleged Trading Violations | Dow Jones Institutional News | 7/16/2013 | (MORE TO FOLLOW) Dow Jones Newswires July 16, 2013 17:33 ET (21:33 GMT) |
| Barclays Barclays Appoints Group Finance Director | Dow Jones Global Equities News | 7/16/2013 | LONDON--Barclays PLC (BARC.LN) Tuesday announced that Tushar Morzaria, currently Chief Financial Officer for Corporate and Investment Banking at JP Morgan Chase (JPM), will take over from Chris Lucas as Group Finance Director. |
| Barclays names Cedric Lizin as new head for its MENA wealth business | Islamic Finance News | 7/16/2013 | Dubai: Barclays Plc, a British multinational banking and financial services company, has appointed Cedric Lizin as Head of its Wealth and Investment Management division for the Middle East and North Africa (Mena) region, the bank said. |
| CLEARY LEADS LOBBYING ON CROSS-BORDER SWAPS RULES | Broward Daily Business Review | 7/16/2013 | After months of "long and sometimes difficult" negotiations, the U.S. Commodity Futures Trading Commission and the European Commission on July 11 announced a framework for cross-border regulation of swaps market. |
| United Kingdom : Barclays Appoints Cedric Lizin as Head of its Middle East and North Africa Wealth Business | Mena Report | 7/16/2013 | Barclays announced today the appointment of Cedric Lizin as Head of Middle East and North Africa to its Wealth and Investment Management division. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255988221) | Moody's Investors Service Ratings Delivery Service | 7/16/2013 | CUSIP: ISIN: XS0255988221 Common Code: 025598822 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809597177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0302418784) | Moody's Investors Service Ratings Delivery Service | 7/16/2013 | CUSIP: ISIN: XS0302418784 Common Code: 030241878 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820404787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0375842746) | Moody's Investors Service Ratings Delivery Service | 7/16/2013 | CUSIP: ISIN: XS0375842746 Common Code: 037584274 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320282 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0365140945) | Moody's Investors Service Ratings Delivery Service | 7/16/2013 | CUSIP: ISIN: XS0365140945 Common Code: 036514094 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0APE4) | Moody's Investors Service Ratings Delivery Service | 7/16/2013 | CUSIP: ISIN: DE000BC0APE4 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821677765 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0437018350) | Moody's Investors Service Ratings Delivery Service | 7/16/2013 | CUSIP: ISIN: XS0437018350 Common Code: 043701835 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821756401 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0524609053) | Moody's Investors Service Ratings Delivery Service | 7/16/2013 | CUSIP: ISIN: XS0524609053 Common Code: 052460905 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822151440 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBU7) - (ISIN US06738JBU79) | Moody's Investors Service Ratings Delivery Service | 7/16/2013 | CUSIP: 06738JBU7 ISIN: US06738JBU79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHG2) - (ISIN US06738JHG22) | Moody's Investors Service Ratings Delivery Service | 7/16/2013 | CUSIP: 06738JHG2 ISIN: US06738JHG22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KG96) - (ISIN US06738KG963) | Moody's Investors Service Ratings Delivery Service | 7/16/2013 | CUSIP: 06738KG96 ISIN: US06738KG963 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087289 |
| Barclays strengthens Hospitality and Leisure team with new Relationship Director | M2 Presswire | 7/16/2013 | Barclays has strengthened its Hospitality and Leisure team with the appointment of Matt Walton as a new Relationship Director. Matt joins from RBS, where he was responsible for a portfolio of 40 clients across the hospitality and leisure ... |
| Barclays PLC And Barclays Bank PLC Appoints Group Finance Director | Reuters Significant Developments | 7/16/2013 | Date Announced: 20130716 Barclays PLC and Barclays Bank PLC announced that Tushar Morzaria will be appointed as Group Finance Director to succeed Chris Lucas in this role. Chris announced in February 2013 his intention to retire. Mr Lucas ... |
| NCUA Appeals Barclays , Credit Suisse Rulings | National Mortgage News | 7/16/2013 | Faced with diminishing prospects on its multibillion dollars of corporate credit union claims, NCUA filed yesterday to appeal last week's ruling by the U.S. District Court dismissing the credit union regulator's $555 million of claims ... |
| Barclays raids JPMORGAN | London Evening Standard | 7/16/2013 | BARCLAYS' new broom chief executive Antony Jenkins today hired a Wall Street investment banker to be his right-hand man in the key finance director role. |
| [C] TEXT:CRISIL reaffirms AA+/Stable on Barclays Investments & Loans NCD | Cogencis MoneyWire | 7/16/2013 | Cogencis, Tuesday, Jul 16 . MUMBAI - Following is the press release from CRISIL Ltd on Barclays Investments & Loans (India) Ltd's debt programme: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Hires a JPMorgan Executive as Its Next C.F.O. | NYT Blogs | 7/16/2013 | LONDON – Barclays said on Tuesday that it had named Tushar Morzaria, a JPMorgan Chase executive, as chief financial officer. He succeeds Christopher G. Lucas, who announced his plan to retire earlier this year. |
| Barclays ends PPI complaints handling contract with Deloitte | Post Magazine | 7/16/2013 | Around 300 staff employed by Deloitte to handle pay protection insurance claims Barclaycard were told their contracts would finish a month earlier than scheduled, The Times reported. |
| BARCLAYS HIRES NEW FINANCE DIRECTOR | Press Association National Newswire | 7/16/2013 | Lending giant Barclays has lured a top US banking executive to become its new finance director with a potential £6.2 million pay package. The bank said Tushar Morzaria, chief financial officer at JP Morgan Chase's investment bank, will join ... |
| Barclays raids JP Morgan for group finance director | Professional Adviser | 7/16/2013 | Barclays has named JP Morgan Chase chief financial officer Tushar Morzaria as group finance director. Morzaria will begin work for Barclays in the autumn, where he will report to group chief executive Antony Jenkins, and receive an annual ... |
| Paydiant Exec to Speak on Mobile Payments Panel at PayVest | GlobeNewswire | 7/16/2013 | Paydiant Exec to Speak on Mobile Payments Panel at PayVest WELLESLEY, Mass., July 16, 2013 (GLOBE NEWSWIRE) -- Paydiant senior vice president of business development Jed Rice will participate in a panel discussion titled: Making Mobile ... |
| Barclays Bank PLC Pre-Stabilisation - Deutsche Bahn | Regulatory News Service | 7/16/2013 | TIDM38AK RNS Number : 4119J Barclays Bank PLC 16 July 2013 Pre-stabilisation announcement 16 July 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Report: Barclays hires UK FCA official for wealth management compliance position | SNL European Financials Daily | 7/16/2013 | Barclays Plc hired Christina Sinclair, acting director of retail at the U.K. Financial Conduct Authority, to serve as global head of compliance for wealth and investment management, Sky News reported July 12. |
| Barclays names MENA wealth, investment management head | SNL European Financials Daily | 7/16/2013 | Barclays Plc said July 15 that it appointed Cedric Lizin head of its Middle East and North Africa wealth and investment management division. |
| International Transmission secures $185M credit agreement | SNL Energy Finance Daily | 7/16/2013 | ITC Holdings Corp. said in a Form 8-K filed July 15 that its subsidiary International Transmission Co. entered into a term loan credit agreement establishing an unguaranteed, unsecured term loan credit facility under which International ... |
| Barclays PLC Barclays appoints Group Finance Director | Regulatory News Service | 7/16/2013 | TIDMBARC TIDM38AK RNS Number : 4131J Barclays PLC 16 July 2013 16 July 2013 Barclays appoints Group Finance Director Barclays PLC and Barclays Bank PLC ("Barclays") announce that Tushar Morzaria will be appointed as Group Finance Director to ... |
| ITV PLC Director/PDMR Shareholding | Regulatory News Service | 7/16/2013 | TIDMITV RNS Number : 4607J ITV PLC 16 July 2013 16 July 2013 Notification of Transactions of Directors ITV have been notified that Barclays Wealth & Investment Management purchased 2,280 shares at 133p on behalf of John Ormerod on 31 May 2013 ... |
| Countrywide PLC Directorate Change | Regulatory News Service | 7/16/2013 | TIDMCWD RNS Number : 4609J Countrywide PLC 16 July 2013 Tuesday 16 July 2013 Countrywide plc Directorate Change The Board of Countrywide plc is pleased to confirm that Cathy Turner will be appointed non-executive Director of the Company and ... |
| Manipulating California electricity prices costs Barclays Bank $453 million | Sacramento Business Journal Online | 7/16/2013 | The Federal Energy Regulatory Commission on Tuesday ordered Barclays Bank PLC and four of its traders to pay a fine of $453 million for manipulating California electricity prices. |
| Feds fine Barclays Bank $453 million for manipulating energy markets in California and the west | The Sacramento Bee | 7/16/2013 | Federal officials today slapped Barclays Bank with a $453 million fine for manipulating energy markets in California and other Western states. |
| Barclays orders complaints handlers out of the door | The Times | 7/16/2013 | Hundreds of people employed by a Big Four accountancy firm at the centre of a storm over PPI complaints handling at Lloyds Banking Group have been told to clear their desks at Barclays, months before their contracts were due to end. |
| MARKET EYE-India OIS curve to bear flatten on RBI action - Barclays | Reuters News | 7/16/2013 | * The central bank's measures to curb liquidity would lead to increased volatility in the short-end OIS rates and result in a bear flattening of the curve, Barclays says in a note. * The one-year OIS rate surges 120 basis points to 8.80 ... |
| Barclays Appoints Group Finance Director | Exchange News Direct | 7/16/2013 | Barclays announces that Tushar Morzaria will be appointed as Group Finance Director to succeed Chris Lucas in this role. Chris announced in February 2013 his intention to retire. "I am delighted to welcome Tushar to Barclays. He is an ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FERC Orders $453 Million in Penalties for Western Power Market Manipulation | Transmission & Distribution World | 7/16/2013 | The Federal Energy Regulatory Commission (FERC) today ordered Barclays Bank PLC and four of its traders to pay $453 million in civil penalties for manipulating electric energy prices in California and other western markets between November ... |
| FERC Orders $453 Million in Penalties for Western Power Market Manipulation | Federal Energy Regulatory Commission Documents | 7/16/2013 | FERC Orders $453 Million in Penalties for Western Power Market Manipulation The Federal Energy Regulatory Commission (FERC) today ordered Barclays Bank PLC and four of its traders to pay $453 million in civil penalties for manipulating ... |
| FERC Orders $453 Million in Penalties for Western Power Market Manipulation - Docket No. IN08-8-000 | Federal Energy Regulatory Commission Documents | 7/16/2013 | News Release FERC Orders $453 Million in Penalties for Western Power Market Manipulation The Federal Energy Regulatory Commission (FERC) today ordered Barclays Bank PLC and four of its traders to pay $453 million in civil penalties for ... |
| Barclays names Tushar Morzaria as Group Finance Director | Theflyonthewall.com | 7/16/2013 | Barclays (BCS) announced that Tushar Morzaria will be appointed as Group Finance Director to succeed Chris Lucas in this role. Lucas announced in February his intention to retire. Morzaria is expected to begin work at Barclays in the autumn ... |
| Barclays Names JPMorgan 's Morzaria as CFO to Replace Lucas | Financial Planning | 7/16/2013 | Bloomberg -- Barclays Plc, Britain's second- largest bank by assets, hired Tushar Morzaria from JPMorgan Chase & Co. to replace Chris Lucas as chief financial officer. |
| Barclays names wealth head for MENA | Global Banking News | 7/16/2013 | Barclays Plc (LSE: BARC) has announced that it has named a head for its wealth management operations in MENA. Cedric Lizin has been named by the banking company as head of wealth and investment management division for the Middle East and ... |
| Barclays to pay new finance boss Tushar Morzaria more than £6m a year; Right-hand man from JPMorgan in line for bumper package as he replaces old guard | Independent Online | 7/16/2013 | Barclays' chief executive, Antony Jenkins, yesterday hired a Wall Street investment banker as his right-hand man and agreed to put him on a pay and pension package potentially worth more than £6m a year. |
| ACPL - ABSA CAPITAL - LSI Expiry ABSW20 | Johannesburg Stock Exchange | 7/16/2013 | LSI Expiry ABSW20 Absa Bank Ltd Warrant Expiry 16 July 2013 Absa Bank Ltd hereby gives notice of the expiry and maturity of the following instrument. The instrument economics have expired as outlined in the ... |
| BIABS - ABSA BANK LIMITED - New Listing ABN84 | Johannesburg Stock Exchange | 7/16/2013 | New Listing ABN84 Absa Bank Limited JSE Code: ABN84 ISIN No: ZAG000107137 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN84 Notes under its Domestic Medium-term Note Programme. INSTRUMENT ... |
| BIABS - ABSA BANK LIMITED - ABN48 - Interest Rate Reset | Johannesburg Stock Exchange | 7/16/2013 | ABN48 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABN48 ISIN Code: ZAG000094632 INTEREST RATE RESET Notice is hereby given ... |
| MARKET EYE-RBI action threatens Indian lenders' short-term funding - analysts | Reuters News | 7/16/2013 | * Financial companies that are dependant on short-term wholesale funding will be most impacted by the central bank's measures to curb liquidity, analysts say. * Among private banks, Barclays highlights Yes Bank Ltd and IndusInd Bank Ltd as ... |
| UPDATE 2-Barclays poaches JP Morgan 's Morzaria as new finance chief | Reuters News | 7/16/2013 | * Barclays grabs finance director of JP Morgan investment bank * Morzaria could earn 6 mln stg in annual pay, bonus, awards * JP Morgan says to announce replacement in coming days |
| MOVES-Barclays , ING Investment, AXA Art, Income Partners, Rothschild | Reuters News | 7/16/2013 | July 16 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 2-US regulator upholds record $453 mln Barclays power-trade fine | Reuters News | 7/16/2013 | NEW YORK, July 16 (Reuters) - The U.S. Federal Energy Regulatory Commission (FERC) said on Tuesday Barclays and four of its power traders must pay fines totaling $453 million, confirming the nation's top energy cop will pursue its most ... |
| DJ Barclays Appoints A New Finance Director | Dow Jones Chinese Newswires English Content | 7/16/2013 | (FROM THE WALL STREET JOURNAL 7/17/13) By Margot Patrick LONDON -- Barclays PLC said that Tushar Morzaria would join the bank from J.P. Morgan Chase & Co. to succeed Chris Lucas as finance director, marking the latest changing of the ... |
| PRESS DIGEST - Financial Times - July 17 | Reuters News | 7/16/2013 | July 17 (Reuters) - The following are the top stories in the Financial Times. Reuters has not verified these stories and does not vouch for their accuracy. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 7/16/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/16/2013 | -- |
| Barclays appoints JP Morgan 's Morzaria as next FD | Accountancy Age | 7/17/2013 | JP Morgan executive Tushar Morzaria will succeed Chris Lucas as Barclays FD BARCLAYS HAS ENDED its long search for a successor to outgoing finance director Chris Lucas with the recruitment of JP Morgan executive Tushar Morzaria. |