# EXHIBIT 13

# Part 22

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays faces $453-mln fine over US price rigging: regulator | Agence France Presse | 7/17/2013 | British bank Barclays has been hit by US federal regulators with a $453-million (344-million-euro) fine for alleged electricity price manipulation in western US markets, a charge which the scandal-hit bank denies. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/17/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) INVENSYS PLC | Business Wire Regulatory Disclosure | 7/17/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 7/17/2013 | HSBC The bank has announced the appointment of Alison McGregor as chief executive for Scotland. McGregor joined HSBC in March as a director of corporate banking. She has previously held senior roles at Clydesdale Bank and Barclays. |
| Barclays hires finance chief from JP Morgan | City AM | 7/17/2013 | BARCLAYS' group finance director Chris Lucas will step down early next year, the bank announced yesterday, the final member of Bob Diamond's top team to quit following last year's Libor fixing scandal. |
| Barclays Shares Open Flat After FERC Fine Announced | Dow Jones Global FX & Fixed Income News | 7/17/2013 | Barclays Shares Open Flat After FERC Fine Announced |
| Yields to stay above 8% if RBI measures long-term: Barclays | CNBC-TV18 | 7/17/2013 | If the recent measures taken by the Reserve Bank of India to curb rupee volatility stay for longer-term, they may take bond yields above 8 percent, says Barclays Rohit Arora. However, he believes if the measures are temporary the yields ... |
| Feinstein on Federal Energy Regulatory Commission Fine of Barclays Bank - Sen. Dianne Feinstein (D-CA) News Release | Congressional Documents and Publications | 7/17/2013 | Office of Sen. Dianne Feinstein (D-CA) News Release Washington--Senator Dianne Feinstein (D-Calif.), chairman of the Energy and Water Appropriations Subcommittee, today issued the following statement on the Federal Energy Regulatory ... |
| BARCLAYS IN A MOVE FOR WALL ST STAR | Daily Mail | 7/17/2013 | BARCLAYS has poached a top investment banker from Wall Street giant JP Morgan to be its finance director - despite boss Antony Jenkins pledging to move the bank away from risky casino-style operations. |
| Not again! Barclays hit with ANOTHER record fine of almost £300m by US regulator for wholesale electricity price fixing | Mail Online | 7/17/2013 | Barclays and four of its traders have been fined nearly £300million by US regulators for manipulating power prices a year after the bank was hit with a a then record £290million for rigging interbank interest rates. |
| Barclays Shares Open Flat After FERC Fine Announced | Dow Jones News Service | 7/17/2013 | Barclays Shares Open Flat After FERC Fine Announced |
| UPDATE: Goldman Completes Sale of Majority Equity Stake in REDI | Dow Jones News Service | 7/17/2013 | More than a decade after acquiring it, Goldman Sachs Group Inc. (GS) sold a majority of its REDI trading technology group, as hedge funds and other money managers increasingly demand trading systems that are open to as many brokers as ... |
| Barron's Blog:BRCM To Lose More Sockets to QCOM, Says Barclays ; Risk Limited, Says FBR | Dow Jones News Service | 7/17/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Tiernan Ray There's a bit of a debate on the Street today about the fate of chip maker Broadcom ( BRCM) with the revelation ... |
| J.P. Morgan , Energy Regulator Close to Record Settlement | Dow Jones Top News & Commentary | 7/17/2013 | J.P. Morgan Chase & Co. (JPM) and U.S. energy-market regulators are close to a settlement that could involve the largest payout in the history of the Federal Energy Regulatory Commission, said people familiar with the conversations. |
| DJ MARKET TALK: Barclays Fine Not Material To Investment Case - Shore | Dow Jones Newswires | 7/17/2013 | 0654 GMT [Dow Jones] Barclays' (BARC.LN) fine from a federal energy regulator for allegedly manipulating electricity prices in California and other western markets is not material to the investment case, says Shore Capital. However, "when ... |
| DJ News Highlights: Top Energy Stories Of The Day | Dow Jones Institutional News | 7/17/2013 | Barclays, Traders Fined Over Electricity Prices A federal energy regulator levied a record fine against Barclays PLC, ordering the firm to pay $435 million for allegedly manipulating electricity prices in California and other western ... |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 7/17/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PRESS RELEASE: Goldman Sachs Completes Sale of Majority Equity Stake in REDI | Dow Jones Newswires | 7/17/2013 | Goldman Sachs Completes Sale of Majority Equity Stake in REDI REDI, an Independent Financial Technology Company, to Offer Innovative Broker-Neutral, Cross-Asset Solutions to Capital Markets |
| *DJ Goldman Sachs Sells Majority Stake in its REDI Trading Technology Group | Dow Jones Newswires | 7/17/2013 | 17 Jul 2013 09:02 EDT *DJ Bank of America, Barclays, BNP, Citadel, Lightyear Take Stakes in REDI>GS 17 Jul 2013 09:02 EDT *DJ Goldman Retains Minority Investment in REDI |
| *DJ Barclays Intends to 'Vigorously Defend' Against FERC Penalty in Court | Dow Jones Institutional News | 7/17/2013 | 17 Jul 2013 09:51 EDT *DJ Barclays: 'FERC Will Have the Burden of Proving IT's Allegations' 17 Jul 2013 09:51 EDT *DJ Barclays Plans to Counter FERC Electricity Manipulation Charges in Federal Court |
| DJ News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News | 7/17/2013 | TOP STORIES OIL FUTURES TAKE A BREATHER Oil futures paused as traders awaited a closely watched report on U.S. oil stockpiles and an appearance by Fed Chairman Ben Bernanke before Congress. |
| Barclays Shares Open Flat After FERC Fine Announced | Dow Jones Global Equities News | 7/17/2013 | Barclays Shares Open Flat After FERC Fine Announced |
| Goldman Sachs Sells Majority Stake in its REDI Trading Technology Group | Dow Jones Global Equities News | 7/17/2013 | Goldman Sachs Sells Majority Stake in its REDI Trading Technology Group |
| Derwent London Convertible Bonds to Have 1.125%/Year Coupon | Dow Jones Global Equities News | 7/17/2013 | LONDON--Derwent London PLC (DLN.LN), a real estate investment trust which owns a portfolio of commercial real estate predominantly in central London valued at 2.9 billion pounds, said Wednesday the new Bonds to be issued under the GBP150 ... |
| J.P. Morgan and Energy Regulator Close to Record Settlement | Dow Jones Global Equities News | 7/17/2013 | J.P. Morgan Chase & Co. (JPM) and U.S. energy-market regulators are close to a settlement that could involve the largest payout in the history of the Federal Energy Regulatory Commission, said people familiar with the conversations. |
| Barclays lures JP Morgan finance chief | The Daily Telegraph | 7/17/2013 | BARCLAYS has hired one of JP Morgan's top investment banking executives as its new finance director. Tushar Morzaria, chief financial officer of JP Morgan Chase's corporate and investment banking division, will join the bank in the autumn to ... |
| Barclays , traders to be fined $487.9 million on energy market manipulation, FREC says | ICN.com Financial Markets | 7/17/2013 | The U.S. Federal Energy Regulatory Commission (FREC) said Barclays and other four former traders must be fined a sum of $487.9 million on alleged manipulation of energy markets. The FREC said Barclays and the aforesaid traders must pay $453 ... |
| Barclays bank pledges to fight US fine for energy price manipulation | Associated Press Newswires | 7/17/2013 | LONDON (AP) - Barclays, Britain's second-biggest bank, vowed to fight almost half-billion dollars in fines for manipulating electricity prices in California and other western states, setting the stage for a courtroom battle with U.S. ... |
| Barclays fined $453 mn for fudging US electricity markets | Domain-B | 7/17/2013 | A US regulator yesterday slapped a fine totaling $453 million on Barclays Bank and four of its traders for manipulating electric energy prices. |
| US regulator imposes fine of $487.9m on Barclays , Traders | TopNews.in | 7/17/2013 | Regulator of the energy markets in the US has imposed a fine of $487.9 million on Barclays Plc and four former traders for manipulating the energy markets. |
| Goldman closes sale of majority stake in REDI business | M&A Navigator | 7/17/2013 | 17 July 2013 – US investment bank Goldman Sachs Group Inc (NYSE:GS) said today it had completed the sale of a majority stake in the REDI Holdings unit to a consortium comprising BofA Merrill Lynch, Barclays Plc (LON:BARC), BNP Paribas SA ... |
| M&A Navigator: Deal pipeline - 17 July | M&A Navigator | 7/17/2013 | The following is a list of deals covered in detail by M&A Navigator this week: - GBL ACQUIRES 4% STAKE IN BELGIUM'S UMICORE Belgian investor Groupe Bruxelles Lambert SA (EBR:GBLB), or GBL, said it had built a 4% voting stake in materials ... |
| United Kingdom : Barclays appoints Group Finance Director | Mena Report | 7/17/2013 | Barclays PLC and Barclays Bank PLC ( Barclays ) announce that Tushar Morzaria will be appointed as Group Finance Director to succeed Chris Lucas in this role. Chris announced in February 2013 his intention to retire. |
| United Kingdom : Barclays strengthens Hospitality and Leisure team with new Relationship Director | Mena Report | 7/17/2013 | Barclays has strengthened its Hospitality and Leisure team with the appointment of Matt Walton as a new Relationship Director. Matt joins from RBS, where he was responsible for a portfolio of 40 clients across the hospitality and leisure ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0375842746) | Moody's Investors Service Ratings Delivery Service | 7/17/2013 | CUSIP: ISIN: XS0375842746 Common Code: 037584274 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320282 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430263565) | Moody's Investors Service Ratings Delivery Service | 7/17/2013 | CUSIP: ISIN: XS0430263565 Common Code: 043026356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733221 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0440090214) | Moody's Investors Service Ratings Delivery Service | 7/17/2013 | CUSIP: ISIN: XS0440090214 Common Code: 044009021 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821786394 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEG5) - (ISIN US06738JEG58) | Moody's Investors Service Ratings Delivery Service | 7/17/2013 | CUSIP: 06738JEG5 ISIN: US06738JEG58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156509 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHG2) - (ISIN US06738JHG22) | Moody's Investors Service Ratings Delivery Service | 7/17/2013 | CUSIP: 06738JHG2 ISIN: US06738JHG22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PDV5) - (ISIN US06740PDV58) | Moody's Investors Service Ratings Delivery Service | 7/17/2013 | CUSIP: 06740PDV5 ISIN: US06740PDV58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822293977 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ36) - (ISIN US06738KJ363) | Moody's Investors Service Ratings Delivery Service | 7/17/2013 | CUSIP: 06738KJ36 ISIN: US06738KJ363 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089372 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMJ7) - (ISIN US06738KMJ78) | Moody's Investors Service Ratings Delivery Service | 7/17/2013 | CUSIP: 06738KMJ7 ISIN: US06738KMJ78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823193677 |
| Barclays fined $435 mln over energy-price rigging; Bank gets 30 days to distribute profits to four U.S. states | MarketWatch | 7/17/2013 | WASHINGTON (MarketWatch) — A federal energy regulator levied a record fine against Barclays PLC, ordering the firm to pay $435 million for allegedly manipulating electricity prices in California and other western markets between 2006 and ... |
| Snapshot: 93 today + Mauer, A.L. win + Mix of heroin, alcohol killed 'Glee' star + PayPal accidentally credits man $92 quadrillion (Video) | Minneapolis/St. Paul Business Journal Online | 7/17/2013 | Twin Cities Weather * Mostly sunny today with a high of 93 . Little chance of rain National Weather * Heat wave builds across the country Today's Talkers |
| Barclays PLC To Fight $453 Million Power Fine In U.S. Court-Reuters | Reuters Significant Developments | 7/17/2013 | Date Announced: 20130717 Reuters reported that Barclays PLC will contest a record $453 million fine imposed by a U.S. energy regulator against the British bank and four of its power traders, setting up a likely federal court battle. The ... |
| Cenkos Securities : Employee Benefit Trust | News Bites - United Kingdom | 7/17/2013 | NEWS BITES - UNITED KINGDOM [News Story] The Company announces that it has provided a recommendation (the "Recommendation") to Barclays Wealth Trustees (Guernsey) Limited (the "Trustee"), the independent trustee of the Cenkos Securities plc ... |
| Barclays appoints new CFO | NewsManagers | 7/17/2013 | P { margin-bottom: 0.08in; } Barclays is continuing to overhaul its management. The British bank has appointed Tushar Morzaria as CFO, replacing Chris Lucas. Morzaria had previously been CFO of the JP Morgan investment bank. He will join ... |
| FERC Orders $453M in Penalties for Power Market Manipulation | NGI's Daily Gas Price Index | 7/17/2013 | FERC Tuesday ordered Barclays Bank plc and four of its traders to pay $453 million in civil penalties and disgorge $34.9 million, plus interest, in unjust profits for manipulating electric power prices in California and other western ... |
| Barclays fined $US453m for price rigging | theAustralian.com.au | 7/17/2013 | THE US Federal Energy Regulatory Commission has ordered Barclays to pay $US453 million in penalties for allegedly seeking to manipulate energy prices. |
| News Highlights: Top Energy Stories Of The Day | Dow Jones Energy Service | 7/17/2013 | Barclays, Traders Fined Over Electricity Prices A federal energy regulator levied a record fine against Barclays PLC, ordering the firm to pay $435 million for allegedly manipulating electricity prices in California and other western ... |
| News Highlights: Top Energy Stories of the Day | Dow Jones Energy Service | 7/17/2013 | TOP STORIES OIL FUTURES TAKE A BREATHER Oil futures paused as traders awaited a closely watched report on U.S. oil stockpiles and an appearance by Fed Chairman Ben Bernanke before Congress. |
| Barclays ' US fine upheld | London Evening Standard | 7/17/2013 | BARCLAYS was back in the doghouse today after US energy regulators upheld a record $453 million (£299.8 million) fine imposed on the bank last year. |
| Barclays Vows to Fight Energy Trading Fine | NYT Blogs | 7/17/2013 | LONDON – Barclays vowed on Wednesday to fight a demand by United States regulators that it pay a record $470 million penalty for suspected manipulation of energy markets in California and other Western states by some of its traders. |
| JPMorgan in Talks to Settle Energy Manipulation Case for $500 Million | NYT Blogs | 7/17/2013 | 9:05 p.m. | Updated JPMorgan Chase, the Wall Street giant whose reputation in Washington has eroded in a matter of months, is now moving to avert a showdown over accusations that it manipulated energy prices. |
| Bank Hire | The New York Times | 7/17/2013 | LONDON -- Barclays said on Tuesday that it had named Tushar Morzaria, a JPMorgan Chase executive, as chief financial officer. He succeeds Christopher G. Lucas, who announced his plan to retire earlier this year. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CID Cosmetics constituted with funding from Barclays Bank | Daily The Pak Banker | 7/17/2013 | London: New CID Cosmetics, which retails and wholesales professional quality cosmetics and grooming products, has secured £1.3m in working capital from Barclays. With a long lead time between paying for and receiving goods from overseas ... |
| Barclays names Group Finance Director | Daily The Pak Banker | 7/17/2013 | London: Barclays named Tushar Morzaria as Group Finance Director to succeed Chris Lucas in this role. Chris announced in February 2013 his intention to retire. I am delighted to welcome Tushar to Barclays. He is an accomplished professional ... |
| Fifth Street Senior Floating Rate IPO Raises $100 Mln | PeHUB | 7/17/2013 | Fifth Street Senior Floating Rate Corp. said Wednesday that it raised $100 million in gross proceeds from an IPO. Fifth Street Senior Floating Rate, a business development company that invests primarily in senior secured loans, priced about ... |
| Barclays , traders get $488M fine, some coming to Arizona | Phoenix Business Journal Online | 7/17/2013 | Barclays Plc and four former traders were fined $488 million for manipulating energy markets in the U.S., and some of that money will be coming to Arizona. |
| BARCLAYS FINED FOR US PRICE FIXING | Press Association National Newswire | 7/17/2013 | Barclays and four of its traders have been fined 453 million dollars (£300 million) by United States regulators for manipulating power prices. |
| Barclays names JPMorgan i-bank CFO to replace retiring finance director | SNL European Financials Daily | 7/17/2013 | Barclays Plc on July 16 named Tushar Morzaria group finance director, replacing the retiring Chris Lucas. Morzaria, who is CFO of corporate and investment banking at JPMorgan Chase & Co., is expected to begin working at Barclays in the ... |
| FERC orders Barclays to pay $435M penalty for power market manipulation | SNL Energy Finance Daily | 7/17/2013 | FERC ordered Barclays Bank Plc to pay a record $435 million in civil penalties and disgorge $34.9 million in unjust profits, plus interest, within 30 days for allegedly manipulating electric energy prices in California and other Western ... |
| Cedric Lizin appointed Barclays MENA wealth business head | The Asian Banker | 7/17/2013 | July 15th 2013 - Barclays announced today the appointment of Cedric Lizin as Head of Middle East and North Africa to its Wealth and Investment Management division. |
| Cenkos Securities PLC Employee Benefit Trust | Regulatory News Service | 7/17/2013 | TIDMCNKS RNS Number : 4749J Cenkos Securities PLC 16 July 2013 16 July 2013 Cenkos Securities plc ("Cenkos" or "the Company") Purchase of shares in Close Period |
| Micro Focus International plc New Banking Facility | Regulatory News Service | 7/17/2013 | TIDMMCRO RNS Number : 4713J Micro Focus International plc 17 July 2013 17 July 2013 Micro Focus International plc New Banking Facility The Directors of Micro Focus International plc ("Micro Focus" or "the Group", LSE: MCRO.L), are pleased to ... |
| Barclays Bank PLC Post Stabilisation - Credito Emiliano | Regulatory News Service | 7/17/2013 | TIDM38AK RNS Number : 5586J Barclays Bank PLC 17 July 2013 Post-stabilisation announcement 17 July 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Regulators in the United States have fined Barclays Bank and four of its traders... | Radio New Zealand News | 7/17/2013 | Regulators in the United States have fined Barclays Bank and four of its traders more than 570 million dollars for manipulating electricity prices in the state of California between 2006 and 2008. |
| DJ Goldman Sachs Sells Majority Stake in its REDI Trading Technology Group | Dow Jones Nachrichten auf Deutsch | 7/17/2013 | *DJ Bank of America, Barclays, BNP, Citadel, Lightyear Take Stakes in REDI>GS *DJ Goldman Retains Minority Investment in REDI (MORE TO FOLLOW) Dow Jones Newswires |
| DJ FERC Levied Record $435 Million Penalty Against Barclays | Dow Jones Chinese Newswires English Content | 7/17/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) July 17, 2013 09:51 ET (13:51 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) 17-07-13 1353GMT |
| DJ Barclays Plans to Counter FERC Electricity Manipulation Charges in Federal Court | Dow Jones Newswires Chinese (English) | 7/17/2013 | WASHINGTON--A high-stakes battle between Barclays PLC (BCS, BARC.LN) and U.S. regulators appears headed for court after the Federal Energy Regulatory Commission said it was imposing a record $435 million fine on the U.K. bank for allegedly ... |
| Barclays fined $453 million for manipulating California energy market | The Sacramento Bee | 7/17/2013 | July 17 2013 In one of the biggest crackdowns since the 2000-01 energy crisis, a worldwide banking giant was fined $453 million by the federal government Tuesday for manipulating electricity prices in California and three other Western ... |
| Change at top sees McGregor become HSBC 's most senior figure in Scotland | The Scotsman | 7/17/2013 | A BANKER who has previously worked at Barclays and Clydesdale has been named as the new head of HSBC in Scotland. Alison McGregor will take over from Doug Baikie as the banking giant's Scottish chief executive, just four months after joining ... |
| Barclays Bank fined $453 million for manipulating California electricity prices | San Francisco Business Times Online | 7/17/2013 | The Federal Energy Regulatory Commission on Tuesday ordered Barclays Bank PLC and four of its traders to pay a fine of $453 million for manipulating California electricity prices. |
| Branch is older than Barclays | South Wales Evening Post | 7/17/2013 | WHEN Barclays Bank first opened its doors in Neath a pound would have gone further than it does now. A lot further, in fact, given that the branch is celebrating its 150th anniversary this month. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New man at Barclays ; IN BUSINESS | The Times | 7/17/2013 | Tushar Morzaria, whose family fled to Britain from the tyranny of Uganda in 1971 when he was a toddler, is quitting his job as the finance chief of JP Morgan's investment banking division to become the new finance director of Barclays on a ... |
| Barclays looks to America for new finance director | The Times | 7/17/2013 | A man whose family fled to Britain from the tyranny of Uganda in 1971 when he was a toddler was named as the new finance director of Barclays yesterday on a £6.2 million package. |
| Nothing beats coming home; Business Editor's Commentary | The Times | 7/17/2013 | It seemed scarcely believable, when Sky News reported it on Monday night, that Barclays had raided an American bank for its new finance director. Why on earth would anyone leave Wall Street for Britain, with its banker-loathing politicians ... |
| Barclays ' $453m fine; IN BUSINESS | The Times | 7/17/2013 | Barclays Bank and four of its traders were ordered by the Federal Energy Regulatory Commission last night to pay $453 million in civil penalties for manipulating electric energy prices in California and several other states between November ... |
| Barclays ' $453m fine for energy market manipulation upheld by FERC; The Federal Energy Regulatory Commission (FERC) has upheld fines of $453m (£299m) imposed on Barclays and four of its power traders, saying the bank manipulated California's electricity markets. | The Telegraph Online | 7/17/2013 | FERC pointed to the "the seriousness of the violations and the lack of any effort by Barclays and the traders to remedy their violations" for its decision. |
| Barclays electricity-rigging fine raises prospect of Libor prosecution, warns analyst; Barclays could face the threat of prosecution... | The Telegraph Online | 7/17/2013 | Sandy Chen, banks analyst at broker Cenkos Securities, said the decision by the Federal Energy Regulatory Commission (FERC) to pursue Barclays over claims its traders attempted to rig electricity markets could derail a deferred prosecution ... |
| Barclays ' new recruit | The Daily Express | 7/17/2013 | BARCLAYS has poached a key executive from Wall Street bank JP Morgan Chase to be its new group finance director on a package worth £6million. Tushar Morzaria is the latest boardroom recruit by chief executive Antony Jenkins who has ... |
| Barclays fined £299m | The Daily Express | 7/17/2013 | BARCLAYS and four of its traders have been fined a total of £299million for manipulating the energy markets in the US. They have 30 days to pay the penalties imposed by the Federal Energy Regulatory Commission, following claims they ... |
| Cellphone upgrades: A 'pay as you go' plan | USA Today (Newspaper) | 7/17/2013 | AT&T is introducing a new option for customers who want to upgrade their cellphones more frequently. Starting July 26, customers can pay monthly installments of $15 to $50 on top of their service plan to get a new phone under the ... |
| Venezuela's foreign reserves fall to lowest in six years | Business News Americas | 7/17/2013 | Venezuela's international reserves have fallen to the lowest level in the past six years, reaching US$24.3bn, which represents 8% of GDP and less than five months of imports, Barclays Capital said in a report. |
| Barclays fined over alleged power price manipulation | IHS Global Insight Daily Analysis | 7/17/2013 | According to a report by IHS The Energy Daily, the Federal Energy Regulatory Commission (FERC) yesterday (16 July) finalised its USD435 million fine against Barclays Bank PLC for allegedly manipulating electricity prices in California and ... |
| Goldman Sells Trading Technology Unit; Move Comes as Investors Seek Systems Open to Multiple Brokers | The Wall Street Journal Online | 7/17/2013 | More than a decade after acquiring it, Goldman Sachs Group Inc. sold a majority of its REDI trading technology group as hedge funds and other money managers increasingly demand trading systems that are open to as many brokers as possible. |
| EU Regulator's Q&A Tool Irks Investors; Prices of Some Bonds Soar in Response to Release of Information | The Wall Street Journal Online | 7/17/2013 | LONDON—A chat tool on the European Banking Authority's website is stirring up bond markets. Since the beginning of the month, the EBA and European Commission officials have been answering crucial questions about newly minted bank regulations ... |
| Consortium of investors acquires majority stake in REDI Holdings from Goldman Sachs | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/17/2013 | Deal In Brief Goldman Sachs Group, Inc., a diversified financial services group, has sold a majority equity interest in REDI Holdings LLC, a provider of financial technology solutions, to a consortium of investors including Bank of America ... |
| Barclays traders fined $18 million for alleged power market manipulation | Gas Daily | 7/17/2013 | Barclays Bank and four of its former traders were ordered Tuesday by the Federal Energy Regulatory Commission to pay a total of $453 million in civil penalties for allegedly manipulating power prices in California and other western markets ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays appoints JP Morgan 's Morzaria as next FD | Financial Director | 7/17/2013 | JP Morgan executive Tushar Morzaria will succeed Chris Lucas as Barclays FD BARCLAYS HAS ENDED its long search for a successor to outgoing finance director Chris Lucas with the recruitment of JP Morgan executive Tushar Morzaria. |
| Barclays appoints Group Finance Director | ENP Newswire | 7/17/2013 | Release date - 16072013 Barclays PLC and Barclays Bank PLC ('Barclays') announce that Tushar Morzaria will be appointed as Group Finance Director to succeed Chris Lucas in this role. |
| Barclays strengthens Hospitality and Leisure team with new Relationship Director | ENP Newswire | 7/17/2013 | Release date - 16072013 Barclays has strengthened its Hospitality and Leisure team with the appointment of Matt Walton as a new Relationship Director. |
| Barclays appoints JP Morgan 's Morzaria as next FD | Financial Director | 7/17/2013 | JP Morgan executive Tushar Morzaria will succeed Chris Lucas as Barclays FD BARCLAYS HAS ENDED its long search for a successor to outgoing finance director Chris Lucas with the recruitment of JP Morgan executive Tushar Morzaria. |
| Barclays to FERC: We won't pay $470M fine, FT reports | Theflyonthewall.com | 7/17/2013 | Barclays is refusing to pay a $470M for manipulating prices in the U.S. electricity market, putting the bank on a course for a courtroom showdown with regulators, reports the Financial Times. Barclays isn't planning to pay the fine within ... |
| Barclays names Tushar Morzaria finance director | French Collection | 7/17/2013 | UK bank Barclays has named Tushar Morzaria finance director. The move is part of a major reshuffle intended to restore the bank's credibility following the Libor-rigging scandal. |
| Chamber calls on British MPs to lobby Barclays over Gib review | Gibraltar Chronicle | 7/17/2013 | "The Chamber of Commerce has launched a lobbying offensive in the UK in a bid to highlight the importance of Barclays Bank to Gibraltar's economy and community. |
| Barclays hires new finance chief | Global Banking News | 7/17/2013 | Barclays Plc (LSE: BARC) has announced that it has hired a new finance chief. The bank has hired JP Morgan (JPM.N ) executive, Tushar Morzaria, as its new finance director from February. Morzaria is to take the place of Chris Lucas. |
| Barclays to defend itself against US allegations | Global Banking News | 7/17/2013 | Barclays Plc (LSE: BARC) has said that it would defend itself against US allegations that it manipulated the electricity prices in California and other Western states to make money. |
| US banker could net pounds 6m a year in new Barclays role | The Guardian | 7/17/2013 | Barclays faces a multimillion-pound bill to lure its new finance director, Tushar Morzaria, across the Atlantic from a US bank. Morzaria is to receive a yet-to-be-disclosed relocation fee to move to London from New York to take up the key ... |
| Barclays remuneration With his megabucks pay package the bank's new finance director will be counting more than beans | The Guardian | 7/17/2013 | Tushar Morzaria, Barclays' new finance director from JP Morgan Chase, is an unknown in the UK, but the bank has got a few things right in the appointment. First, Morzaria comes from outside. That is sensible, given that its chief executive, ... |
| US energy regulator orders Barclays to pay pounds 299m fine | The Guardian | 7/17/2013 | Barclays and four of its power traders have been ordered to pay a total of $453m (pounds 299m) in fines by the US energy watchdog, which accuses the bank of attempting to manipulate the US electricity market. |
| US energy regulator orders Barclays to pay £299m fine | Guardian.co.uk | 7/17/2013 | Bank penalised for attempting to manipulate US electricity market hours after appointing Tushar Morzaria as financial director Barclays and four of its power traders have been ordered to pay a total of $453m (£299m) in fines by the US energy ... |
| Barclays raids JP Morgan for £6m finance director | i | 7/17/2013 | Business | BANKING Barclays' chief executive Antony Jenkins yesterday hired a Wall Street investment banker as his right hand man and agreed to put him on a pay and pension package potentially worth more than £6 million a year. |
| Jim Armitage: Barclays wants a scrap over this 'scandal' just as JPMorgan is set to pay up | Independent Online | 7/17/2013 | It's never easy to be sympathetic with Barclays, let's be honest. Clearly, this is a bank which has behaved appallingly in the past, whether in rigging Libor, mis-selling PPI, or allegedly using funny methods of securing billions of bailout ... |
| Barclays to appeal $453m fine for rigging energy markets | Independent Online | 7/17/2013 | Barclays pledged to challenge US energy regulators in court yesterday after they upheld a record $453m (£300m) fine imposed on the bank last year for rigging electricity markets in California. |
| Financial Briefing Book: July 17 | The Wall Street Journal | 7/17/2013 | BARCLAYS PLC Finance Chief Named Barclays PLC said that Tushar Morzaria would join the bank from J.P. Morgan Chase & Co. to succeed Chris Lucas as finance director, marking the latest changing of the guard since former Chief Executive ... |
| GLD - NEW GOLD ISSUER LIMITED - NewGold Issuer Limited -Additional listing of Platinum Debentures - NGPLT | Johannesburg Stock Exchange | 7/17/2013 | NewGold Issuer Limited -Additional listing of Platinum Debentures - NGPLT NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 4-Barclays to fight $453 mln power fine in U.S. court | Reuters News | 7/17/2013 | NEW YORK/LONDON, July 17 (Reuters) - Barclays will contest a record $453 million fine imposed by a U.S. energy regulator against the British bank and four of its power traders, setting up a likely federal court battle. |
| Cordray's Confirmation; Barclays ' Latest Fine; NSA's Idea of Bank Virus Protection | American Banker | 7/17/2013 | BAC Earnings: Bank of America's profit rose 63% in the second quarter, due largely to strong trading revenue and cost-cutting. Wall Street Journal, New York Times, American Banker |
| DJ J.P. Morgan Staring at Record Fine Over Energy -Sources | Dow Jones Chinese Financial Wire | 7/17/2013 | J.P. Morgan Chase & Co. (JPM) is in discussions with U.S. electricity regulators about paying what would be a record fine to settle allegations that the bank manipulated electricity markets in California and the Midwest, according to ... |
| DJ J.P. Morgan Staring at Record Fine Over Energy -Sources | Dow Jones Newswires Chinese (English) | 7/17/2013 | By Dan Fitzpatrick, Rebecca Smith and Ryan Tracy J.P. Morgan Chase & Co. (JPM) is in discussions with U.S. electricity regulators about paying what would be a record fine to settle allegations that the bank manipulated electricity ... |
| Morning Meeting Comments 17/07/13 | Daniel Stewart | 7/17/2013 | -- |
| UK Banks: An Eventful Summer Ahead - Leverage, Share Placing & Bad Banks: UK Big Picture: Summer Trends | Citi | 7/17/2013 | -- |
| UK banks : Tracking domestic macro positives: See dividend upside at Lloyds, attractive risk/reward at Barclays | JPMorgan | 7/17/2013 | -- |
| Barclays fined in US | The Advertiser | 7/18/2013 | BRITISH bank Barclays has been hit by US federal regulators with a $US453 million ($493 million) fine for alleged electricity price manipulation in western US markets, a charge the scandal-hit bank denies. |
| Bank Launches Group Loan Awareness Campaign | All Africa | 7/18/2013 | Jul 18, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce launched the group loan awareness campaign for salaried employees. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/18/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INVENSYS PLC | Business Wire Regulatory Disclosure | 7/18/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| MCX Names Dekkers Davidson Chief Executive Officer | Business Wire | 7/18/2013 | Former Barclaycard executive brings mobile, financial and network expertise to mobile-commerce effort DALLAS--(BUSINESS WIRE)--July 18, 2013-- |
| Barclays hit with $488m market fines | The Courier-Mail | 7/18/2013 | BARCLAYS Bank and four former traders must pay a combined $US487.9 million in fines and penalties after an investigation of alleged manipulation of energy markets. |
| Coppell-based retail group working on a mobile wallet hires its first CEO from Barclaycard | Dallasnews.com | 7/18/2013 | Big retail's effort to design a system where customers pay for purchases with their smartphones is moving ahead. Coppell-based Merchant Customer Exchange just hired its first CEO. Dekkers L. Davidson was name to the top job today. He was ... |
| AL'S EMPORIUM: Barclays Has Fun With People's Electric Bills | Dow Jones News Service | 7/18/2013 | As Californians were losing their jobs, homes and life savings between November 2006 and December 2008, energy traders at Britain's second-largest bank were allegedly having a jolly good time jacking up their light bills. |
| All Things D:MCX, Big Retailers' Mobile Wallet Initiative, Finally Names a CEO | Dow Jones News Service | 7/18/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com/) By Jason Del Rey MCX, the yet-to-launch mobile wallet and payments company backed by some of the biggest names in retail, has ... |
| Barclays Hiring Eight for Japan Equities -Bloomberg | Dow Jones News Service | 7/18/2013 | Barclays Plc (BARC.LN) is planning to hire eight people by year end for its Japan equities research, sales and trading operations, Barclays Securities Japan Ltd. chief Kazutoshi Ohkubo told Bloomberg in an interview Wednesday. |
| Barron's Blog:Stocks Add To Gains After Bernanke Remarks, Reach New Highs | Dow Jones News Service | 7/18/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Teresa Rivas Stocks were rallying to new intraday highs after early gains as Federal Reserve Chairman Ben Bernanke's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Trims Some Metal Forecasts for 2014; Copper Price Most Vulnerable | Dow Jones Top News & Commentary | 7/18/2013 | Industrial metals analysts at Barclays bank Thursday trimmed their 2014 forecasts for some base metals, including aluminum, due to significant surpluses, and said copper prices are most vulnerable to a decline due to China's economic growth ... |
| DJ MARKET TALK: HK Bank Earnings Likely To Grow 2% in 1H -Barclays | Dow Jones Newswires | 7/18/2013 | 0611 GMT [Dow Jones] Barclays expects Hong Kong banks' underlying earnings to grow 2% on year in the first half, due primarily to net interest margins improving mildly thanks to lower funding costs, albeit offset somewhat by lower property ... |
| DJ All Things D:MCX, Big Retailers' Mobile Wallet Initiative, Finally Names a CEO | Dow Jones Newswires | 7/18/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com/) By Jason Del Rey MCX, the yet-to-launch mobile wallet and payments company backed by some of the biggest names in retail, has ... |
| DJ Barclays Hiring Eight for Japan Equities -Bloomberg | Dow Jones Newswires | 7/18/2013 | Barclays Plc (BARC.LN) is planning to hire eight people by year end for its Japan equities research, sales and trading operations, Barclays Securities Japan Ltd. chief Kazutoshi Ohkubo told Bloomberg in an interview Wednesday. |
| Barron's Blog:SAP Slips on Q2 Miss, Reduced Forecast; Tricky Cloud Transition, Says Street | Dow Jones Newswires | 7/18/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Shares of SAP AG ( SAP) are down $2.20, or almost 3%, at $73.80, after the company this morning reported Q2 ... |
| £300m 'energy rigging' fine; your money | The Daily Mirror | 7/18/2013 | BARCLAYS and four of its traders have been fined £300million by the energy watchdog in the US. In a fresh blow for the scandal-hit bank, the Federal Energy Regulatory Commission alleged that the company manipulated electricity prices. |
| Barclays planning to defend against $453m fine | TopNews.in | 7/18/2013 | UK's financial giant, Barclays has said that it will vigorously defend against a fine imposed by US energy regulators for allegedly manipulating electricity markets in the American state of California. The regulator imposed a fine of $453 ... |
| Commodity Trading Tips for Nickel by Kedia Commodity | TopNews.in | 7/18/2013 | Nickel yesterday settled up 2.15% at 827.30 as demand for the metal, used in soldering and packaging, will exceed output this year, with ITRI estimating a shortage of 4,000 tons and Barclays Plc expecting a fourth year of deficit. Nickel ... |
| BNP to upgrade EMS offerings via REDI investment | M&A Navigator | 7/18/2013 | 18 July 2013 – French bank BNP Paribas SA (EPA:BNP) said it had, as a founding shareholder, invested in financial technology firm REDI Holdings LLC so that it could significantly upgrade execution management system (EMS) offerings to US ... |
| Spirit Realty , CCPT II complete all-stock tie-up | M&A Navigator | 7/18/2013 | 18 July 2013 – US-based Spirit Realty Capital Inc (NYSE:SRC) and Cole Credit Property Trust II Inc (CCPT II) announced they had wrapped up their all-stock combination to form one of the largest listed net-lease real estate investment trusts ... |
| Barclays to battle US fine | Cape Argus | 7/18/2013 | NEW YORK: Barclays will contest a record $453 million (R4.47 billion) fine imposed by a US energy regulator against the British bank and four of its power traders, setting up a probable federal court battle. |
| ANNUAL REPORT: CAPITEC BANK HOLDINGS (J:CPI) EPS UP 36.68% TO R14.98 ($US1.69) | News Bites - Africa | 7/18/2013 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Favourable Changes: - Total income up 43.9% to R10.9b ($US1.2b) - Net profit growth 46.63% to R1.6b ($US181.1m) |
| Absa Group - Reporting Changes 2012 and 2011 Restatement Document | News Bites - Africa | 7/18/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Overview of reporting changes This document provides users of the Groups financial statements with information regarding financial reporting changes that will impact the results of the ... |
| Bankers revamp Thundersley hospice garden | Echo | 7/18/2013 | BANKERS rolled up their sleeves to get stuck into essential garden maintenance projects at Little Havens children's hospice. About 60 volunteers from some of the world's leading banks turned out at the hospice, in Thundersley, to clear up ... |
| Barclays fined £300m for energy price fixing | The Northern Echo | 7/18/2013 | BARCLAYS and four of its traders have been fined £300m by US regulators for manipulating power prices. In a fresh blow for the scandal-hit bank, the Federal Energy Regulatory Commission (FERC) also ordered the lender to pay at least £23m of ... |
| [C] Barclays for further RBI measures to support rupee, boost FX inflows | Cogencis MoneyWire | 7/18/2013 | Cogencis, Thursday, Jul 18 . MUMBAI - Foreign exchange-denominated offshore bonds, similar to the Resurgent India Bonds floated overseas in 1998, is the most potent near-term policy option that could bolster the Reserve Bank of India's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Overseas bonds a better tool to salvage rupee, says Barclays | Press Trust of India | 7/18/2013 | Mumbai, Jul 18 (PTI) Calling for more reform measures to stem the rupee free fall, Barclays Capital today said an offshore bond issuance could be the most potent near-term option to support the Indian currency. |
| Merchant Customer Exchange Picks a Bank Exec to Be CEO | PaymentsSource | 7/18/2013 | The Merchant Customer Exchange (MCX) has hired Dekkers Davidson to be its CEO. Davidson was most recently a managing director at Barclaycard US. |
| Some Large Firms Face Rising Borrowing Costs | Dow Jones News Service | 7/18/2013 | The surge in U.S. interest rates is making corporate-debt buyers more demanding, a move that stands to raise borrowing costs for some large firms. |
| DJ Barclays Trims Some Metal Forecasts for 2014; Copper Price Most Vulnerable | Dow Jones Chinese Financial Wire | 7/18/2013 | Industrial metals analysts at Barclays bank Thursday trimmed their 2014 forecasts for some base metals, including aluminum, due to significant surpluses, and said copper prices are most vulnerable to a decline due to China's economic growth ... |
| FERC Is Turning Up The Juice | Dow Jones Top News & Commentary | 7/18/2013 | A federal regulator established in 1920 to oversee hydropower projects is sending shock waves through Wall Street. The Federal Energy Regulatory Commission moved this week to fine Barclays PLC a record $435 million over its trading ... |
| Barclays Has Fun With People's Electric Bills | Dow Jones Top Global Market Stories | 7/18/2013 | As Californians were losing their jobs, homes and life savings between November 2006 and December 2008, energy traders at Britain's second-largest bank were allegedly having a jolly good time jacking up their light bills. |
| Business Briefs | The Denver Post | 7/18/2013 | $1 BILLION SETTLEMENT IS CLOSE IN RIGGING CASE J.P. Morgan Chase & Co. and the Federal Energy Regulatory Commission are close to a settlement that would resolve allegations that the largest U.S. bank manipulated electricity markets in ... |
| NCUA appeals judge's dismissal of $555M suit against Barclays Capital | SNL European Financials Daily | 7/18/2013 | The NCUA on July 15 filed a notice of appeal to the Tenth Circuit Court of Appeals regarding the decision of the U.S. District Court for the District of Kansas to dismiss the regulator's claims against New York-based Barclays Capital Inc. ... |
| Goldman Sachs sells majority stake in REDI Holdings | SNL European Financials Daily | 7/18/2013 | Goldman Sachs Group Inc. announced the sale of a majority equity interest in REDI Holdings to a consortium of investors, according to a July 17 news release. |
| S&P revises outlooks on some Irish banks | SNL European Financials Daily | 7/18/2013 | Standard & Poor's Ratings Services on July 16 took several ratings actions on certain Irish banks following a review of all rated Irish lenders. |
| FERC orders Barclays to pay $435M penalty for power market manipulation | SNL European Financials Daily | 7/18/2013 | FERC ordered Barclays Bank Plc to pay a record $435 million in civil penalties and disgorge $34.9 million in unjust profits, plus interest, within 30 days for allegedly manipulating electric energy prices in California and other Western ... |
| Barclays hints at plan to fight FERC in court over market manipulation penalty | SNL Energy Finance Daily | 7/18/2013 | Setting the stage for the first showdown of its kind in a federal court, FERC on July 16 ordered Barclays Bank Plc to pay a record $435 million in penalties for allegedly manipulating physical and financial energy markets in the West. |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 7/18/2013 | TIDMBARC TIDMLGEN RNS Number : 6581J Barclays PLC 18 July 2013 For filings with the FCA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES ... |
| The Republic of Ghana Exchange Offer Announcement | Regulatory News Service | 7/18/2013 | TIDM87UD RNS Number : 6629J The Republic of Ghana 18 July 2013 NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION, IN WHOLE OR IN PART, DIRECTLY OR INDIRECTLY, IN OR INTO AUSTRALIA, CANADA, JAPAN OR GHANA |
| DJ MARKET TALK: HK Bank Earnings Likely To Grow 2% in 1H -Barclays | Dow Jones Chinese Newswires English Content | 7/18/2013 | 1411 [Dow Jones] Barclays expects Hong Kong banks' underlying earnings to grow 2% on year in the first half, due primarily to net interest margins improving mildly thanks to lower funding costs, albeit offset somewhat by lower property ... |
| Barclays to fight GBP300m penalty for price fixing | The Scotsman | 7/18/2013 | Barclays is to contest a record dollars 453 million (GBP300m) fine imposed by US regulators against the UK bank and four of its traders, setting up a probable federal court showdown. |
| Extended opening hours at town bank | Tamworth Herald | 7/18/2013 | DUE to popular demand an Atherstone bank has agreed to re-open on Wednesdays. Barclays on Long Street, Atherstone will now open from Monday to Friday from 9.30am until 4.30pm to extend opening hours to increase accessibility and convenience ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK must practice what it preaches on banking regulation; Wall Street is back, if it ever really went away. 'Forward guidance' must be backed by action; Mike Ashley scores with Sports Direct scheme | The Telegraph Online | 7/18/2013 | This week, Goldman Sachs reported a doubling in second-quarter profits year-on-year, Bank of America said its earnings had risen by 70pc, and Wells Fargo saw its net income hit a new record. The US banking system seems to be in rude health. |
| Wall Street star to join Barclays in £6m deal | Belfast Telegraph | 7/18/2013 | BARCLAYS chief executive Antony Jenkins has hired a Wall Street investment banker as his right-hand man and agreed to put him on a pay and pension package potentially worth more than £6m a year. |
| Barclays to ï¬fight regulator's ï¬fine | The Washington Post | 7/18/2013 | One day after being slapped with a record $453 million civil fine for electricity market manipulation, Barclays teed up a showdown with the Federal Energy Regulatory Commission by refusing to pay the fine and vowing to fight it in federal ... |
| What Peeves Investors? EBA's Chat Tool | The Wall Street Journal Europe | 7/18/2013 | LONDON -- A chat tool on the European Banking Authority's website is stirring up bond markets. Since the beginning of the month, the EBA and European Commission officials have been answering crucial questions about newly minted bank ... |
| Barclays to 'vigorously defend' against manipulation allegations | Gas Daily | 7/18/2013 | Barclays Bank vowed to "vigorously defend" itself in court after the Federal Energy Regulatory Commission on Tuesday ordered it to pay a total of $435 million in civil penalties for allegedly manipulating power prices in California and ... |
| FERC's fine of Barclays matches all previous fines: analysis | Megawatt Daily | 7/18/2013 | Federal Energy Regulatory Commission data confirms that the $453 million in civil penalties it has ordered Barclays Bank PLC and four of its traders to pay for price manipulation is not only the single largest penalty ever imposed by the ... |
| Enforcement Roundup: Barclays , Traders to Pay $488M Over Energy Price Manipulation | ThinkAdvisor | 7/18/2013 | Among recent enforcement actions, the SEC fined Rajat Gupta $13.9 million for illegally tipping Raj Rajaratnam with inside information. Also, Barclays and four former traders have been assessed a combined $487.9 million in fines and ... |
| Barclays to fight us$453m power fine in U.S. court; Trading was 'legitimate,' bank says | National Post | 7/18/2013 | Barclays will contest a record uS$453-million fine imposed by a u.S. energy regulator against the British bank and four of its power traders, setting up a likely federal court battle. |
| Barclays beefs up Japan equity staff, Bloomberg reports | Theflyonthewall.com | 7/18/2013 | Barclays (BCS) will hire about eight people for Japan equities by the end of the year to boost sales and trading operations, joining Bank of America (BAC) and UBS (UBS) in bolstering staff as stocks there rally, reports Bloomberg. |
| Barclays fined USD 453m for rigging energy markets | French Collection | 7/18/2013 | US energy regulator FERC imposed a USD 453 million fine on US bank Barclays for having manipulated the electricity prices in the western states during the period from November 2006 to December 2008. |
| US authority fines Barclays for electricity price manipulation | German Collection | 7/18/2013 | British bank Barclays has to pay a fine of USD 488 million in the USA because of alleged electricity price manipulation. The bank, however, refuses to pay the charge and the case may go to the US court of justice if the amount is not ... |
| Barclays fights US energy fine | The Herald | 7/18/2013 | Barclays will contest a record $453 million (£297m) fine imposed by a US energy regulator against the British bank and four of its power traders. The fines, which were upheld by the Federal Energy Regulatory Commission on Tuesday, were ... |
| Barclays to recruit for Japan equities market | Global Banking News | 7/18/2013 | Barclays Plc (LSE: BARC) has announced that it will recruit more executives for its Japanese equities market. The bank said that it plans to hire about eight people for Japan equities by the end of the year to boost sales and trading ... |
| Barclays to fight US claim it manipulated electricity price | The Guardian | 7/18/2013 | Barclays yesterday pledged to fight a $470m (pounds 300m) penalty for allegedly manipulating electricity prices in California by taking the case through the US judicial system. |
| Barclays Bank must fight Ferc, but taking on the UK regulator is another matter, says Nils Pratley | The Guardian | 7/18/2013 | Should Barclays, when presented with a $470m (pounds 300m) penalty from the US federal energy regulatory commission (Ferc), have coughed up without complaint in the interests of a harmonious relationship with the authorities? |
| Barclays seems confident fighting latest legal case | i | 7/18/2013 | News | Outlook It's never easy to be sympathetic with Barclays, let's be honest. Clearly, this is a bank that has behaved appallingly in the past, whether in rigging Libor, misselling PPI, or allegedly using funny methods of securing ... |
| Barclays must pay $453m rigging fine | i | 7/18/2013 | News | REGULATION Barclays was back in the doghouse yesterday after US energy regulators upheld a record $453m (£300m) fine imposed on the bank last year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays wants a scrap over this 'scandal' just as JPMorgan is set to pay up | The Independent | 7/18/2013 | Business \| OUTLOOK It's never easy to be sympathetic with Barclays, let's be honest. Clearly, this is a bank which has behaved appallingly in the past, whether in rigging Libor, mis-selling PPI, or allegedly using funny methods of securing ... |
| Barclays to appeal $453m fine for rigging energy markets | The Independent | 7/18/2013 | Business Barclays pledged to challenge US energy regulators in court yesterday after they upheld a record $453m (£300m) fine imposed on the bank last year for rigging electricity markets in California. |
| Barclays set to challenge U.S. penalty | International Herald Tribune | 7/18/2013 | Barclays vowed on Wednesday to fight a demand by regulators in the United States that it pay a record $470 million penalty for suspected manipulation of energy markets in California and other Western states by some of its traders. |
| AMAGB - ABSA GROUP LIMITED - Reporting changes 2012 and 2011 restatement document | Johannesburg Stock Exchange | 7/18/2013 | Reporting changes 2012 and 2011 restatement document Absa Group Limited Authorised financial services and registered credit provider (NCRCP7) Registration number: 1986/003934/06 Incorporated in the Republic of South Africa JSE share code: ... |
| BOCI - BANK OF CHINA LIMITED - BCJ02 - Interest Rate Reset | Johannesburg Stock Exchange | 7/18/2013 | BCJ02 - Interest Rate Reset BANK OF CHINA LIMITED JOHANNESBURG BRANCH (A company duly incorporated in terms of the laws of the People's Republic of China and registered as an external company in South Africa with registration number ... |
| Hurdles loom for mooted South African palladium fund | Reuters News | 7/18/2013 | * ABSA Capital plans launch of palladium ETF after platinum * NewPlat ETF sees 520,000 oz of inflows since inception * Investors show interest for pd ETF on strong fundamentals |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RHJ3) - (ISIN US06741RHJ32) | Moody's Investors Service Ratings Delivery Service | 7/18/2013 | CUSIP: 06741RHJ3 ISIN: US06741RHJ32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823510668 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TZK6) - (ISIN US06741TZK68) | Moody's Investors Service Ratings Delivery Service | 7/18/2013 | CUSIP: 06741TZK6 ISIN: US06741TZK68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823511239 |
| Barclays Fined for Power Market Manipulation | The Oil Daily | 7/18/2013 | Barclays will contest a record $453 million fine imposed by a US energy regulator against the British bank and four of its power traders, setting up a likely federal court battle. |
| Financial Adviser: Judge slams Barclays after jury clears ex-supervisor. | Financial Adviser | 7/18/2013 | A judge has slammed Barclays Bank for failing to co-operate during the failed prosecution of a supervisor accused of plundering GBP90,000 from a pensioner's accounts. |
| Investors Chronicle - magazine and web content: Press headlines & tips: Severn Trent , Smiths Group, Barclays . | Investors Chronicle - Magazine and Web Content | 7/18/2013 | Find out which shares today's quality papers are tipping Severn Trent's (SVT) stocks have plunged since rebuffing a potential bid by Long River Partners, a consortium led by Borealis Infrastructure Management, which offered GBP21.25 a share ... |
| Japan LNG imports will stay high despite reactor restarts: Barclays | Nucleonics Week | 7/18/2013 | Liquefied natural gas imports into Japan, which have soared in the past two years since the Fukushima I nuclear accident shut down most nuclear generation, will likely remain at current levels through next year, Barclays Capital said in a ... |
| Aon Benfield Securities appoints two MDs | Reactions | 7/18/2013 | Aon Benfield Securities, the investment banking division of reinsurance broker Aon Benfield, has made hires from Willis Capital Markets & Advisory and Barclays. |
| Barclays takes tougher line | The Australian Financial Review | 7/19/2013 | Is the new era over already at Barclays? Or are we just seeing some glimpses of metal beneath the fluffy exterior that is the bank's new focus on ethics? Either way, there seems to be more bite to Barclays. First it warned the UK regulator ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/19/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| CFOs on the Move: Week Ending July 19 | CFO.com | 7/19/2013 | Tushar Morzaria, CFO of corporate and investment banking at JPMorgan Chase & Co., has been named to head finance at Barclays Plc, effective next February. He will replace Chris Lucas, who plans to retire then. |
| WHAT THE OTHER PAPERS SAY THIS MORNING | City AM | 7/19/2013 | Sheikh in Barclays rescue sells stake The Abu Dhabi sheikh who came to the rescue of Barclays Bank with a £3.5bn capital injection at the height of the financial crisis, has sold his stake in the UK bank. The sale of the seven per cent ... |
| Communications Personals | Communications Daily | 7/19/2013 | Privacy and Civil Liberties Oversight Board hires Sharon Bradford Franklin, Constitution Project, as executive director, effective in August or September ... Benton Foundation names Adrianne Benton Furniss, who has been on its boards, ... |
| Barclays Bank PLC Files to Offer Mixed Securities | Dow Jones News Service | 7/19/2013 | Barclays Bank PLC Files to Offer Mixed Securities |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ S&P Afms Rtgs On Two Classes Of RESIMAC Notes; Off Watch Neg | Dow Jones Newswires | 7/19/2013 | 19 Jul 2013 02:08 EDT PRESS RELEASE: S&P Afms Rtgs On Two Classes Of RESIMAC Notes; Off Watch Neg The following is a press release from Standard & Poor's: MELBOURNE (Standard & Poor's) July 19, 2013--Standard & ... |
| DJ Financial News: UKFI Hands JP Morgan Privatization Role | Dow Jones Newswires | 7/19/2013 | Of FINANCIAL NEWS UK Financial Investments, the body charged with managing the U.K.'s stakes in Royal Bank of Scotland (RBS) and Lloyds Banking Group (LYG), has appointed JP Morgan Cazenove as a privatisation strategy adviser and ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the upside prevails as long as 40.1 is support | Dow Jones Newswires | 7/19/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130719165817.gif 40.1 is our pivot point. |
| *DJ Barclays Bank PLC Files to Offer Mixed Securities | Dow Jones Newswires | 7/19/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) July 19, 2013 16:12 ET (20:12 GMT) |
| *DJ Moody's Withdraws The Prime-1 (sf) Rating Of Abcp Issued By Surrey Funding Corporation | Dow Jones Newswires | 7/19/2013 | The following is a press release from Moody's: Moody's Withdraws The Prime-1 (sf) Rating Of Abcp Issued By Surrey Funding Corporation ... |
| Kodak Wins More Time to Solicit Creditor Votes on Chapter 11 Plan | Dow Jones Top North American Equities Stories | 7/19/2013 | Eastman Kodak Co. (EKDKQ) won bankruptcy-court approval of a crucial request that will help it stay on track to exit Chapter 11 protection in September. |
| Europe should take its lead from America and stop stifling banks; THE DAILY TELEGRAPH Established 1855 | The Daily Telegraph | 7/19/2013 | Wall Street is back, if it ever really went away. This week, Goldman Sachs reported a doubling in second–quarter profits year–on–year, Bank of America said its earnings had risen by 70pc, and Wells Fargo saw its net income hit a new record. ... |
| Axys Group - Investment Outlook - Jul 19, 2013 | Emerging Markets Broker Reports Africa Middle East | 7/19/2013 | Summary & Highlights (To view the original document, please click on the link below: http://reports.aiidatapro.com/brokers/Axys/InvestmentOutlook-2013.07.19.pdf) |
| ONS Retail Sales - Barclays comment | ENP Newswire | 7/19/2013 | Release date - 18072013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. 'Summer has arrived, and with it the high street is benefitting from consumers eager to get a bargain for their ... |
| MCX names former Barclaycard executive as CEO | Telecompaper Americas | 7/19/2013 | Mobile payments network Merchant Customer Exchange's (MCX) board of managers has named Dekkers Davidson its chief executive officer. Davidson, most recently managing director at Barclaycard US, has been a leader in the financial services ... |
| Abu Dhabi sell £2.2bn stake in Barclays ; Abu Dhabi has sold its entire holding in Barclays worth more than £2bn, it has been revealed. | The Telegraph Online | 7/19/2013 | The oil-rich Gulf state sold a 6.3pc stake in Barclays last month, according to a regulatory disclosure that confirmed that Sheikh Mansour bin Zayed Al Nahyan, a member of Abu Dhabi's ruling royal family, no longer held shares in the bank. |
| Internet People | Warren's Washington Internet Daily | 7/19/2013 | Privacy and Civil Liberties Oversight Board hires Sharon Bradford Franklin, Constitution Project, as executive director, effective in August or September ... Merchant Customer Exchange mobile payment organization hires Dekkers Davidson, ... |
| 'Go-To' Barclays stands its ground | SNL European Financials Daily | 7/19/2013 | Regulators are looking for more capital and more fines from Britain's leading universal bank. First, Barclays Plc has been asked in recent weeks to raise its leverage ratio by the U.K.'s Prudential Regulation Authority from 2.5% to 3.0%. |
| GLD - NEW GOLD ISSUER LIMITED - Listing Of Additional Newgold Debentures | Johannesburg Stock Exchange | 7/19/2013 | Listing Of Additional Newgold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing ABN85 | Johannesburg Stock Exchange | 7/19/2013 | New Financial Instrument Listing ABN85 Absa Bank Limited JSE Code: ABN85 ISIN No: ZAG000107251 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN85 Notes under its Domestic Medium-term Note ... |
| Top Barclays investor Abu Dhabi sold out of bank | Reuters News | 7/19/2013 | LONDON, July 19 (Reuters) - The Abu Dhabi sheikh who helped rescue Barclays as part of the British bank's controversial fundraising during the financial crisis has sold all of his stake. |
| Mom Knows Money: Kids have skills to excel in business; Question: I want to encourage my 10-year-old to follow his goals. Is he too young to... | The Journal News (White Plains, NY) | 7/19/2013 | Answer: Absolutely not. Our kids' heads are filled with ideas, and we should listen to them and foster those ideas they are passionate about or those we feel could lead to success. |
| Kids have skills to excel in business | The Journal News (White Plains, NY) | 7/19/2013 | "Some kids are also natural leaders." Question: I want to encourage my 10-year-old to follow his goals. Is he too young to discuss entrepreneurship with, and how should I begin the discussion? |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INVENSYS PLC | Business Wire Regulatory Disclosure | 7/19/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 7/19/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 18/07/2013 Issue BARCLAYS BANK PLC USD 600,000,000 Undated FRN due Perpetual  ISIN Number ... |
| Moody's Withdraws the Prime-1 (sf) Rating of ABCP Issued by Surrey Funding Corporation | Moody's Investors Service Press Release | 7/19/2013 | At the issuer's request, Moody's has withdrawn the Prime-1 (sf) rating of the ABCP issued by Surrey Funding Corporation, a fully supported, securities arbitrage ABCP program sponsored by Barclays Bank PLC (A2/Prime-1/C-). As of July 18, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUB1) - (ISIN US06741TUB15) | Moody's Investors Service Ratings Delivery Service | 7/19/2013 | CUSIP: 06741TUB1 ISIN: US06741TUB15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823509035 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0261560683) | Moody's Investors Service Ratings Delivery Service | 7/19/2013 | CUSIP: ISIN: XS0261560683 Common Code: 026156068 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809639107 |
| The end of a 117-year affair for Barclays ? | London Evening Standard | 7/19/2013 | COULD the departure of Chris Lucas as Barclays' finance director herald the end of a beautiful, 117-year friendship? Observers think the arrival of Tushar Morzaria from JPMorgan Chase may finally mark a parting of the ways between Barclays ... |
| [C] Barclays says RBI liquidity curbs futile if more steps do not follow | Cogencis MoneyWire | 7/19/2013 | Cogencis, Friday, Jul 19 . MUMBAI - The recent steps by the Reserve Bank of India to reduce volatility in the rupee will prove to be ineffective unless followed by other policy steps, Barclays said today |
| Sheik Sells Stake in Barclays | NYT Blogs | 7/19/2013 | LONDON – More than four years after helping Barclays avoid a government bailout at the height of the financial crisis, Sheik Mansour bin Zayed al-Nahyan of Abu Dhabi has sold his stake in the bank. |
| Moody's rates Barclays Capital Inc Custodial Receipts Series 2013-14WE | Daily The Pak Banker | 7/19/2013 | New York: Moody's Investors Service has assigned the rating of A2 to Barclays Capital Inc. Custodial Receipts Series 2013-14WE (the Receipts) evidencing beneficial ownership of New Jersey Healthcare Facilities Financing Authority Bond ... |
| Barclays Names Cedric Lizin as Head of its Middle East and North Africa Wealth Business | Daily The Pak Banker | 7/19/2013 | London: Barclays has named Cedric Lizin as Head of Middle East and North Africa to its Wealth and Investment Management division. Didier von Daeniken, Head of Wealth Management, Asia Pacific, Middle East and Africa, Barclays, said, "Having ... |
| SHEIKH SELLS BARCLAYS STAKE | Press Association National Newswire | 7/19/2013 | An Abu Dhabi sheikh who helped Barclays avoid a government bailout at the height of the financial crisis has sold his stake in the bank, it has emerged. |
| Barclays Multi-Manager Fund PLC Letter to Shareholders | Regulatory News Service | 7/19/2013 | TIDMIRSH RNS Number : 7712J Barclays Multi-Manager Fund PLC 19 July 2013 This document is important and requires your immediate attention. If you are in any doubt as to the action you should take you should seek advice from your investment ... |
| Barclays Multi-Manager Fund PLC Letter to Shareholders | Regulatory News Service | 7/19/2013 | TIDMIRSH RNS Number : 7714J Barclays Multi-Manager Fund PLC 19 July 2013 This document is important and requires your immediate attention. If you are in any doubt as to the action you should take you should seek advice from your investment ... |
| Barclays Multi-Manager Fund PLC Letter to Shareholders | Regulatory News Service | 7/19/2013 | TIDMIRSH RNS Number : 7718J Barclays Multi-Manager Fund PLC 19 July 2013 This document is important and requires your immediate attention. If you are in any doubt as to the action you should take you should seek advice from your investment ... |
| Investors Chronicle - magazine and web content: Seven Days: 19 July 2013. | Investors Chronicle - Magazine and Web Content | 7/19/2013 | All you need to know about investing in the past seven days Barclays tarnished Barclays bank has been hit with a $470m (GBP310m) fine by US regulators over its role in price fixing in the US electricity markets, although the bank has ... |
| Greater corp CNH loans on rising US rates: Barclays | Asiamoney | 7/19/2013 | Loan demand from Chinese companies could fall if Hong Kong is no longer a cheaper funding centre relative to the Mainland, especially if US interest rates were to rise in the first quarter of 2015. |
| People Databank | Derivatives Week | 7/19/2013 | Min Park, former head of equity derivatives and convertible sales for Asia-Pacific at Credit Suisse in Hong Kong, wound up at Standard Chartered. StanChart has been busy building out its equity derivatives business within the last 12 ... |
| Manchester City owner Sheikh Nahyan sells Barlcays stake | express.co.uk | 7/19/2013 | THE owner of Manchester City Football Club who helped Barclays survive at the height of the credit crunch has sold his stake in the bank. Sheikh Mansour bin Zayed Al Nahyan, who pumped £3.5billion into the bank in October 2008 helping it ... |
| Relative Call - Extending BARC.L and RBS.L | Citi | 7/19/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Guggenheim Partners ; Guggenheim Partners Announces Hiring Of Adam J. Rifkin, Expanding Guggenheim Securities' Consumer Retail Banking Team | Investment Weekly News | 7/20/2013 | 2013 JUL 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Guggenheim Partners ("Guggenheim") announced the hiring of Adam J. Rifkin as a Senior Managing Director in the New York office of Guggenheim ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 8-K, Current Report (Jul. 1, 2013) | Investment Weekly News | 7/20/2013 | 2013 JUL 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays says Abu Dhabi sheikh no longer holds shares; Barclays : Abu Dhabi sheikh no longer holds shares | Daily Star | 7/20/2013 | Beirut -- Barclays Plc, Britain's second-largest lender by assets, said Abu Dhabi's Sheikh Mansour bin Zayed al-Nahyan no longer owns the company's shares. His PCP Gulf Invest 3 Ltd. liquidated its 758.4 million Barclays shares as of June ... |
| Wayland Show's fund-raising charity boost | Eastern Daily Press | 7/20/2013 | Supporters of Wayland Agricultural Show helped to raise almost £12,000 for the East Anglia's Children's Hospices. A dinner dance at Lynford Hall, near Thetford, was supported by more than 200 members and guests. A fund-raising auction also ... |
| The long arm of American justice: GloboCop | The Economist | 7/20/2013 | European banks feel persecuted by American regulators. Should they? THE charges were bound to generate big headlines for a little-known regulator. Barclays, a British bank already tainted by its role in fixing LIBOR, a vital interest rate, ... |
| Business this week | The Economist | 7/20/2013 | America's big banks reported earnings for the second quarter. The headline figures looked buoyant, partly because of lower operational and litigation costs. Net income at JPMorgan Chase rose by 31% to $6.5 billion; Bank of America's profit ... |
| City sheikh sells Barclays stake | The Daily Express | 7/20/2013 | THE owner of Manchester City Football Club who helped Barclays survive at the height of the credit crunch has sold his stake in the bank. Sheikh Mansour bin Zayed Al Nahyan, who pumped £3.5billion into the bank in October 2008 helping it ... |
| LONDON: An Abu Dhabi sheikh who helped UK bank Barclays avoid a state bail-out... | Weekend Argus | 7/20/2013 | LONDON: An Abu Dhabi sheikh who helped UK bank Barclays avoid a state bail-out during the global financial crisis has sold his stake. Sheikh Mansour, who had injected £3.5 billion (R52.8bn), into Barclays in 2008, offloaded his 7 percent ... |
| Barclays to pay £1.5m compensation, says interest-rate swap claimant | Guardian.co.uk | 7/20/2013 | Bully Banks campaign director Bill Haslam says he has now settled part of mis-selling claim against bank A holiday resort owner from Cornwall said on Friday he would receive £1.5m in compensation from Barclays for a missold interest rate ... |
| Barclays investor opts out | Huddersfield Examiner | 7/20/2013 | AN Abu Dhabi sheikh who helped Barclays avoid a government bailout at the height of the financial crisis has sold his stake in the bank, it has emerged. |
| Sheik's fund discloses sale of Barclays stake | International Herald Tribune | 7/20/2013 | More than four years after helping the British bank Barclays avoid a government bailout at the height of the financial crisis, Sheik Mansour bin Zayed al-Nahyan of Abu Dhabi has sold his stake in the bank. |
| Abu Dhabi's Sheikh Mansour sells his stake in UK's Barclays Bank | Islamic Finance News | 7/20/2013 | London: Abu Dhabi's Sheikh Mansour bin Zayed Al Nahyan, who is also the owner of Manchester City football club, has sold 7% of his stake in Barclays Bank, a wealth management firm, media reports said. |
| British politician urge Barclays bank not to terminate remittance transactions | BBC Monitoring Africa | 7/20/2013 | Text of report by Somali news website Hiiraan Money transfer agents are vital for people trying to help those struggling in countries such as Somalia and Bangladesh |
| East Yorkshire Chartered Accountants Smailes Goldie announces acquisition and partnership | Daily The Pak Banker | 7/20/2013 | London: As it expands with funding from Barclays, East Yorkshire Chartered Accountants Smailes Goldie announced an acquisition and a new banking partnership. |
| BRITAIN'S TOP 150 COMPANIES | The Sunday Times | 7/21/2013 | RANK BY CHANGE 52-WEEK MKT CAP MKT CAP PRICE ON WK HIGH LOW YIELD P/E (£M) 69 Aberdeen Asset Management 414Â +7Ä 492 244Ç 2.8 18.6 4,973 94 Admiral 1384 +37 1391 1019 2.8 14.5 3,790 72 Aggreko 1800 -6 2400 1557 1.2 17.2 4,834 124 Alliance ... |
| The answer to Egypt's prayer? | Islamic Business & Finance | 7/21/2013 | Surely Egypt, with an economy dependent on agriculture, a 90 per cent Muslim population and a claim to being the birthplace of Islamic finance, is the perfect country for Islamic finance to thrive? Its devoutly religious population - 84 per ... |
| Top Barclays ' investor from Abu Dhabi has sold out of the bank | CPI Financial | 7/21/2013 | The Abu Dhabi sheikh who helped rescue Barclays as part of the British bank's controversial fundraising during the financial crisis has sold all of his stake. A regulatory filing last month showed that Sheikh Mansour Bin Zayed Al Nahyan, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| John Phelps's portfolio | Sunday Herald | 7/21/2013 | WE celebrated another good week for our share tips by making additional nominal purchases of shares in Barclays and satellite communications group Avanti at our Wednesday review of progress. |
| DJ J.P. Morgan , Regulator Near Pact | Dow Jones Newswires | 7/21/2013 | (FROM THE WALL STREET JOURNAL 7/22/13) By Dan Fitzpatrick and Rebecca Smith J.P. Morgan Chase & Co. is close to a roughly $410 million settlement of Federal Energy Regulatory Commission allegations that the company manipulated ... |
| Deputy Minister Touts Islamic Banking | All Africa | 7/22/2013 | Jul 22, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- ISLAMIC banking products are for all Tanzanians irrespective of their creed, Deputy Minister for Finance and Economic Affairs, Ms Saada Mkuya Salum, said in Dar es ... |
| Barclays ' heads of UK affluent and female clients depart | Citywire | 7/22/2013 | Barclays' wealth and investment management division has seen two senior departures after UK affluent chief Des Byrne and the head of its female client group Barbara Anne King left. |
| Commodity Supercycle On Verge of Mortality | Dow Jones Top News & Commentary | 7/22/2013 | Investors are suffering mounting losses as a decadelong rise in commodity prices unravels amid slowing emerging-markets economies, rising supplies of oil and metals and the eventual end of central-bank stimulus policies that propped up ... |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: short term rebound | Dow Jones Newswires | 7/22/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130722120850.gif Our pivot point stands at 56. |
| MP backs battle to keep bank branch | Birmingham Mail | 7/22/2013 | MERIDEN MP Caroline Spelman has handed over a petition signed by hundreds of constituents to the Government, protesting against the imminent closure of the Marston Green branch of Barclays Bank. |
| Barclays hints at plan to fight FERC in court over market manipulation penalty | SNL Power Week Canada | 7/22/2013 | Setting the stage for the first showdown of its kind in a federal court, FERC on July 16 ordered Barclays Bank Plc to pay a record $435 million in penalties for allegedly manipulating physical and financial energy markets in the West. |
| Commission's fines for Barclays ' alleged manipulation matches all previous fines: analysis | Inside F.E.R.C. | 7/22/2013 | The $453 million in civil penalties the commission has ordered Barclays PLC and four of its traders to pay for alleged market manipulation is not only the single largest penalty ever imposed by FERC but also roughly equivalent to all the ... |
| Abu Dhabi investor disposes of Barclays shareholding | German Collection | 7/22/2013 | Abu Dhabi investor sheikh Mansour Bin Zayed Al Nahyan sold his 6% stake in British bank Barclays. This stake corresponds to 758.4 million shares worth GBP 2.4 billion. |
| Losses Mount in Resource Markets | The Wall Street Journal | 7/22/2013 | Investors are suffering mounting losses as a decadelong rise in commodity prices unravels amid slowing emerging-markets economies, rising supplies of oil and metals and the eventual end of central-bank stimulus policies that propped up ... |
| AMAGB - ABSA GROUP LIMITED - Fulfilment of conditions precedent and finalisation information for name change | Johannesburg Stock Exchange | 7/22/2013 | Fulfilment of conditions precedent and finalisation information for name change ABSA GROUP LIMITED (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000067237 JSE share code: ASA Issuer code: ... |
| GLD - NEW GOLD ISSUER LIMITED - NewGold Issuer Limited -Additional listing of Platinum Debentures | Johannesburg Stock Exchange | 7/22/2013 | NewGold Issuer Limited -Additional listing of Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL ... |
| BIBAW - BARLOWORLD LIMITED - BAW12 and BAW13 - Interest Rate Reset | Johannesburg Stock Exchange | 7/22/2013 | BAW12 and BAW13 - Interest Rate Reset BARLOWORLD LIMITED Bond Code: BAW12 ISIN No: ZAG000094772 Bond Code: BAW13 ISIN No: ZAG000094780 INTEREST RATE RESETS: BAW12 AND BAW13 Notice is hereby given that the 3 month JIBAR ... |
| South Africa's Absa receives final nod for Barclays deal | Reuters News | 7/22/2013 | JOHANNESBURG, July 22 (Reuters) - South Africa's Absa Group has received the regulatory approval to acquire Barclays Plc's African operations, clearing the final hurdle in the deal worth 18.3 billion rand ($1.9 billion). |
| United Arab Emirates,United Kingdom : ABU DHABI sheikh sells his stake to Barclays BANK | Mena Report | 7/22/2013 | Abu Dhabi sheikh has sold his stake to Barclays bank. Sheikh Mansour has offloaded his 7.0-percent share previous month. A huge profit will have been generated with the disposal as Barclays shares have heaved by more than 60 percent since ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNA8) - (ISIN US06738JNA87) | Moody's Investors Service Ratings Delivery Service | 7/22/2013 | CUSIP: 06738JNA8 ISIN: US06738JNA87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174879 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3P4) - (ISIN US06738K3P49) | Moody's Investors Service Ratings Delivery Service | 7/22/2013 | CUSIP: 06738K3P4 ISIN: US06738K3P49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141388 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa Group Ltd Finalizes Information On Name Change To Barclays Africa Group Limited | Reuters Significant Developments | 7/22/2013 | Date Announced: 20130722 Absa Group Ltd announced that the name of 'Absa Group Limited' will change to 'Barclays Africa Group Limited'. Last day to trade under the old name will be August 1, 2013 in respect of the proposed name change. |
| Court to Hear NCUA Appeal of Barclays Ruling | National Mortgage News | 7/22/2013 | The U.S. Court of Appeals for the Tenth Circuit has agreed to review a lower court's July 9 ruling dismissing the credit union regulator's claims against Barclays Capital for the sale of $555 million of faulty mortgage-backed securities the ... |
| UBS agrees to pay millions to settle US mis-selling case | London Evening Standard | 7/22/2013 | deal are Royal Bank of Scotland, Barclays, Bank of America and Goldman Sachs. UBS also said that it expects its second-quarter after-tax profit to be around Swfr690 million, up from Swfr425 million a year ago. That was well ahead of ... |
| US considering criminal charges in Libor case | Plus News Pakistan | 7/22/2013 | Washington: The US Justice Department is building criminal cases against several financial institutions and their employees related to the manipulation of interest rates, The New York Times reported. |
| JP Morgan Chase close to settlement over manipulating US energy markets charges | Domain-B | 7/22/2013 | JP Morgan Chase & Co is close to agreeing to pay around $410 million to settle the US Federal Energy Regulatory Commission (FERC) allegations on manipulating energy markets in California and the Midwest. |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - SCHNEIDER ELECTRIC SA | Business Wire Regulatory Disclosure | 7/22/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Absa Group - Fulfilment of Conditions Precedent and Finalisation Information for Name Change | News Bites - Africa | 7/22/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] All defined terms, unless otherwise stated herein, bear the same meaning as set out in the circular to shareholders dated 14 December 2012 ("Circular"). |
| DJ Credits & Debits | Dow Jones Newswires | 7/22/2013 | (FROM THE WALL STREET JOURNAL 7/23/13) Barclays PLC has hired Tushar Morzaria as group finance director and a member of the British bank's executive committee. Mr. Morzaria is currently chief financial officer, corporate and investment ... |
| Report: Abu Dhabi sheikh sells 7% stake in Barclays | SNL European Financials Daily | 7/22/2013 | An Abu Dhabi sheikh sold his 7% stake in Barclays Plc on June 26, the Financial Times reported July 18. Sheikh Mansour bin Zayed bin Sultan al-Nahyan acquired the stake in the British lender in 2008 when the then-Barclays President Bob ... |
| Barclays: 3 things that matter for the 2Q13 Barclays results | BofA Merrill Lynch | 7/22/2013 | -- |
| ABSA-Africa regulators approve transaction | ENP Newswire | 7/23/2013 | Release date - 22072013 Absa Group Limited ('Absa') today announced that the combination of Absa with Barclays African businesses had cleared the final hurdle, opening the way for this transformational deal to be delivered on 31 July 2013. |
| Barclays -Absa deal approved | Global Banking News | 7/23/2013 | Regulators have approved a deal between Barclays Plc (LSE: BARC) and Absa. As per the agreement, Barclays Plc is to increase its stake in Absa group to 62.3 percent through the issue of 129.5 million shares. |
| Santander signs up to Help to Buy | Guardian.co.uk | 7/23/2013 | Spanish-owned bank joins Halifax, NatWest, Barclays and Nationwide as the main lenders providing loans on the government's housing scheme The government's Help to Buy scheme has received a further boost after Santander announced it is ... |
| BIABS - ABSA BANK LIMITED - ABN58 - Interest Rate Reset | Johannesburg Stock Exchange | 7/23/2013 | ABN58 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ABN58 ISIN Code: ZAG000097163 Notice is hereby given that ... |
| Barclays hires new FD from JP Morgan | Euroweek | 7/23/2013 | Tushar Morzaria, chief financial officer for corporate and investment banking at JP Morgan, will move from one side of Canary Wharf to the other in the autumn to join Barclays, where he will be part of the executive committee, reporting to ... |
| Middle Eastern investor sells stake in Barclays | Banking Newslink | 7/23/2013 | <p itemprop="description">Sheikh Mansour bin Zayed Al Nahyan, the Abu Dhabi sheik who bought a $3.5bn stake in Barclays during the banking crisis of 2008, has now sold his 7 per cent stake. |
| PREVIEW-Costs and loans centre-stage for Europe's banks | Reuters News | 7/23/2013 | * Credit Suisse, Spanish banks report Q2 results July 25 * Santander, Deutsche, Barclays, UBS report on July 30 * Cost-cutting, restructuring, dividends under scrutiny |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa secures all needed nods for Barclays Africa deal | M&A Navigator | 7/23/2013 | 23 July 2013 - South African financial services group Absa Group Limited (PINK:AGRPY) said it had received all needed approvals for its planned all-stock deal to buy the African assets of UK parent Barclays Plc (LON:BARC) and now expects to ... |
| Central African Republic : AFRICAN regulators gives Absa green signal to buy Barclays ASSETS | Mena Report | 7/23/2013 | It was declared by the Absa Bank announced that African regulators have given Absa the green signal to buy the majority of Barclays Plc s African assets. |
| Ghana : A31.3 BILLION Barclays Africa deal is sanctioned by ghana | Mena Report | 7/23/2013 | The combined operations is sanctioned by Ghana between Absa Group and Barclays Plc for the setting up of Barclays Africa Group in a deal worth £1.3 billion. |
| Absa renaming to follow Barclays Africa approval zz Merger raises bank's exposure | The Mercury | 7/23/2013 | From Friday, August 2, Absa shares will trade as Barclays Africa Group on the JSE, following the approval of the regulators in the nine African countries affected by the R18.2 billion proposal to merge Barclays' African operations, ... |
| Absa, Barclays R18bn deal gets regulatory approval | Business Day | 7/23/2013 | Financial Services Editor REGULATORS have approved Absa Group's R18.3bn acquisition of Barclays' African business to create the continent's largest retail bank by branch networks and customers. |
| Absa's fortunes now up to Mr KGB and Mr Bond | Business Day | 7/23/2013 | Absa's fortunes now up to Mr KGB and Mr Bond SO ABSA Group's share price yesterday ended marginally in the red, true to the colour of its brand. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKG8) - (ISIN US06738JKG84) | Moody's Investors Service Ratings Delivery Service | 7/23/2013 | CUSIP: 06738JKG8 ISIN: US06738JKG84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174861 |
| ANNUAL REPORT: BARCLAYS BANK OF BOTSWANA (BT:BARCLAYS) EPS DOWN 16.13% TO 52 BOTSWANA THEBE (US6.67C) | News Bites - Africa | 7/23/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Highlights Favourable Changes: - A 5-year track record of positive earnings Unfavourable Changes: - Total income down 5.55% to BWP2.4b ($US308.0m) |
| Barclays Bank of Botswana : Africa's Regulators Approve Absa-Barclays Transaction | News Bites - Africa | 7/23/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Botswana/Stock/News/186.pdf Source: Botswana Stock Exchange |
| Barclays Bank of Botswana : Combination of Absa Group with Barclays Africa businesses | News Bites - Africa | 7/23/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Botswana/Stock/News/187.pdf Source: Botswana Stock Exchange |
| M&As, Divestitures, and Executive Appointments to Strengthen Bank Portfolios - Research Report on Wells Fargo , HSBC , Barclays , Scotiabank, and National Bank of Greece | PR Newswire (U.S.) | 7/23/2013 | Editor Note: For more information about this release, please scroll to bottom NEW YORK, July 23, 2013 /PRNewswire/ -- Today, Investors' Reports announced new research reports highlighting Wells Fargo & Company (NYSE: WFC), HSBC ... |
| Irda slaps penalty of Rs 10 lakh on Max Life | Press Trust of India | 7/23/2013 | New Delhi, Jul 23 (PTI) Insurance regulator Irda today slapped a fine of Rs 10 lakh on Max Life Insurance Co for violating guidelines with regard to payout to a corporate agent. |
| Court denies banks' petition for intervention in FHFA suits | SNL Bank and Thrift Daily | 7/23/2013 | The 2nd U.S. Circuit Court of Appeals in New York on July 19 denied a mandamus petition filed by several banks sued by the Federal Housing Finance Agency including complaints against U.S. District Judge Denise Cote for an alleged ... |
| Company Profile - Barclays - Q4 2013 | Business Monitor International Country Reports | 7/23/2013 | SWOT Analysis Strengths * Major global financial services provider. * Core Tier 1 ratio strengthened to 11.0% in 2011. * Recorded an uptick in pre-tax profit and total income during 2011 full-year. * Liquidity pool remains ... |
| Investments fuel local wealth | South China Morning Post | 7/23/2013 | HNWIs in Hong Kong are also building assets more quickly More than 60 per cent of Hong Kong's high-net-worth individuals (HNWIs) have made their wealth in less than two decades, a report by an international bank reveals. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/23/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| IRDA slaps Rs 1 mln fine on Max Life Insurance for violating regulatory norms | India Insurance News | 7/23/2013 | New Delhi: India's Insurance Regulatory and Development Authority Tuesday said that it has imposed a fine of Rs 1 million on private sector life insurer Max Life Insurance Co Ltd for violating regulatory norms related to paying commissions ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 7/23/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 750000000 MATURING: 20-Jan-2015 ISIN: XS0734574915   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 22-Jul-2013 TO 21-Oct-2013 HAS BEEN FIXED AT 2.01025 PCT   DAY BASIS: ... |
| Barron's Blog:Wendy's Rises 9% On Tasty Earnings, Dividend Hike | Dow Jones News Service | 7/23/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Johanna Bennett Improving same store sales and better margins led fast food giant Wendy's ( WEN) to swing to a ... |
| Barron's Blog:The Most at Risk Emerging Markets: Venezuela, Estonia and...Turkey? | Dow Jones News Service | 7/23/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn The good folks at Capital Economics have come up with an indicator to determine which emerging markets ... |
| DJ CHART Barclays : limited upside | Dow Jones Newswires | 7/23/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130723160633.gif Our pivot point stands at 273. |
| *DJ Moody's Takes Action On Eleven Series Of Chicago Loc-backed Bonds | Dow Jones Newswires | 7/23/2013 | The following is a press release from Moody's: Moody's Takes Action On Eleven Series Of Chicago Loc-backed Bonds http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_278203&WT.mc_id=NLTITLE_YYYYMMD D_PR_278203 |
| FERC is Turning Up The Juice | Dow Jones Top Energy Stories | 7/23/2013 | A federal regulator established in 1920 to oversee hydropower projects is sending shock waves through Wall Street. The Federal Energy Regulatory Commission moved this week to fine Barclays PLC a record $435 million over its trading ... |
| Barclays Bank PLC Pre-Stabilisation - JBIC | Regulatory News Service | 7/23/2013 | TIDM38AK RNS Number : 9174J Barclays Bank PLC 23 July 2013 Pre-stabilisation announcement 23 July 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Absa/Barclays African integration gets regulatory nods | SNL European Financials Daily | 7/23/2013 | Absa Group Ltd. said July 22 that its merger with Barclays Plc's African businesses received regulatory approvals in Botswana, Ghana, Kenya, Mauritius, Seychelles, South Africa, Tanzania, Uganda and Zambia. |
| *DJ Moody's Abcp Rating Actions Ending July 22, 2013 | Dow Jones Newswires | 7/23/2013 | The following is a press release from Moody's: Moody's Abcp Rating Actions Ending July 22, 2013 http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_277959&WT.mc_id=NLTITLE_YYYYMMD D_PR_277959 |
| Bank makes 'one of biggest property investments for years'; Barclays acquires more than 18,000 sq ft of new office space | Bristol Evening Post | 7/24/2013 | BARCLAYS bank is moving its Bristol and South West operations into a prestigious office building in the city centre. The bank is relocating to the Bridgewater House development at Finzels Reach. It is bringing together its corporate banking, ... |
| Amgen taps BofA, JPMorgan , Barclays for Onyx deal, Reuters says | Theflyonthewall.com | 7/24/2013 | Amgen (AMGN) has lined up Bank of America (BAC), JPMorgan (JPM), and Barclays (BCS) to finance a potential deal for Onyx Pharmaceuticals (ONXX), as Amgen is still eying an acquisition of the company after its initial $120 per share offer ... |
| Ex-HSBC head in running to be new  RBS chief | The Herald | 7/24/2013 | THE former head of HSBC in Hong Kong has emerged as the external frontrunner to become the next chief -executive of Royal Bank of Scotland (RBS). |
| JPMorgan names tech banker | Global Banking News | 7/24/2013 | JPMorgan Chase has announced that it has named a tech banker. The bank said that it has hired Yuji Fujimori, a former equity research analyst at Barclays Plc (LSE: BARC), as an investment banker for the telecommunications, media and ... |
| Oval strikes £43m refinancing deal | Insurance Age | 7/24/2013 | Oval has secured a £43m refinancing deal structured over four years, it has been reported. According to the Yorkshire Post, Barclays was the lead mandated arranger, providing a £20m term loan and a £3m overdraft facility, while Lloyds ... |
| Barclays : Hard landing in China unavoidable as stimulus deemed unsustainable | Northern Miner | 7/24/2013 | In a recent issue of Commodities Weekly, China economists at Barclays argue that slowing growth, waning business confidence and a recent tightening in liquidity conditions have increased the risk of a hard landing in China. |
| EXCLUSIVE-Amgen lines up BofA, JPM , Barclays to finance Onyx deal -sources | Reuters News | 7/24/2013 | NEW YORK, July 24 (Reuters) - Amgen Inc, the world's largest biotechnology company, has lined up Bank of America Corp, JPMorgan Chase & Co and Barclays Plc to finance a potential deal for Onyx Pharmaceuticals Inc, according to three ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PRESS DIGEST - Financial Times - July 25 | Reuters News | 7/24/2013 | July 25 (Reuters) - The following are the top stories in the Financial Times. Reuters has not verified these stories and does not vouch for their accuracy. |
| Moody's ABCP rating actions ending July 22, 2013 | Moody's Investors Service Press Release | 7/24/2013 | Moody's ABCP rating actions for the seven-day period ending July 22, 2013 NO RATING IMPACT ON THE FOLLOWING ABCP PROGRAMS DURING THE PERIOD JULY 16, 2013 THROUGH JULY 22, 2013: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0437091357) | Moody's Investors Service Ratings Delivery Service | 7/24/2013 | CUSIP: ISIN: XS0437091357 Common Code: 043709135 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821752224 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0441712105) | Moody's Investors Service Ratings Delivery Service | 7/24/2013 | CUSIP: ISIN: XS0441712105 Common Code: 044171210 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821780494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH46) - (ISIN US06738KH466) | Moody's Investors Service Ratings Delivery Service | 7/24/2013 | CUSIP: 06738KH46 ISIN: US06738KH466 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085937 |
| ANNUAL REPORT: BARCLAYS BANK OF BOTSWANA (BT:BARCLAYS) EPS DOWN 16.13% TO 52 BOTSWANA THEBE (US6.67C) | News Bites - Africa | 7/24/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Highlights Favourable Changes: -A 5-year track record of positive earnings Unfavourable Changes: -Total income down 5.55% to BWP2.4b ($US308.0m) |
| SMBC To Acquire Japan Private-Banking Arm Of Societe Generale | Nikkei Report | 7/24/2013 | TOKYO (Nikkei)--Sumitomo Mitsui Banking Corp. will acquire a Japanese trust banking division from French financial conglomerate Societe Generale at an estimated cost of more than 10 billion yen to strengthen its private banking services for ... |
| Absa-Barclays deal signals wider product range offer | Daily Monitor | 7/24/2013 | Barclays Uganda customers are set to enjoy a number of innovative products following the approval of the Absa-Barclays merger by Africa's central banks regulators. |
| Bank Earmarks Sh120 Million for Youths' Empowerment | All Africa | 7/24/2013 | Jul 24, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank Tanzania has partnered with a non-governmental organisation (NGO), Nkwamira Sustainable Life Trust, to support out-of-school youths, where the bank is to ... |
| Apple 's falling margin to pressure Asian supply chain: analyst | Central News Agency English News | 7/24/2013 | Taipei, July 24 (CNA) Apple Inc. will likely squeeze the prices it pays its Asian suppliers over the long term because of the recent decline in the company's gross margin, an analyst at British banking group Barclays Plc said Wednesday. |
| Barron's Blog:Emerging Markets: Time to Buy? | Dow Jones News Service | 7/24/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn Yes, according to the folks at Pavilion Global Markets. And investors will have U.S. Fed Chairman Ben ... |
| Lehman Increases Estimate of Cash Levels to $80.6 Billion | Dow Jones News Service | 7/24/2013 | Recent settlements have led Lehman Brothers Holdings Inc. to increase estimates of its cash levels to $80.6 billion, $15.8 billion more than it said at this time last year. |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 7/24/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *DJ S&P Lowers Rtgs In U.K. CMBS Deal White City Property Finance | Dow Jones Newswires | 7/24/2013 | 24 Jul 2013 12:12 EDT PRESS RELEASE: S&P Lowers Rtgs In U.K. CMBS Deal White City Property Finance The following is a press release from Standard & Poor's: OVERVIEW -- On July 2, 2013, we lowered to 'A' from 'A+' our ... |
| RBS Fined GBP5.6M By UK FCA Over Transaction Reporting Failures | Dow Jones Global Equities News | 7/24/2013 | LONDON--Royal Bank of Scotland Group PLC (RBS) has been fined 5.6 million pounds ($8.58 million) by the U.K. Financial Conduct Authority over bad record keeping. |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/24/2013 | TIDM38AK RNS Number : 8724J Barclays Bank PLC 24 July 2013 Publication of a Base Prospectus The following base prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/24/2013 | TIDM38AK RNS Number : 8818J Barclays Bank PLC 24 July 2013 Publication of a Base Prospectus The following base prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Show supporters dance for charity | Thetford, Brandon and Watton Times | 7/24/2013 | Supporters of Wayland Agricultural Show helped to raise almost £12,000 for the East Anglia's Children's Hospices. A dinner dance at Lynford Hall, near Thetford, was supported by more than 200 members and guests. A fund-raising auction also ... |
| Merrill and Barclays Transfer their EMSs to REDI | Traders Magazine | 7/24/2013 | Bank of America Merrill Lynch and Barclays Capital will transfer their execution management systems to the newly formed REDI Holdings, in which they have a stake. Merrill will transfer InstaQuote. Barclays will transfer BARX. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Life-Saving Remittances Smothered by Anti-Money-Laundering Laws | American Banker | 7/24/2013 | The law of unintended consequences strikes again. This time NGOs and political leaders are declaring a "humanitarian" crisis. It is both sad and amusing to watch members of the U.K. Parliament proclaim disgust with Barclays' (BARC) decision ... |
| Barclays Bank Plc ; "Computer System and Method for Initiating Payments Based on Cheques" in Patent Application Approval Process | Computer Weekly News | 7/25/2013 | 2013 JUL 25 (VerticalNews) -- By a News Reporter-Staff News Editor at Computer Weekly News -- A patent application by the inventors Sayers, Ian (Cheshire, GB); Dwyer, Dermot (High Peak, GB); Foulds, Darren (Hampshire, GB); Maddox, Paul ... |
| United Kingdom : Industry Heavyweight Vivian Chan Joins Barclays as Regional Head of North Asia | Mena Report | 7/25/2013 | Barclays today announced the appointment of Vivian Chan as Regional Head of North Asia to its wealth and investment management division. She joins on 5 August 2013, reporting to Didier von Daeniken, Head of Wealth Management for Asia ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0261560683) | Moody's Investors Service Ratings Delivery Service | 7/25/2013 | CUSIP: ISIN: XS0261560683 Common Code: 026156068 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809639107 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKG8) - (ISIN US06738JKG84) | Moody's Investors Service Ratings Delivery Service | 7/25/2013 | CUSIP: 06738JKG8 ISIN: US06738JKG84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174861 |
| Barclays recruits a big name from Credit Suisse | NewsManagers | 7/25/2013 | P { margin-bottom: 0.08in; } Vivian Chan, managing director and market leader for Greater China at Credit Suisse, where she stood out for the creation of an ultra-high net worth client portfolio in particular, is joining her former boss ... |
| Parties' Fully Negotiated Master Agreement Provides New York as Choice of Law for Suit; NEW YORK | CONTRACTS | New York Law Journal | 7/25/2013 | Urbi Desarrollos Urbanos moved to dismiss for lack of personal jurisdiction. Barclays Bank Mexico and Urbi entered into several derivatives transactions executing standard agreements that governed them, including a Master Agreement, that ... |
| Barclays Bank México, S.A. Institución DE Banca Múltiple Grupo Financiero Barclays México, Plaintiff v. Urbi, Desarrollos Urbanos, S.A.B. De... | New York Law Journal | 7/25/2013 | Cite as: Barclays Bank México v. Urbi, Desarrollos Urbanos, 651226/2013, NYLJ 1202612013603, at *1 (Sup., NY, Decided July 15, 2013) 651226/2013 |
| Report: UK banks to release localized lending data | SNL European Financials Daily | 7/25/2013 | The U.K. Treasury said some of the country's largest banks agreed beginning in 2014 to release data on their lending to businesses and individuals in 10,000 localities, Reuters reported July 23. |
| Report: BlackRock exec turns down top spot at RBS | SNL European Financials Daily | 7/25/2013 | Mark McCombe, head of BlackRock Inc.'s Asian operations, turned down an offer to replace outgoing Royal Bank of Scotland Group Plc CEO Stephen Hester, the Financial Times reported July 24. |
| Trading Places | FOI | 7/25/2013 | Barclays names Morzaria for group finance director role Barclays has named JP Morgan's chief financial officer (CFO), Tushar Morzaria, as its group finance director. |
| Barclays Bank Egypt Honours 45 Outstanding Employees with Eagle Awards | Islamic Finance News | 7/25/2013 | Dubai, July 25 -- In a large celebration, Barclays Bank Egypt held its annual Eagle Awards ceremony and recognised 45 colleagues who had exerted exceptional efforts in their individual roles or team tasks over the past year. |
| Barclays , Macquarie to help Kelso divest PSAV - report | M&A Navigator | 7/25/2013 | 25 July 2013 – US private equity firm Kelso & Company has mandated Barclays Plc (LON:BARC) and Macquarie Group Ltd (ASX:MQG) to handle a sale of event services company PSAV Presentation Services, Reuters reported, quoting two people in ... |
| Analyst joins JPMorgan in Japan from Barclays | SNL Bank and Thrift Daily | 7/25/2013 | JPMorgan Chase & Co. tapped Yuji Fujimori as an investment banker in Japan, Bloomberg News reported. Now focusing on the telecommunications, media and technology industry, Fujimori had previously been an equity research analyst for the ... |
| Banks in Space Coast suit say Eastern Financial Florida CU understood CDO risks | SNL Bank and Thrift Daily | 7/25/2013 | A motion to dismiss a lawsuit brought by Space Coast Credit Union in relation to investment losses triggering the collapse of a credit union it later assumed has been filed by banks, CUNA reported July 23. |
| NIC Bank taps diaspora for new chief executive | Business Daily | 7/25/2013 | NIC Bank has joined the queue of local banks tapping Kenyans in the diaspora after it appointed a Johannesburg-based Barclays Bank executive as its new managing director. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INVENSYS PLC | Business Wire Regulatory Disclosure | 7/25/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Form 8.3 - Elan Corporation | Business Wire Regulatory Disclosure | 7/25/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FX CHAT: Barclays sees rise in trading volumes as AUD falls... | Dow Jones Global FX & Fixed Income News | 7/25/2013 | with Wednesday being in the top-ten days of the past year. The bank says this pick-up in volume came as both AUD/USD and EUR/USD had key-reversal days, pointing to likely further AUD weakness in the days ahead, according to Barclays. ... |
| Barron's Blog:Baidu: Winning | Dow Jones News Service | 7/25/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn Remember when Baidu ( BIDU) was getting its lunch handed to it by Qihoo 360 Technology ( QIHU) and ... |
| DJ FX CHAT: Barclays sees rise in trading volumes as AUD falls... | Dow Jones Newswires | 7/25/2013 | with Wednesday being in the top-ten days of the past year. The bank says this pick-up in volume came as both AUD/USD and EUR/USD had key-reversal days, pointing to likely further AUD weakness in the days ahead, according to Barclays. ... |
| DJ Willis Group Holding Files 8K - Entry Into Definitive Agreement >WSH | Dow Jones Institutional News | 7/25/2013 | Willis Group Holdings PLC (WSH) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on July 23, 2013. |
| European Banks Raised to Overweight From Benchmark by Credit Suisse | Dow Jones Global Equities News | 7/25/2013 | European Banks Raised to Overweight From Benchmark by Credit Suisse |
| Halliburton Is Subject of Antitrust Probe in Fracking Industry | The Wall Street Journal Online | 7/25/2013 | Halliburton Co. said it is part of a federal antitrust investigation into the hydraulic-fracturing industry. The news Thursday followed by one day a similar statement by Baker Hughes Inc. Neither company provided additional details or the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/25/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays ready for deal to plug balance sheet | City AM | 7/25/2013 | BARCLAYS is close to announcing an agreement with regulators to strengthen its balance sheet in order to meet new industry standards. Last month the Bank of England's prudential regulatory authority (PRA) published a review of lenders' ... |
| Industry Heavyweight Vivian Chan Joins Barclays as Regional Head of North Asia | ENP Newswire | 7/25/2013 | Release date - 24072013 Barclays today announced the appointment of Vivian Chan as Regional Head of North Asia to its wealth and investment management division. |
| JBIC Issues Global Dollar Bonds | ENP Newswire | 7/25/2013 | Release date - 24072013 Japan Bank for International Cooperation (JBIC; Governor: Hiroshi Okuda) launched 5-year and 10-year fixed rate Global Dollar Bonds guaranteed by the Japanese government on July 23 (New York City time). |
| New leverage ratio may impact capital needs at European banks | Global Banking News | 7/25/2013 | Banks in Europe may face further regulatory demands as policymakers re-evaluate methods of risk assessment followed by lenders. The capital held by leading banks in Europe has more than doubled to USD1tn since 2007, to keep in line with ... |
| Citigroup sees increase in Africa sales | Global Banking News | 7/25/2013 | Citigroup's (NYSE: C) South Africa chief, Donna Oosthuyse, has stated that the bank is seeing increased sales from the continent and also expects revenue to grow from its client business in the region. |
| Barclays Sets Price Talk on $495M in Renal Care Debt | High Yield Report | 7/25/2013 | Barclays Capital has set price talk on U.S. Renal Care's $495 million in term loans, according to a person familiar wtih the debt. Barclays is joined by Royal Bank of Canada, Goldman Sachs, and SunTrust Robinson Humphrey. |
| Barclays set to get more time to meet leverage target | Reuters News | 7/25/2013 | LONDON, July 25 (Reuters) - Barclays is nearing an agreement that would give it until the end of next year to improve its capital position, according to a person familiar with the matter, an outcome that may reduce the need to raise equity. |
| Barclays banker appointed new head of Kenya's NIC Bank | Reuters News | 7/25/2013 | NAIROBI, July 25 (Reuters) - Kenya's NIC Bank has appointed John Gachora as group managing director to replace James Macharia, who joined President Uhuru Kenyatta's cabinet in May, the bank said on Thursday. |
| Daily 25/7/2013 (English) - BARC, DEZ, SKB, KRN, MTX | Bankhaus Lampe | 7/25/2013 | -- |
| Daily 25/7/2013 - BARC, DEZ, SKB, KRN, MTX | Bankhaus Lampe | 7/25/2013 | -- |
| Q2 2013 results preview: Capital in focus | Bankhaus Lampe | 7/25/2013 | -- |
| Q2-Preview: Kapital im Fokus | Bankhaus Lampe | 7/25/2013 | -- |
| Barclays : Leverage ratio timeline of end 2014 would reinforce valuation at 6.1x '15 P/E | JPMorgan | 7/25/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays "Q2 Results due 30 July, 7am" (Neutral) Crutchley | UBS Equities | 7/25/2013 | -- |
| BMC schedules launch of bank loan to support buyout - report | M&A Navigator | 7/26/2013 | 26 July 2013 – US-based BMC Software Inc (NASDAQ:BMC) has scheduled bank meetings next week in both London and New York to launch a bank loan of around USD4.5bn (EUR3.4bn) to support its pending buyout by a group led by Bain Capital LLC and ... |
| WP Carey to take over CPA:16 in USD4bn deal | M&A Navigator | 7/26/2013 | 26 July 2013 – US real estate investment trust WP Carey Inc (NYSE:WPC) said today it will acquire its non-traded REIT affiliate Corporate Property Associates 16 – Global Inc (CPA:16) in an all-stock deal valued at about USD4bn (EUR3bn), ... |
| United Kingdom : Barclays appoints Group Human Resources Director | Mena Report | 7/26/2013 | Irene McDermott Brown has been appointed as Barclays Group Human Resources Director, subject to regulatory approvals. Irene will join the Executive Committee and report directly to Group Chief Executive, Antony Jenkins. |
| BANKING TRIO SET FOR RESULTS TEST | Press Association National Newswire | 7/26/2013 | The UK's half-year bank reporting season kicks off next week with Barclays, Lloyds Banking Group and Royal Bank of Scotland due to issue results. |
| Willis Group Holdings extends maturity of loans under credit facilities | SNL European Financials Daily | 7/26/2013 | Willis Group Holdings Plc and Trinity Acquisition plc amended a 2011 credit agreement to extend the maturity of loans under the related term loan facility and revolving credit facility to July 23, 2018, from Dec. 16, 2016. |
| Report: Barclays to get 2014 leverage deadline | SNL European Financials Daily | 7/26/2013 | Barclays Plc is set to be given until the end of 2014 to meet the U.K. Prudential Regulation Authority's 3% leverage ratio requirement, the Financial Times reported July 24, citing "people familiar with negotiations." |
| Barclays names regional head of North Asia | SNL European Financials Daily | 7/26/2013 | Barclays Plc said July 24 that Vivian Chan was appointed regional head of North Asia to the company's wealth and investment management division. |
| Barclays dominate African banking sector after merger | African Business Review | 7/26/2013 | Africa, July 26 -- Barclays will create Africa's largest retail bank in terms of branch networks and customers in a tie-up deal. The Absa banking group, of which Barclays plc. own a 55.5 percent controlling stake, has been given regulatory ... |
| Regulators Approve Barclays -Absa Deal | All Africa | 7/26/2013 | Nairobi, Jul 26, 2013 (Capital FM/All Africa Global Media via COMTEX) -- Regulators have approved the acquisition of the largest consumer bank in South Africa, Absa Group, by Barclays' Group African business to be effective July 31. |
| Absa, Barclays to Integrate African Operations | All Africa | 7/26/2013 | Jul 26, 2013 (New Vision/All Africa Global Media via COMTEX) -- Absa Group and Barclays will complete integration of their African businesses by 31 July 2013, following regulatory approvals in Botswana, Ghana, Kenya, Mauritius, Seychelles, ... |
| Pakistan remittances from UK could fall if money transfer firms blocked - paper | BBC Monitoring South Asia | 7/26/2013 | Text of report by Pakistan newspaper The News website on 26 July London: Around 200 Pakistani money-transfer agents could be severely affected, more than 5,000 staff employed by them could lose jobs and Pakistan itself could face fall in ... |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 7/26/2013 | Barclays The bank has announced the appointment of Irene McDermott Brown as group human resources director. McDermott Brown joined Barclays in 2011 from BP. Prior to that, she held senior roles at Cable & Wireless, and led her own ... |
| RUTH SUNDERLAND on SATURDAY: New BoE governor Mark Carney tackles the 'capital Taliban' | Mail Online | 7/26/2013 | There have been suggestions this week that Barclays has won a victory over what Business Secretary Vince Cable called the 'capital Taliban' at the Bank of England led by Lord King. |
| Barron's Blog:Gold Miners Have it Bad, South Africa's Miners Have it Worse | Dow Jones News Service | 7/26/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn Gold is falling--and gold mining stocks with it. But as bad as gold miners have it, South Africa's ... |
| Barclays Likely To Announce Cap Raising Plan On Tuesday - Sources | Dow Jones News Service | 7/26/2013 | By Max Colchester, Margot Patrick and David Enrich LONDON--Barclays PLC (BCS, BARC.LN) is putting the finishing touches on a plan to boost its capital levels that will likely involve the bank issuing billions of pounds worth of new ... |
| WSJ Blog:Barclays Plots Share Sale, Sending Stock Sliding | Dow Jones News Service | 7/26/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By David Benoit Barclays was sliding Friday on a Wall Street Journal report that the British bank is readying a massive share ... |
| *DJ Barclays Likely To Announce Cap Raising Plan On Tuesday - Sources | Dow Jones Chinese Financial Wire | 7/26/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) July 26, 2013 13:00 ET (17:00 GMT) - - Copyright (c) 2013 Dow Jones & Company, Inc. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ European Banks Raised To Overweight From Benchmark By Credit Suisse | Dow Jones Newswires | 7/26/2013 | (MORE TO FOLLOW) Dow Jones Newswires July 26, 2013 02:02 ET (06:02 GMT) |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the upside prevails as long as 39.6 is support | Dow Jones Institutional News | 7/26/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130726164859.gif 39.6 is our pivot point. |
| *DJ S&P Takes Various Rating Actions On 181 European RMBS Tranches | Dow Jones Newswires | 7/26/2013 | 26 Jul 2013 12:21 EDT PRESS RELEASE: S&P Takes Various Rating Actions On 181 European RMBS Tranches The following is a press release from Standard & Poor's: OVERVIEW -- On July 2, 2013, we lowered to 'A' from 'A+' ... |
| European Banks Raised To Overweight From Benchmark By Credit Suisse | Dow Jones Global Equities News | 7/26/2013 | European Banks Raised To Overweight From Benchmark By Credit Suisse |
| Commodity Supercycle On Verge of Mortality | Dow Jones Top Energy Stories | 7/26/2013 | Investors are suffering mounting losses as a decadelong rise in commodity prices unravels amid slowing emerging-markets economies, rising supplies of oil and metals and the eventual end of central-bank stimulus policies that propped up ... |
| Endeavour SCH PLC Annual Financial Report | Regulatory News Service | 7/26/2013 | TIDM57OE RNS Number : 2009K Endeavour SCH PLC 25 July 2013 Company Registration Number 03672185 ENDEAVOUR SCH PLC REPORT AND STATEMENT OF ACCOUNTS |
| DJ RESEARCH/CS hebt europäische Banken auf Overweight (Benchmark) | Dow Jones Nachrichten auf Deutsch | 7/26/2013 | === Europäischer Bankensektor Einstufung. Erhöht auf Overweight (Benchmark) US-Bankensektor Einstufung: Bestätigt Overweight Japanischer Bankensektor Einstufung: Bestätigt Overweight === |
| DJ RESEARCH/Barclays erhöht Axel Springer auf Equalweight (Underweight) | Dow Jones Nachrichten auf Deutsch | 7/26/2013 | === Einstufung: Erhöht auf Equalweight (Underweight) Kursziel: Erhöht auf 41,50 (32,00) Euro === Mit dem Verkauf von 25 Prozent der Printsparte an die Funke Mediengruppe haben die Analysten von Barclays ihre Einschätzung über Axel ... |
| DJ Barclays plant Kapitalerhöhung - Kreise | Dow Jones Nachrichten auf Deutsch | 7/26/2013 | Von Max Colchester, Margot Patrick und David Enrich LONDON--Barclays legt offenbar letzte Hand an Pläne zur Aufstockung der Kapitalbasis an. Dazu gehört auch eine Kapitalerhöhung über mehrere Milliarden Pfund, wie Insider sagen. Wenn die ... |
| Apple may seek multiple vendors in Asia | SNL Kagan Media & Communications Report | 7/26/2013 | Credit Suisse Group AG noted that Apple Inc. may aim to diversify its supply chain in Asia by hiring diverse authorized assembly partners, Taiwan's Central News Agency reported July 24. |
| Barclays Looks To Delay Leverage Deal | Total Securitization and Credit Investment | 7/26/2013 | Barclays is said to be close to reaching a deal with the U.K.'s Prudential Regulation Authority that would give the bank an extra year to meet new regulatory leverage requirements that are set to go into effect at the end of 2013. |
| Barclays Refusing To Pay FERC Fine | Compliance Reporter | 7/26/2013 | Barclays is refusing to pay a $453 million fine imposed by the Federal Energy Regulatory Commission for allegedly manipulating prices in the U.S. electricity market—putting the bank on course for a courtroom showdown with regulators. ... |
| Barclays appoints Group Human Resources Director | ENP Newswire | 7/26/2013 | Release date - 25072013 Irene McDermott Brown has been appointed as Barclays' Group Human Resources Director, subject to regulatory approvals. |
| UK judge criticises Barclays | Global Banking News | 7/26/2013 | A UK judge has criticised Barclays Bank (LSE: BARC) for failing to co-operate during the failed prosecution of a supervisor who is accused of robbing a pensioner. |
| Barclays poised to create largest retail bank in Africa | Global Banking News | 7/26/2013 | A regulatory approval permitting the Absa banking group to acquire Barclays' (LON: BARC) African business would result in the creation of a bank that would be the largest in Africa in terms of branch networks and customers. |
| Barclays risk deadline looms | The Guardian | 7/26/2013 | Barclays is expected to announce next Tuesday whether it will need to raise more capital to meet a demand by the Bank of England that it reduces the risks it is running in its business. |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT05 - Interest Rate Reset | Johannesburg Stock Exchange | 7/26/2013 | GRT05 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT05 ISIN Code: ZAG000092461 INTEREST RATE RESET: GRT05 Notice is hereby given that the 3 month JIBAR rate as at 25 July 2013 is 5.15% p.a. ("JIBAR"). Accordingly, ... |
| Barclays plans to raise capital-WSJ | Reuters News | 7/26/2013 | July 26 (Reuters) - Barclays Plc is in the final stages of executing a plan to boost its capital levels that will likely involve the bank issuing billions of pounds worth of new securities, the Wall Street Journal reported, citing people ... |
| Barclays Refusing To Pay FERC Fine | Compliance Reporter | 7/26/2013 | Barclays is refusing to pay a $453 million fine imposed by the Federal Energy Regulatory Commission for allegedly manipulating prices in the U.S. electricity market—putting the bank on course for a courtroom showdown with regulators. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| British banks suffer because of US fallout | express.co.uk | 7/26/2013 | Investors pulled their cash out of banks as a £574.6million US settlement for Switzerland's UBS over alleged misrepresentation of mortgage-backed bonds sparked fears that UK rivals could also be hit |
| Focus on gross leverage | Numis Securities | 7/26/2013 | -- |
| Restructuring, regulation and macro | Numis Securities | 7/26/2013 | -- |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0261438963) | Moody's Investors Service Ratings Delivery Service | 7/27/2013 | CUSIP: ISIN: XS0261438963 Common Code: 026143896 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821596650 |
| MAN IN COURT OVER BANK RAIDS BID | Press Association National Newswire | 7/27/2013 | A man appeared in court today charged with two attempted bank raids using a replica assault rifle. Al-Fodday Fofanah, 30, is accused of trying to rob Santander and Barclays banks in south east London and possession of an imitation firearm. |
| Financial Service Companies; Intrexon Announces Filing of Registration Statement For Proposed Initial Public Offering | Investment Weekly News | 7/27/2013 | 2013 JUL 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Intrexon Corporation ("Intrexon"), announced that it has filed a registration statement on Form S-1 with the Securities and Exchange Commission ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form CT ORDER, Confidential Treatment Order (Jul. 9, 2013) | Investment Weekly News | 7/27/2013 | 2013 JUL 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Gold medalist appeals to Barclays not to end remittances to Somalia | BBC Monitoring Africa | 7/27/2013 | Text of report by privately-owned Somali Shabeelle Media Network website on 27 July Double Olympic gold medallist Mo Farah has thrown his fame and weight behind a campaign to stop Barclays Bank withdrawing from Britain's GBP2bn remittance ... |
| Saturday Papers: UK banks head for capital markets | Citywire | 7/27/2013 | Top stories Financial Times: Barclays and Lloyds Banking Group are eyeing big capital markets transactions in the coming days to take advantage of resurgent investor sentiment towards the sector. Daily Express: The new chief executive of ... |
| Piloting Barclays through the storm | Business Times Singapore | 7/27/2013 | Barclays' new CEO is ready to take the venerable institution, tarnished by the Libor fixing scandal, into the long haul. By Kenneth Lim IMAGINE that you have just been given the controls of an airborne jumbo jet. The pilot has just been ... |
| Mo Farah calls on Barclays to keep Somali 'lifeline' open; The Treasury is to look into the decision by major high street banks, including Barclays , to withdraw support from companies which transfer money to developing countries. | The Telegraph Online | 7/27/2013 | Lord Deighton, the commercial secretary to the Treasury, has confirmed that the Government will assess the impact of the decision by the banks on families of UK residents living in a number of countries in Africa and Asia. |
| Talk of pounds 7bn fund-raising to meet Barclays capital ratio | The Guardian | 7/27/2013 | Speculation was mounting last night that Barclays is considering raising as much as pounds 7bn to bolster its capital position after weeks of discussion with the Bank of England. |
| Banks in spotlight again | Huddersfield Examiner | 7/27/2013 | THE UK's half-year bank reporting season kicks off next week with Barclays, Lloyds Banking Group and Royal Bank of Scotland due to issue results. Dominated by fears over weak bank balance sheets and more multi-million pound fines for ... |
| FPCCI expresses concern over threat to remittances channel | Daily Times | 7/27/2013 | KARACHI: Zubair Ahmed Malik President of the Federation of Pakistan Chambers of Commerce and Industry (FPCCI) has expressed concern over reports Barclays' Bank was considering withdrawal of banking facility to 70 percent of UK money ... |
| Question of Money: Choppy cruise trip with Saga; Dormant, or just dozy, at Barclays ; Fidelity kept me in the dark on fee | sundaytimes.co.uk | 7/27/2013 | AB writes: My mother booked a Norwegian cruise with Saga for her and my father. He has Alzheimer's disease and, seven weeks before departure, it became clear that his condition had worsened and he would be unfit to travel. My mother phoned ... |
| Banks face tense days with Lloyds sale looming: Half-year results will determine the futures of the state-owned lenders, while Barclays awaits news from the regulator. By Jill Treanor | The Observer | 7/28/2013 | A flurry of banking news this week will illustrate the contrasting fortunes of the two bailed-out banks, Lloyds Banking Group and Royal Bank of Scotland, and determine whether Barclays intends to raise up to pounds 7bn of fresh capital. |
| Time British bosses started engaging posteriors, too | The Observer | 7/28/2013 | This is the kind of talk to be welcomed from incoming chief executives. "We have got to get our arses into gear and start making a difference," Mark Cutifani declared as he presented his first set of financial results as the new boss of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks see BSP keeping rates steady | The Philippine Star | 7/28/2013 | MANILA, Philippines - Bank analysts have supported the central bank's decision to hold fire last Thursday, but are divided on what it may do next with only three meetings left this year. |
| BARCLAYS 'MULLS Â£4BN SHARE SALE' | Press Association National Newswire | 7/28/2013 | Barclays is reportedly mulling a £4 billion share sale to satisfy regulators' concerns about its financial strength. The bank's advisers sounded out investors about a potential rights issue last week as it looks for ways of meeting the Bank ... |
| Charges removed on card notused | Asbury Park Press | 7/28/2013 | The charges on Rose Ann Citron's credit card were rather small. For instance, $9.48 was spent at Wawa on March 10, with another $10 spent that same day at the same store. A Hess service station recorded a $11.92 purchase on March 10 as well, ... |
| Under siege, JPMorgan to quit physical commodities | CPI Financial | 7/28/2013 | JPMorgan Chase & Co is exiting physical commodities trading, the bank said in a surprise statement on Friday, as Wall Street's role in the trading of raw materials comes under unprecedented political and regulatory pressure. |
| Bank to put more cash in PPI fund | Sunday Mail | 7/28/2013 | Scandal-hit Barclays bank have been ordered to set aside hundreds of millions of pounds more for customers who were mis-sold payment protection insurance. |
| Barclays set for bigger compo bill | The Sunday Mirror | 7/28/2013 | BARCLAYS is setting aside hundred of millions of pounds more to compensate customers who were mis-sold payment protection insurance and other dodgy products. |
| Carney picks a deputy to save City from Brussels; AGENDA | The Sunday Times | 7/28/2013 | After five years of hostilities, Barclays is finally on the cusp of a peace accord with the Bank of England. The capital-raising being finalised this weekend by Antony Jenkins, the bank's new chief executive, should finally put to bed the ... |
| Barclays eyes £4bn share sale; Banks to raise funds | The Sunday Times | 7/28/2013 | BARCLAYS is plotting a possible £4bn share sale in an attempt to answer the Bank of England's concerns over its financial strength. Investors were sounded out last week on a potential rights issue by advisers acting for the bank. Although ... |
| Dormant, or just dozy, at Barclays ; QUESTION OF MONEY | The Sunday Times | 7/28/2013 | DH writes: Barclays told my 92-year-old friend that his bank account was going into dormancy because he has not used it for some time. We went into the local branch, filled out a form and sent it to the dormancy team last March. |
| Barclays to seek cash as £7bn capital hole looms; Barclays could on Tuesday announce plans to raise billions of pounds from shareholders... | The Telegraph Online | 7/28/2013 | The bank has been in talks with investors to launch a £4bn rights issue as part of a fundraising programme aimed at filling a capital hole thought to be as large as £7bn. |
| United Kingdom : OVAL GROUP secures refinance deal | Mena Report | 7/28/2013 | Oval Group, an insurance broking, financial planning and healthcare advisory company, which has three offices in the South West, has secured a £43m refinance package to support its growth plans. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCP7) - (ISIN US06738JCP75) | Moody's Investors Service Ratings Delivery Service | 7/28/2013 | CUSIP: 06738JCP7 ISIN: US06738JCP75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181352 |
| Barclays to unveil capital plans, Lloyds share sale in focus | Reuters News | 7/28/2013 | * Barclays to outline capital plans with results on Tuesday * Barclays needs about 7 bln pounds to meet leverage target * Lloyds' share sale seen most likely in Sept/Oct |
| Britain's SFO to receive funding for Barclays probe-FT | Reuters News | 7/28/2013 | July 29 (Reuters) - Britain's Serious Fraud Office (SFO) is expected to receive about 2 million pounds ($3.07 million) from the UK Treasury to support its criminal probe into the dealings between Barclays Plc and Qatar Holding, the ... |
| PRESS DIGEST - Financial Times - July 29 | Reuters News | 7/28/2013 | July 29 (Reuters) - The following are the top stories in the Financial Times. Reuters has not verified these stories and does not vouch for their accuracy. |
| Girl Guides to Train 250 Girls | All Africa | 7/29/2013 | Jul 29, 2013 (The Star/All Africa Global Media via COMTEX) -- THE Kenya Girl Guides Association has rolled out a programme to empower girls with entrepreneurship skills. The project, which has been rolled out in five counties, targets girls ... |
| Absa-Barclays Merger Gets BoU Nod | All Africa | 7/29/2013 | Jul 29, 2013 (The Independent/All Africa Global Media via COMTEX) -- With all regulator requirements fulfilled to complete the $ 2 billion merger of Absa, South Africa's largest retail bank, and Barclays Africa, attention is now shifting to ... |
| Absa-Barclays Deal to Spur Innovativeness | All Africa | 7/29/2013 | Jul 29, 2013 (The Observer/All Africa Global Media via COMTEX) -- African central bank regulators have approved the Absa-Barclays merger that will see Absa group, a South African-based bank, renamed Barclays Africa, next month. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Money Exchange Association demands urgent action from Pakistan to save $2 billion foreign exchange | Daily Messenger | 7/29/2013 | United Kingdom Money Exchange Association has demanded urgent action from the government of Pakistan to save 2 billion USD foreign exchange that is to be discontinued if Barclays Bank's recent decision to withdraw banking facilities from 70 ... |
| Barclays planning to raise billions of pounds | TopNews.in | 7/29/2013 | UK's banking giant, Barclays hinted that it is planning to raise billions of pounds from shareholders in order to make a provision for meeting expenses relating to past mis-selling scandals. |
| Barclays to update on capital plans | Business and Finance Daily News Service | 7/29/2013 | Barclays has confirmed it will set out how it plans to meet tougher UK rules on capital tomorrow, responding to media reports it is considering selling new shares. |
| Barclays plans to meet new capital rules | Business and Finance Daily News Service | 7/29/2013 | Barclays will this week say how it plans to meet tougher UK rules on capital, while strong earnings from Lloyds Banking Group will pave the way for Britain to sell some of its shares in the bank. |
| Barclays to Update Market on Capital Raising July 30 | Dow Jones Global News Select | 7/29/2013 | LONDON--Global financial services company Barclays PLC (BARC.LN) Monday said it is aware the media speculation about a possible equity capital raising, and added that it will update the market alongside its interim results on July 30. |
| EARNINGS FORECAST TABLE: Barclays 1st Half 2013 | Dow Jones Global News Select | 7/29/2013 | FRANKFURT--The following is a summary of analysts' forecasts for Barclays plc (BCS) 1st half-year results, based on a poll of three analysts conducted by Dow Jones Newswires (figures in million pounds, dividend and target price in pence, ... |
| Barclays to Address Capital Plans Tuesday | Dow Jones Top Global Market Stories | 7/29/2013 | LONDON--Barclays PLC (BCS) confirmed that it would update the market about a possible equity issuance alongside its midyear results, which are due Tuesday. |
| Barclays to seek cash as £7bn capital hole looms | The Daily Telegraph | 7/29/2013 | BARCLAYS could tomorrow announce plans to raise billions of pounds from shareholders as provisions against past mis–selling scandals continue to rise. |
| Banks' reporting season to reveal higher profits | East Anglian Daily Times | 7/29/2013 | The UK's half-year bank reporting season kicks off this week, with Barclays, Lloyds Banking Group and Royal Bank of Scotland due to issue results, while other leading companies in the spotlight will include British Gas owner Centrica and ... |
| Report: Barclays to unveil capital raise to fill £7B deficit | SNL European Financials Daily | 7/29/2013 | Barclays Plc is planning to sell billions of pounds worth of new securities, including convertible bonds and possibly new common stock, in order to fill a £7 billion capital deficit recently identified by U.K.'s Prudential Regulation ... |
| TPG Capital may acquire CPG International | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/29/2013 | Deal In Brief Update on August 19, 2013: Funds managed by Ares Management, LLC and Ontario Teachers' Pension Plan (OTPP) have entered into a definitive agreement to acquire CPG International, Inc. (CPG), a manufacturer of building products ... |
| Berkshire Partners may acquire CPG International | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/29/2013 | Deal In Brief Update on August 19, 2013: Funds managed by Ares Management, LLC and Ontario Teachers' Pension Plan (OTPP) have entered into a definitive agreement to acquire CPG International, Inc. (CPG), a manufacturer of building products ... |
| Warburg Pincus may acquire CPG International | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/29/2013 | Deal In Brief Update on August 19, 2013: Funds managed by Ares Management, LLC and Ontario Teachers' Pension Plan (OTPP) have entered into a definitive agreement to acquire CPG International, Inc. (CPG), a manufacturer of building products ... |
| Banks' results to dominate business agenda | The Herald | 7/29/2013 | THE UK's half-year bank reporting season kicks off this week with Barclays, Lloyds Banking Group and Royal Bank of Scotland due to issue results. |
| Barclays cuts back in Spain | Gibraltar Chronicle | 7/29/2013 | "Barclays Bank is shutting 18 branches in Andalucia as part of a move to reduce by 35% the number of branches it has in Spain, according to a report in The Olive Press newspaper." |
| Barclays may launch fundraising programme to fill capital hole | Global Banking News | 7/29/2013 | Barclays Bank Plc (LON: BARC) is reportedly in talks to launch a fundraising programme of a GBP4bn right issue to fill a capital hole of GBP7bn. |
| Bank beefs up West Coast CMBS team | Structured Credit Investor | 7/29/2013 | John Boyt and Joshua Greene have joined Barclays' CMBS finance team in Los Angeles as director and vp, respectively. They will expand the bank's focus on CRE lending opportunities in the Western US. |
| Barclays eyes CoCo sale | The Times | 7/29/2013 | The capital-raising that Barclays is said to be planning is expected to involve the sale of contingent convertible ("CoCo") bonds, it was reported last night. Bloomberg said that Barclays, which has been told by the Bank of England to raise ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays set to announce multi-billion pound rights issue; Barclays will today announce plans to raise more than £4bn from shareholders as it publishes its financial results for the first half of the year. | The Telegraph Online | 7/29/2013 | The bank is expected to reveal plans for a multi-billion pound rights issues as well as the sale of bonds convertible into its shares as part of a capital raising plan aimed aimed at helping it meet a new leverage ratio. |
| Barclays on the slide amid £4bn rights issue fears | thetimes.co.uk | 7/29/2013 | Investor fears that Barclays could tap shareholders for as much as £4 billion tomorrow sent its shares sliding today. The bank fuelled speculation over a possible rights issue after failing to deny weekend press reports that it was an option ... |
| Gold unlikely to maintain upward momentum - Barclays | Business News Americas | 7/29/2013 | Gold is unlikely to maintain its upward momentum unless US macroeconomic data deteriorates, according to Barclays Capital. Gold closed Monday at US$1,329.75/oz on the London Bullion Market, down from the previous session's US$1,331/oz. |
| Barclays 'mulling £4bn rights issue' to satisfy regulators | The Western Mail | 7/29/2013 | BARCLAYS is reportedly mulling a £4bn share sale to satisfy regulators' concerns about its financial strength. The bank's advisers sounded out investors about a potential rights issue last week as it looks for ways of meeting the Bank of ... |
| Barclays Emerges From the Doghouse | The Wall Street Journal Online | 7/29/2013 | Peace may be about to break out between Barclays and the Bank of England. Barclays is set to announce plans to raise potentially £7 billion ($10.77 billion) of new capital when it releases half-year results Tuesday. Whatever Barclays reveals ... |
| Stocks Rise As Investors Tune Into TV Earnings; Analysts: Financial fundamentals for industry still strong | Broadcasting & Cable | 7/29/2013 | As earnings season approaches, Wall Street remains upbeat about the TV business. Most of the stocks in the TV sector are already up sharply this year, even when compared to the 16% climb by the Standard & Poor's 500. But analysts say ... |
| BARCLAYS PLC - Form 8.3 - WARNER CHILCOTT PLC | Business Wire Regulatory Disclosure | 7/29/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INVENSYS PLC | Business Wire Regulatory Disclosure | 7/29/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays dips on news of €4.6bn funding plan | The Irish Examiner | 7/29/2013 | Concerns about a multi-billion pound share issue and more provisions for mis-selling weighed heavily on Barclays today. Its shares were down 4% on the FTSE 100 Index amid speculation the banking giant is mulling a dilutive £4bn (€4.6bn) ... |
| Barclays Sets Final Terms on Larchmont's $250M TL | High Yield Report | 7/29/2013 | Barclays Capital, together with Jefferies, has set final price terms on Larchmont Resources' six-year $250 million senior secured first lien term loan, which was downsized from $275 million. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Additional listing of platinum debentures | Johannesburg Stock Exchange | 7/29/2013 | NGPLT - Additional listing of platinum debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| UPDATE 4-Barclays planning 5 bln pound share sale - source | Reuters News | 7/29/2013 | * Barclays must raise about 7 bln stg to meet demand * 5 billion pound rights issue to be announced as early as Tuesday * Price will be at "significant double digit discount" |
| Weakness in banks weighs on European equities | Reuters News | 7/29/2013 | LONDON, July 29 (Reuters) - A fall in bank stocks, caused by speculation about a capital hike at Barclays, weighed on European equities on Monday, causing an earlier rise on the markets to fizzle out. |
| TPG, Warburg, Ares, Berkshire gear up for second bidding round for CPG Intl - report | M&A Navigator | 7/29/2013 | 29 July 2013 – Investment firms TPG Capital LP, Warburg Pincus LLC, Ares Management LLC and Berkshire Partners LLC are readying second-round bids for US building products manufacturer CPG International Inc, Reuters reported, citing four ... |
| Liberty Global raises ownership in Ziggo to 28.5% | M&A Navigator | 7/29/2013 | 29 July 2013 - US-based cable company Liberty Global Inc unveiled in an 8k SEC filing that it had boosted its ownership in Dutch peer Ziggo NV to 28.5%, the latter said. |
| Barclays looks to £4bn share sale as buffer | Metro | 7/29/2013 | BARCLAYS is thought to be considering a £4billion share sale to further strengthen its finances. The bank's advisers reportedly sounded out investors about a potential rights issue last week as a way of meeting the Bank of England's demands ... |
| Moody's reviews Philadelphia Gas Works Eighth Series C & D Bonds LOC-backed ratings in connection with substitution of LOCs | Moody's Investors Service Press Release | 7/29/2013 | $125M of debt affected. Rating will be based on Philadelphia Gas Works and LOC providers Barclays Bank, PLC and Royal Bank of Canada. Moody's Investors Service, at the issuer's request, has reviewed the documents submitted to us in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCV4) - (ISIN US06738JCV44) | Moody's Investors Service Ratings Delivery Service | 7/29/2013 | CUSIP: 06738JCV4 ISIN: US06738JCV44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181346 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628030024) | Moody's Investors Service Ratings Delivery Service | 7/29/2013 | CUSIP: ISIN: XS0628030024 Common Code: 062803002 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822644709 |
| Financial stocks slip as homes sales fall | MarketWatch | 7/29/2013 | NEW YORK (MarketWatch) -- Financial stocks slipped on Monday as pending home sales fell in June, backing away from a recent six-year peak, signaling still more bumps in the economic recovery. |
| Cousins Properties to acquire Greenway Plaza and 777 Main Street from Crescent Real Estate | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/29/2013 | Deal In Brief Cousins Properties Incorporated, a real estate investment trust, has signed a definitive agreement to acquire Greenway Plaza and 777 Main Street from a joint venture operated by Crescent Real Estate Holdings LLC for ... |
| BMC Software Launches $4.55B Debt Effort | Bank Loan Report | 7/29/2013 | LOAN NEWS BMC Software launched roughly $4.55 billion worth of combined U.S. dollar- and euro-denominated loans to support its purchase by a private investor group led by Bain Capital and Golden Gate Capital. Credit Suisse is leading the ... |
| Court Directs Settlement Talks Between NCUA, Barclays Capital | Credit Union Journal | 7/29/2013 | WICHITA, Kan. – A federal appeals court on Friday directed NCUA and Barclays Capital to negotiate a possible settlement of claims in the corporate credit union crisis, as a preliminary step to formal review of a lower court ruling ... |
| FTSE LIVE: Markets buoyant on M&A hopes; but Barclays weighs ahead of results | Mail Online | 7/29/2013 | 11:00am Britain's FTSE 100 has edged higher today rebounding as transatlantic merger and acquisition activity boosted the healthcare and media sectors. |
| Barclays shares slump as rights issue prospect and fresh mis-selling bill spook investors | Mail Online | 7/29/2013 | Barclays was the biggest faller in the FTSE 100 index on Monday as investors were spooked by the prospect of a multi-billion pound fund raising exercise and another huge bill for mis-selling. |
| WSJ Blog:Barclays 'Capitulating to Regulatory Demands' -- Analyst | Dow Jones News Service | 7/29/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Max Colchester Barclays shares fell as much as 4% today after the market opened as investors began to digest the news that ... |
| DJ FTSE Called Higher, Barclays in Focus | Dow Jones Newswires | 7/29/2013 | MARKET NEWS: FTSE 100 6554.79 -33.16 -0.5% FTSE 250 14,725.57 -42.32 -0.3% FTSE AIM ALL-SHARE 718.39 -1.81 -0.3% Closing prices |
| DJ FTSE Higher, Barclays Under Pressure | Dow Jones Newswires | 7/29/2013 | MARKET NEWS: FTSE 100 6597.99 +43.20 +0.7% FTSE 250 14,790.14 +64.57 +0.4% FTSE AIM ALL-SHARE 718.80 +0.41 +0.1% |
| DJ UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Newswires | 7/29/2013 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ EARNINGS PREVIEW: Barclays 1H Pretax Profit Seen 13% Lower | Dow Jones Newswires | 7/29/2013 | Barclays PLC (BCS): 1H Earnings Due: July 30 at 0600 GMT Company Survey of 22 analysts Average Pretax Profit: GBP3.69B, down 13% (GBP4.23B in 1H 2012) Investment Bank Pretax Profit: GBP2.48B, up 9.7% (GBP2.26B in 1H ... |
| *DJ Barclays PLC Possible Equity Cap Raising | Dow Jones Institutional News | 7/29/2013 | 29 Jul 2013 04:47 EDT *DJ Barclays In Talks With PRA Regarding Its Fincl And Cap Management Plans 29 Jul 2013 04:48 EDT *DJ Barclays Notes Media Speculation About A Possible Equity Cap Raising |
| DJ MARKET TALK: Barclays Sees Default Protection Costs Fall | Dow Jones Newswires | 7/29/2013 | 0940 GMT [Dow Jones] Barclays' debt insurance costs fall in early trading as speculation mounts that the bank is about unveil plans to raise new capital. Five-year CDS on Barclays' junior bonds is about 8bps tighter at 216bps, the best ... |
| DJ MARKET TALK: Barclays Sees Default Protection Costs Fall | Dow Jones Newswires | 7/29/2013 | Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com 0940 GMT [Dow Jones] Barclays' debt insurance costs fall in early trading as speculation mounts that the bank is about unveil plans to raise new capital. Five-year CDS ... |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: the RSI is overbought | Dow Jones Institutional News | 7/29/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130729161518.gif Our pivot point stands at 56.6. |
| *DJ Barclays Readies Rights Issue to Meet Capital Plan - Sources | Dow Jones Institutional News | 7/29/2013 | 29 Jul 2013 11:29 EDT DJ Barclays Plans Rights Issue to Boost Capital - Sources By David Enrich, Max Colchester and Margot Patrick LONDON--Barclays PLC (BCS) is to announce plans to sell billions of pounds worth of shares Tuesday as part of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog:RFMD: Barclays Cuts to Hold; Smartphone Estimates Still Coming Down | Dow Jones Newswires | 7/29/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Following a better-than-expected fiscal Q1 report last week by wireless chip vendor RF Micro Devices ( RFMD ) ... |
| PRESS RELEASE: Spirit Airlines Announces Sale of Common Stock by Indigo | Dow Jones Newswires | 7/29/2013 | Spirit Airlines Announces Sale of Common Stock by Indigo MIRAMAR, Fla., July 29, 2013 (GLOBE NEWSWIRE) -- Spirit Airlines, Inc. (Nasdaq:SAVE) announced today the public offering of 12,070,920 shares of common stock by certain existing ... |
| FTSE Called Higher, Barclays in Focus | Dow Jones Global Equities News | 7/29/2013 | MARKET NEWS: FTSE 100 6554.79 -33.16 -0.5% FTSE 250 14,725.57 -42.32 -0.3% FTSE AIM ALL-SHARE 718.39 -1.81 -0.3% Closing prices |
| FTSE Higher, Barclays Under Pressure | Dow Jones Global Equities News | 7/29/2013 | MARKET NEWS: FTSE 100 6597.99 +43.20 +0.7% FTSE 250 14,790.14 +64.57 +0.4% FTSE AIM ALL-SHARE 718.80 +0.41 +0.1% |
| FTSE Ends Slightly Higher Ahead Of Eventful Week | Dow Jones Global Equities News | 7/29/2013 | MARKET NEWS: FTSE 100 6560.25 +5.46 +0.1% FTSE 250 14,737.40 +11.83 +0.1% FTSE AIM ALL-SHARE 720.65 +2.26 +0.3% |
| Philadelphia sues large banks over LIBOR scandal | Philadelphia Business Journal Online | 7/29/2013 | Philadelphia has become the latest city to file suit against some of the world's largest banks seeking damages related to the alleged manipulation of the London Interbank Offered Rate (LIBOR), an index that was used to set the parties' ... |
| Banking giants to set aside further millions for PPI compensation | Professional Adviser | 7/29/2013 | Barclays will be among a number of major banks this week to set aside further money to compensate customers mis-sold payment protection insurance (PPI) and interest rate swaps, according to reports. |
| Barclays PLC Possible equity capital raising | Regulatory News Service | 7/29/2013 | TIDMBARC RNS Number : 3451K Barclays PLC 29 July 2013 NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION IN WHOLE OR IN PART, INTO OR FROM ANY JURISDICTION WHERE TO DO SO WOULD CONSTITUTE A VIOLATION OF THE RELEVANT LAWS OR REGULATIONS OF THAT ... |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 7/29/2013 | TIDMCRST TIDMBARC RNS Number : 4061K Crest Nicholson Holdings PLC 29 July 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------- 1. Identity of the issuer or ... |
| DJ MARKET TALK: Barclays , sotto pressione per voci aumento (Investec) | Dow Jones Dutch Newswire | 7/29/2013 | MILANO (MF-DJ)--Lettera su Barclays in scia alle indiscrezioni del Wall Street Journal su un aumento di capitale, con il titolo che passa di mano in ribasso del 3,6% a 309 pence. Lo segnala Investec Securities, definendo l'eventualita' di ... |
| DJ ECHO BOURSE: Barclays recule en raison de l'éventuelle augmentation de capital - Investec | Dow Jones Dutch Newswire | 7/29/2013 | LONDRES (Dow Jones)--L'action Barclays (BARC.LN) chute de 3,4%, à 309 pence, à la suite d'un article du Wall Street Journal indiquant que le géant bancaire britannique apportait la touche finale à un projet visant à renforcer son bilan et ... |
| DJ La Une en Europe: Barclays informera le marché mardi de ses projets pour améliorer son bilan | Dow Jones fil d'information en français | 7/29/2013 | LONDRES (Dow Jones)--Le géant bancaire britannique Barclays (BARC.LN) a confirmé lundi qu'il informerait le marché de ses éventuels projets d'émission de titres lors de la publication de ses résultats semestriels, prévue mardi. |
| DJ RESEARCH/Barclays : Aktionäre profitieren von Publicis - Fusion | Dow Jones Nachrichten auf Deutsch | 7/29/2013 | === Publicis Einstufung: Overweight Omnicom Einstufung: Equalweight === Nach Ansicht der Analysten von Barclays würden die Aktionäre von Publicis und Omnicom von der angekündigten Fusion, aus welcher der weltweit größte Werbekonzern ... |
| DJ Barclays entscheidet Dienstag über Kapitalerhöhung | Dow Jones Nachrichten auf Deutsch | 7/29/2013 | LONDON--Nach Berichten über eine notwendige Kapitalerhöhung der britischen Bank Barclays hat das Institut bestätigt, derartige Überlegungen anzustellen. Das Geldhaus habe mit dem Regulierer über "Finanz- und Kapitalmanagementpläne" ... |
| DJ PROGNOSE / Barclays - Ergebnis 1. Halbjahr 2013 | Dow Jones Nachrichten auf Deutsch | 7/29/2013 | Die Barclays plc, London (Großbritannien), wird voraussichtlich am Dienstag, den 30. Juli 2013, Geschäftszahlen vorlegen. Nachfolgend die von Dow Jones Newswires zusammengestellten Schätzungen von Analysten zum 1. Halbjahr 2013: |
| His lordship's lasting legacy | thetimes.co.uk | 7/29/2013 | It's the Mervyn King memorial cash call. The former Bank of England Governor has gone but his parting demand for Barclays to lift its leverage ratio to a minimum 3 per cent, leading Vince Cable to moan about the "capital Taleban", is why ... |
| PRESS DIGEST - Financial Times - July 30 | Reuters News | 7/29/2013 | July 30 (Reuters) - The following are the top stories in the Financial Times. Reuters has not verified these stories and does not vouch for their accuracy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 7/29/2013 | STRIKE ENERGY SEEKS TO RAISE ABOUT A$9.2 MILLION - SOURCE Australian oil and gas explorer and producer Strike Energy Ltd. is seeking up to 9.2 million Australian dollars in new equity, a person familiar with the matter said Tuesday. ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 7/29/2013 | STRIKE ENERGY SEEKS TO RAISE ABOUT A$9.2 MILLION - SOURCE Australian oil and gas explorer and producer Strike Energy Ltd. is seeking up to 9.2 million Australian dollars in new equity, a person familiar with the matter said Tuesday. ... |
| Potential capital raise | Numis Securities | 7/29/2013 | -- |
| Barclays: Capital concerns to be put to bed | BofA Merrill Lynch | 7/29/2013 | -- |
| Barclays Alert : Media reports capital increase potentially in prospect | Deutsche Bank Equity Research | 7/29/2013 | -- |
| Barclays : Running the numbers on capital options; redress costs a negative but already in capital plans | JPMorgan | 7/29/2013 | -- |
| POSASR SEC FILING | BARCLAYS PLC | 7/29/2013 | -- |
| Barclays launches £5.8-bn rights issue as profits soar | Agence France Presse | 7/30/2013 | British bank Barclays on Tuesday launched plans to raise £5.8 billion ($8.9 billion, 6.7 billion euros) via a shares sale to bolster capital levels, but revealed that first-half profits more than quadrupled. |
| Barclays to raise £12.8 bn, including cheap rights issue | Agence France Presse | 7/30/2013 | Barclays bank set out its stall on Tuesday to raise £12.8 billion of new capital, including £5.8 billion with a rights issue at a huge 40.1-percent discount, under pressure from rules to strengthen its finances. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/30/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Absa to pay special dividend as profits soar | Mail & Guardian Online | 7/30/2013 | The bank says improved credit impairments have been the main reasons for higher earnings. Absa Group, controlled by Barclays, said it will pay a special dividend as first-half profit rose 13% and it has completed plans to buy most of the UK ... |
| Barclays to sell $8.9 billion in new shares to fill big capital hole; stock price plunges | Associated Press Newswires | 7/30/2013 | LONDON (AP) - Barclays, Britain's second largest bank, plans to issue new shares worth 5.8 billion pounds ($8.9 billion) to shore up its capital and satisfy new regulatory requirements meant to prevent a repeat of the 2008 crisis. Its stock ... |
| Barclays fights UK watchdog findings on Qatar deal | ArabianBusiness.com | 7/30/2013 | Barclays said on Tuesday it was contesting the preliminary findings of a British regulatory probe into its commercial agreements with Qatari investors who led a rescue fundraising of the bank during the 2008 financial crisis.Neither ... |
| UK Money Exchange Association demands urgent action from Pakistan to save $2 billion foreign exchange | The Baluchistan Express | 7/30/2013 | United Kingdom Money Exchange Association has demanded urgent action from the government of Pakistan to save 2 billion USD foreign exchange that is to be discontinued if Barclays Bank recent decision to withdraw banking facilities from 70 ... |
| Barclays prepare to shore up 5 bn capital | Domain-B | 7/30/2013 | Barclays Plc is planning to raise about 5 billion to shore up its capital levels demanded by the UK regulators, the BBC reported yesterday. Barclays' chief executive, Antony Jenkins has, however, denied any conflict between his bank and Bank ... |
| Barclays to raise 5.8 bn from shareholders to address capital shortfall | Domain-B | 7/30/2013 | Barclays plans to raise 5.8 billion from its shareholders to fill a greater-than-expected capital shortfall identified by the UK's financial regulator at the 320-year-old lender. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Asia | 7/30/2013 | Barclays Emerges From Central Bank's Doghouse Peace may be about to break out between Barclays and the Bank of England. Barclays is set to announce plans to raise potentially GBP 7 billion ($10.8 billion) of new capital when it releases ... |
| Appellate Court Sets Deadline in NCUA vs. Barclays | Credit Union Times | 7/30/2013 | The clock is ticking for the filing of arguments in the appeal of the NCUA vs. Barclays Capital, a case that had been thrown out by U.S. District Judge John W. Lungstrum in Kansas. |
| Africa regulators approve combination of Absa with Barclays ' African businesses | Banking Newslink | 7/30/2013 | <p itemprop="description">Absa Group has announced that the combination of Absa with Barclays' African businesses had cleared the final hurdle, opening the way for this transformational deal to be delivered at the end of July. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays raises funds to plug capital | Business and Finance Daily News Service | 7/30/2013 | Barclays plans to raise 5.8 billion pounds (dollar 8.9 billion) from its shareholders to answer pressure from Britain's regulator for the bank to boost its capital strength and meet another 2 billion pound mis-selling charge. |
| NORDIC MORNING BRIEFING: Data in Focus | Dow Jones Global News Select | 7/30/2013 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden first estimate 2Q GDP Other Macro 0610 Germany Aug GfK consumer climate survey 0810 Euro zone July retail PMI 0900 Euro zone July CCI 1145 US ... |
| Absa Group Reports Rise in First-Half Earnings | Dow Jones Global News Select | 7/30/2013 | JOHANNESBURG--Absa Group Ltd. (ASA.JO), the South African bank majority owned by the U.K.'s Barclays PLC (BCS), Tuesday reported a rise in earnings for the first half of the year due to lower credit impairments. |
| Barclays Bows to Pressure with New GBP5.8 Billion Share Sale | Dow Jones Global News Select | 7/30/2013 | LONDON--Barclays PLC (BCS) on Tuesday gave in to pressure from regulators with a plan to issue GBP5.8 billion in new shares, as part of what Chief Executive Antony Jenkins called "a bold but balanced plan" to address a capital shortfall. |
| BOE, PRA Welcome Barclays ' Plan to Meet Regulator Requirements | Dow Jones Global News Select | 7/30/2013 | LONDON--The Bank of England and Prudential Regulation Authority on Tuesday welcomed U.K. lender Barclays PLC's (BCS) plan to meet capital requirements and reduce the risks in its business. |
| Barclays Bows to Pressure with Share Sale | Dow Jones Global News Select | 7/30/2013 | Barclays PLC (BARC.LN) on Tuesday gave in to pressure from regulators with a plan to issue 5.8 billion pounds ($8.9 billion) in new shares through a rights issue, as part of what Chief Executive Antony Jenkins called "a bold but balanced ... |
| Barclays Pushes Back Return on Equity Target | Dow Jones Global News Select | 7/30/2013 | LONDON--Barclays PLC (BCS) said Tuesday that it was pushing back a key financial target following its plan to issue GBP5.8 billion worth of shares. |
| Cubist Agrees to Spend as Much as $1.6 Billion to Buy Peers Optimer, Trius | Dow Jones Global News Select | 7/30/2013 | Cubist Pharmaceuticals Inc. (CBST) unveiled a pair of deals to acquire two smaller biopharmaceutical peers, transactions that could total a combined $1.6 billion if certain sales milestones are achieved. |
| U.K. Regulator Considering Action Against Barclays for Qatar Dealings | Dow Jones Top Global Market Stories | 7/30/2013 | LONDON--The U.K.'s Financial Conduct Authority has proposed taking an enforcement action against Barclays PLC (BCS, BARC.LN) for its dealings with Qatar in 2008, according to people familiar with the matter. |
| MF Global Files Lawsuit Against 11 Banks Over Swaps | Dow Jones Top Global Market Stories | 7/30/2013 | An affiliate of MF Global Holdings Ltd. filed a lawsuit alleging 11 banks engaged in anticompetitive practices in the $25 trillion credit-default swaps market, including blocking the company from becoming a clearing broker for swaps. |
| BNP Paribas Treasury Trading Head to Join Barclays | Dow Jones Top Global Market Stories | 7/30/2013 | Kevin Walter, head of Treasury trading at BNP Paribas AG, has quit the French big bank to join British rival Barclays PLC. Mr. Walter, a veteran bond trader on Wall Street, told the Wall Street Journal in a phone interview on Tuesday that he ... |
| Past Catches Up With Barclays | Dow Jones Top North American Equities Stories | 7/30/2013 | The past has finally caught up with Barclays PLC. The U.K. bank's decision to ask shareholders to stump up GBP5.8 billion ($8.90 billion) in fresh equity, alongside the GBP7 billion it plans to raise through bond and asset sales, marks a ... |
| BARCLAYS ALL SET TO BORROW; Bank 'to tap its investors' your money | The Daily Mirror | 7/30/2013 | MORE than £1.4billion was wiped off the value of Barclays yesterday as it prepared for a massive cash call. Shares in the bank slumped nearly 3.5% amid reports it will today announce plans to go cap-in-hand to shareholders for £4billion. |
| Barclays 5.8-billion-pound share issue to plug capital shortfall | dpa International Service in English | 7/30/2013 | London (dpa) - Britain's Barclays bank said Tuesday that it would issue 5.8 billion pounds (8.9 billion dollars) in new shares after regulators said it needed to plug a shortfall in capital. |
| European banks; Very slightly super Tuesday | News Analysis from Economist.com | 7/30/2013 | However slick the presentations, bad news is always hard to obscure FROM Frankfurt to Madrid, Zurich to London, it has been a big day for PowerPoint. Bank executives have spent the morning wading though slide after slide of second-quarter ... |
| Barclays looks poised for rights | SNL European Financials Daily | 7/30/2013 | Barclays Plc looks to set to announce a capital raise of at least £5 billion. A media campaign has been running for days. The Wall Street Journal and the Financial Times have discussed the move, along with The Sunday Times of London and ... |
| Of lending and leverage ratios | SNL European Financials Daily | 7/30/2013 | A recent dispute between Nationwide Building Society and the Bank of England has brought a long-disputed debate back to the surface. Recent stress tests conducted on U.K. banks found both Nationwide and Barclays Plc wanting. Both lenders ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: UK Treasury to inject about £2M into SFO for Barclays probe | SNL European Financials Daily | 7/30/2013 | The U.K. Treasury is set to inject about £2 million into the U.K. Serious Fraud Office to fund the latter's investigation into Barclays Plc's emergency fund-raising in 2008, the Financial Times reported July 28. |
| NORDIC MORNING BRIEFING: Data in Focus | Dow Jones Emerging Markets Report | 7/30/2013 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden first estimate 2Q GDP Other Macro 0610 Germany Aug GfK consumer climate survey 0810 Euro zone July retail PMI 0900 Euro zone July CCI 1145 US ... |
| Coutts-TUESDAY PREVIEW: BARCLAYS TO UNVEIL CAPITAL RAISING PLANS (PUBLISH LATER) | ENP Newswire | 7/30/2013 | Release date - 29072013 Barclays will update the market on its capital raising plans on Tuesday when it reports its first-half results. The bank is exploring a greater than GBP5.0bn rights issue as part of a fundraising programme aimed at ... |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 7/30/2013 | Release date - 29072013 CBI Distributive Trades - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades figures: |
| Bermuda, Banco de Costa Rica plan dollar bonds | Euroweek | 7/30/2013 | Barclays and Deutsche Bank will take Baa3/BB+ rated BCR to Los Angeles on Monday July 29, Boston on July 30, New York on July 31 and London on August 1 ahead of a benchmark 144A/Reg S dollar deal. It would be the borrower's first in the ... |
| Barclays » plans £5.8bn cash call; BUSINESS DIGEST | Evening Gazette | 7/30/2013 | BANKING giant Barclays has revealed plans for a mammoth £5.8bn investor cash call to meet City regulator demands to shore up its finances. The group is to tap investors by issuing new shares at a discounted price as part of a fundraising to ... |
| BARCLAYS SET TO ISSUE £5.8BN IN NEW SHARES | Evening Times | 7/30/2013 | BANKING giant Barclays has revealed plans for a mammoth £5.8billion investor cash call to meet  demands to shore up its finances. The group is to tap investors by issuing new shares at a discounted price as part of a fundraising to boost its ... |
| Interim 2013 Barclays PLC Earnings Conference Call - Final | CQ FD Disclosure | 7/30/2013 | Presentation OPERATOR: Welcome to the Barclays half-year results analysts' and investors' conference call. I will now hand you over to Anthony Jenkins, Group Chief Executive. |
| Interim 2013 ABSA Group Ltd Earnings Conference Call - Final | CQ FD Disclosure | 7/30/2013 | Presentation MARIA RAMOS, CHIEF EXECUTIVE, ABSA: All right. Well, good morning ladies and gentlemen and a warm welcome to Absa Group's 2013 interim results presentation. My apologies once again for the delay in the start, it's -- the problem ... |
| Barclays mulls capital increase | French Collection | 7/30/2013 | UK bank Barclays plans to issue shares in an attempt to strengthen its balance sheet, UK media said. The Guardian reported on Friday that Barclays is considering a capital increase of GBP 7 billion, while Sunday Times said that the share ... |
| Bank share-sale speculation hits other lenders; YESTERDAY IN THE CITY | Western Daily Press | 7/30/2013 | Barclays slumped on the London market yesterday amid speculation of a multibillion pound share sale to appease regulators over its financial strength. |
| Barclays to reveal capital plans this week | Global Banking News | 7/30/2013 | Barclays Plc (LSE :BARC) is to reveal its capital plans this week. The bank is expected to explain how it plans to meet tougher UK rules on capital, while strong earnings from Lloyds Banking Group will pave the way for Britain to sell some ... |
| Global banks raise cash, slash assets to meet leverage rules; Barclays and Deutsche Bank are the latest to re-work their balance sheets | The Globe and Mail (Breaking News) | 7/30/2013 | Global banks are quickly coming to grips with a new world order, requiring them to make radical changes to their balance sheets. The Basel Committee for Banking Supervision will soon require banks to hold capital that amounts to at least 3 ... |
| Barclays prepares ground for pounds 5bn cash call on shareholders as Jenkins gives way: Bank of England has called for finances to be... | The Guardian | 7/30/2013 | Barclays was last night preparing the ground for a major capital raising exercise that is expected to include a potential cash call on shareholders of up to pounds 5bn. |
| the markets | i | 7/30/2013 | Business Barclays yesterday frustrated the Square Mile when it emerged it will pursue a £4bn equity raise to plug the perceived hole in its balance sheet that the Bank of England's capital requirements have revealed. |
| Barclays eyes a £5bn share sale to plug hole | The Independent | 7/30/2013 | Business | MARKET REPORT Banks have disappointed government and they have disappointed the public, and yesterday Barclays disappointed the City. This time, the crushing disappointment wasn't due to mis- selling or big bonuses - Barclays ... |
| Barclays issues £5.8bn new shares to plug £12.8bn shortfall; Cash call is part of fundraising plan to boost balance sheet by £12.8bn | Independent Online | 7/30/2013 | Banking giant Barclays today revealed plans to plug up a £12.8bn shortfall identified by the City watchdog through an issue of £5.8bn-worth of new shares. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Stock Futures Steady, Higher; Potash Corp . Takes a Tumble | Investor's Business Daily | 7/30/2013 | Stock futures were rock steady, pointing to a mildly higher open Tuesday as investors responded to the morning's heavy slate of earnings reports. |
| Barclays goes cap in hand to its army of investors for £5bn | The Times | 7/30/2013 | Barclays is set to tap ordinary shareholders for more than £5 billion today as it seeks to confront continuing doubts about its balance sheet strength. |
| His lordship's lasting legacy; Business Editor's Commentary | The Times | 7/30/2013 | It's the Mervyn King memorial cash call. The former Bank of England Governor has gone but his parting demand for Barclays to lift its leverage ratio to a minimum 3 per cent, leading Vince Cable to moan about the "capital Taleban", is why ... |
| Barclays asks investors for £5.8bn to help fill £12.8bn capital hole; Barclays has gone to shareholders to raise £5.8bn after the ba... | The Telegraph Online | 7/30/2013 | In a statement this morning, the bank said it would launch a deeply discounted rights issue to help close the gap between its current so-called leverage ratio and the one being imposed on British banks by regulators. |
| Barclays : Bob Diamond would have resigned today; Bob Diamond would have resigned over Barclays ' results today, his successor Antony Jenkins must know he can't produce a similar set again. | The Telegraph Online | 7/30/2013 | Bob Diamond was the arch bull when the rest of the world had turned bearish. A man out of time and out of luck, though definitely not out of pocket. |
| PPI mis-selling: how much will your bank have to cough up? Barclays has increased the sum set aside for PPI mis-selling for the fif... | The Telegraph Online | 7/30/2013 | Barclays' announcement this morning that it needs to find a further £1.35bn in connection with mis-sold payment protection insurance brings the industry's total provision to over £17bn. The final cost is almost certain to exceed £20bn. |
| How Barclays lost to the 'capital Taleban'; 'When you look at our level of capital, when you look at our quality of capital, when you look at our ability to generate capital, I believe we pass the capital fitness test." So spoke Bob Diamond in 2010. | The Telegraph Online | 7/30/2013 | The former Barclays chief executive was always quick to jump on any suggestion the lender might be light on capital. A year later he boasted the bank had so much capital it was seen as a "safe haven" by customers. |
| PPI stands as a monument to banker greed | The Telegraph Online | 7/30/2013 | Eighteen billion. That's right, after Barclays' mea culpa, Britain's banks have now set aside an incredible 17.9 billion to compensate victims of Payment Protection Insurance. The total – a running total – is equal to the entire annual ... |
| Barclays ' capital plan | The Daily Express | 7/30/2013 | BARCLAYS is expected to set out its plans today to meet tougher UK rules on capital with investors braced for a multi-billion pound fundraising. |
| Barclays to reveal plan for capital rules in UK | The Star | 7/30/2013 | Barclays would set out how it planned to meet tougher UK rules on capital today, the bank confirmed yesterday, responding to media reports that it was considering selling new shares. |
| BARCLAYS is today unveiling [...]; Sun CITY | The Sun | 7/30/2013 | BARCLAYS is today unveiling plans to raise £5billion from investors to fend off the BANK OF ENGLAND. It needs the cash to boost its reserves and convince watchdogs it is secure after being urged to quickly improve its finances. |
| The bank that is still too big to fail | thetimes.co.uk | 7/30/2013 | Twelve months ago Bob Diamond was booted out of Barclays. The chief executive had come to be seen as embodying all that was too aggressive, too reckless and too ethically challenged about modern day banking. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 7/30/2013 | Barclays Leaves Doghouse Peace may be about to break out between Barclays and the Bank of England. Barclays is set to announce plans to raise potentially GBP 7 billion ($10.8 billion) of new capital when it releases half-year results Tuesday. ... |
| U.K. Proposes Enforcement Action Against Barclays Over Qatar Dealings; Probe Relates to Bank's 2008 Capital-Raising | The Wall Street Journal Online | 7/30/2013 | LONDON—The U.K.'s Financial Conduct Authority has proposed taking an enforcement action against Barclays PLC for its dealings with Qatar in 2008, according to people familiar with the matter. |
| GLOBAL CALL: Our Take on the Day's Economic and Market News | The Wall Street Journal Online | 7/30/2013 | 1. WRAP: Economic data out of the euro zone keep hope alive, whereas in Japan the numbers mean the jury is still out on the effectiveness of "Abenomics." In the U.K., the focus is less on the macro picture than on the travails of one bank: ... |
| Barclays Aims to Fill Expensive Hole; | The Wall Street Journal Online | 7/30/2013 | By finally forcing Barclays into a £5.8 billion ($8.9 billion) rights issue, the Bank of England has won a hard-fought victory. It may also have done the British bank a favor. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) INVENSYS PLC | Business Wire Regulatory Disclosure | 7/30/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 38.5 - Elan Corporation Plc | Business Wire Regulatory Disclosure | 7/30/2013 | LONDON - Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY CONNECTED EXEMPT MARKET-MAKERS |
| Barclays to launch £5bn rights issue | The Irish Times | 7/30/2013 | Barclays will today launch a rights issue to raise more than £5bn as the UK bank moves fast to come into line with British regulatory requirements on leverage, according to two people briefed on the transaction. |
| Barclays Emerges From Doghouse | The Wall Street Journal | 7/30/2013 | [Financial Analysis and Commentary] Peace may be about to break out between Barclays and the Bank of England. Barclays is set to announce plans to raise potentially GBP 7 billion ($10.8 billion) of new capital when it releases half-year ... |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Announcement for July 2013 and salient dates for August 2013 - STXRAF | Johannesburg Stock Exchange | 7/30/2013 | Announcement for July 2013 and salient dates for August 2013 - STXRAF SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as such in terms of the Collective ... |
| BRIEF-South Africa's Absa H1 earnings up as bad debts fall | Reuters News | 7/30/2013 | JOHANNESBURG, July 30 (Reuters) - Absa Group Ltd : * Unaudited condensed consolidated financial results * Diluted headline earnings per share 649,0 cents versus 599,6 * Dividends per ordinary share relating to income for the reporting ... |
| UPDATE 1-Barclays ' Absa posts weak profit growth, sees muted loan demand | Reuters News | 7/30/2013 | * First-half profit up 8 pct year-on-year * Bad debt costs down by 14 pct * Declares special dividend of 708 cents * Shares fall 5.6 percent By Helen Nyambura-Mwaura |
| BRIEF-UK regulator says Barclays has credible capital plan | Reuters News | 7/30/2013 | July 30 (Reuters) - Barclays PLC : * UK's prudential regulation authority says agreed and welcomes Barclays Capital plan * UK's prudential regulation authority says Barclays has credible plan to meet |
| UPDATE 4-Barclays seeks $9 bln from shareholders to appease regulator | Reuters News | 7/30/2013 | * UK regulator identifies 12.8 bln stg capital gap at bank * Barclays plans 5.8 bln stg rights issue, sale of 2 bln CoCos * Announces further 2 bln stg charge for mis-selling |
| BRIEF-Barclays adjusted H1 pretax profit down 17 percent | Reuters News | 7/30/2013 | July 30 (Reuters) - Barclays PLC : * Dividend per share 2.0P * Remain cautious about the environment, our focus remains on costs, capital, leverage and returns * Adjusted profit before tax was down 17% (£748M) to £3,591M * Including a ... |
| South Africa's Absa falls after muted H1 profit growth | Reuters News | 7/30/2013 | JOHANNESBURG, July 30 (Reuters) - Shares of Absa Group fell more than 4 percent in early trade on Tuesday, after the South African bank's slight rise in first-half earnings failed to excite investors. |
| REFILE-Barclays falls 5.8 percent after $9 bln cash call | Reuters News | 7/30/2013 | (Refiles to add dateline) LONDON, July 30 (Reuters) - Shares in Barclays shed 5.8 percent after the UK lender announced plans to raise 5.8 billion pounds ($8.90 billion) from its shareholders to meet capital short falls. |
| European shares turn lower as BP, Barclays weigh | Reuters News | 7/30/2013 | LONDON, July 30 (Reuters) - European shares turned lower in choppy trade on Tuesday, with British oil major BP and bank Barclays the biggest individual drags on the market after their quarterly updates. |
| STOCKS NEWS AFRICA- Absa falls after H1 results disappoint | Reuters News | 7/30/2013 | STOCKS NEWS Reuters Results diary Stocks on the move Real-time Equity News 0840GMT 30JULY13 - South Africa's Absa falls after H1 results disappoint |
| FACTBOX-What UK banks have set aside for mis-selling | Reuters News | 7/30/2013 | LONDON, July 30 (Reuters) - Barclays said on Tuesday it would take another 2 billion pound ($3.1 billion) charge for mis-selling loan insurance to individuals and complex interest rate hedging products to small firms. Banks have set aside ... |
| UPDATE 1-Barclays fights UK watchdog findings on Qatar deal | Reuters News | 7/30/2013 | LONDON, July 30 (Reuters) - Barclays said on Tuesday it was contesting the preliminary findings of a British regulatory probe into its commercial agreements with Qatari investors who led a rescue fundraising of the bank during the 2008 ... |
| European shares flat as bank selloff hits sentiment | Reuters News | 7/30/2013 | * FTSEurofirst 300 flat at 1,211.88 pts * Barclays, Deutsche Bank fall after updates * Upbeat comments from EDF, ITV, Weir help support index By Francesco Canepa LONDON, July 30 (Reuters) - European shares were flat on |
| WRAPUP 3-Crackdown on risk hits Barclays , Deutsche, | Reuters News | 7/30/2013 | * Barclays needs to raise 12.8 bln stg, taps investors for 5.8 bln * Deutsche has earmarked 250 bln euros of assets that could be cut * Investors fear more banks will need to raise capital |
| Banks in line for $153 mln payday from Barclays share sale | Reuters News | 7/30/2013 | LONDON, July 30 (Reuters) - The investment banks working on Barclays' multi-billion pound share sale could split a total fee pot of close to 100 million pounds ($153.49 million). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FACTBOX-Banks' rights issues since 2008 | Reuters News | 7/30/2013 | LONDON, July 30 (Reuters) - Barclays announced plans on Tuesday to raise 5.8 billion pounds ($8.9 billion) from its shareholders to answer pressure from Britain's regulator for the bank to boost its capital strength and meet another 2 ... |
| Top Barclays investor blasts "capricious and hostile" regulators | Reuters News | 7/30/2013 | LONDON, July 30 (Reuters) - A top Barclays investor has blasted financial regulators for a "lack of stability or consistency" in capital requirements, warning they could undermine efforts to sell off government stakes in bailed out lenders. |
| FACTBOX-Biggest civil penalties by U.S. energy regulator FERC | Reuters News | 7/30/2013 | July 30 (Reuters) - JPMorgan Chase & Co agreed on Tuesday to pay $410 million to settle allegations of power market manipulation in California and the Midwest, the latest in a series of high-profile investigations by U.S. federal energy ... |
| Big Banks Face Suit From Phila. Alleging Antitrust Violations | The Legal Intelligencer | 7/30/2013 | Manipulation of the index used to calculate the interest rate paid by big banks to municipal bond issuers on interest-rate swaps led to sizable losses for Philadelphia and other government entities across the country, the city alleged in a ... |
| Indigo Partners to sell Spirit Airlines stake | M&A Navigator | 7/30/2013 | 30 July 2013 - Spirit Airlines Incorporated (NASDAQ:SAVE) said that funds affiliated with private equity firm Indigo Partners LLC had offered to sell their stake of 12.1m shares in the US airline for an unspecified price. |
| Barclays plans huge cash call | Cape Argus | 7/30/2013 | LONDON: Barclays plans to raise £5.8 billion (R87.3bn) from its shareholders to answer pressure from Britain's regulator for the bank to boost its capital strength and meet another £2bn mis-selling charge. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0908054447) | Moody's Investors Service Ratings Delivery Service | 7/30/2013 | CUSIP: ISIN: XS0908054447 Common Code: 090805444 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823490676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0908119919) | Moody's Investors Service Ratings Delivery Service | 7/30/2013 | CUSIP: ISIN: XS0908119919 Common Code: 090811991 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823505227 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738R6V3) - (ISIN US06738R6V35) | Moody's Investors Service Ratings Delivery Service | 7/30/2013 | CUSIP: 06738R6V3 ISIN: US06738R6V35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821074724 |
| Barclays faces U.K. penalties over Qatar dealings; Watchdog probe focuses on capital-raising efforts | MarketWatch | 7/30/2013 | LONDON (MarketWatch) — The U.K.'s Financial Conduct Authority has proposed taking an enforcement action against Barclays PLC for its dealings with Qatar in 2008, according to people familiar with the matter. |
| Barclays PLC To Raise Funds-Reuters | Reuters Significant Developments | 7/30/2013 | Date Announced: 20130730 Reuters reported that Barclays PLC plans to raise GBP5.8 billion ($8.9 billion) from its shareholders to answer pressure from Britain's regulator for the bank to boost its capital strength and meet another GBP2 ... |
| UK Money Exchange Association demands urgent action from Pakistan to save $2 billion foreign exchange | Frontier Star | 7/30/2013 | London: United Kingdom Money Exchange Association has demanded urgent action from the government of Pakistan to save 2 billion USD foreign exchange that is to be discontinued if Barclays Bank recent decision to withdraw banking facilities ... |
| ABSA Group announces dividend | News Bites - Africa | 7/30/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group today announced an interim dividend of ZAR3.50 per share. The record date is September 13, 2013. |
| Higher dividends from banks | NEWTON Business News | 7/30/2013 | According to analysts of Barclays bank, next year European banks will pay on dividends approximately €32 billion, which is by one half more than this year, writes daily E15. Mike Harrison, analyst at Barclays, comments that it is realistic ... |
| JPMorgan , Barclays Plan $1.01B CMBS | Asset Securitization Report | 7/30/2013 | J.P. Morgan Securities and Barclays Capital are planning to offer $1.01 billion of commercial mortgage-backed securities, according to a Securities and Exchange Commission filing. |
| Simmons & Simmons : Colin Passmore Elected as Senior Partner for Second Term | UAE Government News | 7/30/2013 | Dubai, July 30 -- International law firm Simmons & Simmons today announced that Colin Passmore has been unanimously re-elected as the firm's Senior Partner. |
| FTSE edges up despite drop in Barclays stock; CITY DASHBOARD YOUR ONE-STOP SHOP BROKER VIEWS AND MARKET REPORTS LONDON REPORT | City AM | 7/30/2013 | BRITAIN'S FTSE 100 edged higher yesterday, with healthcare and media sectors bolstered by transatlantic merger activity, helping outweigh a steep sell off in Barclays. |
| BARCLAYS PLANS £5BN SHARE SALE | City AM | 7/30/2013 | BARCLAYS will today reveal how it plans to plug its capital hole, raising funds from shareholders to reassure regulators it is a strong, stable bank. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NORDIC MORNING BRIEFING: Data in Focus | Dow Jones Global FX & Fixed Income News | 7/30/2013 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden first estimate 2Q GDP Other Macro 0610 Germany Aug GfK consumer climate survey 0810 Euro zone July retail PMI 0900 Euro zone July CCI 1145 US ... |
| Absa Group Reports Rise in First-Half Earnings | Dow Jones Global FX & Fixed Income News | 7/30/2013 | JOHANNESBURG--Absa Group Ltd. (ASA.JO), the South African bank majority owned by the U.K.'s Barclays PLC (BCS), Tuesday reported a rise in earnings for the first half of the year due to lower credit impairments. |
| HEARD ON THE STREET: Daily Digest | Dow Jones Global FX & Fixed Income News | 7/30/2013 | HEARD ON THE STREET: Barclays Aims to Fill Expensive Hole By Andrew Peaple By finally forcing Barclays (BARC.LN) into a GBP5.8 billion rights issue, the Bank of England has won a hard-fought victory. It may also have done the British ... |
| Barclays raising cash to fill $20 billion gap | CNN Wire | 7/30/2013 | LONDON (CNNMoney) -- Barclays is looking to raise roughly £5.8 billion ($9 billion) in an effort to fill a huge capital shortfall on its balance sheet. |
| City shock as Barclays reveals £12.8bn hole in finances | dailystar.co.uk | 7/30/2013 | BANKING giant Barclays is to tap shareholders for £5.8 billion because of a monster £12.8 billion hole in its finances. The cash call is part of a "bold but balanced plan" to meet City regulator demands to shore up its finances by June next ... |
| HERO . . . AND ZERO | Daily Mail | 7/30/2013 | INVESTORS in insurer Hiscox will surely want to doff their cap at chief executive Bronek Masojada, left. A tight control of underwriting - as well as paying out less claims for natural catastrophes - has ensured bumper profits and a healthy ... |
| BARCLAYS DROPS ON RIGHTS ISSUE FEARS | Daily Mail | 7/30/2013 | BARCLAYS was the biggest faller in the FTSE 100 index yesterday as investors were spooked by the prospect of a multi-billion pound fund raising exercise and another huge bill for mis-selling. |
| Barclays shares tumble as £5.8bn rights issue and fresh mis-selling bill spook investors | Mail Online | 7/30/2013 | Barclays shares slumped for a second day running after the banking giant revealed plans for a £5.8billion investor fundraising exercise and another huge bill for mis-selling. |
| FTSE LIVE: Barclays unveils £5.8bn cash call to boost capital; BP, GKN and ITV issue results | Mail Online | 7/30/2013 | 9.45: Barclays shares took another battering today after it revealed a bigger-than-expected £5.8billion investor cash call to plug a hole in its finances. |
| Barclays shares plummet after banking giant announces plans to raise £5.8billion to shore up its finances | Mail Online | 7/30/2013 | * Barclays shares plunge 4.5% shortly after opening this morning * Bank raising total of £12.8bn to protect against future financial shocks * They face paying an extra £2bn compensation for mis-selling |
| Barclays believes £1.35bn PPI write down will be the last despite admitting compensation claims go back to the 1980s | Mail Online | 7/30/2013 | Barclays Bank believes the £1.35billion it has set aside to make compensation payments in relation to payment protection insurance will be the last time it has to make such a provision despite acknowledging some claims went back as far back ... |
| Barclays suffers £2.7billion hit on value of shares after revealing emergency plans to plug multi-billion gap in its finances | Mail Online | 7/30/2013 | * Bank raising total of £12.8bn to protect against future financial shocks * They face paying an extra £2bn compensation for mis-selling * Barclays made £3.6bn profits over the first six months of the year |
| NORDIC MORNING BRIEFING: Data in Focus | Dow Jones News Service | 7/30/2013 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden first estimate 2Q GDP Other Macro 0610 Germany Aug GfK consumer climate survey 0810 Euro zone July retail PMI 0900 Euro zone July CCI 1145 US ... |
| WSJ Blog:Barclays Bows to Pressure with New Share Sale | Dow Jones News Service | 7/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Margot Patrick Barclays PLC (BCS) on Tuesday gave in to pressure from regulators with a plan to issue GBP5.8 billion in new ... |
| UPDATE: Barclays Bows to Pressure with Share Sale | Dow Jones News Service | 7/30/2013 | Barclays PLC (BARC.LN) on Tuesday gave in to pressure from regulators with a plan to issue 5.8 billion pounds ($8.9 billion) in new shares through a rights issue, as part of what Chief Executive Antony Jenkins called "a bold but balanced ... |
| WSJ Blog:'Bold and Balanced': Barclays to Make GBP7.8 Billion Capital Call | Dow Jones News Service | 7/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Margot Patrick "Bold but balanced": that's how Barclays Chief Executive Anthony Jenkins chose to describe a plan to issue ... |
| WSJ Blog:Barclays 'Had to Raise Capital This Way' -- Crispin Odey | Dow Jones News Service | 7/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Harriet Agnew, Matthew Attwood and Mark Cobley |
| Barron's Blog:Barclays Sinks On Q2 Miss, New Share Offering | Dow Jones News Service | 7/30/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Teresa Rivas There is plenty of news in the financial sector today moving stocks, although largely against the grain of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ Blog:How Barclays Inadvertently Props Up U.K. Economy | Dow Jones News Service | 7/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Ainsley Thomson Compensation from mis-sold payment protection insurance may be hurting British banks but it's giving the ... |
| BNP Paribas Head Treasury Bond Trader Kevin Walter Resigns | Dow Jones News Service | 7/30/2013 | Kevin Walter, head of Treasury trading at BNP Paribas AG, has quit the French big bank to join British rival Barclays PLC. Mr. Walter, a veteran bond trader on Wall Street, told the Wall Street Journal in a phone interview on Tuesday that ... |
| UPDATE: Santander Readies for 'Period of Growth' as Profit Rises | Dow Jones News Service | 7/30/2013 | MADRID--Banco Santander SA (SAN.MC) posted a sharp rise in second-quarter profit, as the Spanish lender set aside less cash to cover bad debts at home, offsetting a weaker performance in Latin America. |
| WSJ Blog:Barclays ' Coco Conundrum | Dow Jones News Service | 7/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Matthew Attwood Barclays made it clear on Tuesday that, when it comes to raising capital using so-called contingent ... |
| Past Catches Up With Barclays | Dow Jones News Service | 7/30/2013 | The past has finally caught up with Barclays PLC. The U.K. bank's decision to ask shareholders to stump up GBP5.8 billion ($8.90 billion) in fresh equity, alongside the GBP7 billion it plans to raise through bond and asset sales, marks a ... |
| Cubist Agrees to Spend as Much as $1.6 Billion to Buy Peers Optimer, Trius | Dow Jones News Service | 7/30/2013 | Cubist Pharmaceuticals Inc. (CBST) unveiled a pair of deals to acquire two smaller biopharmaceutical peers, transactions that could total a combined $1.6 billion if certain sales milestones are achieved. |
| DJ Barclays Bows to Pressure with New GBP5.8B Share Sale | Dow Jones Chinese Financial Wire | 7/30/2013 | LONDON--Barclays PLC (BCS) on Tuesday gave in to pressure from regulators with a plan to issue GBP5.8 billion in new shares, as part of what Chief Executive Antony Jenkins called "a bold but balanced plan" to address a capital shortfall. |
| DJ MF Global Files Lawsuit Against 11 Banks, Alleging Anticompetitive Practices | Dow Jones Chinese Financial Wire | 7/30/2013 | An affiliate of MF Global Holdings Ltd. filed a lawsuit alleging 11 banks engaged in anticompetive practices in the $25 trillion credit-default swaps market, including preventing the company from becoming a clearing broker for swaps. |
| NORDIC MORNING BRIEFING: Data in Focus | Dow Jones Newswires | 7/30/2013 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden first estimate 2Q GDP Other Macro 0610 Germany Aug GfK consumer climate survey 0810 Euro zone July retail PMI 0900 Euro zone July CCI 1145 US ... |
| DJ NORDIC MORNING BRIEFING: Data in Focus | Dow Jones Newswires | 7/30/2013 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden first estimate 2Q GDP Other Macro 0610 Germany Aug GfK consumer climate survey 0810 Euro zone July retail PMI 0900 Euro zone July CCI 1145 US ... |
| *DJ Barclays : Delays Return On Equity Target To 2016 | Dow Jones Newswires | 7/30/2013 | 30 Jul 2013 02:50 EDT *DJ Barclays: Target Is For Return On Equity to Exceed Cost Of Equity 30 Jul 2013 02:50 EDT *DJ Barclays: Original Target Was For 2015 |
| *DJ BOE, PRA "Has Agreed and Welcomes Barclays Capital Plan" | Dow Jones Newswires | 7/30/2013 | 30 Jul 2013 02:21 EDT *DJ BOE, PRA Say Plan Is A "Credible" Path To Meet Required 3% Leverage Ratio 30 Jul 2013 02:24 EDT *DJ BOE, PRA Say Barclays Should Achieve Leverage Ratio Target By June 2014 |
| *DJ Barclays PLC Barclays PLC Announces Leverage Plan | Dow Jones Newswires | 7/30/2013 | 30 Jul 2013 02:03 EDT *DJ Barclays PLC Announces Underwritten Rights Issue 30 Jul 2013 02:03 EDT *DJ Barclays 1H Pretax Pft GBP1.68B 30 Jul 2013 02:03 EDT *DJ Barclays 1H Pre-items, Pretax Pft GBP3.59B |
| DJ MARKET TALK: Barclays 1H, Rights Issue Worse Than Expected-Shore | Dow Jones Newswires | 7/30/2013 | 0702 GMT [Dow Jones] Barclays' (BARC.LN) 1H results and rights issue are worse than expected, says Shore Capital. Notes pretax profit of GBP3.6B vs Shore's estimate of GBP3.7B. In addition, the GBP5.8B rights issue is higher than expected, ... |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Newswires | 7/30/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Bows to Pressure with Share Sale | Dow Jones Newswires | 7/30/2013 | Barclays PLC (BARC.LN) on Tuesday gave in to pressure from regulators with a plan to issue 5.8 billion pounds ($8.9 billion) in new shares through a rights issue, as part of what Chief Executive Antony Jenkins called "a bold but balanced ... |
| BOE, PRA Welcome Barclays ' Plan to Meet Regulator Requirements | Dow Jones Institutional News | 7/30/2013 | LONDON--The Bank of England and Prudential Regulation Authority on Tuesday welcomed U.K. lender Barclays PLC's (BCS) plan to meet capital requirements and reduce the risks in its business. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Barclays Shares Open Down 5.6% After it Sets Out Capital Plan | Dow Jones Newswires | 7/30/2013 | (END) Dow Jones Newswires July 30, 2013 03:05 ET (07:05 GMT) |
| Barclays Pushes Back Return on Equity Target | Dow Jones Newswires | 7/30/2013 | LONDON--Barclays PLC (BCS) said Tuesday that it was pushing back a key financial target following its plan to issue GBP5.8 billion worth of shares. |
| WSJ Blog:Barclays Bows to Pressure with New Share Sale | Dow Jones Institutional News | 7/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/ ) By Margot Patrick "Bold but balanced": that's how Barclays Chief Executive Anthony Jenkins chose to describe a plan to issue ... |
| DJ MARKET TALK: Oriel Puts Barclays Buy Rating Under Review | Dow Jones Newswires | 7/30/2013 | 0801 GMT [Dow Jones] Oriel Securities puts its buy recommendation on Barclays (BARC.LN) under review. Says 1H results are broadly in line with consensus at the underlying level, but the GBP2B legacy misconduct provisions are significantly ... |
| *DJ Barclays CEO: Cuts In Assets Won't Impact Business | Dow Jones Newswires | 7/30/2013 | 30 Jul 2013 04:38 EDT *DJ Barclays CEO: Will Continue To Look At Further Reductions To Balance Sheet 30 Jul 2013 05:03 EDT *DJ Barclays CEO: Further GBP400M To GPB500M Restructuring Charges In H2 |
| WSJ Blog:'Bold and Balanced': Barclays to Make GBP7.8 Billion Capital Call | Dow Jones Newswires | 7/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Margot Patrick "Bold but balanced": that's how Barclays Chief Executive Anthony Jenkins chose to describe a plan to issue ... |
| *DJ U.K. Regulator Considering Enforcement Action Against Barclays for Qatar Dealings: Sources | Dow Jones Institutional News | 7/30/2013 | 30 Jul 2013 06:19 EDT *DJ Barclays Says It Is Contesting Financial Conduct Authority's Findings 30 Jul 2013 06:34 EDT DJ U.K. Regulator Considering Enforcement Action Against Barclays for Qatar Dealings - Sources |
| *DJ Moody's Assigns Definitive Ratings To Five Classes Of Notes Issued By Geldilux-TS-2013 S.A. | Dow Jones Newswires | 7/30/2013 | The following is a press release from Moody's: Moody's Assigns Definitive Ratings To Five Classes Of Notes Issued By Geldilux-TS-2013 S.A. ... |
| DJ CHART Barclays : range | Dow Jones Institutional News | 7/30/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130730130102.gif Our pivot point stands at 273. |
| DJ Financial News: Twin Reasons for Cheer at Deutsche's ECM Business | Dow Jones Newswires | 7/30/2013 | Of FINANCIAL NEWS Deutsche Bank's (DB) lucrative role as a joint bookrunner on Barclays' (BCS) planned post-summer GBP5.8 billion rights issue was part of a double dose of good news today for the German bank, which also revealed its ... |
| DJ Waste Management Files 8K - Entry Into Definitive Agreement >WM | Dow Jones Newswires | 7/30/2013 | Waste Management Inc. (WM) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on July 26, 2013. |
| DJ Financial News: Odey Encouraged as Barclays Takes Right Path | Dow Jones Newswires | 7/30/2013 | By Harriet Agnew, Matthew Attwood and Mark Cobley Of FINANCIAL NEWS U.K. hedge fund manager Crispin Odey has described Barclays' (BCS) decision to launch a £5.8 billion rights issue as a "step in the right direction" toward ... |
| DJ Financial News: City Offered GBP130M Dip in Barclays Fee Pool | Dow Jones Newswires | 7/30/2013 | Of FINANCIAL NEWS For those employed to underwrite and manage Barclays' (BCS) GBP5.8 billion rights issue, there is a nice GBP130 million fee pot to share around. Not bad during the supposedly lazy summer months. |
| *DJ MF Global Files Lawsuit Against 11 Banks, Alleging Anticompetitive Practices in Credit Default Swaps | Dow Jones Institutional News | 7/30/2013 | 30 Jul 2013 09:33 EDT *DJ Lawsuit by MF Global Follows Earlier Complaint By Danish Pension Funds Over CDS 30 Jul 2013 09:33 EDT *DJ MF Global Suit Also Names As Defendants ISDA, Markit |
| *DJ S&PBulletin: Rtgs On Barclays Bank Unaffected By Leverage Plan | Dow Jones Newswires | 7/30/2013 | 30 Jul 2013 10:03 EDT PRESS RELEASE: S&PBulletin: Rtgs On Barclays Bank Unaffected By Leverage Plan The following is a press release from Standard & Poor's: LONDON (Standard & Poor's) July 30, 2013-- Standard & Poor's ... |
| Barron's Blog:Barclays Sinks On Q2 Miss, New Share Offering | Dow Jones Newswires | 7/30/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Teresa Rivas There is plenty of news in the financial sector today moving stocks, although largely against the grain of ... |
| DJ HEARD ON THE STREET: Barclays Aims to Fill Expensive Hole | Dow Jones Institutional News | 7/30/2013 | By finally forcing Barclays (BARC.LN) into a GBP5.8 billion rights issue, the Bank of England has won a hard-fought victory. It may also have done the British bank a favor. |
| WSJ Blog:How Barclays Inadvertently Props Up U.K. Economy | Dow Jones Newswires | 7/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Ainsley Thomson Compensation from mis-sold payment protection insurance may be hurting British banks but it's giving the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Unit of Landesbank Baden-Wurttemberg Files Suit Against 13 Big Banks | Dow Jones Newswires | 7/30/2013 | A unit of Germany's Landesbank Baden-Wurttemberg filed a lawsuit against 13 banks alleging antitrust violations in the $25 trillion credit-default swaps market. |
| DJ HEARD ON THE STREET: Daily Digest | Dow Jones Newswires | 7/30/2013 | HEARD ON THE STREET: Barclays Aims to Fill Expensive Hole By Andrew Peaple By finally forcing Barclays (BARC.LN) into a GBP5.8 billion rights issue, the Bank of England has won a hard-fought victory. It may also have done the ... |
| DJ UPDATE: Santander Readies for 'Period of Growth' as Profit Rises | Dow Jones Newswires | 7/30/2013 | MADRID--Banco Santander SA (SAN.MC) posted a sharp rise in second-quarter profit, as the Spanish lender set aside less cash to cover bad debts at home, offsetting a weaker performance in Latin America. |
| *DJ BNP Paribas Head Treasury Bond Trader Kevin Walter Resigns | Dow Jones Newswires | 7/30/2013 | 30 Jul 2013 12:59 EDT *DJ Walter Says He Will Join Barclays After Three-Month 'Garden Leave' 30 Jul 2013 13:21 EDT DJ BNP Paribas Treasury Trading Head to Join Barclays |
| DJ News Highlights: Top Global Markets News of the Day | Dow Jones Newswires | 7/30/2013 | TOP STORIES BARCLAYS BOWS TO PRESSURE WITH SHARE SALE Barclays gave in to pressure from regulators with a plan to issue £5.8 billion in new shares, as part of what Chief Executive Antony Jenkins called "a bold but balanced plan" to ... |
| WSJ Blog:Barclays ' Coco Conundrum | Dow Jones Newswires | 7/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Matthew Attwood Barclays made it clear on Tuesday that, when it comes to raising capital using so-called contingent ... |
| DJ Past Catches Up With Barclays | Dow Jones Newswires | 7/30/2013 | The past has finally caught up with Barclays PLC. The U.K. bank's decision to ask shareholders to stump up GBP5.8 billion ($8.90 billion) in fresh equity, alongside the GBP7 billion it plans to raise through bond and asset sales, marks a ... |
| *DJ Fitch to Rate JPMBB 2013-C14 Commercial Mortgage Pass-Through Certificates; Presale Issued | Dow Jones Newswires | 7/30/2013 | 30 Jul 2013 17:23 EDT PRESS RELEASE: Fitch to Rate JPMBB 2013-C14 Commercial Mortgage Pass-Through Certificates; Presale Issued The following is a press release from Fitch Ratings: |
| Cubist Agrees to Spend as Much as $1.6 Billion to Buy Peers Optimer, Trius | Dow Jones Newswires | 7/30/2013 | Cubist Pharmaceuticals Inc. (CBST) unveiled a pair of deals to acquire two smaller biopharmaceutical peers, transactions that could total a combined $1.6 billion if certain sales milestones are achieved. |
| DJ JP Morgan Settles In Trading Probe | Dow Jones Newswires | 7/30/2013 | (FROM THE WALL STREET JOURNAL 7/31/13) By Ryan Tracy and Dan Fitzpatrick J.P. Morgan Chase & Co. on Tuesday agreed to pay $410 million to settle accusations its Houston-based electricity trading desk squeezed $125 million in ... |
| DJ Barclays To Build Up Capital Levels | Dow Jones Institutional News | 7/30/2013 | (FROM THE WALL STREET JOURNAL 7/31/13) By David Enrich, Margot Patrick and Max Colchester LONDON -- British bank Barclays PLC unveiled plans Tuesday to increase its capital levels by nearly $20 billion, one of the boldest recent ... |
| NORDIC MORNING BRIEFING: Data in Focus | Dow Jones Global Equities News | 7/30/2013 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden first estimate 2Q GDP Other Macro 0610 Germany Aug GfK consumer climate survey 0810 Euro zone July retail PMI 0900 Euro zone July CCI 1145 US ... |
| UK MORNING BRIEFING: FTSE Called Higher with Barclays in Focus | Dow Jones Global Equities News | 7/30/2013 | SNAPSHOT: London stocks seen higher, bunds, gilts consolidating; euro flat; spot gold edging higher, oil futures lower - UK Losing Fight Against E-Crime Amid Budget Cuts, Parliamentary Committee Warns |
| Barclays PLC Barclays PLC Announces Leverage Plan | Dow Jones Global Equities News | 7/30/2013 | LONDON--Barclays PLC (BCS) on Tuesday gave in to pressure from regulators with a plan to issue GBP5.8 billion in new shares, as part of what Chief Executive Antony Jenkins called "a bold but balanced plan" to address a capital shortfall. |
| Absa Group Reports Rise in First-Half Earnings | Dow Jones Global Equities News | 7/30/2013 | JOHANNESBURG--Absa Group Ltd. (ASA.JO), the South African bank majority owned by the U.K.'s Barclays PLC (BCS), Tuesday reported a rise in earnings for the first half of the year due to lower credit impairments. |
| MARKET TALK: Barclays 1H, Rights Issue Worse Than Expected-Shore | Dow Jones Global Equities News | 7/30/2013 | 0702 GMT [Dow Jones] Barclays' (BARC.LN) 1H results and rights issue are worse than expected, says Shore Capital. Notes pretax profit of GBP3.6B vs Shore's estimate of GBP3.7B. In addition, the GBP5.8B rights issue is higher than expected, ... |
| Barclays Shares Open Down 5.6% After it Sets Out Capital Plan | Dow Jones Global Equities News | 7/30/2013 | Barclays Shares Open Down 5.6% After it Sets Out Capital Plan |
| Barclays Tops FTSE 100 Fallers After it Sets Out Capital Plan | Dow Jones Global Equities News | 7/30/2013 | Barclays Tops FTSE 100 Fallers After it Sets Out Capital Plan |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays CEO: Cuts In Assets Won't Impact Business | Dow Jones Global Equities News | 7/30/2013 | Barclays CEO: Cuts In Assets Won't Impact Business |
| HEARD ON THE STREET: Daily Digest | Dow Jones Global Equities News | 7/30/2013 | HEARD ON THE STREET: Barclays Aims to Fill Expensive Hole By Andrew Peaple By finally forcing Barclays (BARC.LN) into a GBP5.8 billion rights issue, the Bank of England has won a hard-fought victory. It may also have done the British ... |
| News Highlights: Top Global Markets News of the Day | Dow Jones Global Equities News | 7/30/2013 | TOP STORIES BARCLAYS BOWS TO PRESSURE WITH SHARE SALE Barclays gave in to pressure from regulators with a plan to issue £5.8 billion in new shares, as part of what Chief Executive Antony Jenkins called "a bold but balanced plan" to ... |
| JPMorgan , Barclays Plan $1.01B CMBS Offering | National Mortgage News | 7/30/2013 | JPMorgan Securities and Barclays Capital are planning to offer $1.01 billion of commercial mortgage-backed securities, according to a Securities and Exchange Commission filing. |
| Barclays plans £5.8bn cash call | Kidderminster Shuttle | 7/30/2013 | BANKING giant Barclays has revealed plans for a mammoth £5.8 billion investor cash call to meet City regulator demands to shore up its finances. |
| Bank cash call part of 'bold' plan | Kidderminster Shuttle | 7/30/2013 | BANKING giant Barclays is to tap shareholders for £5.8 billion after revealing a mammoth £12.8 billion hole in its finances. The cash call is part of a "bold but balanced plan" to meet City regulator demands to shore up its finances by June ... |
| NORDIC MORNING BRIEFING: Data in Focus | Dow Jones Energy Service | 7/30/2013 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden first estimate 2Q GDP Other Macro 0610 Germany Aug GfK consumer climate survey 0810 Euro zone July retail PMI 0900 Euro zone July CCI 1145 US ... |
| Barclays shares slide again as it calls on investors for £5.8bn | London Evening Standard | 7/30/2013 | BARCLAYS today called on its shareholders to stump up a higher than expected £5.8 billion through a massive issue of new shares, as part of its plan to plug a £12.8 billion shortfall identified by the new bank regulator. Barclays also took ... |
| Update: Barclays shares slump on £5.8bn rights issue | Investment Week | 7/30/2013 | Barclays shares have dropped by more than 7% after it announced a £5.8bn rights issue to shore up its capital position. Barclays said the capital raising plans, designed to meet the Prudential Regulation Authority's leverage ratio target of ... |
| Barclays to Raise Up to $12 Billion in New Capital | NYT Blogs | 7/30/2013 | Updated, 8:40 p.m. | Nearly a year after taking over as chief executive of Barclays, Antony P. Jenkins is still wrestling with the bank's past wrongdoings. |
| Barclays launches #5.8-bn rights issue as profits soar | Daily The Pak Banker | 7/30/2013 | Karachi: British bank Barclays on Tuesday launched plans to raise #5.8 billion ($8.9 billion, 6.7 billion euros) via a shares sale to bolster capital levels, but revealed that first-half profits more than quadrupled. |
| UK body demands Pak to save $2b FX | The Financial Daily | 7/30/2013 | LONDON: United Kingdom Money Exchange Association has demanded urgent action from the government of Pakistan to save 2 billion USD foreign exchange that is to be discontinued if Barclays Bank recent decision to withdraw banking facilities ... |
| Barclays forced into huge rights issue, shares plunge | Plus News Pakistan | 7/30/2013 | Karachi: Barclays set out on Tuesday to raise #5.8 billion by offering shares at a massive discount to shareholders so as to fall into line with demands from regulators. |
| BARCLAYS' MIS-SELLING BILL RISES | Press Association National Newswire | 7/30/2013 | Barclays ramped up provisions for mis-selling by £2 billion today as it admitted claims for payment protection insurance (PPI) were failing to slow as quickly as it had hoped. |
| Barclays to reveal plan for capital rules in UK | Pretoria News | 7/30/2013 | Barclays would set out how it planned to meet tougher UK rules on capital today, the bank confirmed yesterday, responding to media reports that it was considering selling new shares. |
| Barclaycard Announces #LiketoLove Sweepstakes | PR Newswire (U.S.) | 7/30/2013 | --Consumers Share What They #LiketoLove for a Chance to Win $25,000-- WILMINGTON, Del., July 30, 2013 /PRNewswire/ -- Barclaycard US, the payments business of Barclays in the United States, today unveiled its first socially-driven ... |
| Barclays PLC Barclays PLC Announces Leverage Plan | Regulatory News Service | 7/30/2013 | TIDMBARC TIDM38AK RNS Number : 4184K Barclays PLC 30 July 2013 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, IN OR INTO ANY JURISDICTION IN WHICH IT WOULD BE UNLAWFUL TO DO SO. |
| Barclays PLC Half Yearly Report | Regulatory News Service | 7/30/2013 | TIDMBARC TIDM38AK RNS Number : 4176K Barclays PLC 30 July 2013 Barclays PLC Results Announcement 30 June 2013 Table of Contents Interim Results Announcement Performance Highlights Chief Executive's Review Group Finance Director's ... |
| Barclays Bank PLC Stabilisation Notice - Eskom | Regulatory News Service | 7/30/2013 | TIDM38AK RNS Number : 4811K Barclays Bank PLC 30 July 2013 Pre-stabilisation announcement 30 July 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Half Yearly Report | Regulatory News Service | 7/30/2013 | TIDM38AK TIDMBARC RNS Number : 4178K Barclays Bank PLC 30 July 2013 Barclays Bank PLC Interim Results Announcement 30 June 2013 Table of Contents Interim Results Announcement Basis of Preparation Statement of Directors' Responsibilities ... |
| Alba 2006-2 PLC Notice of Downgrade | Regulatory News Service | 7/30/2013 | TIDMIRSH RNS Number : 4989K Alba 2006-2 PLC 30 July 2013 NOTICE OF DOWNGRADE OF SOME NOTES BY STANDARD & POOR'S 30 July 2013 Alba 2006-2 Plc has been informed by Standard & Poor's ("S&P") of the following rating actions: |
| DJ Barclays : rés avt impôt S1 GBP1,68 md | Dow Jones fil d'information en français | 7/30/2013 | *DJ Barclays: rés avt except,impôt S1 GBP3,59 mds *DJ Barclays: ANR/action S1 GBP3,97 *DJ Barclays: rés avt except,impôt S1 GBP3,59 mds *DJ Barclays: rés avt impôt S1 GBP1,68 md |
| DJ UPDATE: Barclays cède à la pression et annonce une émission d'actions de 6,7 mds d'euros | Dow Jones fil d'information en français | 7/30/2013 | -- Barclays procédera à une augmentation de capital de 5,8 milliards de livres sterling -- Les actions seront émises à un prix unitaire prix de 185 pence |
| DJ Marché des CDS: Une banque allemande porte plainte contre 13 grandes banques dont BNP Paribas | Dow Jones fil d'information en français | 7/30/2013 | NEW YORK (Dow Jones)--Une division de la banque allemande Landesbank Baden-Württemberg (LBBW) a engagé une action en justice contre treize banques, les accusant d'entente illicite sur le marché de 25.000 milliards de dollars des Credit ... |
| DJ Barclays 1H Pretax Pft GBP1.68B | Dow Jones Nachrichten auf Deutsch | 7/30/2013 | *DJ Barclays 1H Pre-items, Pretax Pft GBP3.59B *DJ Barclays PLC 1H NAV/Shr GBP3.97 *DJ Barclays PLC 1H Pre-Items, Pre-Tax Pft GBP3.59B *DJ Barclays PLC 1H Pretax Pft GBP1.68B |
| DJ Barclays 1H Erg vSt 1,68 Mrd GBP | Dow Jones Nachrichten auf Deutsch | 7/30/2013 | *DJ Barclays 1H Erg vSt und ao 3,59 Mrd GBP *DJ Barclays PLC 1H NAV/Aktie 3,97 GBP *DJ Barclays PLC 1H Erg vSt und ao 3,59 Mrd GBP *DJ Barclays PLC 1H Erg vSt 1,68 Mrd GBP |
| DJ Barclays plant garantierte Bezugsrechteemission | Dow Jones Nachrichten auf Deutsch | 7/30/2013 | (MORE TO FOLLOW) Dow Jones Newswires 30-07-13 0603GMT |
| DJ Barclays Anticipates Maintaining Div Payout For Remainder Of 2013 | Dow Jones Nachrichten auf Deutsch | 7/30/2013 | *DJ Barclays Board Sees To Adopt 40-50% Div Payout Policy From 2014 (MORE TO FOLLOW) Dow Jones Newswires 30-07-13 0617GMT |
| DJ VERGLEICH / Barclays - Eckdaten und Prognosen 1. Halbjahr 2013 | Dow Jones Nachrichten auf Deutsch | 7/30/2013 | === Barclays plc, London, GB 1. Halbjahr 2013 2012 Prognose Ergebnis vor Steuern 3.591 759 3.123 Nachfolgend eine detaillierte Übersicht der Prognosen der von Dow Jones Newswires befragten Analysten für den ... |
| DJ Barclays erhöht auf Druck des Regulierers das Kapital | Dow Jones Nachrichten auf Deutsch | 7/30/2013 | Die britische Großbank Barclays gibt dem Druck der Bankenaufsicht nach und polstert ihre Kapitaldecke auf. Die Briten geben für insgesamt 5,8 Milliarden britische Pfund neue Aktien zum Preis von je 185 Pence aus. Der Erfolg der Maßnahme ist ... |
| DJ UPDATE: Europäische Banken kämpfen weiter mit ihren Altlasten | Dow Jones Nachrichten auf Deutsch | 7/30/2013 | --- Barclays erhöht Kapital --- Deutsche Bank mit hartem Kernkapital von 10 Prozent --- Credit Suisse hängt die Wettbewerber ab Von Christine Benders-Rüger |
| EFEDJ Barclays ampliará capital en GBP5.800m | Dow Jones Spanish Newswire | 7/30/2013 | *EFEDJ Barclays emitirá una acción nueva por cada cuatro existentes *EFEDJ Precio de ampliación capital de Barclays será de 185 peniques/acción |
| Barclays set to issue new shares | RTE.ie | 7/30/2013 | Barclays plans to raise £5.8 billion sterling from its shareholders to answer pressure from Britain's regulator for the bank to boost its capital strength and meet another £2 billion mis-selling charge. |
| Barclays plans 5.8 billion pounds rights issue | Dion News Service | 7/30/2013 | Barclays PLC announced its intention to raise approximately 5.8 billion pounds (net of expenses) by way of a Rights Issue of one New Ordinary Share for every four Existing Ordinary Shares at an Issue Price of 185 pence per New Ordinary ... |
| JPMorgan to pay $410M for manipulating California energy prices | Sacramento Business Journal Online | 7/30/2013 | The Federal Energy Regulatory Commission today approved a $410 million settlement with JPMorgan related to an investigation of the bank's manipulation of electricity markets. |
| Analysts say Barclays needs GBP8bn rights issue, not GBP5bn | The Scotsman | 7/30/2013 | BARCLAYS is poised to launch a GBP5 billion rights issue this morning, with some in the City suggesting the lender should seek GBP8bn in fresh funding to plug a hole in its balance sheet. |
| Barclays 'has plan' to plug £13billion abyss | express.co.uk | 7/30/2013 | BARCLAYS is tapping investors for £5.8billion as part of plans to plug a near-£13billion hole in its balance sheet identified by the new bank regulator. |
| Regulator must let Barclays get on with being the success the UK needs; It is not clear whether Antony Jenkins has a spare kitchen sink, but if he did he would almost certainly have thrown it in with Barclays Bank half-year results on Tuesday. BP deserves fair play from US authorities; Why straight-talking is a winner all round | The Telegraph Online | 7/30/2013 | Kitchen sinking – the art of new chief executives revealing all the uncomfortable things they can find while they have the "I'm still new" advantage – was certainly used to its maximum effect. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays gets its begging bowl out; £8bn plea stuns the City; BARCLAYS stunned and alarmed the City by revealing it needed nearly £8billio... | thescottishsun.co.uk | 7/30/2013 | The bank admitted it has a "capital shortfall" of £12.8billion, an amount that shocked analysts. Its shares tumbled six per cent to 291.6p. Barclays chief executive Antony Jenkins believes it has been unfairly targeted by City regulators. |
| Passing the hat around this way | thetimes.co.uk | 7/30/2013 | It was the question Antony Jenkins did not answer that is most troubling about the monster rights issue Barclays unveiled yesterday. Buried in the results statement was an admission that the Financial Conduct Authority plans enforcement ... |
| Barclays suffers £2.7billion hit on value of shares after revealing emergency plans to plug multi-billion gap in its finances | Mail Online | 7/30/2013 | * Bank raising total of £12.8bn to protect against future financial shocks * They face paying an extra £2bn compensation for mis-selling * Barclays made £3.6bn profits over the first six months of the year |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 7/30/2013 | FONTERRA LIFTS FORECAST PAYOUT FOR FARMERS New Zealand dairy giant Fonterra Co-Operative Group Ltd., the world's largest dairy exporter, lifted its forecast payout to its farmer shareholders for the current season. (published 2102 GMT) |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 7/30/2013 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Jul. 30, 2013 / 10:00AM ET | Thomson Reuters StreetEvents | 7/30/2013 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Jul. 30, 2013 / 10:00AM ET | Thomson Reuters StreetEvents | 7/30/2013 | -- |
| Croesus - Barclays (Hold) | Charles Stanley | 7/30/2013 | -- |
| Barclays : Laying balance sheet concerns to rest - ALERT | JPMorgan | 7/30/2013 | -- |
| H113 results and capital raising | Numis Securities | 7/30/2013 | -- |
| Results: Barclays PLC (BARC.L) - GBP6bn Rights Issue + GBP2bn Charges = 14% Hit To TBVPS | Citi | 7/30/2013 | -- |
| Sea change -- reiterate HOLD, target placed Under Review | Canaccord Genuity | 7/30/2013 | -- |
| Barclays PLC - Barclays - Taking action on leverage | RBC Capital Markets | 7/30/2013 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Jul. 30, 2013 / 4:30AM ET | Thomson Reuters StreetEvents | 7/30/2013 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Jul. 30, 2013 / 4:30AM ET | Thomson Reuters StreetEvents | 7/30/2013 | -- |
| Morning Meeting Comments 30/07/13 | Daniel Stewart | 7/30/2013 | -- |
| First Read: Barclays "Worse starting point, larger capital raise" (Neutral) | UBS Equities | 7/30/2013 | -- |
| FWP SEC FILING | BARCLAYS PLC | 7/30/2013 | -- |
| FWP SEC FILING | BARCLAYS PLC | 7/30/2013 | -- |
| FWP SEC FILING | BARCLAYS PLC | 7/30/2013 | -- |
| FWP SEC FILING | BARCLAYS PLC | 7/30/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/30/2013 | -- |
| FWP SEC FILING | BARCLAYS PLC | 7/30/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/30/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/30/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/30/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/30/2013 | -- |
| South African Bank Targets Nigerian Market | All Africa | 7/31/2013 | Jul 31, 2013 (This Day/All Africa Global Media via COMTEX) -- Absa Group Limited, one of the 'big four' consumer banks in South Africa acquiring majority shareholding in Barclays Bank, its parent company's African assets yesterday indicated ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays capital push | The Age | 7/31/2013 | Barclays Plc, the UK's second-largest bank by assets, said it would raise the equivalent of £5.8billion ($9.8 billion) in a rights offering to bolster capital as it booked its biggest charge to date for customer compensation. It will also ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/31/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Quick view: Barclays plans to raise $9 bn from shareholders | Financial Express | 7/31/2013 | Barclays plans to raise $8.9 billion from its shareholders to address calls from Britain's financial regulator for the bank to strengthen its capital reserves against potential market shocks. The Bank of England's Prudential Regulation ... |
| Barclays set to raise $12 bn | Indian Express | 7/31/2013 | Nearly a year since taking over as Barclays' chief executive, Antony P Jenkins is still wrestling with the bank's past wrongdoings. Jenkins on Tuesday announced that the bank planned to raise up to £7.8 billion ($12 billion) in new capital. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Asia | 7/31/2013 | India Is Still No Shopper's Paradise Despite Spending Asia's consumers are on the rise. But banking on the region's shoppers still is fraught with risk. |
| ISEQ steady-Irish retail due a bounce | Business and Finance Daily News Service | 7/31/2013 | The ISEQ opened steady this morning although European markets are soft following the release of German retail data. Davy Stockbrokers sees an Irish retail recovery: |
| BARCLAYS PPI BILL 'AT £4BN'; your money | The Daily Mirror | 7/31/2013 | BARCLAYS increased its bill for mis-selling scandals by a massive £2billion yesterday. The bank was forced to set aside another £1.35bn to settle the payment protection insurance saga, after revealing it is getting claims dating back to the ... |
| Barclays hit over £5.8bn cash call | Daily Post | 7/31/2013 | SHARES in Barclays suffered badly yesterday after the banking giant revealed a mammoth £5.8 billion investor cash-call to plug a hole in its finances. |
| Legal clash looms over basis of Qatari rescue | The Daily Telegraph | 7/31/2013 | BARCLAYS is facing a legal battle with the regulator over its controversial 2008 capital raising with Qatar, which helped the bank avoid a taxpayer bail–out at the height of the financial crisis. Barclays said it had last month received the ... |
| How 'capital Taliban' won their battle with Barclays ; Responsibility for bank's about–turn laid at the door of former Governor, writes Harry Wilson ; Responsibility for bank's about–turn laid at the door of former Governor, writes | The Daily Telegraph | 7/31/2013 | When you look at our level of capital, when you look at our quality of capital, when you look at our ability to generate capital, I believe we pass the capital fitness test." So spoke Bob Diamond in 2010. |
| Barclays to plug £13bn 'hole' with rights issue | The Daily Telegraph | 7/31/2013 | BARCLAYS has launched the largest cash call by a British lender since the financial crisis after admitting it faced a £13bn "gap" to meet the Bank of England's new loss–buffer rules. |
| Regulator must let Barclays get on with being the success the UK needs; THE DAILY TELEGRAPH Established 1855 | The Daily Telegraph | 7/31/2013 | It is not clear whether Antony Jenkins has a spare kitchen sink, but if he did he would almost certainly have thrown it in with Barclays Bank half year results yesterday. |
| Report: Barclays contests UK regulators' Qatar deal findings | SNL European Financials Daily | 7/31/2013 | Barclays Plc said July 30 that it was contesting the preliminary findings of U.K. regulators regarding an investigation into the bank's dealings with Qatari investors, Reuters reported the same day. |
| Report: UK FCA may take enforcement action against Barclays over Qatari dealings | SNL European Financials Daily | 7/31/2013 | The U.K. Financial Conduct Authority may take enforcement action against Barclays Plc over the bank's dealings with Qatari investors in 2008, The Wall Street Journal reported July 30, citing "people familiar with the matter." |
| Barclays books additional £2B of redress provisions in Q2 | SNL European Financials Daily | 7/31/2013 | Barclays Plc on July 30 reported a second-quarter loss attributable to equity holders of the parent of £168 million, compared to a year-ago attributable profit of £746 million. |
| Barclays to launch £5.8B rights issue to achieve 3% leverage ratio | SNL European Financials Daily | 7/31/2013 | Barclays Plc said July 30 that it will raise about £5.8 billion, net of expenses, by way of a rights issue as part of a plan to meet by June 2014 the 3% leverage ratio target set by the U.K. Prudential Regulation Authority. |
| Axys Group - NewGold Exchange Traded Fund (ETF) - Jul 31, 2013 | Emerging Markets Broker Reports Africa Middle East | 7/31/2013 | As the executing broker for ABSA, AXYS is happy to assist you with the purchase/sale (once purchased) of NewGold ETFs. (To view the original document, please click on the link below: |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FERC approval of $410M penalty for J.P. Morgan details manipulative schemes | SNL Energy Finance Daily | 7/31/2013 | With the July 30 approval of a settlement requiring J.P. Morgan Ventures Energy Corp. to pay $410 million to resolve market manipulation allegations, FERC has now approved nearly $1 billion in market manipulation penalties in July alone. |
| UNIVERSITY OF LEICESTER -GBP55m EIB support for University of Leicester campus development | ENP Newswire | 7/31/2013 | Release date - 30072013 The European Investment Bank and Barclays PLC have agreed to provide GBP 55m to fund investment in academic and campus development at the University of Leicester and support the restructure of the University's ... |
| Foreign banks remain exempt from capital controls | Financial Mirror | 7/31/2013 | The Ministry of Finance issued the eighth decree on the international banks exempted from capital controls imposed in Cyprus following the Eurogroup decision last March as part of a 10 bln euro bailout. |
| Barclays investors 'undermined by regulatory system' | The Herald | 7/31/2013 | INVESTORS in Barclays are being undermined by regulators, Standard Life Investments' (SLI) head of equities David Cumming warned, as the London bank announced plans to raise £5.8 billion from its shareholders to plug a larger than expected ... |
| Barclays shares drop following emergency plan announcement | Global Banking News | 7/31/2013 | Shares in Barclays Bank (LON: BARC) plummeted 6 percent, wiping off over GBP2m of the bank's value following an announcement of an emergency plan to plug a GBP12.8bn hole in its capital. |
| Deutsche Bank to shrink balance sheet by EUR250bn | Global Banking News | 7/31/2013 | Deutsche Bank(NYSE: DB) has announced that it will be reducing leverage to shrink its balance sheet as it works towards compliance with tougher capital rules. |
| pounds 5.8bn: pounds 2bn: pounds 2.5bn: pounds 2.5bn: Barclays asks shareholders for extra pounds 6bn: Surprisingly large cash call to me... | The Guardian | 7/31/2013 | Barclays is asking its shareholders to come up with almost pounds 6bn as its new management team races to comply with a demand by the Bank of England that it plug a pounds 12.8bn hole in its balance sheet. |
| Investigation: Bank contests findings on fundraising | The Guardian | 7/31/2013 | Barclays is contesting the findings of an investigation by the Financial Conduct Authority into its fundraising at the height of the banking crisis five years ago. |
| Banking Barclays rights issue is a victory for common sense, says Nils Pratley | The Guardian | 7/31/2013 | So this is what being a "go-to" bank means: you go to your shareholders for pounds 5.8bn to repair an over-stretched balance sheet. Barclays shareholders should ask why the chief executive, Antony Jenkins, ever thought he could avoid a ... |
| Leading Article: Barclays : No way to run a banking system | The Guardian | 7/31/2013 | By spring 2008, it was becoming clear that RBS was in deep trouble. The high-street bank had bought a stinker in Dutch giant, ABN Amro, and it was short of ready cash amid a giant credit crunch. In a bid to shore up his struggling firm, ... |
| Banking; Shoring up Barclays | Houston Chronicle | 7/31/2013 | Pedestrians pass a branch of Barclays Bank covered in scaffolding Tuesday in London. The banking giant revealed plans for a $8.9 billion investor cash call to meet British regulator demands to shore up its finances. The demands follow ... |
| BARCLAYS CASH CALL TO BOLSTER FINANCES | Huddersfield Examiner | 7/31/2013 | BANKING giant Barclays is to tap shareholders for £5.8bn after revealing a mammoth £12.8bn hole in its finances. The cash call is part of a "bold but balanced plan" to meet City regulator demands to shore up its finances by June next year. |
| The capital Taliban still hold sway at Barclays | i | 7/31/2013 | News | Outlook When regulators at the Bank of England decided earlier this year that Barclays and Nationwide should increase their capital buffers to cover at least 3 per cent of their assets, they fought back vigorously. They tried to go ... |
| Barclays battles regulator over Qatar fundraising | i | 7/31/2013 | Business | BANKING Barclays is steeling itself for imminent developments from the financial regulator over its controversial fundraising from sovereign wealth funds at the height of the financial crisis in 2008. |
| Barclays to raise capital as it posts quarterly loss | International Herald Tribune | 7/31/2013 | Barclays announced on Tuesday that it was raising as much as £7.8 billion in new capital as the British bank reported a £168 million loss in the second quarter of the year. |
| Barclays shares plunge on rights issue to plug hole | Business Times Singapore | 7/31/2013 | Bank is offering one new share for every 4 held at 185 pence each to raise £5.8b BARCLAYS Bank investors are alarmed that the bank is raising £5.8 billion (S$11.3 billion) to partially plug a £12.5 billion hole in its balance sheet. |
| Three-Minute Digest | Business Times Singapore | 7/31/2013 | Shale revolution may dethrone Opec: Prince IN a rare public disagreement, reflecting a larger debate, Prince Alwaleed bin Talal - the nephew of Saudi Arabia's King Abdullah - has warned that the country must reduce its reliance on crude oil ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' Black Hole; The bank's cash call of £6 billion is needed to shore up its capital and aid recovery | The Times | 7/31/2013 | Barclays' reputation has been severely battered by the financial crisis five years ago. So has the British economy. Both will be helped by Barclays' decision to raise nearly £6 billion by issuing new shares. The size of the share sale is ... |
| Barclays bonus pot hits £510m despite rising cost of scandal | The Times | 7/31/2013 | Barclays yesterday earmarked £511 million to pay new executive and staff bonuses as it announced plans to tap shareholders for £5.8 billion to beef up its comparatively flimsy balance sheet. |
| Passing the hat around this way; Business Editor's Commentary | The Times | 7/31/2013 | It was the question Antony Jenkins did not answer that is most troubling about the monster rights issue Barclays unveiled yesterday. Buried in the results statement was an admission that the Financial Conduct Authority plans enforcement ... |
| Barclays calls on investors for £5.8bn to help fill £12.8bn capital hole; Barclays has launched the largest cash call by a British lende... | The Telegraph Online | 7/31/2013 | The bank shocked the market yesterday by saying it would need to raise £5.8bn from shareholders through a rights issue and £2bn via a sale of bonds convertible into its shares, as well as shrinking its balance sheet by up to £80bn over the ... |
| How Barclays lost to the 'capital Taliban'; Responsibility for Barclays £5.8bn cash call to investors to fill a bigger than expect... | The Telegraph Online | 7/31/2013 | 'When you look at our level of capital, when you look at our quality of capital, when you look at our ability to generate capital, I believe we pass the capital fitness test." So spoke Bob Diamond in 2010. |
| PPI mis-selling: how much will your bank have to cough up? Barclays has increased the sum set aside for PPI mis-selling for the fif... | The Telegraph Online | 7/31/2013 | Barclays' announcement this morning that it needs to find a further £1.35bn in connection with mis-sold payment protection insurance brings the industry's total provision to over £17bn. The final cost is almost certain to exceed £20bn. |
| Barclays 'has plan' to plug £13bn abyss; Edited by DAVID SHAND e–mail: david.shand@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 0208 612 7162 City&Business | The Daily Express | 7/31/2013 | BARCLAYS is tapping investors for £5.8billion as part of plans to plug a near–£13billion hole in its balance sheet identified by the new bank regulator. |
| BARCLAYS boss Antony Jenkins [...]; MORNING MEETING | The Daily Express | 7/31/2013 | BARCLAYS boss Antony Jenkins was keen to stress that raising billions to reinforce the bank's capital buffers against potential future shocks would not jeopardise its lending to businesses and households. It is unsurprising given the role ... |
| Major role for women in business; Opinion | The Journal, Newcastle | 7/31/2013 | FEMALE entrepreneurs are one of the economy's great untapped resources, and we should encourage and nurture this talent pool. Although a 2011 survey found only 14% of small and medium-sized companies were run by women, this does not imply ... |
| Barclays aims high with rights offering | The Star | 7/31/2013 | zz Capital raising of £5.8bn Barclays planned to raise £5.8 billion (R87bn) in a rights offering to bolster capital as it booked its biggest charge to date for customer compensation, the UK's second-largest bank by assets said yesterday. |
| Bank fights findings on Qatar deal | The Star | 7/31/2013 | Barclays was contesting a regulator's findings in a probe into fees the bank paid Qatar during a 2008 fund-raising that helped it avoid a bailout, the British bank said yesterday. |
| Sun CITY COMMENT; Sun CITY | The Sun | 7/31/2013 | BARCLAYS wants to be judged as the bank that its chief executive Antony Jenkins says it is becoming — sensible, ethical, prudent. The "go to" bank. |
| BARCLAYS GETS ITS BEGGING BOWL OUT; £8bn plea stuns the City Sun CITY | The Sun | 7/31/2013 | BARCLAYS stunned and alarmed the City by revealing it needed nearly £8billion to fend off watchdogs. The bank admitted it has a "capital shortfall" of £12.8billion, an amount that shocked analysts. Its shares tumbled six per cent to 291.6p. |
| Absa boost for Barclays | The Times | 7/31/2013 | Local bank to pay British parent a sorely needed R4bn dividend ABSA'S special dividend was not declared as a means of helping out its parent company, Barclays, the South African bank's top executives insisted yesterday. |
| Barclays ' rights issue - is it time to buy? | thetimes.co.uk | 7/31/2013 | Investors have indicated what they think of Barclays' huge fund raising exercise in no uncertain terms. The City had been expecting Britain's second largest bank to get out the begging bowl, but the announcement of the £6 billion cash call ... |
| Shares issue plan to help plug £12.8bn hole in Barclay's accounts | Belfast Telegraph | 7/31/2013 | BANKING giant Barclays has revealed plans to plug a £12.8bn shortfall identified by the City watchdog through an issue of £5.8bn-worth of new shares. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Wait-and-see mutes market | The Western Mail | 7/31/2013 | THE FTSE 100 edged slightly higher on Monday, finishing the day up just 0.08%. The marginal rise represented a fall from stronger gains earlier in the day, as rumours of a rights issue from Barclays weighed on the stock and sentiment in ... |
| Cash-call plan adds to Barclays ' woes; YESTERDAY IN THE CITY | Western Morning News | 7/31/2013 | Shares in Barclays suffered badly yesterday after the banking giant revealed a mammoth £5.8 billion investor cash-call to plug a hole in its finances. |
| Barclays Acts On Capital; Deal Probed | The Wall Street Journal Europe | 7/31/2013 | LONDON -- British bank Barclays PLC unveiled plans Tuesday to increase its capital levels by nearly $20 billion, one of the boldest recent attempts by a European bank to put to rest questions about its financial strength. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 7/31/2013 | Embracing Europe Stocks Some corners are sharp, and others are long, winding curves. Unpopular European stocks appear to be traversing the latter. Even that could make them tempting, though. |
| Past Catches Up With Barclays | The Wall Street Journal Online | 7/31/2013 | The past has finally caught up with Barclays PLC. The U.K. bank's decision to ask shareholders to stump up £5.8 billion ($8.9 billion) in fresh equity, alongside the £7 billion of capital it plans to free up through bond and asset sales, ... |
| Barclays Investments & Loans (India) Ltd - Redemption of Bonds | BSE Company Announcements | 7/31/2013 | Barclays Investments & Loans (India) Ltd has informed BSE about redemption of Bonds. |
| Barclays Investments & Loans (India) Ltd - Redemption of Bonds | BSE Company Announcements | 7/31/2013 | Barclays Investments & Loans (India) Ltd has informed BSE about redemption of Bonds. |
| Barclays Investments & Loans (India) Ltd - Redemption of Bonds | BSE Company Announcements | 7/31/2013 | Barclays Investments & Loans (India) Ltd has informed BSE about redemption of Bonds. |
| Barclays Investments & Loans (India) Ltd - Redemption of Bonds | BSE Company Announcements | 7/31/2013 | Barclays Investments & Loans (India) Ltd has informed BSE about redemption of Bonds. |
| Barclays Investments & Loans (India) Ltd - Redemption of Bonds | BSE Company Announcements | 7/31/2013 | Barclays Investments & Loans (India) Ltd has informed BSE about redemption of Bonds. |
| Barclays Investments & Loans (India) Ltd - Redemption of Bonds | BSE Company Announcements | 7/31/2013 | Barclays Investments & Loans (India) Ltd has informed BSE about redemption of Bonds. |
| Barclays Investments & Loans (India) Ltd - Redemption of Bonds | BSE Company Announcements | 7/31/2013 | Barclays Investments & Loans (India) Ltd has informed BSE about redemption of Bonds. |
| Barclays Investments & Loans (India) Ltd - Redemption of Bonds | BSE Company Announcements | 7/31/2013 | Barclays Investments & Loans (India) Ltd has informed BSE about redemption of Bonds. |
| CRACKDOWN HITS BARCLAYS AND DEUTSCHE BANK | Daily Tribune | 7/31/2013 | A $9 billion rights issue and a fresh purge of assets are among the measures Britain's Barclays and Germany's Deutsche Bank announced yesterday to meet tougher rules on risk, raising concern among investors that regulators will push other ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI)- INVENSYS PLC - Amendment | Business Wire Regulatory Disclosure | 7/31/2013 | LONDON - FORM 8.5 (EPT/NON-RI) Amendment PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Form 8.3 - Warner Chilcott Plc | Business Wire Regulatory Disclosure | 7/31/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays must raise €14bn amid capital shortfall | The Irish Examiner | 7/31/2013 | British bank Barclays has to raise £12.8bn (€14.72bn) following a review by the UK Prudential Regulation Authority, which exposed a capital shortfall. |
| Battling regulators proves risky business; Barclays has bowed to the authorities and hit shareholders with a cash call | The Irish Times | 7/31/2013 | Taking on the regulators is always a risky business, even for a squeaky clean company of good repute. For Barclays, where the misdeeds and scandals just keep coming, it's a pointless exercise. |
| Barclays Aims To Fill Deep Capital Hole | The Wall Street Journal | 7/31/2013 | [Financial Analysis and Commentary] By finally forcing Barclays into a GBP 5.8 billion ($8.9 billion) rights issue, the Bank of England has won a hard-fought victory. It also may have done the British bank a favor. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Global Finance: J.P. Morgan Settles in Trading Probe | The Wall Street Journal | 7/31/2013 | J.P. Morgan Chase & Co. on Tuesday agreed to pay $410 million to settle accusations its Houston-based electricity trading desk squeezed $125 million in unjust profits out of California and Midwest markets over a two-year period. |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing -ACL214 | Johannesburg Stock Exchange | 7/31/2013 | New Financial Instrument Listing -ACL214 ABSA BANK LIMITED Bond Code: ACL214 ISIN No: ZAG000107681 New Financial Instrument Listing The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ACL214 NOTES" under its ... |
| AMAGB - ABSA GROUP LIMITED - Completion of closing relating to the strategic combination of Barclays ' African Operations with Absa Group | Johannesburg Stock Exchange | 7/31/2013 | Completion of closing relating to the strategic combination of Barclays' African Operations with Absa Group ABSA GROUP LIMITED (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000067237 JSE ... |
| PRESS DIGEST - New York Times business news - July 31 | Reuters News | 7/31/2013 | July 31 (Reuters) - The following are the top stories on the New York Times business pages. Reuters has not verified these stories and does not vouch for their accuracy. |
| BRIEF-S.Africa's ABSA says completes Barclays Africa deal | Reuters News | 7/31/2013 | JOHANNESBURG, July 31 (Reuters) - Absa Group Ltd : * Completion of closing relating to the strategic combination of barclays' African operations with Absa * Has acquired the entire issued share capital of barclays Africa and issued |
| American Securities explores sale of General Chemical-sources | Reuters News | 7/31/2013 | NEW YORK, July 31 (Reuters) - Private equity firm American Securities LLC is exploring a possible sale of specialty chemicals manufacturer General Chemical Corp that could fetch more than $1 billion, three people familiar with the matter ... |
| SHARE SELL-OUT AT BARCLAYS; BRITAIN Briefing | Liverpool Echo | 7/31/2013 | BANKING giant Barclays is to tap shareholders for £5.8bn after revealing a mammoth £12.8bn hole in its finances. The cash call is part of a "bold but balanced plan" to meet City regulator demands to shos re up its finances by June next ... |
| Cubist to take over Trius Therapeutics for up to USD818m | M&A Navigator | 7/31/2013 | 31 July 2013 – US-based Cubist Pharmaceuticals Inc (NASDAQ:CBST) has entered into an agreement to buy biopharmaceutical firm Trius Therapeutics Inc (NASDAQ:TSRX) for a maximum of USD818m (EUR617m) on a fully diluted basis, the companies ... |
| Genting, Apollo, TPG to sell 20m Norwegian Cruise shares | M&A Navigator | 7/31/2013 | 31 July 2013 - Genting Hong Kong Ltd (HKG:0678), Apollo Global Management LLC (NYSE:APO) and TPG Capital LP will divest 20m shares in US-based cruise operator Norwegian Cruise Line Holdings Ltd (NASDAQ:NCLH), which are worth a total of ... |
| UK's Aldermore Bank intends to expand via acquisitions | M&A Navigator | 7/31/2013 | 31 July 2013 – UK lender Aldermore Bank Plc intends to make some acquisitions in a drive to accelerate its expansion, its chief executive Phillip Monks told Reuters in an interview on Wednesday. |
| Belgium : GBP55m EIB support for University of Leicester campus development | Mena Report | 7/31/2013 | The European Investment Bank and Barclays PLC have agreed to provide GBP 55m to fund investment in academic and campus development at the University of Leicester and support the restructure of the University s existing bank debt. Support ... |
| Shock for Barclays as fresh PPI costs add to cash woes | Metro | 7/31/2013 | BARCLAYS said compensation claims dating back to the 1980s have pushed up payment protection insurance costs by a further £2billion. The troubled bank has increased provisions to pay back the missold PPI and the mis-selling of complex ... |
| Absa branch network to be upgraded | Business Day | 7/31/2013 | CEO says refreshing ATM and digital networks also on cards Finance Editor ABSA Group said yesterday it was implementing a strategy to improve growth in its retail banking division, and it would work with its parent Barclays to help bring out ... |
| Barclays fights UK watchdog findings on Qatari deal | Mist News | 7/31/2013 | CPI Financial Barclays said on Tuesday it was contesting the preliminary findings of a British regulatory probe into its commercial agreements with Qatari investors who led a rescue fundraising of the bank during the 2008 financial crisis. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0111743743) | Moody's Investors Service Ratings Delivery Service | 7/31/2013 | CUSIP: ISIN: CH0111743743 Common Code: 052951488 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822469000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TCL9) - (ISIN US06741TCL98) | Moody's Investors Service Ratings Delivery Service | 7/31/2013 | CUSIP: 06741TCL9 ISIN: US06741TCL98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823182623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TCR6) - (ISIN US06741TCR68) | Moody's Investors Service Ratings Delivery Service | 7/31/2013 | CUSIP: 06741TCR6 ISIN: US06741TCR68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823187735 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TZK6) - (ISIN US06741TZK68) | Moody's Investors Service Ratings Delivery Service | 7/31/2013 | CUSIP: 06741TZK6 ISIN: US06741TZK68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823511239 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Asset and wealth management profits down at Barclays | NewsManagers | 7/31/2013 | P { margin-bottom: 0.08in; } Despite an increase in operating revenues to GBP931m from GBP926m in July-December 2012 and GBP894m in the corresponding period of last year, pre-tax profits for the wealth & investment management unit at ... |
| Barclays : Look for Jump in Euro SME ABS in 2014 | Asset Securitization Report | 7/31/2013 | Should the European Commission (EC) and European Investment Bank (EIB) follow through on proposals to spur lending to small and medium companies, issuance of SME-backed deals could be relatively brisk in 2014 and 2015, according a report ... |
| Source: FIG i-banker no longer with Evercore | SNL Bank and Thrift Daily | 7/31/2013 | Mark Burton, a former senior managing director who covered financial institutions at Evercore Partners Inc., is no longer with the company, a source familiar with the matter told SNL. |
| FERC approval of $410M penalty for J.P. Morgan details manipulative schemes | SNL Bank and Thrift Daily | 7/31/2013 | With the July 30 approval of a settlement requiring J.P. Morgan Ventures Energy Corp. to pay $410 million to resolve market manipulation allegations, FERC has now approved nearly $1 billion in market manipulation penalties in July alone. |
| FTSE shrugs off Barclays rights issue to tick up; CITY DASHBOARD YOUR ONE-STOP SHOP BROKER VIEWS AND MARKET REPORTS LONDON REPORT | City AM | 7/31/2013 | UPBEAT earnings from leading companies nudged Britain's benchmark equity index higher yesterday, enabling the market to offset a slump in Barclays after the bank announced plans for a $9bn capital hike. |
| Bank to fight watchdog's Qatari claims | City AM | 7/31/2013 | BARCLAYS yesterday vowed to fight the Financial Conduct Authority's findings after the City watchdog investigated claims of wrongdoing in the bank's 2008 fundraising round. |
| Antony Jenkins ' plans are being undermined for no good reason; BOTTOM LINE | City AM | 7/31/2013 | Antony Jenkins must wonder if it is really worth all the effort - despite everything he has done to rehabilitate Barclays' image after last year's disasters, the authorities have still found ways to keep investors worried. |
| Investors rally round Barclays ' boss | City AM | 7/31/2013 | INVESTORS and analysts hit out at regulators yesterday, accusing the Bank of England of making arbitrary and unreasonable demands on banks. Barclays had pleased investors in February with a plan to cut its least efficient units and get back ... |
| BANKS TAKE A BASHING; Barclays forced to fix £12.8bn gap JP Morgan pays $410m settlement Billions more set aside for PPI Deutsche Bank cuts balance sheet RBS investors file £4bn claims | City AM | 7/31/2013 | BILLIONS of pounds were wiped off banks' stock market values yesterday as a barrage of regulatory and legal action shocked markets. Barclays and Deutsche Bank both revealed plans to shore up their balance sheets to meet regulators' demands, ... |
| Barclays plans for a £5.8bn cash call; business Business briefing | Coventry Telegraph | 7/31/2013 | BANKING giant Barclays has revealed plans for a mammoth £5.8billion investor cash call to meet city regulator demands to shore up its finances. |
| JENKINS BATTLES TO CLOSE BLACK HOLE | Daily Mail | 7/31/2013 | THE confession that there is a £12.8bn hole in Barclays' balance sheet is one that boss Antony Jenkins, intent on cleaning up its reputation, must have been reluctant to make. |
| Absa has no plans for new BEE deal | Daily Dispatch | 7/31/2013 | By ABSA Group said yesterday that it was not planning another black economic empowerment deal, following the maturity of its scheme in 2012 that had unlocked value for shareholders. |
| Barclays seeks to draw line under £4bn PPI saga as it plugs a 'final £1.35bn' into new claims - and ones going back to the 1980s | Mail Online | 7/31/2013 | Barclays Bank believes the £1.35billion it has set aside to make compensation payments in relation to payment protection insurance will be the last time it has to make such a provision - despite acknowledging some claims went back as far ... |
| FTSE LIVE: Shares flat in choppy trade ahead of Fed decision; Centrica land GKN lead gains, Barclays lower again | Mail Online | 7/31/2013 | 09:00am Britain's blue chip index dipped in choppy trade at the open this morning, keeping within its recent range as investors refrained from making large bets before the U.S. Federal Reserve provided an update on its stimulus programme. |
| Church decides to keep its pension fund with Barclays despite scandals | Mail Online | 7/31/2013 | The Church of England has decided not to excommunicate Barclays from its pension fund after a series of scandals – though it will keep the bank's ethics under the microscope. |
| ANALYST RATINGS CHANGES AS OF 0800 GMT | Dow Jones News Service | 7/31/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ======================================================= Banc of America Securities: Uralkali underperform (neutral) $21/GDR($32/GDR) ... |
| Barron's Blog:Comcast Jumps On Q2 Beat | Dow Jones News Service | 7/31/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Teresa Rivas Comcast (CMCSA) rose more than 5% in recent trading, following its upbeat second-quarter earnings report. |
| *DJ Barclays Cut to Hold From Buy by Societe Generale | Dow Jones Newswires | 7/31/2013 | (END) Dow Jones Newswires July 31, 2013 03:14 ET (07:14 GMT) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Newswires | 7/31/2013 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ ANALYST RATINGS CHANGES AS OF 0800 GMT | Dow Jones Newswires | 7/31/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ===================================================== Banc of America Securities: Uralkali underperform (neutral) $21/GDR($32/GDR) ... |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 7/31/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *DJ Fitch: Barclays ' Capital Increase Removes Uncertainty; Q2 Hurt by More Conduct Costs | Dow Jones Newswires | 7/31/2013 | 31 Jul 2013 10:02 EDT PRESS RELEASE: Fitch: Barclays' Capital Increase Removes Uncertainty; Q2 Hurt by More Conduct Costs The following is a press release from Fitch Ratings: |
| *DJ S&P Takes Rtg Actions In U.K. RMBS Money Partners Securities 1 | Dow Jones Newswires | 7/31/2013 | 31 Jul 2013 12:47 EDT PRESS RELEASE: S&P Takes Rtg Actions In U.K. RMBS Money Partners Securities 1 The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed Money Partners Securities 1's ... |
| Barclays Cut to Hold From Buy by Societe Generale | Dow Jones Global Equities News | 7/31/2013 | Barclays Cut to Hold From Buy by Societe Generale |
| MARKET TALK: SocGen Cuts Barclays To Hold | Dow Jones Global Equities News | 7/31/2013 | 0721 GMT [Dow Jones] Societe Generale downgrades Barclays (BARC.LN) to hold from buy and target to 325p from 370p. Says the three main negatives from the 1H results were an extra GBP2B of customer redress provisions, a leverage ratio of ... |
| FX CHAT: Russia bond auction had tech issues, says Barclays ... | Dow Jones Global Equities News | 7/31/2013 | with banks probably facing difficulties in registering loan portfolios with the central bank, according to Barclays. On Monday, the Bank of Russia sold RUB307 billion out of RUB500 billion offered in a tender of paper with one-year expiry. ... |
| Court Directs Settlement Talks Between NCUA, Barclays | National Mortgage News | 7/31/2013 | A federal appeals court has directed NCUA and Barclays Capital to negotiate a possible settlement of claims in the corporate credit union crisis, as a preliminary step to formal review of a lower court ruling dismissing NCUA's $555 million ... |
| Bank shareholders asked for £5.8bn | Nottingham Evening Post | 7/31/2013 | BANKING giant Barclays is to tap shareholders for £5.8 billion after revealing a mammoth £12.8 billion hole in its finances. The cash call is part of a "bold but balanced plan" to meet City regulator demands to shore up its finances by June ... |
| Barclays asking for £5.8bn to plug gap | The Northern Echo | 7/31/2013 | BARCLAYS is to tap shareholders for £5.8bn after revealing a mammoth £12.8bn hole in its finances. The cash call is part of a plan to meet City regulator demands to shore up its finances by next June. |
| Market report | The Northern Echo | 7/31/2013 | SHARES in Barclays suffered badly yesterday after the bank revealed a mammoth £5.8bn investor cashcall to plug a hole in its finances. The group fell another 5.7 per cent, down 17.8p to 291.3p on top of Monday's 3.5 per cent drop, after ... |
| Jenkins' tantrum shows he may be a Diamond geezer | London Evening Standard | 7/31/2013 | THE interesting thing about Barclay's decision to raise almost £6 billion of additional capital from its shareholders is not that it has done so but that it has been so churlish about getting there. Chief executive Antony Jenkins has made ... |
| Barclays to Raise $12 Billion in Capital | The New York Times | 7/31/2013 | Updated, 8:40 p.m. | Nearly a year after taking over as chief executive of Barclays, Antony P. Jenkins is still wrestling with the bank's past wrongdoings. |
| FERC approval of $410M penalty for J.P. Morgan details manipulative schemes | SNL Power Daily with Market Report | 7/31/2013 | With the July 30 approval of a settlement requiring J.P. Morgan Ventures Energy Corp. to pay $410 million to resolve market manipulation allegations, FERC has now approved nearly $1 billion in market manipulation penalties in July alone. |
| Barclays aims high with rights offering | Pretoria News | 7/31/2013 | zz Capital raising of £5.8bn Barclays planned to raise £5.8 billion (R87bn) in a rights offering to bolster capital as it booked its biggest charge to date for customer compensation, the UK's second-largest bank by assets said yesterday. |
| Bank fights findings on Qatar deal | Pretoria News | 7/31/2013 | Barclays was contesting a regulator's findings in a probe into fees the bank paid Qatar during a 2008 fund-raising that helped it avoid a bailout, the British bank said yesterday. |
| Today's Technical View: SunTrust Banks , Barclays , BB&T Corp ., and Valley National Bancorp | PR Newswire (U.S.) | 7/31/2013 | LONDON, July 31, 2013 /PRNewswire/ -- Editor Note: For more information about this release, please scroll to bottom. On Tuesday, July 30, 2013, shares in banking companies ended mostly higher even as the broader market ended on a mixed note ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/31/2013 | TIDM38AK RNS Number : 5195K Barclays Bank PLC 31 July 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Santander UK Plc Board Changes at Santander UK plc | Regulatory News Service | 7/31/2013 | TIDMSAN RNS Number : 5667K Santander UK Plc 31 July 2013 Santander UK plc Board Change Santander UK plc has today announced the appointment of Michael Amato as Non-Executive Director of the Board with effect from 1 August 2013. |
| Deutsche Bank AG London Stabilisation Notice (Post) - MUNIFIN | Regulatory News Service | 7/31/2013 | TIDM54OI RNS Number : 6112K Deutsche Bank AG London 31 July 2013 31/Jul/2013 Municipality Finance PLC Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that [no ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/31/2013 | TIDM38AK RNS Number : 6026K Barclays Bank PLC 31 July 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commission de Surveillance du Secteur Financier in its capacity as competent authority ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/31/2013 | TIDM38AK RNS Number : 6046K Barclays Bank PLC 31 July 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/31/2013 | TIDM38AK RNS Number : 6051K Barclays Bank PLC 31 July 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commission de Surveillance du Secteur Financier in its capacity as competent authority ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/31/2013 | TIDM38AK RNS Number : 6142K Barclays Bank PLC 31 July 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/31/2013 | TIDM38AK RNS Number : 6390K Barclays Bank PLC 31 July 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/31/2013 | TIDM38AK RNS Number : 6434K Barclays Bank PLC 31 July 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/31/2013 | TIDM38AK RNS Number : 6440K Barclays Bank PLC 31 July 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/31/2013 | TIDM38AK RNS Number : 6548K Barclays Bank PLC 31 July 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 7/31/2013 | TIDM38AK RNS Number : 6615K Barclays Bank PLC 31 July 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| DJ PLUS EUROPE: Barclays n'en a pas fini avec son problème capital - WSJ | Dow Jones fil d'information en français | 7/31/2013 | Andrew Peaple, THE WALL STREET JOURNAL LONDRES (Dow Jones)--En contraignant Barclays (BARC.LN) à lancer une augmentation de capital de 5,8 milliards de livres sterling (6,65 milliards d'euros), la Banque d'Angleterre a remporté une longue et ... |
| DJ Barclays droht Verfahren wegen Fundraising in Katar - Kreise | Dow Jones Nachrichten auf Deutsch | 7/31/2013 | Von DAVID ENRICH, MARGOT PATRICK und MAX COLCHESTER LONDON--Die britische Großbank Barclays kommt aus den Schlagzeilen nicht heraus. Sie kündigte am Dienstag zwar an, ihre Kapitalbasis um Milliarden aufzupolstern, um jegliche Zweifel an ... |
| DJ RESEARCH/UBS senkt Barclays-Ziel auf 320 (360) p - Neutral | Dow Jones Nachrichten auf Deutsch | 7/31/2013 | (MORE TO FOLLOW) Dow Jones Newswires 31-07-13 0623GMT |
| DJ TOP DE: Weitere Klagen wegen CDS-Handel - Deutsche Bank betroffen | Dow Jones Nachrichten auf Deutsch | 7/31/2013 | Von Katy Burne Die Klagewelle zu den umstrittenen Kreditausfallversicherungen rollt weiter. Und einmal mehr ist auch die Deutsche Bank betroffen. Die Frankfurter Bank hat für die diversen Prozessrisiken inzwischen Rückstellungen im Volumen ... |
| Markets : FTSE waits for interest rate decisions | The Scotsman | 7/31/2013 | MARKETS continued to tread water yesterday ahead of interest rate decisions this week from the Bank of England, European Central Bank and the United States Federal Reserve. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays warns mis-selling bill may top GBP5.5bn as it launches cash call | The Scotsman | 7/31/2013 | Barclays bank has taken an extra GBP2 billion hit to cover mis-selling claims, but warned that the final bill could rise again as it outlined plans to tap investors for GBP5.8bn. |
| Business Comment : Barclays off critical list but still in need of care | The Scotsman | 7/31/2013 | Antony Jenkins says Barclays is making "good progress" towards its goal of becoming the "go to" bank. But the size of the capital raising exercise announced yesterday hinted that it is the "some way to go" bank. |
| Source: FIG i-banker no longer with Evercore | SNL Financial Services Daily | 7/31/2013 | Mark Burton, a former senior managing director who covered financial institutions at Evercore Partners Inc., is no longer with the company, a source familiar with the matter told SNL. |
| DJ MARKET TALK: Dropping Danamon Deal Is Positive For DBS - Barclays | Dow Jones Newswires | 7/31/2013 | 0028 GMT [Dow Jones] Barclays says DBS Group's (D05.SG) decision to end its year-long pursuit to buy PT Bank Danamon (BDMN.JK) after the Singaporean bank failed to win Indonesian regulatory approval for majority control is positive. "As we ... |
| DJ MARKET TALK: Dropping Danamon Deal Is Positive For DBS - Barclays | Dow Jones Newswires | 7/31/2013 | Contact us in Singapore. 65 64154 140; MarketTalk@dowjones.com 0028 GMT [Dow Jones] Barclays says DBS Group's (D05.SG) decision to end its year-long pursuit to buy PT Bank Danamon (BDMN.JK) after the Singaporean bank failed to win ... |
| Barron's Blog:Symantec : Bulls Raise Targets on Turnaround, Bears Argue More Time Needed | Dow Jones Newswires | 7/31/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Shares of Symantec ( SYMC) Wednesday rose $2.33, or almost 10%, to close at $26.68, after the company Tuesday ... |
| City Diary: it's OK to ask, just this once . . . | thetimes.co.uk | 7/31/2013 | This week Barclays tapped up its shareholders to bolster its balance sheet. Television viewers were treated to an advert from the bank, with James Nesbitt advising how to avoid being "that guy" who borrows from his mates. A lesser bank ... |
| Barclays : 1H13 review & capital strengthening measures | Deutsche Bank Equity Research | 7/31/2013 | -- |
| Barclays Bank: Five key debates on the raise | Morgan Stanley | 7/31/2013 | -- |
| Barclays : Higher dilution drives lower upside but post recap 6.7x '15 P/E still attractive | JPMorgan | 7/31/2013 | -- |
| Barclays PLC - Taking action on leverage | RBC Capital Markets | 7/31/2013 | -- |
| Barclays "Regulatory divergence and returns" (Neutral) Crutchley | UBS Equities | 7/31/2013 | -- |
| Barclays Capital, Inc . Patent Issued for System and Method for Application Management | Computer Weekly News | 8/1/2013 | 2013 AUG 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Computer Weekly News -- From Alexandria, Virginia, VerticalNews journalists report that a patent by the inventors Dennis, Richard P. (Fair Lawn, NJ); Brown, Rodney Nolan ... |
| Cards Veteran To Head Emerging Payments Network | Credit Union Journal | 8/1/2013 | COPPELL, Texas – The Merchant Customer Exchange, a fledgling mobile payments system being developed by retail giants fighting Visa and MasterCard, named longtime cards veteran Dekkers Davidson, managing director at Barclaycard US, as its ... |
| BlackRock's iShares hires Barclays Wealth product guru | Citywire | 8/1/2013 | iShares, BlackRock's exchange-traded funds (ETF) arm, has appointed Tom Fekete as head of product development as part of its bid to expand its market share. |
| CHURCH KEEPS BARCLAYS FAITH AFTER SCANDALS | Daily Mail | 8/1/2013 | THE Church of England has decided not to excommunicate Barclays from its pension fund after a series of scandals - though it will keep the bank's ethics under the microscope. |
| ANALYST RATINGS CHANGES AS OF 0900 GMT | Dow Jones News Service | 8/1/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ======================================================== Citigroup: Barclays 345p (450p) Fiat Industrial ... |
| HSBC Hires Barclays Executive to Head Latin America Equity Sales -Bloomberg | Dow Jones News Service | 8/1/2013 | HSBC Holdings PLC (HBC) has hired former Barclays PLC (BCS) executive Ricardo Lanfranchi to head its Latin American equity sales, Bloomberg News reported Thursday on its website, citing a statement from the bank. |
| Banks Reduce Cash Stockpiles to Improve Leverage Ratios | Dow Jones News Service | 8/1/2013 | LONDON--Some European banks are planning to deploy a counterintuitive tactic to improve the appearance of their financial health: whittling down their huge cash stockpiles. |
| Barron's Blog:iShares To Launch 14 New Currency ETFs | Dow Jones News Service | 8/1/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Johanna Bennett Fidelity Investments isn't the only asset management firm making waves with new exchange-traded funds. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lloyds Returns to Profit, State Sale Eyed | Dow Jones Top News & Commentary | 8/1/2013 | Lloyds Banking Group PLC's (LLOY.LN) efforts to shed state support gained momentum Thursday as Chief Executive Antonio Horta-Osorio said the bank is in good shape for the government to start selling its 39% stake after strong first-half ... |
| DJ MARKET TALK: Citi Cuts Barclays Target | Dow Jones Newswires | 8/1/2013 | 0845 GMT [Dow Jones] Citi cuts Barclays (BARC.LN) target to 345p from 450p, to reflect the capital measures the bank needs to undertake in order to fix the GBP12.8B shortfall. These measures include a rights issue of GBP5.8B and asset ... |
| DJ ANALYST RATINGS CHANGES AS OF 0900 GMT | Dow Jones Newswires | 8/1/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ==================================================== Citigroup: Barclays 345p (450p) Fiat Industrial ... |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Newswires | 8/1/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ MARKET TALK: Deutsche Bank Lowers Barclays Target Price | Dow Jones Newswires | 8/1/2013 | 0925 GMT [Dow Jones] Deutsche Bank lowers Barclays (BARC.LN) target price to 370p from 380p, to reflect its capital strengthening plan, including the rights issue, the issuance of additional Tier 1 instruments and the asset reduction goals. ... |
| *DJ Fitch Affirms South African Banks | Dow Jones Newswires | 8/1/2013 | 1 Aug 2013 10:52 EDT PRESS RELEASE: Fitch Affirms South African Banks The following is a press release from Fitch Ratings: Fitch Ratings-London-01 August 2013: Fitch Ratings has affirmed Absa Bank Limited (Absa Bank), FirstRand Bank ... |
| DJ MARKET TALK: Bernstein Downgrades Barclays To Market Perform | Dow Jones Newswires | 8/1/2013 | 1638 GMT [Dow Jones] Bernstein downgrades Barclays (BARC.LN) to market perform from outperform, with a 290p target price. Says the leverage ratio in Tuesday's rights issue was surprising, both in its intensity and the regulatory deadline. ... |
| DJ HSBC Hires Barclays Executive to Head Latin America Equity Sales -Bloomberg | Dow Jones Newswires | 8/1/2013 | HSBC Holdings PLC (HBC) has hired former Barclays PLC (BCS) executive Ricardo Lanfranchi to head its Latin American equity sales, Bloomberg News reported Thursday on its website, citing a statement from the bank. |
| DJ CDW Files 8K - Entry Into Definitive Agreement >CDW | Dow Jones Newswires | 8/1/2013 | CDW Corp. (CDW) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on July 31, 2013. As previously disclosed, on April 29, 2013, CDW LLC, a wholly owned subsidiary of CDW Corporation ... |
| Lloyds Banking 1H Pretax Pft GBP2.13B | Dow Jones Global Equities News | 8/1/2013 | LONDON--Lloyds Banking Group PLC's (LYG) efforts to shed state support gained momentum Thursday as the bank posted strong first-half profits and said it will hold talks with regulators about when it can start paying dividends again. |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News | 8/1/2013 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Cut to Mkt Perform From Outperform by Bernstein | Dow Jones Global Equities News | 8/1/2013 | Barclays Cut to Mkt Perform From Outperform by Bernstein |
| Chapter and verse on life inside Barclays ; City Diary | The Daily Telegraph | 8/1/2013 | BARCLAYS–watchers are digging out Martin Vander Weyer's "prophetic tome" on the bank, Falling Eagle (left), after this week's news of Barclays' £5.8bn rights issue. |
| Santander UK plc Board Change | ENP Newswire | 8/1/2013 | Release date - 31072013 Santander UK plc has today announced the appointment of Michael Amato as Non-Executive Director of the Board with effect from 1 August 2013. |
| Jellyfish Group Secures Finance From Barclays | ENP Newswire | 8/1/2013 | Release date - 31072013 Jellyfish Group, the digital marketing services company, has secured a GBP500,000 working capital loan from Barclays as it continues with the growth plan it has implemented over recent years. |
| Barclays stays but set to cut staff and services | Gibraltar Chronicle | 8/1/2013 | "Barclays Bank will scale down its presence and reduce its workforce in Gibraltar, but insisted yesterday that its "current" intention was to remain on the Rock. |
| Barclays to raise capital from shareholders | Global Banking News | 8/1/2013 | Barclays Plc (LSE: BARC) has announced a plan to raise capital from shareholders. The bank is said to be planning to raise as much as GBP5.8bn from its shareholders to help plug a larger-than-expected capital shortfall identified by the City ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares announces new head of development for EMEA | Investment Europe | 8/1/2013 | Tom Fekete has been appointed head of Product Development Europe, Middle East and Africa at BlackRock's ETF platform iShares. Fekete will be responsible for developing iShares product range in the region, and joints from Barclays Wealth, ... |
| Commitments Due for U.S. Renal's $495M Debt Aug. 5 | High Yield Report | 8/1/2013 | Barclays Capital has accelerated the commitment deadline for U.S. Renal Care's $495 in term loans to Aug. 5, according to a person familiar with the debt. |
| DS Waters Seeks $385M in Debt | High Yield Report | 8/1/2013 | Atlanta, Georgia-headquartered DS Waters of America is seeking $385 million in senior secured credit facilities, according to a person familiar with the debt, which has the bank meeting set for Aug. 5. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 8/1/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ACL213 | Johannesburg Stock Exchange | 8/1/2013 | New Financial Instrument Listing - ACL213 ABSA BANK LIMITED Bond Code: ACL213 ISIN No: ZAG000107657 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ACL213 NOTES" under its ... |
| BIKSC - KAGISO SIZANANI CAPITAL LTD (RF) - KSB008 - Interest Rate Reset | Johannesburg Stock Exchange | 8/1/2013 | KSB008 - Interest Rate Reset KAGISO SIZANANI CAPITAL LIMITED (RF) (Incorporated with limited liability in South Africa under Registration number 2003/028948/07) JSE Code: KSB008 ISIN No: ZAG000100926 INTEREST RATE RESET: KSB008 Notice is ... |
| EU mergers and takeovers (Aug 1) | Reuters News | 8/1/2013 | BRUSSELS, Aug 1 (Reuters) - The following are mergers under review by the European Commission and a brief guide to the EU merger process: APPROVALS AND WITHDRAWALS |
| Principal Financial targets big banks in Libor lawsuit | Reuters News | 8/1/2013 | Aug 1 (Reuters) - Principal Financial Group Inc, a large asset management and insurance company, on Thursday filed a federal lawsuit accusing nearly 30 defendants, more than half of which are banks, of rigging global benchmark interest ... |
| Barclays advising on potential sale of General Chemical - report | M&A Navigator | 8/1/2013 | 1 August 2013 – Barclays Plc (LON:BARC) has been mandated to handle a potential sale of US speciality chemicals producer General Chemical Corp by investment firm American Securities LLC, Reuters reported, quoting three people in the know. |
| Barclays fights UK watchdog findings on Qatari deal | Mist News | 8/1/2013 | CPI Financial Barclays said on Tuesday it was contesting the preliminary findings of a British regulatory probe into its commercial agreements with Qatari investors who led a rescue fundraising of the bank during the 2008 financial crisis. |
| Moody's reviews Philadelphia Gas Works LOC-backed Eighth Series C & D Bonds in connection with substitution of LOCs | Moody's Investors Service Press Release | 8/1/2013 | $125M of debt affected. Substitute letters of credit provided by Barclays Bank PLC and Royal Bank of Canada. Moody's Investors Service, at the issuer's request, has reviewed the documents submitted to us in connection with the issuance of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0436657406) | Moody's Investors Service Ratings Delivery Service | 8/1/2013 | CUSIP: ISIN: XS0436657406 Common Code: 043665740 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821690790 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0463961622) | Moody's Investors Service Ratings Delivery Service | 8/1/2013 | CUSIP: ISIN: XS0463961622 Common Code: 046396162 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821885475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0471277268) | Moody's Investors Service Ratings Delivery Service | 8/1/2013 | CUSIP: ISIN: XS0471277268 Common Code: 047127726 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822070213 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0544534182) | Moody's Investors Service Ratings Delivery Service | 8/1/2013 | CUSIP: ISIN: XS0544534182 Common Code: 054453418 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822258580 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0567631634) | Moody's Investors Service Ratings Delivery Service | 8/1/2013 | CUSIP: ISIN: XS0567631634 Common Code: 056763163 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822382745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0569861973) | Moody's Investors Service Ratings Delivery Service | 8/1/2013 | CUSIP: ISIN: XS0569861973 Common Code: 056986197 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822394918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0869271105) | Moody's Investors Service Ratings Delivery Service | 8/1/2013 | CUSIP: ISIN: XS0869271105 Common Code: 086927110 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823335854 |
| Absa Group - Completion of Closing Relating to the Strategic Combination of Barclays African Operations With Absa Group | News Bites - Africa | 8/1/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Shareholders are referred to the finalisation announcement released on 22 July 2013 and the Circular in relation to the strategic combination of the Barclays" African operations with ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank of Botswana : Combination of Absa Group with Barclays Africa Businesses | News Bites - Africa | 8/1/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Botswana/Stock/News/194.pdf Source: Botswana Stock Exchange |
| Lloyds Poses Front-Running Risk for Barclays | NYT Blogs | 8/1/2013 | Who's going to win, Antonio or Antony? The chief executive of Barclays, Antony P. Jenkins, has just announced he will be passing the cap to institutional investors through a £5.8 billion rights issue. After some upbeat interim results from ... |
| Barclays slapped with $453-m fine | India Business Journal | 8/1/2013 | British bank Barclays has been hit by a US federal regulator's $453-million fine for alleged electricity price manipulation in western US markets. The US Federal Energy Regulatory Commission recently fined the scandal-hit British bank for ... |
| The Banker: Africa: Ghana - Banking - Ghana's banks play the long game. | The Banker | 8/1/2013 | Ghanaian newspapers are full of advertisements from banks trying to tempt people to deposit money. CAL Bank, a mid-sized lender, is offering anybody who deposits 300 cedis ($147) the chance to win flat-screen televisions, smartphones and ... |
| Financial Adviser: Barclays to issue GBP5bn in shares to plug capital gap. | Financial Adviser | 8/1/2013 | Barclays has announced it will issue GBP5.8bn in shares to help shore up a GBP12.8bn capital gap stipulated under new regulatory requirements. |
| Nordic Region Pensions & Investment News: News analysis: Libor case - European funds monitor UK Libor trial closely before pursuing legal... | Nordic Region Pensions & Investment News | 8/1/2013 | Investors including PGGM and AP7 - two of Europe's biggest pension funds - are examining how to pursue legal claims against banks accused of having manipulated the London Interbank Offered Rate. |
| A Program Trader's Rise | Traders Magazine | 8/1/2013 | Now one of the top program trading desks on the Street, Barclays Capital's success wasn't guaranteed back in 2008, when the broker-dealer bought Lehman Brothers' U.S. operation. At the same time, Nomura Securities bought Lehman's European ... |
| Mortgage-Bond Auction Failures Reach 2013 Highs as Prices Drop | Mortgage Servicing News | 8/1/2013 | U.S. home-loan bonds without government backing are failing to trade at investor auctions at the fastest pace this year as prices tumble after a rally. |
| Barclays Kenya to Offer Clients Bulk M-Pesa Payment Solution | All Africa | 8/1/2013 | Aug 01, 2013 (CIO East Africa/All Africa Global Media via COMTEX) -- Barclays Bank has partnered with mobile telephony service provider-Safaricom to offer a mobile banking service that enables corporate clients to disburse bulk payments ... |
| Somalia, Remittances and Unintended Consequences: in Conversation With Abdirashid Duale [interview] | All Africa | 8/1/2013 | Aug 01, 2013 (Africa Research Institute/All Africa Global Media via COMTEX) -- In May 2013, Barclays informed three-quarters of its clients in the money services business that it was closing their bank accounts. These included many handling ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/1/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Top 4 NYSE Stocks In The Foreign Money Center Banks Industry With The Highest EPS Estimates | Benzinga.com | 8/1/2013 | Below are the top foreign money center banks stocks on the NYSE in terms of earnings estimate for the next year. Westpac Banking (NYSE: WBK) is likely to earn $10.98 per share in the next year ending September, 2014. Westpac Banking's ... |
| Barclays targets bulk payments in M-Pesa deal | Business Daily | 8/1/2013 | Barclays Bank of Kenya has inked a partnership with Safaricom that will allow bulk payments from the lender to M-Pesa accounts in a transfer that bypasses rival banks. |
| BARCLAYS PLC - Ireland TOP 38.5 form - Elan Corporation plc | Business Wire Regulatory Disclosure | 8/1/2013 | LONDON - Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY CONNECTED EXEMPT MARKET-MAKERS |
| Barclays tries to avoid shocking markets again; EXCLUSIVE | City AM | 8/1/2013 | BARCLAYS is considering changing the way it reports capital and leverage ratios to match regulators' calculations more, City A.M. has learned, after the authorities shocked markets with fears over the bank's stability. |
| Fitch to rate JPMBB 2013-C14 Commercial Mortgage Pass-Through Certificates; Presale Issued | Daily The Pak Banker | 8/1/2013 | New York: Credit rating agency Fitch has issued a presale report on the J.P. Morgan Chase Commercial Mortgage Securities Trust, Series 2013-C14 commercial mortgage pass-through certificates. |
| Barclays ' capital increase removes uncertainty: Fitch | Daily The Pak Banker | 8/1/2013 | Milan: Credit rating agency Fitch says that Barclays plc's (A/Stable/F1/a) GBP5.8bn capital increase and additional capital raising/release measures remove any uncertainty over the bank's previous plan to reach its target capitalisation ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Reuters: American Securities Explores Sale of General Chemical-sources | PeHUB | 8/1/2013 | Private equity firm American Securities LLC is exploring a possible sale of specialty chemicals manufacturer General Chemical Corp that could fetch more than $1 billion, sources told Reuters. |
| UK money changers ask govt to take action on bank's decision | Plus News Pakistan | 8/1/2013 | Karachi: United Kingdom Money Exchange Association has demanded urgent action from the government of Pakistan to save 2 billion USD foreign exchange that is to be discontinued if Barclays Bank recent decision to withdraw banking facilities ... |
| New Appointments and Partnerships, Enhanced Business Models, and Strong Results Promote Bank Investors' Value - Research Report on Bank of America , Wells Fargo , U.S. Bank, Barclays , and Credit Suisse , and | PR Newswire (U.S.) | 8/1/2013 | Editor Note: For more information about this release, please scroll to bottom NEW YORK, August 1, 2013 /PRNewswire/ -- Today, Investors' Reports announced new research reports highlighting Bank of America Corporation (NYSE: BAC), Wells ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 8/1/2013 | TIDMBARC RNS Number : 7664K Barclays PLC 01 August 2013 01 August 2013 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,867,574,186 ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 8/1/2013 | TIDMGPOR RNS Number : 7739K Great Portland Estates PLC 01 August 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 1 August 2013 |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 8/1/2013 | TIDMBARC RNS Number : 7746K Barclays PLC 01 August 2013 1 August 2013 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/1/2013 | TIDM38AK RNS Number : 6236K Barclays Bank PLC 01 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commission de Surveillance du Secteur Financier in its capacity as competent ... |
| DJ RESEARCH/Citigroup senkt Barclays-Ziel auf 3,45 (4,50) GBP - Buy | Dow Jones Nachrichten auf Deutsch | 8/1/2013 | (MORE TO FOLLOW) Dow Jones Newswires 01-08-13 0547GMT |
| DJ RESEARCH/MS senkt Barclays-Ziel auf 353 (431) p - Overweight | Dow Jones Nachrichten auf Deutsch | 8/1/2013 | === Einstufung: Overweight Kursziel: Gesenkt auf 353 (431) Pence === Die Kapitalerhöhung von Barclays habe so viele Fragen aufgeworfen wie die Maßnahme hätte beantworten sollen, bemängelt Morgan Stanley (MS). Die Analysten sehen fünf ... |
| DJ RESEARCH/Dt. Bank senkt Barclays-Ziel auf 370 (380) p - Buy | Dow Jones Nachrichten auf Deutsch | 8/1/2013 | === Einstufung: Bestätigt Buy Kursziel: Gesenkt auf 370 (380) Pence === Die Analysten der Deutschen Bank begründen ihre Schritte bei Barclays mit den Plänen zur Verbesserungen der Kapitalausstattung. Die britische Großbank strebe eine ... |
| Lloyds: The known unknowns; The recent history of the banking industry has been its near death at the hands of unknown unknowns. Today... | The Telegraph Online | 8/1/2013 | It was little surprise on Tuesday that Barclays announced a close to £6bn cash call on shareholders and it will be equally unsurprising tomorrow when Royal Bank of Scotland confirms its new chief executive. |
| UAE: Shaikh sells Barclays stake | The Gulf | 8/1/2013 | The Abu Dhabi shaikh who helped rescue Barclays as part of the British bank's controversial fundraising during the financial crisis has sold all of his stake, reported Reuters. A regulatory filing last month showed that Shaikh Mansour bin ... |
| Regulatory risk reduced, but not eliminated | Numis Securities | 8/1/2013 | -- |
| Barclays PLC (BARC.L): A Fresh Start | Citi | 8/1/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 8/1/2013 | -- |
| RUTH SUNDERLAND: Five years since darkest days of financial crisis, banks limp towards new era | Mail Online | 8/2/2013 | This week ought to mark the start of a new phase in the recovery of the UK banks. Almost five years since the darkest days of the crisis in the autumn of 2008, a new model is beginning to emerge from the wreckage. |
| INVESTMENT EXTRA: Rights and wrongs of a Barclays share issue | Mail Online | 8/2/2013 | Private investors in Barclays could be forgiven for hankering after a quiet life. From a share slump which took its price from 790p in early 2007 to 51p barely two years later, mis-selling scandals over payment protection insurance and ... |
| Barclays Investment-Bank COO to Leave Firm at Year-End - Memo | Dow Jones News Service | 8/2/2013 | NEW YORK--The chief operating officer of Barclays PLC's (BCS) investment-banking division plans to leave the bank at the end of the year, according to an internal memo. |
| Barclays ' Bogucki Tapped for Commodities Trading Role - Reuters | Dow Jones News Service | 8/2/2013 | Robert Bogucki, head of crude oil and refined products trading at Barclays Capital, will have the additional role of leading commodities trading for the Americas, Reuters reported Friday, citing a person familiar with the business. |
| DJ Symbol for ABSA Group Ltd . (ASA.JO) Now BGA.JO | Dow Jones News Service | 8/2/2013 | DJ Symbol for ABSA Group Ltd . (ASA.JO) Now BGA.JO |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Banks Reduce Cash Stockpiles to Improve Leverage Ratios | Dow Jones Chinese Financial Wire | 8/2/2013 | LONDON--Some European banks are planning to deploy a counterintuitive tactic to improve the appearance of their financial health: whittling down their huge cash stockpiles. |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Newswires | 8/2/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ MARKET TALK: Societe Generale Raises Lloyds Target Price | Dow Jones Newswires | 8/2/2013 | 0858 GMT [Dow Jones]--Societe Generale raises its target price on Lloyds Banking Group (LLOY.LN) to 86p from 74p, highlighting strong 2Q results. Cites the improved balance sheet and rising margins. Adds core loans have increased while the ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: under pressure below 40.5 | Dow Jones Institutional News | 8/2/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130802164320.gif Our pivot point is at 40.5. |
| *DJ Barclays ' Bogucki Tapped for Commodities Trading Role -Reuters | Dow Jones Newswires | 8/2/2013 | 2 Aug 2013 13:39 EDT DJ Barclays' Bogucki Tapped for Commodities Trading Role -Reuters Robert Bogucki, head of crude oil and refined products trading at Barclays Capital, will have the additional role of leading commodities trading for the ... |
| Barron's Blog:GOOG: Street Lauds 'Moto X' Features, But no Immediate Threat to Apple | Dow Jones Newswires | 8/2/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Shares of Apple ( AAPL) are up $4.57, or 1%, at $461.22, and shares of Google ( GOOG) are down 50 cents at ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 8/2/2013 | TIDMNU.P RNS Number : 8307K Lake Acquisitions Limited 02 August 2013 2 August 2013 Lake Acquisitions Limited Monthly information statement for July 2013 |
| Barclays PLC 's Investment-Bank COO to Leave Firm at Year-End - Memo | Dow Jones Global Equities News | 8/2/2013 | Barclays PLC 's Investment-Bank COO to Leave Firm at Year-End - Memo |
| Kodak Completes Syndication of $695 Million in Exit Financing | Dow Jones Top North American Equities Stories | 8/2/2013 | Eastman Kodak Co. (EKDKQ) has completed the syndication of $695 million in bankruptcy-exit financing, bringing the iconic company one step closer to emerging from Chapter 11 protection. |
| Absa Group H1 profit up | MarketLine (a Datamonitor Company), Company News | 8/2/2013 | Absa Group Limited, a provider of retail and corporate banking services, has reported a profit attributable to the ordinary equity holders of ZAR4.7 billion, or 654.3 cents per diluted share, for the six months ended June 30, 2013, compared ... |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 8/2/2013 | Release date - 01082013 Mike Rigby, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures. 'The manufacturing sector is starting to realise a slow and steady recovery against a consistently benign backdrop. It's ... |
| Barclaycard Launches #LiketoLove Sweepstakes | Entertainment Close-Up | 8/2/2013 | Barclaycard US, the payments business of Barclays in the United States, unveiled its socially-driven campaign titled, "#LiketoLove." According to a release, Barclaycard US Facebook fans who share a photo accompanied by a post explaining what ... |
| Barclays Joins UBS in Pursuit of Millionaire African Clients | Financial Planning | 8/2/2013 | Bloomberg -- Barclays Plc is joining Citigroup Inc. and UBS AG in targeting millionaire clients in Africa as the continent's fastest-growing economies swell a rich list topped by billionaires Aliko Dangote and Johann Rupert. |
| HSBC hires executive to run Latin America equity sales | Global Banking News | 8/2/2013 | HSBC Holdings (LSE :HSBA) has announced that it has hired an executive to run its Latin America equity sales. The bank has hired Ricardo Lanfranchi from Barclays Plc (LSE: BARC) to head the division. |
| HSBC hires Barclays ' executive to head Latin America equity sales | Global Banking News | 8/2/2013 | UK's HSBC Holdings Plc (LSE: HSBA) (NYSE: HBC)(HKG: 0005) has hired former Barclays Plc (LSE: BARC) (NYSE: BCS) executive, Ricardo Lanfranchi, to head its Latin American equity sales, Bloomberg News has reported, citing a statement from the ... |
| Barclays joins global banks in targeting African millionaire clients | Global Banking News | 8/2/2013 | Barclays (LON: BARC) has joined the ranks of Citigroup (NYSE:C) and UBS (NYSE:UBS) in targeting millionaire clients in the African continent, reports Bloomberg. |
| Barclays enters into deal with Safaricom | Global Banking News | 8/2/2013 | Barclays Plc (LSE: BARC) has announced that it has entered into a deal with Safaricom. The two companies have signed an agreement that will see them make bulk payments using mobile platforms. The agreement will enable companies to disburse ... |
| Barclays and UBS looking for wealth clients in Africa | Global Banking News | 8/2/2013 | Barclays Plc (LSE BARC) and UBS AG (NYSE :UBS) are now looking for wealthy clients in Africa. The two firms are looking to engage with new clients in the continent. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Compensation: PPI mis-selling bill twice cost of Olympics | The Guardian | 8/2/2013 | The cost to banks of compensating customers who were mis-sold payment protection insurance (PPI) has reached pounds 18.4bn, or double the amount spent on the Olympic Games, according to the consumer group Which? |
| Physical gold demand offsets disinvestment in H1 - Barclays | Business News Americas | 8/2/2013 | Physical demand for gold mostly absorbed disinvestment in the first half, according to a breakdown of trade flows calculated by Barclays Capital. |
| Barclays pays steep price for PRA change of plan | Reuters News | 8/2/2013 | * Bankers criticise PRA for moving regulatory goalposts * Tier 2 CoCos fail to prevent costly rights issue * Regulator applies more lenient approach to bank's rivals |
| Principal Financial Targets Big Banks in LIBOR Lawsuit | HedgeWorld News | 8/2/2013 | DES MOINES, Iowa (Reuters)—Principal Financial Group Inc., a large asset management and insurance company, on Thursday [Aug. 1] filed a federal lawsuit accusing nearly 30 defendants, more than half of which are banks, of rigging global ... |
| Barclays Names Americas Commodities Trading Chief | HedgeWorld News | 8/2/2013 | NEW YORK (Reuters)—Barclays Capital's Robert Bogucki will take on the additional role of head of commodities trading for the Americas, a person familiar with the business said. |
| FORM 8-K: WASTE MANAGEMENT FILES CURRENT REPORT | US Fed News | 8/2/2013 | WASHINGTON, Aug. 2 -- Waste Management Inc., Houston, files Form 8-K (current report) with Securities and Exchange Commission on July 30. State or other jurisdiction of incorporation: Delaware |
| FORM 8-K: CDW FILES CURRENT REPORT | US Fed News | 8/2/2013 | WASHINGTON, Aug. 2 -- CDW Corp., Vernon Hills, Ill., files Form 8-K (current report) with Securities and Exchange Commission on Aug. 1. State or other jurisdiction of incorporation: Delaware |
| Barclays scrambles for capital; High & Low Finance | International Herald Tribune | 8/2/2013 | ''We continue to believe that we're well capitalized.'' So said Chris Lucas, Barclays's finance director, three months ago. It turns out that British regulators disagree. |
| Security Heats With FireEye IPO Plan, Sourcefire Buy | Investor's Business Daily | 8/2/2013 | A FireEye IPO looks pending as activity blazes among security stocks, with M&A deals like next-gen network security firm Sourcefire (FIRE) being acquired by Cisco Systems (CSCO). |
| ACP - ACUCAP PROPERTIES LIMITED - REIT status approval | Johannesburg Stock Exchange | 8/2/2013 | REIT status approval ACUCAP PROPERTIES LIMITED (Reg No. 2001/021725/06) (Incorporated on 12 September 2001) ("Acucap" or "the company") Share Code: ACP ISIN: ZAE000037651 REIT STATUS APPROVAL Linked unitholders are advised that Acucap's ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 8/2/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Disclosure of Beneficial Interests in Securities | Johannesburg Stock Exchange | 8/2/2013 | Disclosure of Beneficial Interests in Securities BARCLAYS AFRICA GROUP LIMITED (Formerly known as Absa Group Limited) (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000174124 JSE share code: ... |
| Investcorp's Skrill auction draws CVC, Cinven - report | M&A Navigator | 8/2/2013 | 2 August 2013 – Private equity investors CVC Capital Partners Ltd and Cinven Group Ltd are among the parties bidding for Skrill Ltd, the UK online payment network put up for sale by Bahrain-based investment company Investcorp, Reuters ... |
| United Kingdom : Wounded soldiers to cycle 2,000km to raise £250,000 for Help For Heroes and ABF The Soldier's Charity | Mena Report | 8/2/2013 | British soldiers who have suffered life-changing injuries in action will receive vital support from funds raised by a 2,000km charity cycle ride (3-17 August). |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0372294669) | Moody's Investors Service Ratings Delivery Service | 8/2/2013 | CUSIP: ISIN: XS0372294669 Common Code: 037229466 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821089204 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H149) - (ISIN US06739H1499) | Moody's Investors Service Ratings Delivery Service | 8/2/2013 | CUSIP: 06739H149 ISIN: US06739H1499 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H115) - (ISIN US06739H1150) | Moody's Investors Service Ratings Delivery Service | 8/2/2013 | CUSIP: 06739H115 ISIN: US06739H1150 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824414 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0441436580) | Moody's Investors Service Ratings Delivery Service | 8/2/2013 | CUSIP: ISIN: XS0441436580 Common Code: 044143658 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821871070 |
| DelDOT secretary hires new finance director | The News Journal | 8/2/2013 | Department of Transportation Secretary Shailen Bhatt announced the hiring of a longtime banking executive as DelDOT's new finance director. Hugh E. Curran, who began the $116,052-a-year job in July, replaces Pam Lowe, who left at the end of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RBI to roll back rupee steps in Q4: Barclays | Deccan Chronicle | 8/2/2013 | Barclays expects the RBI's cash tightening steps to be rolled back only in the December quarter as the Reserve Bank of India wants to avoid showing a lack of resolve about its measures by reversing them too soon. "Having adopted these ... |
| RBI to roll back liquidity squeezing measures in Q4: Barclays | Dion News Service | 8/2/2013 | Barclays on Friday said Indian central bank may find it tough to withdraw the liquidity tightening measures in the near term as that might send wrong signals to the markets about RBI's commitment towards currency stability. The investment ... |
| People Databank | Derivatives Week | 8/2/2013 | Interest rates saw the biggest spike in people moves last week, with senior hires in the U.S. and Asia Pacific. In the U.S., Nomura hired an ex-managing director in interest rates trading at the Royal Bank of Scotland, while ANZ appointed ... |
| BARCLAYS, CAUGHT SHORT, IS NOW IN A BIND | The New York Times Abstracts | 8/2/2013 | Floyd Norris High & Low Finance column notes that Barclays is scrambling to increase its capital by 38 percent in order to stay in compliance with new European banking rules, though bank has still refused to cut its dividend. Photo (M) |
| iShares Names EMEA Product Development Exec | Fund Action (incorporating Defined Contributions & Savings Plan Alert) | 8/2/2013 | iShares named Tom Fekete head of product development for Europe, the Middle East and Africa. Fekete was EMEA head of investment products at Barclays Wealth. (FundWeb) |
| Africa Minister Calls for 'Market-Based Solution' to Barclays ' Withdrawal of Services to Money Service Businesses [analysis] | All Africa | 8/2/2013 | Aug 02, 2013 (African Arguments/All Africa Global Media via COMTEX) -- UK Minister for Africa, Mark Simmonds, has stated that the government will not intervene directly in Barclays Bank's decision to withdraw banking services to Money ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/2/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Towards A General Duty Of Good Faith Performance Of Contractual Obligations – Maybe | Mondaq Business Briefing | 8/2/2013 | The duty of good faith in contract law: the cautious and inconsistent approach of Canadian courts Courts in common law Canadian jurisdictions have been reluctant to recognize any general duty to perform contractual obligations in good faith. ... |
| Barclays announces leverage plan | Banking Newslink | 8/2/2013 | <p itemprop="description">In June 2013 the Prudential Regulation Authority (PRA) announced the results of its review of the capital adequacy of major UK banks and building societies. As part of its review, the PRA introduced a 3 per ... |
| JP Morgan , Barclays and BofA lead Kodak BK exit syndication | M2 Banking & Credit News | 8/2/2013 | 2 August 2013 - Affiliates of JP Morgan (NYSE: JPM), Barclays (NYSE: BSC) and Bank of America Merrill Lynch (NYSE: BAC) are serving as joint lead arrangers for US imaging firm Kodak's syndication of its previously announced USD 695m exit ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INVENSYS PLC - Amendment | Business Wire Regulatory Disclosure | 8/2/2013 | LONDON - FORM 8.5 (EPT/NON-RI) Amendment PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Ireland TOP 8.3 report - WARNER CHILCOTT PLC | Business Wire Regulatory Disclosure | 8/2/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays cuts Taiwan's GDP growth forecast for 2013 | Central News Agency English News | 8/2/2013 | Taipei, Aug. 2 (CNA) British banking group Barclays Plc has slashed its forecast for Taiwan's gross domestic product (GDP) growth after the country's second-quarter economic growth failed to meet its previous estimate. |
| Barclays Bank PLC Post Stabilisation John Deere | Regulatory News Service | 8/2/2013 | TIDM38AK TIDMIRSH RNS Number : 8968K Barclays Bank PLC 02 August 2013 Post-stabilisation announcement (no stabilisation) 02 August 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation - Deutsche Bahn | Regulatory News Service | 8/2/2013 | TIDM38AK RNS Number : 8973K Barclays Bank PLC 02 August 2013 Post-stabilisation announcement (no stabilisation) 2 AUGUST 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation - JBIC | Regulatory News Service | 8/2/2013 | TIDM38AK RNS Number : 8977K Barclays Bank PLC 02 August 2013 Post-stabilisation announcement (no stabilisation) 2 August 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Post Stabilisation - Eskom | Regulatory News Service | 8/2/2013 | TIDM38AK RNS Number : 8979K Barclays Bank PLC 02 August 2013 Post-stabilisation announcement (no stabilisation) 2 AUGUST 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| EFEDJ Bancos reducen efectivo para mejorar ratios de apalancamiento | Dow Jones Spanish Newswire | 8/2/2013 | Por David Enrich LONDRES (EFE Dow Jones)--Algunos bancos europeos tienen previsto desplegar una táctica contraintuitiva para mejorar la apariencia de su salud financiera: reducir sus enormes reservas de efectivo. |
| Barclays Kenya to offer corporate bulk M-Pesa payments | Telecompaper Africa | 8/2/2013 | Barclays Bank Kenya has partnered with mobile operator Safaricom to offer a service that enables corporate clients to disburse bulk payments such as salaries, dividend payments, per diem allowances and pension payments to beneficiaries ... |
| United Kingdom: Fitch - Barclays ' Capital Increase Removes Uncertainty; Q2 Hurt by More Conduct Costs | Thai News Service | 8/2/2013 | Section: Rating - Fitch Ratings says that Barclays plc's (A/Stable/F1/a) GBP5.8bn capital increase and additional capital raising/release measures remove any uncertainty over the bank's previous plan to reach its target capitalisation ... |
| Bank on Barclays and HSBC for excitement | thetimes.co.uk | 8/2/2013 | Investor confidence in the banking sector rose this week in the wake of announcements indicating that some banks are on a firmer footing. Only the position of RBS remains precarious. |
| Cost of safety for British banks 'will reach £120bn' | thetimes.co.uk | 8/2/2013 | British banks and building societies will need to raise £120 billion of fresh capital over the next five years to make themselves safer, the Prudential Regulation Authority has estimated. |
| ADR -- BCS: A Fresh Start | Citi | 8/2/2013 | -- |
| FWP SEC FILING | BARCLAYS PLC | 8/2/2013 | -- |
| U.K. Banks Face GBP121 Billion Balance Sheet Shortfall - FT | Dow Jones News Service | 8/3/2013 | U.K. banks will need to make up a GBP121 billion equity shortfall in the next six years to comply with European rules, the Bank of England said, according to the Financial Times Saturday. |
| Barron's: Dividend Payment Boosts | Dow Jones Institutional News | 8/3/2013 | (FROM BARRON'S 8/5/13) Company Name-Ticker Symbol (Exchange) % Record Ex-Div Payment Period To From Increase Date Date Date Access Midstream Partners -ACMP (NYSE) ... |
| Europe's banks: Ordeal by slide deck | The Economist | 8/3/2013 | Balance-sheets at big banks are slowly being repaired FROM Frankfurt to Madrid, Zurich to London, it was a big week for PowerPoint. Executives from Barclays, Deutsche Bank, BNP Paribas, Santander and others spent their early mornings wading ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQV6) - (ISIN US06738KQV60) | Moody's Investors Service Ratings Delivery Service | 8/3/2013 | CUSIP: 06738KQV6 ISIN: US06738KQV60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050141 |
| Investment Companies; Associated Materials Files S-1 Registration Statement for Initial Public Offering | Investment Weekly News | 8/3/2013 | 2013 AUG 3 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Associated Materials Group, Inc. (the "Company") announced that it has filed a registration statement on Form S-1 with the Securities and ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Jul. 15, 2013) | Investment Weekly News | 8/3/2013 | 2013 AUG 3 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays slashes '13 growth forecast by nearly 1 percent | The China Post | 8/3/2013 | TAIPEI, Taiwan -- Although Taiwan recently showed signs of a gradual recovery, British bank Barclays on Friday cut its forecast for Taiwan's economic growth in 2013 to 2.2 percent from a previous estimate of 3 percent. |
| Vivian Chan joins Barclays as regional head of North Asia | Daily The Pak Banker | 8/3/2013 | London: Barclays today announced the appointment of Vivian Chan as Regional Head of North Asia to its wealth and investment management division. She joins on 5 August 2013, reporting to Didier von Daeniken, Head of Wealth Management for ... |
| Fitch affirms South African banks | Daily The Pak Banker | 8/3/2013 | London: Credit rating agency Fitch has affirmed Absa Bank Limited (Absa Bank), FirstRand Bank Limited (FirstRand), Investec Bank Limited (Investec Bank), Nedbank Limited (Nedbank) and The Standard Bank of South Africa Limited (SBSA) and ... |
| 'Disaster': Barclays UK pulls out of remittance business | The East African | 8/3/2013 | Somalia's economy faces tough times ahead following Barclays Bank's decision to withdraw from Britain's $1.5 billion remittances market from this month. |
| Controlling flow of money | The East African | 8/3/2013 | Barclays decision to re-assess the bankability of dozens of money transfer companies in the UK is part of a greater global trend to tighten controls on money flows. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Somalis Face Snag in Lifeline From Relatives Working Abroad | NYTimes.com Feed | 8/4/2013 | NAIROBI, Kenya — Compared with the trillions of dollars flowing through the international financial system every day, the estimated $1.3 billion sent each year from small storefronts in Somali neighborhoods in places like London and ... |
| COMPANIES: Postscript Finance in a whirl while property picks up: New faces and old problems for banks | The Observer | 8/4/2013 | So, where to start with the banking industry? Last week saw Barclays admit that it needed to hand around a pounds 6bn begging bowl, the partly state-owned Lloyds Banking Group return to profitability, and a new boss at the almost entirely ... |
| Farah piles pressure on Barclays to cancel ban on money-transfer firms: Athlete backs petition urging bank not to cut 'lifeline' to poor nations | The Observer | 8/4/2013 | Barclays bank is under growing pressure to reverse a "kneejerk" decision to pull the plug on UK companies that make it possible for people to send money home to families in some of the world's desperately poor countries. |
| FINES DIDN'T MAKE MARKET MANIPULATORS POWERLESS | U-T San Diego | 8/4/2013 | A key policy lesson of California's 2000-2001 power crisis was that people who trade in markets for a living are generally smarter than regulators. |
| Barclays : Euromoney names Barclays 'Best M&A House' in the Middle East | Islamic Finance News | 8/4/2013 | Dubai, Aug. 4 -- In recognition of its continued leadership in the Mergers and Acquisitions (M&A;) industry in the region, Euromoney named Barclays Best M&A; House in the Middle East for the period covering the past twelve ... |
| Seven Dividend-Paying Financial Stocks Analysts Are Bullish On | Benzinga.com | 8/4/2013 | Markets have been hitting new highs and the unemployment rate has ticked down. Despite the uncertainty about when the Fed's quantitative easing will end, the slowdown of the Chinese economy and the ongoing economic troubles in Europe, ... |
| Business events in Utah next week | The Salt Lake Tribune | 8/4/2013 | convention calendar Sunday International Old Lacers 2013 Annual Convention Sheraton, Salt Lake City Attendance - 400 Runs through - Saturday Wednesday |
| REVENGE; How Barclays had its wings clipped by the new City regulator. Iain Dey reports regulator. | The Sunday Times | 8/4/2013 | Five weeks ago Antony Jenkins invited some OFBARCLAYs' biggest investors to the bank's head office in Canary Wharf. He had been planning an informal Fridayafternoon chat to discuss the cul-cultural revolution at his controversial ... |
| QUESTOR | The Sunday Telegraph | 8/4/2013 | 1. PLUGGING A CAPITAL HOLE BARCLAYS unveiled a one-for-four £5.85bn rights issue last week as the regulator forces banks to strengthen their balance sheets. The share issue will be launched next month at 185p a share, a 35pc discount to the ... |
| New-look Barclays Africa sets bar high | The Sunday Times | 8/4/2013 | ABSA Group, rebranded Barclays Africa on Friday, wants to be the "Go To" bank. But investors appear to be rushing elsewhere. A research report from Nedbank Capital this week asked: "Where is the "go to" bank going?" |
| MISSES. Consumers upbeat, but jobs disappear | The Sunday Times | 8/4/2013 | THE number of South Africans out of work rose to 4.723 million in the second quarter of 2013, said Statistics South Africa, the highest since the agency started the survey in 2008. The unemployment rate rose to 25.6%. |
| Terra Firma makes steps towards GBP-1.5bn Infinis sale - report | SeeNews Renewables | 8/5/2013 | (SeeNews) - Aug 5, 2013 - UK private equity group Terra Firma has engaged several banks to help it sell green energy firm Infinis Plc for some GBP 1.5 billion (USD 2.3bn/EUR 1.7bn) or arrange a London listing, The Sunday Times said in the ... |
| Barclays adds nine more banks to work on share sale | Reuters News | 8/5/2013 | LONDON, Aug 5 (Reuters) - Barclays said on Monday it had appointed nine more banks to work on its 5.8 billion pound ($8.9 billion) share sale, taking the size of the total syndicate to 14. |
| MOVES-UBS , Sun Life Financial , Franklin Templeton, Barclays , Franklin Templeton, | Reuters News | 8/5/2013 | Aug 5 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| FACTBOX-Biggest civil penalties by U.S. energy regulator FERC | Reuters News | 8/5/2013 | Aug 5 (Reuters) - U.S. federal energy regulators on Monday ordered BP Plc to respond to allegations of natural gas market manipulation, threatening the energy company with fines near $29 million. The Federal Energy Regulatory Commission's ... |
| Gavilon seeks buyers with Barclays ' help - report | M&A Navigator | 8/5/2013 | 5 August 2013 – US commodities trader The Gavilon Group LLC is looking to sell the rest of its operations with the help of Barclays Plc (LON:BARC) as its adviser, two knowledgeable sources were cited as saying by Reuters. |
| Absa wants to be Africa's go-to bank, but shareholders looking elsewhere | Business Day | 8/5/2013 | Absa wants to be Africa's go-to bank, but shareholders looking elsewhere WHAT, in five years' time, will shareholders think of Absa? There are two major themes that guide the answer. First is Absa's declining market share in key segments in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Africa Group to put its product suite to work beyond SA | Business Day | 8/5/2013 | Finance Editor BARCLAYS Africa Group, formerly Absa Group, says it is now in a far better position to offer banking services to South African and other global multinational corporations that want to do business in Africa. |
| Legal & General and Barclays and launch Defined Return Plan 2 | M2 Presswire | 8/5/2013 | James Harrington Head of Structured Solutions Defined Return Plan 2 continues the new series of investments that combines access to Barclays' investment expertise and Legal & General's plan management and administration capabilities in a ... |
| Barclays PLC Updates On Proposed Rights Issue | Reuters Significant Developments | 8/5/2013 | Date Announced: 20130805 Barclays PLC announced on 30 July 2013, as part of its Leverage Plan, an underwritten Rights Issue of one New Ordinary Share for every four Existing Ordinary Shares at an Issue Price of GBP1.85 per New Ordinary ... |
| iShares appoints a head of product development | NewsManagers | 8/5/2013 | iShares, the ETF unit of BlackRock, has announced the appointment of Thomas Fekete as Head of Product Development for the EMEA region (Europe, Middle East, and Africa). He will be based in London, and will report to Jow Linhares, head of ... |
| Court Directs Settlement Talks Between NCUA, Barclays | National Mortgage News | 8/5/2013 | A federal appeals court has directed NCUA and Barclays Capital to negotiate a possible settlement of claims in the corporate credit union crisis, as a preliminary step to formal review of a lower court ruling dismissing NCUA's $555 million ... |
| Bankers' Pay Deferrals Are Tougher in Europe | NYT Blogs | 8/5/2013 | Soon after the financial crisis, international regulators identified Wall Street's lush pay packages as one of the culprits and proposed an overhaul that was meant to apply equally to employees of American investment banks and their big ... |
| Principal Financial files suit against banks over LIBOR | SNL Bank and Thrift Daily | 8/5/2013 | Principal Financial Group Inc. filed suit Aug. 1 against various banks and financial institutions, accusing them of conspiring to rig LIBOR, Reuters reported the same day. |
| HSBC Bank USA names head of equity sales for Latin America | SNL Bank and Thrift Daily | 8/5/2013 | McLean, Va.-based HSBC Bank USA NA on Aug. 1 said it appointed Ricardo Lanfranchi as head of local equity sales for Latin America, based in Brazil. |
| FERC approval of $410M penalty for J.P. Morgan details manipulative schemes | SNL Power Week Canada | 8/5/2013 | With the July 30 approval of a settlement requiring J.P. Morgan Ventures Energy Corp. to pay $410 million to resolve market manipulation allegations, FERC has now approved nearly $1 billion in market manipulation penalties in July alone. |
| Lightstone Value Plus REIT II secures $24.4M loan | SNL Real Estate Securities Daily: North America Edition | 8/5/2013 | Lightstone Value Plus Real Estate Investment Trust II Inc. on July 29 entered into a loan agreement with Barclays Bank PLC for approximately $24.4 million. |
| Investment Adviser: Morning papers: Banks in tense week as Lloyds sell-off looms. | Investment Adviser | 8/5/2013 | This morning's headlines brought to you by Investment Adviser: Monday July 29 2013. A flurry of banking news this week will illustrate the contrasting fortunes of the two bailed out banks, Lloyds Banking Group and Royal Bank of Scotland, and ... |
| Hillingdon Hospital Recieves Garden Makeover | India Pharma News | 8/5/2013 | New Delhi, Aug. 5 -- Hillingdon Hospital has received a garden makeover from Barclays Bank and The Uxbridge Gazette's "Let's Do It Awards". The awards, which offered up a grant of 750 and a team of volunteers, selected the Alderbourne ... |
| BARCLAYS PLC - Ireland TOP 38.5 Form - Elan Corporation plc | Business Wire Regulatory Disclosure | 8/5/2013 | LONDON - Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY CONNECTED EXEMPT MARKET-MAKERS |
| BARCLAYS PLC - Ireland TOP 8.1 report - PERRIGO COMPANY | Business Wire Regulatory Disclosure | 8/5/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INVENSYS PLC | Business Wire Regulatory Disclosure | 8/5/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Form 8.3 - DAILY MAIL & GENERAL TRUST PLC | Business Wire Regulatory Disclosure | 8/5/2013 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| The Coca-Cola Company to Participate in the Barclays Capital Back-to-School Consumer Conference | Business Wire | 8/5/2013 | ATLANTA--(BUSINESS WIRE)--August 05, 2013-- The Coca-Cola Company today announced that Ahmet Bozer, Executive Vice President and President of Coca-Cola International, will present at 11:15 a.m. EDT, Wednesday, Sept. 4, 2013 during the ... |
| Warnings over Somalis' bank lifeline | Canberra Times | 8/5/2013 | IN RUINS: A boy stands in the shell of the parliament building in Somalia, where Barclays is threatening to sever money transfer business accounts. Photo: Reuters |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Local Barclays unit seen as ideal vehicle to target Africa's richest | Cape Times | 8/5/2013 | Barclays is joining Citigroup and UBS in targeting millionaire clients in Africa as the continent's fastest-growing economies swell a rich list topped by billionaires Aliko Dangote and Johann Rupert. |
| Barron's Blog:Emerging Markets Morning Roundup: China's Services Beat; Taiwan's Inflation Surprise | Dow Jones News Service | 8/5/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Ben Levisohn China's official services purchasing managers' index rose to 54.1 in July from 53.9 in June, ... |
| BP Calls FERC Market Manipulation Allegations Meritless | Dow Jones News Service | 8/5/2013 | BP PLC (BP, BP.LN) said Monday allegations by U.S. energy regulators that its natural gas traders engaged in any market manipulation in late 2008 are "without merit." |
| Barron's Blog:Fossil Falls As Barclays Says Sell | Dow Jones News Service | 8/5/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Teresa Rivas Shares of Fossil (FOSL) were down 4.5% in afternoon trading, following a downgrade from Barclays. |
| A Summer of Love for EU Banks? | Dow Jones News Service | 8/5/2013 | August is typically a month of rest in Europe, but as the Continent heads out on vacation, investors should stay put and take a closer look at its financial sector. |
| WSJ Blog:A Summer of Love for EU Banks? | Dow Jones News Service | 8/5/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/ ) By Francesco Guerrera August is typically a month of rest in Europe, but as the Continent heads out on vacation, investors ... |
| *DJ Barclays Appoints More Underwriters for Rights Issue | Dow Jones Newswires | 8/5/2013 | 5 Aug 2013 04:31 EDT *DJ Barclays Appoints 9 Extra Underwriters for Rights Issue 5 Aug 2013 04:40 EDT DJ Barclays Appoints More Underwriters, Joint Bookrunners for Rights Issue |
| Barclays Appoints More Underwriters, Joint Bookrunners for Rights Issue | Dow Jones Newswires | 8/5/2013 | LONDON--British bank Barclays PLC (BAR.LN), said Monday it has appointed a number of additional banks to the syndicate of banks who have underwritten the Rights Issue. |
| DJ MARKET TALK: Barclays Lifts Nordic Bank Targets | Dow Jones Newswires | 8/5/2013 | 0825 GMT [Dow Jones] Barclays lifts price targets for several Nordic banks following 2Q earnings. All Nordic banks grew net interest income as margins improved, and volume growth was steady, it notes. Lifts DNB (DNB.OS) price target to ... |
| DJ Financial News: Legal Costs Mount for Europe's Banks | Dow Jones Newswires | 8/5/2013 | Of FINANCIAL NEWS Many of Europe's top banks have more than tripled their provisions for litigation and regulatory expenses over the past year as they attempt to cope with legacy issues from the financial crisis and potential claims ... |
| U.S. Asks BP to Respond to Alleged Market Manipulation | Dow Jones Newswires | 8/5/2013 | WASHINGTON--U.S. regulators ordered BP PLC (BP, BP.LN) on Monday to respond to charges that it allegedly manipulated natural gas markets. The order, issued by the Federal Energy Regulatory Commission, is the latest development in an inquiry ... |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: the upside prevails as long as 56.4 is support | Dow Jones Institutional News | 8/5/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130805184630.gif Our pivot point is at 56.4. |
| *DJ Fitch Downgrades Five, Affirms 86 Portuguese RMBS Tranches | Dow Jones Newswires | 8/5/2013 | 5 Aug 2013 15:42 EDT PRESS RELEASE: Fitch Downgrades Five, Affirms 86 Portuguese RMBS Tranches The following is a press release from Fitch Ratings: |
| Legal costs mount for Europe's banks; Banks' provisions for litigation and regulatory expenses more than triple over the past year | Financial News | 8/5/2013 | Many of Europe's top banks have more than tripled their provisions for litigation and regulatory expenses over the past year as they attempt to cope with legacy issues from the financial crisis and potential claims from global watchdogs. |
| Barclays investors to be 'left in the dark'; Influential fixed-income strategist says investors in the planned Barclays contingent capital bond will not be able to check on the bank's capital position between results updates | Financial News | 8/5/2013 | Investors in the £2 billion contingent capital bond Barclays is to price in the next year will be left in the dark about the safety of their investment, according to an influential fixed-income strategist. |
| Antony Jenkins has left himself a hostage to fortune; June comment from the Barclays chief executive on fresh capital requirements cou... | Financial News | 8/5/2013 | It was hard to work out what Antony Jenkins, the chief executive of Barclays, was trying to achieve with his broadside in June against fresh capital requirements, which, he said, could force the bank to scale back its lending to businesses ... |
| PT may sell African assets to finance Oi capital hike | SeeNews Portugal | 8/5/2013 | (SeeNews) - Aug 5, 2013 - Portugal Telecom (ELI:PTC), or PT, may sell assets in Africa in order to finance a possible capital increase of Brazilian sector player Oi (SAO:OIBR4), according to forecasts of Bank of America Merrill Lynch and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Proposed Rights Issue - Additional Underwriters | Regulatory News Service | 8/5/2013 | TIDMBARC RNS Number : 9377K Barclays PLC 05 August 2013 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, IN OR INTO ANY JURISDICTION IN WHICH IT WOULD BE UNLAWFUL TO DO SO. |
| Barclays recruits nine extra banks to help with largest ever fundraising; Barclays has added nine additional banks to the syndicate runn... | The Telegraph Online | 8/5/2013 | The bank, which last week announced statutory pre-tax profits of £1.7bn for the six months to the end of June, has recruited the banks as additional underwriters, bringing the total number of banks working on the issue to 14. |
| Barclays Africa Group debuts on Johannesburg bourse | SNL European Financials Daily | 8/5/2013 | Barclays Plc said Aug. 2 that Barclays Africa Group Ltd. made its debut on the Johannesburg Stock Exchange as it concluded the 18.2 billion South African rand merger of its African businesses with Absa Group Ltd. |
| MTNs: Citi gains ground on leader Barclays | Euroweek | 8/5/2013 | Dealers of private EMTNs — 2013 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 13,076 157 5.71 2 Citi 11,361 141 4.96 3 BNP Paribas ... |
| IB keeps Barclays steady despite provisions | Euroweek | 8/5/2013 | These, as well as £4.1bn of other reductions to its capital levied by the Prudential Regulation Authority, have pushed the bank into a fresh round of capital-raising, with a £5.8bn rights issue and £2bn of contingent convertible issuance. |
| Barclays sets blueprint for sector with quick-fire rights | Euroweek | 8/5/2013 | The result was a £5.95bn rights issue announced this week, with four banks — plus a junior syndicate being put in place — fully underwriting at a fixed price for 11 weeks. Shareholders were in supportive mood, though, marking the shares ... |
| South Africa: Fitch Affirms South African Banks | Thai News Service | 8/5/2013 | Section: Rating - Fitch Ratings has affirmed Absa Bank Limited (Absa Bank), FirstRand Bank Limited (FirstRand), Investec Bank Limited (Investec Bank), Nedbank Limited (Nedbank) and The Standard Bank of South Africa Limited (SBSA) and their ... |
| MARKET TALK: Barclays Lifts Nordic Bank Targets | Dow Jones Global Equities News | 8/5/2013 | 0825 GMT [Dow Jones] Barclays lifts price targets for several Nordic banks following 2Q earnings. All Nordic banks grew net interest income as margins improved, and volume growth was steady, it notes. Lifts DNB (DNB.OS) price target to ... |
| 1,000th apprentice joins Barclays as 1,000 more apprenticeships are lined up for young people across the bank | ENP Newswire | 8/5/2013 | Release date - 02082013 Barclays opens the door to its 1,000th apprentice this week, just over a year since the launch of the programme. This follows a commitment earlier this year to double the figure to 2,000 by 2015, with a continued focus ... |
| Chamber gives cautious welcome to Barclays move | Gibraltar Chronicle | 8/5/2013 | "The Chamber of Commerce said it was "heartened" by Barclays Bank's decision to continue its operation in Gibraltar but said it would continue to lobby for the bank to keep a "full and meaningful" presence here." |
| Euromoney names Barclays Best M&A House | Global Banking News | 8/5/2013 | Euromoney magazine has named Barclays Plc (LSE: BARC) the Best M&A House in the Middle East. The award was given out for the period covering the past twelve months. The award, which was announced during Euromoney's global Awards for ... |
| Barclays Donini to step down | Global Banking News | 8/5/2013 | Barclays Plc's (LON: BARC) chief operating officer, Jerry Donini, will be stepping down from his position at the bank. Donini had taken over as COO of the corporate and investment banking division of the bank in October 2012. He joined the ... |
| Investment Adviser: Fund manager confidence remains in Barclays . | Investment Adviser | 8/5/2013 | Unfaltering support for lender in spite of GBP5.8bn rights issue announced last week. Managers were last week backing Barclays to rebuild its battered reputation, after its shares dipped in value following a bigger-than-expected programme of ... |
| Barclays Talks Price for DS Water's $385M Debt | High Yield Report | 8/5/2013 | Barclays Capital has set price talk on DS Waters of America's $385 million in senior secured credit facilities, according to a person familiar with the debt. Commitments are due Aug. 15. |
| ABSADI - ABSA BANK LIMITED - NEWPLT - De-listing of NewWave Platinum Notes | Johannesburg Stock Exchange | 8/5/2013 | NEWPLT - De-listing of NewWave Platinum Notes ABSA BANK LIMITED NEWWAVE PLATINUM EXCHANGE TRADED NOTES Share Code: NEWPLT ISIN: ZAE000162590 ("Platinum Notes") DE-LISTING OF NEWWAVE PLATINUM NOTES Absa Bank Limited, acting through its ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset - AB08 | Johannesburg Stock Exchange | 8/5/2013 | Interest Rate Reset - AB08 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: AB08 ISIN Code: ZAG000077074 INTEREST RATE RESET Notice is hereby given that the 3 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investors Fret After Zimbabwe Vote; | The Wall Street Journal Online | 8/5/2013 | Zimbabwe's stock market had its sharpest decline in four years on the first trading day after President Robert Mugabe's re-election was announced, as investors balked at uncertainty surrounding the vote and the 89-year-old ruler's economic ... |
| Investors Need to Take a Closer Look at EU's Banks; Lenders Appear to be Doing Better, but Peeling the Onion Makes for a Less-Pretty Sight. | The Wall Street Journal Online | 8/5/2013 | August is typically a month of rest in Europe, but as the Continent heads out on vacation, investors should stay put and take a closer look at its financial sector. |
| Neiman Marcus Selects Banks for IPO; | The Wall Street Journal Online | 8/5/2013 | Neiman Marcus Group Inc. hired banks to work on an initial public offering, said people familiar with the matter, after the luxury retailer spent the summer exploring a sale to a sovereign wealth fund. |
| Barclays Capital Plan Expected To Ensure Reaching Target | Total Securitization and Credit Investment | 8/5/2013 | Barclays' announced plan for boosting capital by £5.8 billion ($8.81 billion) and other capital raising measures will "remove any uncertainty" over the bank's previous plan to reach its target capitalization organically, according to Fitch ... |
| Goldman Sachs and UBS miss out on Barclays rights issue; The two big names in investment banking were absent from a list of nine new underwriters on the £5.8bn deal | The Tally | 8/5/2013 | Following on from its rights issue announcement last week , Barclays has chosen ABN Amro, Banco Santander, BNP Paribas, ING, JP Morgan, Mediobanca, Morgan Stanley, RBC Capital Markets, and SMBC Nikko Capital Markets as additional ... |
| Neiman Marcus Selects Banks For IPO - Sources | Dow Jones News Service | 8/5/2013 | Neiman Marcus Group Inc. hired banks to work on an initial public offering, said people familiar with the matter, after the luxury retailer spent the summer exploring a sale to a sovereign wealth fund. |
| *DJ Neiman Marcus Selects Banks For IPO - Sources | Dow Jones Newswires | 8/5/2013 | 5 Aug 2013 21:55 EDT *DJ Neiman Taps Credit Suisse, J.P. Morgan, BofA Merrill As Lead IPO Underwriters - Sources 5 Aug 2013 21:55 EDT *DJ Neiman Also Hires Wells Fargo, Barclays For IPO - Sources |
| FWP SEC FILING | BARCLAYS PLC | 8/5/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 8/5/2013 | -- |
| Pressure Growing to Reverse Decision Closing UK Money Transfer Accounts | All Africa | 8/6/2013 | Aug 06, 2013 (Government of Ethiopia/All Africa Global Media via COMTEX) -- Barclays Bank is coming under growing pressure to reverse its decision to close the accounts of 250 UK money-transfer companies which allow people to send ... |
| Barclays Bank Sues Zambezi Airlines | All Africa | 8/6/2013 | Aug 06, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zambia Plc has sued Zambezi Airlines Limited for breach of agreement and failure to settle a bill incurred for services rendered to the airline's ... |
| BBK Posts Sh5.5 Billion After-Tax Hy Profit | All Africa | 8/6/2013 | Nairobi, Aug 06, 2013 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has recorded a Sh5.5 billion profit after tax in the half year of 2013 down 17.66 percent in same period last year that recorded Sh6.76 billion ... |
| Govt Bemoans Slow Banking Sector Growth | All Africa | 8/6/2013 | Aug 06, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- Government has observed that the banking sector in Zambia is not growing at the same pace as the population. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/6/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| UPDATE 1-Barclays Kenya sees recovery after one-off hit to H1 | Reuters News | 8/6/2013 | NAIROBI, Aug 6 (Reuters) - Barclays Bank of Kenya said peaceful presidential elections and a more stable economic environment should lead to a better second half, after its first-half profit was hit by a one-off payment for early retirement ... |
| Medicines Co wraps up takeover of ProFibrix | M&A Navigator | 8/6/2013 | 6 August 2013 – US drugmaker Medicines Co (NASDAQ:MDCO) said it had completed its acquisition of Dutch fibrinogen technology expert ProFibrix BV for USD90m (EUR68m). |
| United Kingdom : BARCLAYS up its interest in ABSA GROUP to 62.3% | Mena Report | 8/6/2013 | The Absa Group now has become Barclays Africa Group, in a development with significant continental implications. The name change came following the R18.3bn deal which saw Barclays increases its interest in Absa Group to 62.3%. |
| African subsidiaries show SA's banks how it's done | Business Day | 8/6/2013 | SOUTH African investors in banks should wake up and smell the money. The bulk of it is not in SA, it is in markets in high-growth areas in the rest of the continent. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays 'Best M&A House' in Middle East | Mist News | 8/6/2013 | DUBAI – In recognition of its continued leadership in the mergers and acquisitions (M&A) industry in the region, Euromoney named Barclays Best M&A House in the Middle East for the period covering the past 12 months. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0442339080) | Moody's Investors Service Ratings Delivery Service | 8/6/2013 | CUSIP: ISIN: XS0442339080 Common Code: 044233908 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821780495 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0AUE4) | Moody's Investors Service Ratings Delivery Service | 8/6/2013 | CUSIP: ISIN: DE000BC0AUE4 Common Code: 044424665 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821870862 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFP4) - (ISIN US06738JFP49) | Moody's Investors Service Ratings Delivery Service | 8/6/2013 | CUSIP: 06738JFP4 ISIN: US06738JFP49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ85) - (ISIN US06738KJ850) | Moody's Investors Service Ratings Delivery Service | 8/6/2013 | CUSIP: 06738KJ85 ISIN: US06738KJ850 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091875 |
| Charities set to benefit as Barclays launches Gift Aid on Barclays Pingit | M2 Presswire | 8/6/2013 | Barclays' smartphone app, Barclays Pingit, has launched a new 'donate with Gift Aid' function allowing consumers to maximise donations to their favourite charities using their mobile phones. With estimates suggesting that Gift Aid is worth ... |
| Severn Trent Water is the first utility to use Barclays Pingit mobile payments | M2 Presswire | 8/6/2013 | Severn Trent Water is the first utility to offer their non Direct Debit customers the option to pay their bills using Barclays Pingit. The app is free to use and is a simple and secure way to pay bills wherever and whenever, so long as ... |
| PRESS RELEASE: ONEOK Partners Announces 10.0 Million Common Units Public Offering | Platts Commodity News | 8/6/2013 | London (ONEOK Partners, L.P.)--06Aug2013 16:14 This press release is published as it was received TULSA, Okla., Aug. 6, 2013 /PRNewswire/ --??ONEOK Partners, L.P. (NYSE: OKS) today announced a public offering of 10.0 million of its common ... |
| Barclays forecasts peso to outperform counterparts in emerging Asia By Joann Santiago | PNA (Philippines News Agency) | 8/6/2013 | MANILA, Aug. 6 -- Investment bank Barclays sees the peso outperforming other currencies in emerging Asia this year buoyed by the Philippines strong fundamentals and solid economic growth among others. |
| Mugabe to be sworn in after ruling on MDC court appeal | Saudi Press Agency | 8/6/2013 | HARARE, Ramadan 28, 1434, Aug 6, 2013, SPA -- President Robert Mugabe's ZANU-PF party said on Tuesday it would increase black ownership of the economy in the next five years after its landslide election victory, adding to ... |
| BARCLAYS BANKS ON CORPORATE CLIENTS, PARTNERSHIPS IN INDIA (said the CEO of the bank for India operations) | Indian Business Insight | 8/6/2013 | Barclays Bank Plc is focusing on corporate wealth management and partnerships with domestic financial institutions in India, said the chief executive officer (CEO) of the bank for India operations. Its operation in India is sustainable ... |
| FireEye Files Registration Statement With SEC For An Initial Public Offering | EFYtimes.com | 8/6/2013 | Tuesday, August 06, 2013: FireEye, Inc., today announced that it has filed a registration statement with the Securities and Exchange Commission for a proposed initial public offering of its common stock. The number of shares to be sold and ... |
| Barclays dividend drops by a third as profit falls 13pc | Business Daily | 8/6/2013 | Barclays Kenya has cut interim dividend by a third after the bank announced a 13 per cent drop in half-year net profit, weakened by a one-off payment for early retirements. |
| Barclays hires 13 banks to sell £5.8bn of shares | City AM | 8/6/2013 | BARCLAYS hired another nine investment banks yesterday to sell its shares, adding to the four already announced last week to bring a total of 13 on board for its multi-billion pound rights issue. |
| Former Barclays worker stole £127,000 from her bank to cover payday loans she took out to feed her gambling addiction | Mail Online | 8/6/2013 | * Rogue employee handed two years behind bars for her fraudulent scam * The operations' specialist 'lived a lie' to pay off gambling debts * She made 200 separate transactions of up to £5,000 a time over three years |
| Staff layoff cost reduces Barclays net profit | Daily Nation | 8/6/2013 | Barclays Bank net profit declined by 12 per cent in the six months to June on the back of staff layoff cost and falling forex income. The management also blamed tough economic conditions for the slowdown. |
| Barron's Blog:Fossil Flies Higher On Strong Q2, Guidance | Dow Jones News Service | 8/6/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Teresa Rivas Shares of Fossil (FOSL) were climbing 18% on Tuesday morning, following the accessory maker's ... |
| Barron's Blog:Worried About a Fed-Dread September? This ETF Gauge Isn't | Dow Jones News Service | 8/6/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway We've got Blackstone's ( BX) Byron Wien on CNBC this morning saying he's worried about the second half. We've ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ CHART Barclays : range | Dow Jones Institutional News | 8/6/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130806132152.gif Our pivot point stands at 273. |
| *DJ Fitch Affirms Idaho Housing & Finance Association's 2003 Indenture & GO Pledge; Outlook Stable | Dow Jones Newswires | 8/6/2013 | 6 Aug 2013 11:00 EDT PRESS RELEASE: Fitch Affirms Idaho Housing & Finance Association's 2003 Indenture & GO Pledge; Outlook Stable The following is a press release from Fitch Ratings: |
| *DJ Fitch Affirms Two Spanish Kutxabank RMBS Tranches | Dow Jones Newswires | 8/6/2013 | 6 Aug 2013 12:56 EDT PRESS RELEASE: Fitch Affirms Two Spanish Kutxabank RMBS Tranches The following is a press release from Fitch Ratings: |
| BARCLAYS' ACCOUNTS MOVE ATTACKED | Press Association National Newswire | 8/6/2013 | Barclays will come under renewed pressure tomorrow over a decision to pull the plug on companies offering a "lifeline" to families in poorer countries. |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/6/2013 | TIDM38AK RNS Number : 0873L Barclays Bank PLC 06 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Bundesanstalt für Finanzdienstleistungsaufsicht (BaFin) in its capacity as competent ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/6/2013 | TIDM38AK RNS Number : 0875L Barclays Bank PLC 06 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Bundesanstalt für Finanzdienstleistungsaufsicht (BaFin) in its capacity as competent ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/6/2013 | TIDM38AK RNS Number : 0879L Barclays Bank PLC 06 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Bundesanstalt für Finanzdienstleistungsaufsicht (BaFin) in its capacity as competent ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/6/2013 | TIDM38AK RNS Number : 0880L Barclays Bank PLC 06 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Bundesanstalt für Finanzdienstleistungsaufsicht (BaFin) in its capacity as competent ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/6/2013 | TIDM38AK RNS Number : 0882L Barclays Bank PLC 06 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Bundesanstalt für Finanzdienstleistungsaufsicht (BaFin) in its capacity as competent ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/6/2013 | TIDM38AK RNS Number : 1097L Barclays Bank PLC 06 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Bundesanstalt für Finanzdienstleistungsaufsicht (BaFin) in its capacity as competent ... |
| Banco Santander to participate in GBP 5.8bn cap hike of Barclays | Spanish Collection | 8/6/2013 | Spanish bank Banco Santander plans to take part in the GBP-5.8-billion capital hike of Barclays announced last week. A total 13 lenders will participate in the transaction, under which Barclays will issue one new share per every four ... |
| City Diary: Barratt property heirs build up resentment among tenants; Board banks on Barclays ; Five quit private equity board; Zuckerberg stings Napster founder; harriet.dennys@telegraph.co.uk | The Telegraph Online | 8/6/2013 | The late building tycoon Sir Lawrie Barratt spent a lifetime helping people get on the property ladder through his affordable homes empire Barratt Developments. |
| Barclays Rebuilds Program Desk Under Radtke | Traders Magazine | 8/6/2013 | Now one of the top program trading desks on the Street, Barclays Capital's success wasn't guaranteed back in 2008, when the broker-dealer bought Lehman Brothers' U.S. operation. At the same time, Nomura Securities bought Lehman's European ... |
| Barclays appoints additional rights issue underwriters | SNL European Financials Daily | 8/6/2013 | Barclays Plc said Aug. 5 that it appointed additional institutions to the syndicate of banks underwriting its £5.8 billion rights issue. Barclays appointed ABN AMRO Bank NV, Banco Santander SA, BNP Paribas, ING Bank NV, J.P. Morgan ... |
| Report: Barclays CIB COO resigns | SNL European Financials Daily | 8/6/2013 | Jerry Donini resigned as COO of Barclays Plc's corporate and investment banking division less than a year after taking up the post, Bloomberg News reported Aug. 2, citing an internal memo. |
| Norilsk Nickel mandates bookrunners of Eurobonds | Fixed Income Market: News and Comments | 8/6/2013 | Norilsk Nickel (Baa2/BBB-/BB+) has mandated Barclays, Bank of America Merrill Lynch, Citi and Societe Generale as active bookrunners and Sberbank CIB as passive bookrunner for a new Eurobond issue, Euroweek reports. |
| Barclays boosts bank numbers in rights issue | The Daily Telegraph | 8/6/2013 | BARCLAYS has added nine additional banks to the syndicate running its £5.8bn rights issue as it attempts to raise the largest amount of money by a UK bank in four years. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Board banks on Barclays ; City Diary | The Daily Telegraph | 8/6/2013 | MORE number–crunching from Barclays, after it last week announced a £5.8bn share issue to keep the regulators' wolves from the door. Two days after the cash call was announced, 10 Barclays board members did their own bit to back the bank, ... |
| Barclays boosts bank numbers in rights issue | The Daily Telegraph | 8/6/2013 | BARCLAYS has added nine additional banks to the syndicate running its £5.8bn rights issue as it attempts to raise the largest amount of money by a UK bank in four years. |
| Barclays H1 profit increases | MarketLine (a Datamonitor Company), Company News | 8/6/2013 | Barclays PLC, which is engaged in providing retail banking, credit cards, wholesale banking, wealth management and investment management services, has reported a profit attributable to equity holders of the parent of GBP671 million, or 5.2 ... |
| Legal & General Assurance acquires Lucida | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/6/2013 | Deal In Brief Legal & General Assurance Society Limited, a subsidiary of Legal & General Group plc, a provider of life insurance and investment products to corporate and individual customers, has acquired the entire share capital of ... |
| Barclays said to have avoided energy investment bankers exits, Bloomberg says | Theflyonthewall.com | 8/6/2013 | Barclays was very close to losing several key U.S. energy investment bankers this year after they expressed concerns regarding compensation and tougher regulatory scrutiny of European leaders, according to Bloomberg, citing several people ... |
| Barclays Kenya reports fall in profit | Global Banking News | 8/6/2013 | Barclays Kenya has reported a drop in its H1 pre-tax profit. According to Reuters, Barclays Bank of Kenya's half-year pre-tax profit dropped by 13 percent to KES5.5bn. |
| Barclays Bank files suit against Zambezi Airlines | Global Banking News | 8/6/2013 | Barclays Bank Zambia Plc has announced that it has filed a suit against Zambezi Airlines Limited. The bank filed the case for breach of agreement and failure to settle a bill incurred for services rendered to the airline's customers during ... |
| UK banks face GBP121bn in balance sheet deficit | Global Banking News | 8/6/2013 | According to the Bank of England, UK banks will need to make up a GBP121bn equity shortfall in the next six years to comply with European rules, the Financial Times said in a report. |
| Barclays banks on corporate clients, partnerships in India | Mint | 8/6/2013 | Mumbai, Aug. 6 -- The local operations of Barclays Bank Plc have become "sustainable" after the shutdown of the bank's retail business, and the existing corporate, wealth management and investment banking businesses in India "meet the ... |
| Mo Farah backs campaign to save Barclays money transfer service | Independent Online | 8/6/2013 | A petition signed by 20,000 people is to be handed in to Downing Street urging Barclays to keep a service that allows people living in Britain to send small amounts of money to family and friends in developing nations. |
| Barclays hires nine banks for rights offering | The Irish Times | 8/6/2013 | Barclays, the UK's second-largest lender by assets, hired an additional nine banks, including JPMorgan Chase, to help manage its £5.8 billion rights offering. Barclays appointed ABN Amro Bank, Banco Santander, BNP Paribas, ING Bank, ... |
| Current Account: EU Banks' Summer Of Love? | The Wall Street Journal | 8/6/2013 | August is typically a month of rest in Europe, but as the Continent heads out on vacation, investors should stay put and take a closer look at its financial sector. |
| Corporate News: Neiman Taps Bankers For an IPO | The Wall Street Journal | 8/6/2013 | Neiman Marcus Group Inc. hired banks to work on an initial public offering, said people familiar with the matter, after the luxury retailer spent the summer exploring a sale to a sovereign wealth fund. |
| Price Talk on Fairmount's $1.3B in Debt | High Yield Report | 8/6/2013 | Barclays Capital has set price talk on Fairmount Mineral's $1.285 billion in senior secured credit facilities to partly support the purchase of FTS International's sand reserves, processing facilities and associated logistics as announced ... |
| Barclays Revises Terms for U.S. Renal Care's Facilities | High Yield Report | 8/6/2013 | Barclays Capital has revised priced talk on U.S. Renal Care's $495 million in incremental term loans and on the firm's $302 million existing first lien term loan that the company seeks to reprice, according to a person familiar with the ... |
| BIBAW - BARLOWORLD LIMITED - BAW9 - Interest Rate Reset | Johannesburg Stock Exchange | 8/6/2013 | BAW9 - Interest Rate Reset BARLOWORLD LIMITED Bond Code: BAW9 ISIN No: ZAG000083965 INTEREST RATE RESET Notice is hereby given that the 3 month JIBAR rate as at 5 August 2013 is 5.133%p.a. ("JIBAR"). Accordingly, the next interest ... |
| Financial CTOs look to tech startups for banking innovation | V3 | 8/6/2013 | Startup competition will see entrepreneurs competing against each other to earn a place in the FinTech scheme International banks including Barclays, HSBC, Bank of America and JP Morgan will assist in finding the next generation of start-up ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ACWA closes on Bokpoort CSP | Project Finance | 8/6/2013 | An ACWA Power-led consortium has closed the financing for the 60MW Bokpoort concentrating solar power (CSP) project in South Africa. The deal is one of 19 projects that signed financing documents last month, in the second round of South ... |
| IEC refinances bridge for fuel purchases | Project Finance | 8/6/2013 | The Israel Electric Corporation has closed a $1.1 billion bond issue to refinance bridge debt, provide working capital and fund capital investment. The 144A bond issue consisted of a $600 million five-year tranche with a 5.625% coupon and a ... |
| From the vaults: making the news in years gone by; What was making the financial headlines one, five and 10 years ago? | The Tally | 8/6/2013 | •One year ago Barclays turned to Sir David Walker, a senior adviser and former chairman at Morgan Stanley International, to fill its chairman post, succeeding Marcus Agius, who had indicated he would step down once the bank had found a chief ... |
| Cerberus Sells All Stake in Aozora Bank | Jiji Press English News Service | 8/6/2013 | Tokyo, Aug. 7 (Jiji Press)--U.S. investment firm Cerberus Capital Management LP has sold all of its equity stake in Japan's Aozora Bank <8304> to Barclays Securities Japan Ltd. for some 30 billion yen, informed sources have said. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 8/7/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/7/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Bethnal Green and Bow MP Rushanara Ali will today (Wednesday) deliver a... | Newham Recorder | 8/7/2013 | Bethnal Green and Bow MP Rushanara Ali will today (Wednesday) deliver a petition signed by 15,000 people to 10 Downing Street. The petition calls on the government, regulators and Barclays Bank to save money transfer agencies from going bust ... |
| Freshfields Advises on Barclays Plc 's Proposed 5.95bn Rights Issue | UAE Government News | 8/7/2013 | Dubai, Aug. 7 -- Leading international law firm Freshfields Bruckhaus Deringer is advising Barclays Bank plc as global co-ordinator, Credit Suisse as sponsor, Credit Suisse, Deutsche Bank, Citigroup and Bank of America Merrill Lynch as ... |
| Barclays Bank Egypt Begins 2013 Summer Internship Programme | Islamic Finance News | 8/7/2013 | Dubai, Aug. 7 -- As its standard practice every year, Barclays Bank Egypt launched the 2013 Summer Internship Programme (SIP). This programme provides university students the opportunity to experience working in a bank and gain vital ... |
| Standard Charter Income Plunges by 24% | TopNews.in | 8/7/2013 | According to recent updates, Standard Chartered Plc (STAN), the UK bank, has come across a decline of 24% in its earnings from Asia. Just a year ago, net income had plummeted to $2.18 billion from $2.86 billion. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INVENSYS PLC | Business Wire Regulatory Disclosure | 8/7/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Ireland TOP 38.5 form - Elan Corporation Plc | Business Wire Regulatory Disclosure | 8/7/2013 | LONDON - AP 17 Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| BARCLAYS PLC - Ireland TOP 8.1 report | Business Wire Regulatory Disclosure | 8/7/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| BARCLAYS PLC - Form 8.3 - DAILY MAIL & GENERAL TRUST PLC | Business Wire Regulatory Disclosure | 8/7/2013 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Hawksmoor and Barclays cultivate quiet growth story in East Anglia | Citywire | 8/7/2013 | A while ago, I decided to see what East Anglia had to offer in terms of wealth management, writes Anna Dumas. Unfortunately, after six hours of sitting on a stationary train somewhere near Colchester waiting for firemen to extricate the ... |
| Barron's Blog:Now Let Us Praise ... Palladium? | Dow Jones News Service | 8/7/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Hedge-fund managers are all over the stuff, as Bloomberg News' Joe Richter and Debarati Roy explain: |
| Barron's Blog:Time for Some Market Volatility: JPMorgan Strategist | Dow Jones News Service | 8/7/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway What a year for stock-market bulls -- the S&P 500 is ahead by 19% during 2013. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Analysts' Ratings: Banks -2- | Dow Jones Newswires | 8/7/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *DJ Bob Diamond Mulls Investment in New UK Exchange | Dow Jones Institutional News | 8/7/2013 | 7 Aug 2013 12:03 EDT DJ Bob Diamond Mulls Investment in New UK Exchange By Tim Cave Of FINANCIAL NEWS Bob Diamond, the former Barclays chief executive who left the bank in the wake of the Libor scandal last summer, has held talks over ... |
| Barron's Blog:AAPL Needs to Get iPad Everywhere, Says Barclays | Dow Jones Newswires | 8/7/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Barclays's Ben Reitzes today writes that Apple's ( AAPL) iPad "clearly has the flu," citing ... |
| P2: SUPREME COURT OF APPEAL ROLL AUGUST 2013 | SAPA (South African Press Association) | 8/7/2013 | Thursday 22 August 2013 COURT A: Business Partners Ltd v Yellow Star Properties (Pty) Ltd 815/12.(KZD).(Mthiyane AP, Maya, Malan, Theron, Pillay JJA). Insolvency: Whether the respondent was an insolvent company as described in the Companies ... |
| BANK 'MUST KEEP LIFELINE FOR POOR' | Press Association National Newswire | 8/7/2013 | Campaigners pressing Barclays to reconsider a decision to pull the plug on companies offering a "lifeline" to families in poorer countries have presented a petition backed by double Olympic champion Mo Farah to Downing Street. |
| Air Partner PLC Paul Richardson appointed Director of Private Jets | Regulatory News Service | 8/7/2013 | TIDMAIP RNS Number : 0676L Air Partner PLC 07 August 2013 Air Partner appoints Paul Richardson as Director of Private Jets Air Partner is a leading provider of private aviation services to industry, commerce, governments and private individuals ... |
| SMMT statistics - Barclays comment | ENP Newswire | 8/7/2013 | Release date - 06082013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures. 'After passing the half year mark with strong numbers, we continue to see robust sales keeping the UK car market head and ... |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 8/7/2013 | Release date - 06082013 Mike Rigby, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'Today's figures show an improving trend in the manufacturing sector which chimes with other economic data being seen. ... |
| Charities set to benefit as Barclays launches Gift Aid on Barclays Pingit | ENP Newswire | 8/7/2013 | Release date - 06082013 Barclays' smartphone app, Barclays Pingit, has launched a new 'donate with Gift Aid' function allowing consumers to maximise donations to their favourite charities using their mobile phones. |
| Severn Trent Water is the first utility to use Barclays Pingit mobile payments | ENP Newswire | 8/7/2013 | Release date - 06082013 Severn Trent Water is the first utility to offer their non Direct Debit customers the option to pay their bills using Barclays Pingit. |
| Barclays hires banks to sell shares | Global Banking News | 8/7/2013 | Barclays Plc (LSE: BARC) has announced that it has hired banks to sell shares. The bank said that it has hired nine investment banks to sell shares. The bank had hired four last week to bring a total of 13 on board for its multi-billion ... |
| Somalian protestors to appeal to UK government over closure of Barclays ' services | Global Banking News | 8/7/2013 | Protestors in Somalia are to appeal to the UK government over the decision by Barclays Plc (LSE: BARC) to close its service in the nation. A petition signed by about 20,000 people is to be delivered to No. 10 Downing Street on Wednesday, ... |
| Barclays names new apprentices and jobs | Global Banking News | 8/7/2013 | Barclays Plc (LSE :BARC) has said that it will open the door to its 1,000th apprentice this week, just over a year since the launch of the programme. |
| Business analysis: Banking: Sector is about to buzz as big names begin to court the City, says Jill Treanor | The Guardian | 8/7/2013 | A test of investor appetite for bank shares is about to take place. Burnt badly during the 2008 banking crisis, some investors have shied away from owning bank shares. But in the not-too-distant future City institutions seem likely to be ... |
| Somalia remittance cut would sever financial lifeline, warns bank chief | Guardian.co.uk | 8/7/2013 | Warning from African Development Bank president comes as Barclays prepares to scale back remittance business Any disruption to the flow of remittances to Somalia would represent a huge setback, the head of the African Development Bank warned ... |
| Wall Street Banks See Dollar Signs in ForEx Business | HedgeWorld News | 8/7/2013 | NEW YORK (Reuters)—A surge in currency trading earlier this year and favorable regulatory treatment of the foreign exchange business have unleashed an intense fight on Wall Street, with banks battling one another for a larger share of an ... |
| Investors Chronicle - magazine and web content: Should you buy these five popular ETFs? | Investors Chronicle - Magazine and Web Content | 8/7/2013 | Why the most popular exchange traded funds (ETFs) aren't always the best options for investors Investors are funnelling a record amount of money into exchange traded funds (ETFs) and they can be a great way to cheaply track an index. But are ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS Bank will be offering free training in money skills for young... | Hunts Post | 8/7/2013 | BARCLAYS Bank will be offering free training in money skills for young people at Ramsey Library. The training is part of a national project designed to help young people aged   16-25 develop money management skills. |
| Barclays Revises Talk on Multi Packaging's $280M 1st Lien | High Yield Report | 8/7/2013 | Barclays Capital has revised price talk on Multi Packaging Solutions' seven-year $280 million first lien term loan B, according to a person familiar with the debt. Recommitments are due today. |
| BIABS - ABSA BANK LIMITED - ACL116 - Interest Rate Reset | Johannesburg Stock Exchange | 8/7/2013 | ACL116 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL116 ISIN Code : ZAG000085275 INTEREST RATE RESET Notice is hereby given that the ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Resets | Johannesburg Stock Exchange | 8/7/2013 | Interest Rate Resets ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) INTEREST RATE RE-SETS Notice is hereby given that the 3 month JIBAR rate as at 20 June 2013 is 5.142% ... |
| BIABS - ABSA BANK LIMITED - ACL209 - Interest Rate Reset | Johannesburg Stock Exchange | 8/7/2013 | ACL209 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: ACL209 ISIN No: ZAG000105040 INTEREST RATE RESET Notice is hereby given that the 3 ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Resets - Correction | Johannesburg Stock Exchange | 8/7/2013 | Interest Rate Resets - Correction ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL082 ISIN Code: ZAG000081001 Bond Code: ACL083 ISIN Code: ZAG000081126 Bond ... |
| BIABS - ABSA BANK LIMITED - CANCELLATION OF S334917 Interest Rate Resets | Johannesburg Stock Exchange | 8/7/2013 | CANCELLATION OF S334917 Interest Rate Resets ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL082 ISIN Code : ZAG000081001 Bond Code: ACL083 ISIN Code : ... |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Director's Dealings | Johannesburg Stock Exchange | 8/7/2013 | Director's Dealings BARCLAYS AFRICA GROUP LIMITED (Formerly known as Absa Group Limited) (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000174124 JSE share code: BGA ("Barclays Africa ... |
| AIG extends deadline on sale of $4.8bln aircraft leasing unit- Basis Point | Reuters News | 8/7/2013 | HONG KONG, Aug 7 (Reuters) - U.S. insurer American International Group Inc has extended the deadline for the sale of its $4.8 billion ILFC aircraft leasing unit to a Chinese consortium to Aug. 31, Basis Point, a Thomson Reuters publication, ... |
| Actis Takes Over Paycorp; The $95M deal grows the PE firm's portfolio of payments companies | Mergers & Acquisitions | 8/7/2013 | Private equity firm Actis LLP agreed to acquire Paycorp Holdings Pty Ltd., a payments business in South Africa , from Transaction Capital Ltd. for $95 million. |
| Coutu Shores Up Cash for Pharmacy Acqusitions; The reserves and lack of debt raised speculation that Canada's most acquisitive pharmacy... | Mergers & Acquisitions | 8/7/2013 | Jean Coutu Group Inc., the second- best performing pharmacy stock in North America in the past three years, is poised to buy up smaller rivals as it hoards cash amid consolidation in Canada's retail industry. |
| Barclays Bank Egypt begins 2013 Summer Internship Programme | Middle East Company News | 8/7/2013 | As its standard practice every year, Barclays Bank Egypt launched the 2013 Summer Internship Programme (SIP). This programme provides university students the opportunity to experience working in a bank and gain vital practical skills, which ... |
| Kenya : Sh5.5 billion profit for BBK | Mena Report | 8/7/2013 | Barclays Bank of Kenya posted a Sh5.5 billion profit before tax in the half year of 2013. Barclays Bank of Kenya Managing Director Jeremy Awori said that the profit comprises a one off restructuring cost of Sh788 million after a voluntary ... |
| Barclays 'Best M&A House' in Middle East | Mist News | 8/7/2013 | DUBAI – In recognition of its continued leadership in the mergers and acquisitions (M&A) industry in the region, Euromoney named Barclays Best M&A House in the Middle East for the period covering the past 12 months. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0441123022) | Moody's Investors Service Ratings Delivery Service | 8/7/2013 | CUSIP: ISIN: XS0441123022 Common Code: 044112302 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821720416 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBV0) - (ISIN US76252PBV04) | Moody's Investors Service Ratings Delivery Service | 8/7/2013 | CUSIP: 76252PBV0 ISIN: US76252PBV04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823408952 Moodys Debt Number: 0823408954 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBV0) - (ISIN US76252PBV04) | Moody's Investors Service Ratings Delivery Service | 8/7/2013 | CUSIP: 76252PBV0 ISIN: US76252PBV04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823408952 Moodys Debt Number: 0823408954 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| This is how Beyonce rolls [Caption text only] | New York Daily News | 8/7/2013 | BEYONCE'S latest ride is getting some mileage online. The health- conscious diva biked across the Brooklyn Bridge for a concert - hers - on Monday and she posted an Instagram photo to prove it. "I biked to Barclays for my last show in ... |
| Barclays Profit Drops 14 Percent Over Staff Costs | All Africa | 8/8/2013 | Aug 08, 2013 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank yesterday said profits before tax for the first half of this year dropped 14.8 per cent to Sh5.5 billion, down from Sh6.3 billion over a similar period last year. |
| Zimbabwe Wants Black Stock Exchange | All Africa | 8/8/2013 | Harare, Aug 08, 2013 (The Namibian/All Africa Global Media via COMTEX) -- As Zimbabwe's liquidity declines and its stock market slumps, President Robert Mugabe's Zanu-PF party says it will soon launch a racially exclusive stock exchange in ... |
| Co-Op Beats Barclays in Half Year Earnings | All Africa | 8/8/2013 | Aug 08, 2013 (The Star/All Africa Global Media via COMTEX) -- CO-OP Bank yesterday said its 2013 first half profits before tax rose 17 per cent to Sh5.87 billion, ahead of Sh5.5 billion announced by Barclays. |
| Barclays wins 'Best M&A House Award' in Middle East | Islamic Finance News | 8/8/2013 | Dubai: British multinational lender Barclays has won the 'Best M&A; House' award from Euromoney for its significant position in the merger and acquisition sector in the Middle East region, media reports said. |
| Cotu employee in remand over Sh115.5m theft | Business Daily | 8/8/2013 | A Central Organisation of Trade Unions (Cotu) employee was Thursday remanded over the theft of Sh115.5million from Barclays Bank. Millicent Ngeso Ogila, a programme officer, will remain at the Kileleshwa police station over the long weekend ... |
| NCUA Fights To Save Corporate Claims | Credit Union Journal | 8/8/2013 | WICHITA, Kan. – NCUA asked a federal appeals court for an expedited review of last month's lower court ruling dismissing $550 million in claims against Barclays Capital, saying unless the ruling is overturned it could lead to the dismissal ... |
| *DJ Moody's : No Rating Impact On Notes Issued By Residential Mortgage Securities 20 Plc Following Amendments. | Dow Jones Newswires | 8/8/2013 | The following is a press release from Moody's: Moody's: No Rating Impact On Notes Issued By Residential Mortgage Securities 20 Plc Following Amendments. ... |
| The Coca-Cola Company to Participate in the Barclays Capital Back-to-School Consumer Conference | Professional Services Close-Up | 8/8/2013 | The Coca-Cola Company announced that Ahmet Bozer, Executive Vice President and President of Coca-Cola International, will present at 11:15 a.m. EDT, Wednesday, Sept. 4, during the Barclays Capital Back-to-School Consumer Conference being ... |
| Cameron urged to save the service Somalis bank on | The Times | 8/8/2013 | Mo Farah, the long-distance runner, was among the 25,500 signatories on a petition handed to Downing Street that calls on banks including Barclays to keep vital money transfer services operating to developing countries. |
| Barclays urges more measures to boost growth; INVESTMENT:The UK banking group said the government should lead the way in spending ... | Taipei Times | 8/8/2013 | If Taiwan is serious about raising its competitiveness in the region, the government should introduce more stimulus measures to boost the economy and better execute its plans, a senior economist at Barclays PLC said in Taipei yesterday. |
| Philippines: Barclays forecasts peso to outperform counterparts in emerging Asia | Thai News Service | 8/8/2013 | Section: Currency - Investment bank Barclays sees the peso outperforming other currencies in emerging Asia this year buoyed by the Philippines strong fundamentals and solid economic growth among others. |
| Bob Diamond looks to invest in New UK exchange | Global Banking News | 8/8/2013 | Bob Diamond, the former chief executive of Barclays Plc (LSE: BARC) (NYSE: BCS), is looking to invest in Aquis Exchange, a pan-European equities trading platform set to launch later this year. |
| Barclays sought to keep cash transfers | Global Banking News | 8/8/2013 | Olympic gold winner Mo Farah has joined the campaigners seeking Barclays Plc (LSE: BARC) (NYSE: BCS) to retain cash transfer businesses to poorer countries, according to a report by the BBC. |
| Barclays to fight FERC in court | Global Banking News | 8/8/2013 | Barclays Bank Plc (LSE: BARC) has refused to pay USD453m in civil penalties levied by the Federal Energy Regulatory Commission (FERC). The bank said that it would fight its case in court after it was alleged of market manipulation. Experts ... |
| Barclays says it has reorganised leveraged finance team | Global Banking News | 8/8/2013 | Barclays Plc (LSE :BARC) has said that it has reorganised its leveraged finance EMEA team. The bank said that the move would mean Michael Moravec and Peder Oien shifting roles. Moravec and Oien have been co-heads of leveraged finance EMEA ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Shortcuts: Global development: Migrants' money sent 'home' beats foreign aid | The Guardian | 8/8/2013 | Remittance flows to developing countries have more than quadrupled since 2000 A petition containing more than 25,000 signatures was delivered to Downing Street yesterday urging the prime minister to put pressure on Barclays bank to reverse ... |
| Bank supports distributors to invest £1m in work space; BARCLAYS' CONFIDENCE LETS TDW DISTRIBUTION DEVELOP | The Western Mail | 8/8/2013 | A FAMILY run distribution business in Bridgend has invested £1m in warehousing and workshop space with the help of funding from Barclays. TDW Distribution, which is now run with a fleet of 75 vehicles, has invested in its site at the ... |
| United Kingdom : Paul Richardson joins Air Partner | Mena Report | 8/8/2013 | Air Partner has named Paul Richardson as Director of its Private Jet Division. Based in the UK, Richardson will have global responsibility for Air Partners Private Jet Division and joins the Leadership Team of Air Partner. |
| Moody's : No rating impact on notes issued by Residential Mortgage Securities 20 plc following amendments. | Moody's Investors Service Press Release | 8/8/2013 | Moody's announced today that amendments to the Bank Agreement, the Cash/Bond Administration Agreement, the Special Servicer Agreement and the Master Definitions Schedule would not, in and of itself and as of this time, result in the ... |
| Moody's downgrades five Gracechurch 2007 UK SME ABS notes | Moody's Investors Service Press Release | 8/8/2013 | Moody's Investors Service has today downgraded to A1 (sf) from Aaa (sf) the ratings of the Class A1, A2 and A3 notes and to A2 (sf) from Aa3 (sf) the ratings of Class AB1 and AB2 notes related to Gracechurch Corporate Loans (Series 2007-1) ... |
| SEC will not charge hedge fund over CDO deals | SNL Bank and Thrift Daily | 8/8/2013 | The SEC has opted not to file civil charges against hedge fund firm Magnetar Capital LLC, which helped create various CDOs that lost billions of dollars during the financial crisis,The Wall Street Journal reported Aug. 6, citing "people ... |
| Awards for Excellence 2013: Best Debt house | Euromoney | 8/8/2013 | Awards for Excellence 2013 Best Debt house: Barclays Also shortlisted: Deutsche Bank and HSBC When Euromoney named Barclays its best global debt house this time last year it was just 48 hours after chief executive Bob Diamond had resigned. ... |
| Awards for Excellence 2013: Best Flow house | Euromoney | 8/8/2013 | Awards for Excellence 2013 Best Flow house: Deutsche Bank Also shortlisted: Barclays, Citi and HSBC Sluggish client trading volumes and the onslaught of new financial regulation threw up big challenges for the flow business in the past ... |
| Regional Awards for Excellence 2013: North America | Euromoney | 8/8/2013 | Best Bank in the US:Wells Fargo Best Investment Bank the US:Goldman Sachs Best Bank in Canada:TD Bank Best Investment Bank in Canada:RBC Capital Markets Best Debt House in North America:Bank of America Merrill Lynch Best Equity House in ... |
| Remittance-Dependent Somalis Brace for Barclays ' Money Transfer Deadline | All Africa | 8/9/2013 | Mogadishu, Aug 09, 2013 (Sabahi/All Africa Global Media via COMTEX) -- With less than two months remaining until Barclays' deadline to close the bank accounts of a number of Somali money transfer companies, Somalis who rely on remittances ... |
| Did you hear? | Financial Mail | 8/9/2013 | Does Absa have an identity crisis? After officially changing its JSE listing name from Absa to Barclays Africa Group, or BAG, the banking group's website has been referring to it as BGA. |
| BARCLAYS AFRICA (ABSA). FINANCIAL SERVICES | Financial Mail | 8/9/2013 | BARCLAYS AFRICA (ABSA) FINANCIAL SERVICES Price: R140,50 6m Jun NII (Rbn) EBT (Rbn) EPS (c) DPS (c) Mkt cap: R119,11bn 2013 12,5 6,8 655,0 350 P:e: 11,9 2012 |
| Chinese Economy Getting Stimulus after Subdued Inflation in July | TopNews.in | 8/9/2013 | New updates from China's economy unveil that the country's inflation has decreased to some extent. This was noticed in the month of July and is being used by the Chinese premier Li Keqiangto trigger the economy. |
| BARCLAYS PLC - Irish 38.5 disclosure - Elan Corporation plc - Replacement | Business Wire Regulatory Disclosure | 8/9/2013 | LONDON - The issuer advises that the following replaces the BARCLAYS PLC Form 8.5 (EPT/RI) - ELAN CORPORATION PLC announcement released at 11:39 AM BST today. |
| Barron's Blog:Volatility Bet VXX's Share Count Nears 100M | Dow Jones News Service | 8/9/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Investing in fear is big business indeed. If it wasn't, one Barclays volatility-trading tool wouldn't be ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the RSI is oversold | Dow Jones Institutional News | 8/9/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130809164959.gif Our pivot point is at 40.3. |
| Financial Results, Strategic Partnerships, Appointments, and Announcements - Research Report on ICICI Bank , Barclays , Willis Group Holdings , Manulife Financial , and Walter Investment | PR Newswire (U.S.) | 8/9/2013 | Editor Note: For more information about this release, please scroll to bottom. NEW YORK, August 9, 2013 /PRNewswire/ -- Today, Investors' Reports announced new research reports highlighting ICICI Bank Ltd. (NYSE: IBN), Barclays PLC (NYSE: ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Serving Ottery for 150 years | Sidmouth Herald | 8/9/2013 | BARCLAYS' employees in Ottery St Mary have been delving through the archives to find out more about their historic branch to celebrate its 150th anniversary. |
| Commercial Banks; Barclays Bank Plc Files SEC Form F-N, Designates A U.S. Agent For Service of Process By Foreign Banks And Foreign Insurance Companies (Jul. 19, 2013) | Insurance Weekly News | 8/9/2013 | 2013 AUG 9 (VerticalNews) -- By a News Reporter-Staff News Editor at Insurance Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) filing ... |
| Remittances: how much Britain sends, and where the cash goes – get the data | Guardian.co.uk | 8/9/2013 | British MPs have criticised Barclays for its decision to pull out of the money-transfer industry. But how much do migrants living in the UK send 'home'? And where does the money go? |
| Somalia's remittances quandary: what are the options post-Barclays ? | Guardian.co.uk | 8/9/2013 | The closure of UK bank accounts belonging to cash-transfer firms would force many people to find new ways of sending money home. What are the alternatives? |
| Barclays Bank Corporate staff stepped in to help eight East Norfolk Sixth... | Great Yarmouth Mercury | 8/9/2013 | Barclays Bank Corporate staff stepped in to help eight East Norfolk Sixth Form College students with experience in interview techniques. The event forms part of the bank's commitment to providing lifeskills training within the local ... |
| Copper jumps on strong Chinese data, Barclays warns of stock buildup | Business News Americas | 8/9/2013 | Copper closed Friday at US$3.259/lb cash on the London Metal Exchange, its highest price in two months and up from the previous day's US$3.230/lb as positive Chinese data suggested that the economy is stabilizing rather than continuing to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PKJ4) - (ISIN US06740PKJ48) | Moody's Investors Service Ratings Delivery Service | 8/9/2013 | CUSIP: 06740PKJ4 ISIN: US06740PKJ48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198792 |
| Sants to join British Bankers' Association board - reports | Investment Week | 8/9/2013 | Former Financial Services Authority CEO Sir Hector Sants is to join the board of the British Bankers' Association (BBA) lobbying group, according to reports. |
| Aon Benfield Securities appoints two MDs | Reactions | 8/9/2013 | Aon Benfield Securities, the investment banking division of reinsurance broker Aon Benfield, has made hires from Willis Capital Markets & Advisory and Barclays. |
| Clearing, Compression To Mitigate Uncleared Leverage Ratio | Derivatives Week | 8/9/2013 | Banks should use clearing and compression to shield uncleared derivatives from the impact of a supplementary 6% leverage ratio proposed by U.S. regulators, according to strategists at Barclays in New York. |
| Three Issuers Sell $1B in HY | High Yield Report | 8/9/2013 | In addition to Iron Mountain's $792 million drive-by deal, three other companies priced bond offers for a combined $1 billion on the high yield primary market Thursday. |
| Barclays Reshuffles EMEA Leveraged Finance Team | High Yield Report | 8/9/2013 | Barclays Capital has reorganized its EMEA leveraged finance team, according to market sources. Barclays declined to comment. Michael Moravec and Peder Oien, who used to be co-heads of the group beginning in August 2011, have changed roles. |
| Morningstar Issues Presale on Barclays ' Single-Asset CMBS | National Mortgage News | 8/9/2013 | Morningstar has assigned preliminary ratings to Barclays' BBCMS Trust 2013-TYSN, a single-asset commercial mortgage-backed securities transaction with a $325 million original balance that is backed by fee-simple and leasehold interest in a ... |
| Investors' Reports: Financial Results, Strategic Partnerships, Appointments, and Announcements - Research Report on ICICI Bank , Barclays , Willis Group Holdings , Manulife Financial , and Walter Investment | India Investment News | 8/9/2013 | New Delhi, Aug. 9 -- Today, Investors' Reports announced new research reports highlighting ICICI Bank Ltd. (NYSE: IBN), Barclays PLC (NYSE: BCS), Willis Group Holdings Public Limited Company (NYSE: WSH), Manulife Financial Corporation ... |
| Report: Barclays shuffles EMEA leveraged finance team | SNL European Financials Daily | 8/9/2013 | Barclays Plc reshuffled its leveraged finance team for Europe, the Middle East and Africa, Thomson Reuters service IFR reported Aug. 7, citing a bank memo. |
| Agriculture is one of East Anglia's key industries. The "bread basket of... | Eastern Daily Press | 8/10/2013 | Agriculture is one of East Anglia's key industries. The "bread basket of England" is at the forefront of the country's farming output, acting as a major driver of the economy and employing thousands of people. |
| Over the past six features, we have introduced readers to some of... | Eastern Daily Press | 8/10/2013 | Over the past six features, we have introduced readers to some of the services Barclays offers. You have had the opportunity to meet our teams and to see how we are helping our clients. |
| Former regulator Sants to join banking sector lobby group | The Scotsman | 8/10/2013 | BARCLAYS confirmed yesterday that Sir Hector Sants, the former boss of the City regulator, has turned full circle by joining the board of the banking industry's main lobbying group. |
| Barclays turning to the City for support | express.co.uk | 8/10/2013 | BARCLAYS is looking to secure investor backing for its whopping £5.8 billion emergency share sale next week with the release of the prospectus for the deal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks test U.S. IRS anti-tax shelter weapon in STARS wars | Reuters News | 8/11/2013 | * IRS argues "economic substance" in STARS tax disputes * Obama's 2010 healthcare overhaul gave IRS legal boost * Major banks take on tax agency over Barclays dealings |
| The trouble in store for Britain's banks: Libor penalties are only the start as major groups face investigations that could cost them... | The Observer | 8/11/2013 | HSBC has already been fined pounds 1.2bn for breaching money-laundering rules and Royal Bank of Scotland and Barclays hit with major penalties for rigging Libor, but over the past two weeks Britain's major banks have warned shareholders of ... |
| KANIARU: There's health danger in GM foods | Daily Nation | 8/11/2013 | While pro-GMO lobby groups were recently parading former anti-GMO crusader-turned pro-GMO evangelist Mark Lynas, in a highly orchestrated attempt to convince Kenyans that genetically modified (GM) food is safe to eat (Nation, August 10), ... |
| GLD - NEW GOLD ISSUER LIMITED - GLD - Partial de-listing of NewGold debentures | Johannesburg Stock Exchange | 8/12/2013 | GLD - Partial de-listing of NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") Partial de-listing of NewGold ... |
| New Breed of Bank Chief Can Spin a Yawn; The Dull Chief Executive Is Emerging in Banking | The Wall Street Journal Online | 8/12/2013 | LONDON—Out of the ashes of the financial crisis, a new breed of banking leader is rising: the dull chief executive. Large banks, burned by years of scandal, often with swashbuckling CEOs at the helm, are turning to new bosses who sport ... |
| Former FERC members come to the defense of chairman nominee Binz | SNL Power Daily with Market Report | 8/12/2013 | Responding to a highly critical Wall Street Journal editorial, 12 former FERC commissioners, including several former chairs, have come to the defense of Ron Binz, nominated by President Barack Obama to be the agency's next chairman. |
| Moody's Places Obsidian natural gas securitizations on review for downgrade | Moody's Investors Service Press Release | 8/12/2013 | Approximately $447 million of asset-backed securities affected Moody's Investors Service has placed on review for downgrade three classes of loans issued in two Obsidian natural gas securitization transactions. The loans were made pursuant ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TZQ3) - (ISIN US06741TZQ39) | Moody's Investors Service Ratings Delivery Service | 8/12/2013 | CUSIP: 06741TZQ3 ISIN: US06741TZQ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823526452 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TB89) - (ISIN US06741TB894) | Moody's Investors Service Ratings Delivery Service | 8/12/2013 | CUSIP: 06741TB89 ISIN: US06741TB894 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823537142 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TC70) - (ISIN US06741TC702) | Moody's Investors Service Ratings Delivery Service | 8/12/2013 | CUSIP: 06741TC70 ISIN: US06741TC702 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823544329 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/12/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823545545 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TD38) - (ISIN US06741TD387) | Moody's Investors Service Ratings Delivery Service | 8/12/2013 | CUSIP: 06741TD38 ISIN: US06741TD387 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823548642 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JNU3) - (ISIN US06739JNU33) | Moody's Investors Service Ratings Delivery Service | 8/12/2013 | CUSIP: 06739JNU3 ISIN: US06739JNU33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821757385 |
| Report: Former BTA Bank chairman arrested in France | SNL Bank and Thrift Daily | 8/12/2013 | Former AO BTA Bank Chairman Mukhtar Ablyazov was arrested in France during the week of July 29 following accusations of fraud against him by the Kazakh bank, AFP reported Aug. 9. |
| New buzzword for an economic game plan | Shanghai Daily | 8/12/2013 | Chinese Premier Li Keqiang's approach to economic transition has been dubbed "Likonomics" by British investment bank Barclays. The buzzword has been quickly adopted by analysts and commentators, who use it to distinguish the new government's ... |
| Norilsk Nickel mandates for Eurobond return | Euroweek | 8/12/2013 | The company, rated Baa2/BBB-/BB+, priced its first deal this year on April 25, a $750m five year bond at a 4.375% yield. It was sold in line with guidance released in the 4.375% area and from a modest book of $1.5bn. Barclays, Citi and ... |
| Barclays in levfin reshuffle; Moravec sole head of EMEA | Euroweek | 8/12/2013 | Michael Moravec is now the sole head of leveraged finance EMEA, a job he had shared with Peder Oien since August 2011. But Moravec is also losing his additional responsibilities as head of high yield syndicate for EMEA, which he had held ... |
| Hocher finds winning formula at Crédit Agricole CIB | Euroweek | 8/12/2013 | Jean-Yves Hocher could head off for his summer holiday ahead of Crédit Agricole's second quarter results with a clear conscience. The chief executive of Crédit Agricole Corporate and Investment Bank (CACIB) was able to leave his boss ... |
| Top 4 Large-Cap Stocks In The Foreign Money Center Banks Industry With The Lowest PEG Ratio | Benzinga.com | 8/12/2013 | Below are the top large-cap foreign money center banks stocks on the NYSE and the NASDAQ in terms of PEG ratio. Lloyds Banking Group plc (NYSE: LYG) has a PEG ratio of 0.31. Lloyds Banking's trailing-twelve-month operating margin is 12.93%. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Ireland TOP 8.1 report - Perrigo Company | Business Wire Regulatory Disclosure | 8/12/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| BARCLAYS PLC - Ireland TOP 38.5 form - Elan Corporation Plc | Business Wire Regulatory Disclosure | 8/12/2013 | LONDON - AP 17 Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INVENSYS PLC | Business Wire Regulatory Disclosure | 8/12/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays in need of €12bn capital to meet tough new regulations | City AM | 8/12/2013 | BARCLAYS will need to raise around €12bn (£10.3bn) of new capital over the next five years in order to meet tough new European regulations, according to research by Royal Bank of Scotland (RBS). |
| FX CHAT: GBP/USD below 1.5440 turns Barclays near-term bearish | Dow Jones Global FX & Fixed Income News | 8/12/2013 | Barclays targets the 21 and 100 DMAs near 1.5315. The bank pegs major resistance at 1.5532 this being its 200DMA. GBP/USD at a fresh day low of 1.5464. (gary.stride@dowjones.com) [ 08-12-13 0414ET ] |
| New Breed of Bank Chief Can Spin a Yawn | Dow Jones News Service | 8/12/2013 | LONDON--Out of the ashes of the financial crisis, a new breed of banking leader is rising: the dull chief executive. Large banks, burned by years of scandal, often with swashbuckling CEOs at the helm, are turning to new bosses who sport ... |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: the upside prevails as long as 57.3 is support | Dow Jones Institutional News | 8/12/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130812165027.gif Our pivot point stands at 57.3. |
| German Banking Authorities Likely To Order Deutsche Bank To Improve Internal Controls | Dow Jones Global Equities News | 8/12/2013 | FRANKFURT--German banking authorities are likely to order Deutsche Bank AG (DB, DBK.XE) to improve its internal controls, as regulators wrap up an investigation into the bank's alleged manipulation of benchmark interest rates. |
| Laguna ABS CDO Ltd Notice of Event of Default | Regulatory News Service | 8/12/2013 | TIDMIRSH RNS Number : 4668L Laguna ABS CDO Ltd 12 August 2013 Corporate Trust Services 9062 Old Annapolis Road, Columbia, MD 21045-1951 MAC: R1204-010 |
| DJ FX CHAT: GBP/USD below 1.5440 turns Barclays near-term bearish | Dow Jones Korean Newswires English Content | 8/12/2013 | Barclays targets the 21 and 100 DMAs near 1.5315. The bank pegs major resistance at 1.5532 this being its 200DMA. GBP/USD at a fresh day low of 1.5464. (gary.stride@dowjones.com) |
| A banker's dozen | The Times | 8/12/2013 | How many investment banks does it take to change a lightbulb? I don't know, but it takes 13 of them to handle Barclays' forthcoming rights issue. The bank has just hired another nine to run the £6 billion issue, as it moves to improve its ... |
| Medical-Services Contractor Envision Set To Price Week's Largest IPO | Dow Jones Global News Select | 8/13/2013 | Medical-services provider Envision Healthcare Holdings Inc. is set to test investor demand with what could be the biggest U.S.-listed initial public offering in three weeks, ahead of a late-summer lull for IPOs. |
| Barclays may sell UAE retail business, Reuters reports | Theflyonthewall.com | 8/13/2013 | Barclays is conducting a strategic review of its retail banking operations in the United Arab Emirates which could lead to a sale of the business, sources say, reports Reuters. |
| Former Barclays chief said to be planning to purchase stake in Aquis Exchange | Global Banking News | 8/13/2013 | Bob Diamond, the former chief of Barclays Plc (LSE: BARC), is said to be planning to purchase a stake in Aquis Exchange. The new pan-European equities trading market is said to be in talks with several investors and a deal has not yet been ... |
| Barclays reviewing UAE business for possible sale | Global Banking News | 8/13/2013 | Barclays Bank Plc (LON: BARC) is reportedly in the process of conducting a review of its banking business in the UAE to evaluate the possibility of a sale, said sources in a Reuters exclusive report. |
| IRS to use 'economic substance' doctrine to argue case against Barclays | Global Banking News | 8/13/2013 | The US Internal revenue Service plans to use the 'economic substance' doctrine to substantiate its arguments in its case against Barclays Plc (LON: BARC). |
| Barclays launches new services for Pingit app | Global Banking News | 8/13/2013 | Barclays Plc (LSE :BARC) has announced that it has launched a new service for its Pingit app. The bank said that the new service would include QR codes. |
| Evan Gavas joins Barclays in newly created role | Global Banking News | 8/13/2013 | Barclays Bank (LON: BARC) has named Evan Gavas as head of core business for its offshore and local market unit, a newly created role at the bank. |
| Barclays review of UAE retail banking could lead to sale | Indiainfoline News Service | 8/13/2013 | Barclays Plc is reportedly reviewing its retail banking unit operations in the United Arab Emirates (UAE). Reports said the review could end up in sale of the business. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT02 - Interest Rate Reset | Johannesburg Stock Exchange | 8/13/2013 | GRT02 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT02 ISIN Code: ZAG000085762 INTEREST RATE RESET: GRT02 Notice is hereby given that the 3 month JIBAR rate as at 13 August 2013 is 5.133% ... |
| Barclays Reviewing U.A.E. Retail Operations; Potential Sale Part of Wider Plan to Focus on Certain Businesses | The Wall Street Journal Online | 8/13/2013 | DUBAI—Barclays PLC is reviewing its retail operations in the United Arab Emirates as part of a broader global revamp, a process that may result in the eventual sale of the division. |
| Barclays mulls selling UAE retail banking operations | Khaleej Times | 8/13/2013 | Barclays may sell its retail banking operations in the UAE as the bank is conducting a strategic review for the same, Reuters revealed on Tuesday by quoting two sources. |
| Barclays finance chief Lucas to retire as early as this week - report | Reuters News | 8/13/2013 | Aug 13 (Reuters) - Barclays Plc's finance director Chris Lucas could leave the bank as early as this week, six months ahead of his scheduled retirement, the Guardian reported on Tuesday, citing health issues. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/13/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823525497 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KM99) - (ISIN US06738KM995) | Moody's Investors Service Ratings Delivery Service | 8/13/2013 | CUSIP: 06738KM99 ISIN: US06738KM995 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099605 |
| Muskogee County District Court 08.14.13 | Muskogee Daily Phoenix and Times-Democrat | 8/13/2013 | Marriage license Justin Wayne Nichols, 34, of Newport News, Va., and Jessi Sue Nichols, 34, of Porum. Protective orders Lenda Ross vs. Billy D. Ventris, Aug. 27. |
| EXCLUSIVE-Barclays reviewing UAE retail business for potential sale | Reuters News | 8/13/2013 | DUBAI, Aug 13 (Reuters) - Barclays Plc is conducting a strategic review of its retail banking operations in the United Arab Emirates which could lead to a sale of the business, according to two sources familiar with the matter. |
| Rexam Healthcare to draw first-round bids by September end - report | M&A Navigator | 8/13/2013 | 13 August 2013 – UK consumer packaging group Rexam Plc (LON:REX) is likely to get first-round offers for its healthcare-focused operations by the end of September with a sale expected to fetch some GBP650m (USD1bn/EUR756m), according to a ... |
| Fitch withdraws ABACAS Series 1 & 2 | Daily The Pak Banker | 8/13/2013 | London: Credit rating agency Fitch has affirmed Asset Backed Arbitraged Securities (Pty) Limited's (ABACAS) asset-backed commercial paper (ABCP) Short-term ratings of 'F1+sf(zaf)' for both Series 1 and Series 2 following a review of the ... |
| Banks move on money remitters - but will it really combat crime? | The Conversation | 8/13/2013 | Recently a petition signed by 25,000 people was handed in to UK's 10 Downing Street urging British bank Barclays to reconsider its decision to close the bank accounts of scores of money remitters. |
| Barclays seeks to draw line under £4bn PPI saga as it plugs a 'final £1.35bn' into new claims - and ones going back to the 1980s | Mail Online | 8/13/2013 | Barclays Bank believes the £1.35billion it has set aside to make compensation payments in relation to payment protection insurance will be the last time it has to make such a provision - despite acknowledging some claims went back as far ... |
| Envision Boosts IPO Size Amid Strong Pricing | Dow Jones Newswires | 8/13/2013 | Envision Healthcare Holdings Inc. sold 20% more shares than planned in its initial public offering as the deal priced at the high end of its expectations, a strong showing for one of the last debuts before Wall Street's late-summer lull. |
| DJ Barclays Finance Director to Step Down Earlier Than Expected -Report | Dow Jones Newswires | 8/13/2013 | Barclays PLC (BCS) Finance Director Chris Lucas is to step down this week, leaving the bank without a key figure as it seeks to raise nearly 6 billion pounds (about $9 billion) from shareholders, U.K. newspaper The Daily Telegraph reported ... |
| Intrexon Announces Closing of Initial Public Offering and Full Exercise of Over-Allotment Option by Underwriters | PR Newswire (U.S.) | 8/13/2013 | GERMANTOWN, Md., Aug. 13, 2013 /PRNewswire/ -- Intrexon Corporation (NYSE: XON) today announced the closing of its previously announced initial public offering of common stock. The total number of shares sold was 11,499,998, composed of ... |
| Report: European banks need to cut €3.2 trillion of assets by 2018 | SNL European Financials Daily | 8/13/2013 | Eurozone lenders collectively need to cut €3.2 trillion of assets by 2018 to meet Basel III regulations on capital and leverage, the Financial Times reported Aug. 11, citing an analysis by Royal Bank of Scotland Group Plc. |
| Barclays Aids Tanzania Youth | All Africa | 8/13/2013 | Dar es Salaam, Aug 13, 2013 (East African Business Week/All Africa Global Media via COMTEX) -- Barclays Bank Tanzania recently handed over Tsh.120 million ($740,400.00) to Nkwamira Sustainable Life Trust to support out of school youth. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/13/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays reviews UAE retail business for potential sale | ArabianBusiness.com | 8/13/2013 | Barclays is conducting a strategic review of its retail banking operations in the United Arab Emirates which could lead to a sale of the business, according to two sources familiar with the matter.Barclays, Britain's third-largest bank, ... |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/13/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/08/2013 Issue ┊ Barclaycard Funding Plc - Series 11-1 Class A1 EUR 430,000,000 Asset Backed FRN Due 15 Jan ... |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/13/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/08/2013 Issue ┊ Barclaycard Funding Plc - Series 11-2 Class A EUR 375,000,000 Asset Backed FRN Due 15 Jan 2016 ... |
| Barclays creates new role to bolster offshore business | Citywire | 8/13/2013 | S & P code for assoc. stock..: E:06GH Barclays' wealth and investment management division has appointed Evan Gavas for the newly-created role of head of core business within its offshore and local market unit. |
| Barron's Blog:Tough Day for Bond Funds: TLT Falls to Low Since 2011, LQD, BND Edge Lower | Dow Jones News Service | 8/13/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Cheerier economic data in Germany and a decent, if not particularly strong, retail sales report in the U.S. ... |
| DJ Barclays Reviewing UAE Retail Operations, Sale A Possibility | Dow Jones Newswires | 8/13/2013 | DUBAI (Zawya Dow Jones)--British bank Barclays PLC (BARC.LN) on Tuesday said it is reviewing its retail operations in the United Arab Emirates as part of the lender's global revamp, a process that may result in the eventual sale of the ... |
| DJ CHART Barclays : range | Dow Jones Institutional News | 8/13/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130813135011.gif Our pivot point stands at 273. |
| PRESS RELEASE: Fitch Affirms AIB Mortgage Bank's Covered Bonds at 'A'; Outlook Negative | Dow Jones Institutional News | 8/13/2013 | The following is a press release from Fitch Ratings: Fitch Ratings-London-13 August 2013: Fitch Ratings has affirmed AIB Mortgage Bank's (AIBMB) mortgage covered securities (MCS) at 'A' with a Negative Outlook. |
| DJ Medical-Services Contractor Envision Set To Price Week's Largest IPO | Dow Jones Newswires | 8/13/2013 | Medical-services provider Envision Healthcare Holdings Inc. is set to test investor demand with what could be the biggest U.S.-listed initial public offering in three weeks, ahead of a late-summer lull for IPOs. |
| PRESS RELEASE: Rose Rock Midstream Announces Pricing of Public Offering of Common Units | Platts Commodity News | 8/13/2013 | London (Rose Rock Midstream; SemGroup Corporation)--13Aug2013 08:47 This press release is published as it was received TULSA, Okla., Aug. 13, 2013 (GLOBE NEWSWIRE) -- Rose Rock Midstream??, L.P. (NYSE:RRMS) today announced that it has ... |
| Barclays Capital, Inc . Patent Issued for System and Method for Achieving Voice-Activated Radio Broadcasting over IP Networks | Telecommunications Weekly | 8/14/2013 | 2013 AUG 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Telecommunications Weekly -- From Alexandria, Virginia, VerticalNews journalists report that a patent by the inventor Rozinsky, Saul D. (Blooming Grove, NY), filed on May ... |
| AME Info, Abu Dhabi, United Arab Emirates, banking briefs | AME Info (MCT) | 8/14/2013 | Aug. 14--BARCLAYS REVIEWING UAE RETAIL OPERATIONS: Britain's fourth-largest bank by market value, Barclays, is conducting a strategic review of its retail banking operations in the UAE, which could lead to a sale of the business, Reuters ... |
| UPDATE 1-Market Chatter-Corporate finance press digest | Reuters News | 8/14/2013 | Aug 14 (Reuters) - The following corporate finance-related stories were reported by media: * Barclays Plc is conducting a strategic review of its retail banking operations in the United Arab Emirates which could lead to a sale of the ... |
| UPDATE 1-Barclays finance chief Lucas to step down due to ill health | Reuters News | 8/14/2013 | LONDON, Aug 14 (Reuters) - Barclays Finance Director Chris Lucas is stepping down from the bank six months ahead of his scheduled retirement, citing health reasons, the bank said on Wednesday. |
| MOVES-Barclays , JPMorgan , Capital & Regional, First Community | Reuters News | 8/14/2013 | Aug 14 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays Bank and Luton in Harmony to host business networking event for Luton firms | Luton & Dunstable Express | 8/14/2013 | NEW and established businesses in the town are being invited to a networking event being held tomorrow (August 15). The meeting is being hosted by Barclays Bank and Luton in Harmony, at the bank's George Street branch between 4.30pm and ... |
| United Kingdom : BARCLAY plans to expand its offshore business | Mena Report | 8/14/2013 | Barclays Wealth and Investment Management (Barclays) has pushed Evan Gavas to a newly-created place as its Jersey-based head of core business, offshore & local markets division. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays sale in the balance | Cape Argus | 8/14/2013 | DUBAI: Barclays is conducting a strategic review of its retail banking operations in the United Arab Emirates (UAE) which could lead to a sale of the business, according to two sources. |
| Barclays mulls sale of assets in Emirates | Mist News | 8/14/2013 | Gulf base Barclays Bank has put up its UAE retail banking franchise for review ahead of a possible sale, as part of a plan intended to squeeze more profit out of its business. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TB89) - (ISIN US06741TB894) | Moody's Investors Service Ratings Delivery Service | 8/14/2013 | CUSIP: 06741TB89 ISIN: US06741TB894 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823537142 |
| Illness brings forward exit of Barclays finance chief | London Evening Standard | 8/14/2013 | BARCLAYS finance director Chris Lucas is leaving the bank at the end of this week, six months earlier than planned, because of his deteriorating health. |
| [C] TEXT: ICRA reaffirms A1+ rtg on Barclays Securities' short-term debt | Cogencis MoneyWire | 8/14/2013 | Cogencis, Wednesday, Aug 14 . MUMBAI - Following is the press release from ICRA Ltd on Barclays Securities India Pvt Ltd's bank facilities and debt programme: |
| Barclays FD Lucas steps down early due to ill health | Accountancy Age | 8/14/2013 | Chris Lucas is to step down from Barclays six months earlier than expected, leaving the bank without an FD when it conducts £6bn rights issue |
| Barclays plans to sale assets in UAE | UAE Government News | 8/14/2013 | Abu Dhabi: As part of a plan to earn more profit from its business, Barclays Bank has put its UAE retail banking franchise for review prior to its possible sale, media reports said. |
| Barclays likely to exit from UAE retail business | Islamic Finance News | 8/14/2013 | Dubai: The UK-based multinational lender Barclays may stop wrap up retail banking operations in the United Arab Emirates due to regulatory hurdles and strong competition from local players, sources privy to the development told Reuters. |
| BARCLAYS PLC - Ireland TOP 8.1 report - Perrigo Company | Business Wire Regulatory Disclosure | 8/14/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| BARCLAYS PLC - Ireland TOP 38.5 form - Elan Corporation plc | Business Wire Regulatory Disclosure | 8/14/2013 | LONDON - AP 17 Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Invensys Plc - Amendment | Business Wire Regulatory Disclosure | 8/14/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays ' finance boss Chris Lucas to leave in coming days | City AM | 8/14/2013 | FINANCE director Chris Lucas is leaving Barclays sooner than expected on grounds of ill health, the bank is expected to announce today. In February the board member revealed his plans to quit and was expected to stay until early 2014. |
| Barclays finance chief to retire as early as this week -- report | CPI Financial | 8/14/2013 | Barclays Plc's finance director Chris Lucas could leave the bank as early as this week, six months ahead of his scheduled retirement, the Guardian reported on Tuesday, citing health issues. |
| Barclays finance chief steps down due to ill health | Citywire | 8/14/2013 | S & P code for assoc. stock..: E:BARC Barclays group finance director Chris Lucas is to step down on Friday due to ill health, six months earlier than planned. |
| BANK'S UAE REVIEW | Daily Mail | 8/14/2013 | BARCLAYS is mulling the sale of its retail and business bank in the United Arab Emirates. The bank (down 1.35p to 283.65p) is conducting a strategic review of the minnow operation, which consists of just two branches. |
| Barron's Blog:Wait-and-See on Petrobras | Dow Jones News Service | 8/14/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Brazil-based oil and gas company Petroleo Brasileiro S.A. ( PBR), which closed at $13.91 in New York ... |
| M&A Bankers James Ben, Peter 'P.J.' Moses, David Baron Left Barclays , Joined Rothschild -Bloomberg | Dow Jones News Service | 8/14/2013 | Barclays PLC (BCS) mergers-and-acquisitions bankers James Ben, Peter "P.J." Moses and David Baron have left the firm to join Rothschild, Bloomberg News reported Wednesday, citing people with knowledge of the matter. |
| Barclays Finance Director Lucas Leaves Early | Dow Jones Top News & Commentary | 8/14/2013 | Barclays PLC (BCS) Wednesday said Finance Director Chris Lucas is leaving six months earlier than planned due to ill health. Mr. Lucas will step down from the board Friday, instead of the previously announced date of Feb. 28 next year. The ... |
| Financial Firms Selling Down Indian Stakes | Dow Jones Top News & Commentary | 8/14/2013 | Exasperated by a lack of growth and profitability, Western firms, mostly financial institutions, are selling their Indian investments, with a weakening rupee expediting the departures. |
| *DJ Barclays Opens Up 0.6% After FD Steps Down Early | Dow Jones Newswires | 8/14/2013 | (MORE TO FOLLOW) Dow Jones Newswires August 14, 2013 03:02 ET (07:02 GMT) |
| DJ Analysts' Ratings: Banks -2- | Dow Jones Newswires | 8/14/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Fitch Downgrades Copernicus Euro CDO I B.V. | Dow Jones Newswires | 8/14/2013 | 14 Aug 2013 11:19 EDT PRESS RELEASE: Fitch Downgrades Copernicus Euro CDO I B.V. The following is a press release from Fitch Ratings: |
| Barron's Blog:Best Buy : Barclays Ups Target to $38 on FYQ2 Trends, Micro Stores | Dow Jones Institutional News | 8/14/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/ ) By Tiernan Ray Shares of Best Buy ( BBY) are higher by 74 cents, or 2.4%, at $31.60, after Barclays's Alan Rifkin today ... |
| *DJ M&A Bankers James Ben, Peter 'P.J.' Moses, David Baron Left Barclays , Joined Rothschild -Bloomberg | Dow Jones Newswires | 8/14/2013 | 14 Aug 2013 19:10 EDT DJ M&A Bankers James Ben, Peter 'P.J.' Moses, David Baron Left Barclays to Join Rothschild -Bloomberg Barclays PLC (BCS) mergers-and-acquisitions bankers James Ben, Peter "P.J." Moses and David Baron have left the ... |
| Barclays PLC Directorate Change | Regulatory News Service | 8/14/2013 | TIDMBARC TIDM38AK RNS Number : 6289L Barclays PLC 14 August 2013 14 August 2013 Directorate Change Group Finance Director Chris Lucas to step down due to ill health |
| Barclays PLC Scrip Reference Share Price | Regulatory News Service | 8/14/2013 | TIDMBARC RNS Number : 7097L Barclays PLC 14 August 2013 14 August 2013 Barclays PLC - Scrip Reference Share Price Barclays PLC (the 'Company') offers shareholders the opportunity to receive ordinary shares of 25 pence each in the Company ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/14/2013 | TIDM38AK RNS Number : 7294L Barclays Bank PLC 14 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commissione Nazionale per le Societa' e la Borsa in its capacity as competent ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/14/2013 | TIDM38AK RNS Number : 7297L Barclays Bank PLC 14 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commissione Nazionale per le Societa' e la Borsa in its capacity as competent ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/14/2013 | TIDM38AK RNS Number : 7299L Barclays Bank PLC 14 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commissione Nazionale per le Societa' e la Borsa in its capacity as competent ... |
| Branching out - bank is 'everywhere' apparently | 7 Days | 8/14/2013 | Turns out it's not just staff at UAE banks that are completely incompetent when it comes to customer service. I contacted Barclays in the UK after receiving a letter saying they needed me to confirm my correspondence address - despite ... |
| Will blocking international money transfers really prevent organised crime? | Smart Company | 8/14/2013 | A remitter that loses access to a bank account struggles to find a new banker. If it fails to secure a new bank account it is unable to continue its business legitimately.Money remittance – money sent by the more than 200 million migrant ... |
| Report: Barclays reviews UAE retail banking biz | SNL European Financials Daily | 8/14/2013 | Barclays Plc is in the preliminary stages of a strategic review of its retail banking business in the United Arab Emirates, which could lead to a sale, Reuters reported Aug. 13, citing "two sources familiar with the matter." |
| Report: Asian banks trail European peers in Basel III-compliant bond market | SNL European Financials Daily | 8/14/2013 | Despite being ahead of their European banks in terms of capital and the implementation of Basel III capital rules, some Asian banks are lagging behind their European counterparts in offering Basel III-compliant junior bonds, the Financial ... |
| Former FERC members come to the defense of chairman nominee Binz | SNL FERC Gas Report | 8/14/2013 | Responding to a highly critical Wall Street Journal editorial, 12 former FERC commissioners, including several former chairs, have come to the defense of Ron Binz, nominated by President Barack Obama to be the agency's next chairman. |
| London Shares To Open Flat Ahead Of BOE Minutes | Dow Jones Global Equities News | 8/14/2013 | MARKET NEWS: FTSE 100 6611.94 +37.60 +0.57% FTSE 250 15100.82 +23.93 +0.16% FTSE AIM All-Share 748.05 +4.32 +0.58% Tuesday's closing prices |
| Barclays Opens Up 0.6% After FD Steps Down Early | Dow Jones Global Equities News | 8/14/2013 | Barclays Opens Up 0.6% After FD Steps Down Early |
| Butcher buys new premises and creates 12 jobs | Daily Post | 8/14/2013 | A BUTCHER is expanding with a £500,000 investment that has created 12 new jobs. Tony's Meats Ltd, has expanded into new retail premises in Llandudno and Chester with support from Barclays Bank. The company, which started six years ago as a ... |
| Investors' Reports Releases Research Reports on ICICI Bank , Barclays , Willis Group Holdings , Manulife Financial , and Walter Investment | Entertainment Close-Up | 8/14/2013 | Investors' Reports announced new research reports highlighting ICICI Bank, Barclays PLC, Willis Group Holdings Public Limited Company, Manulife Financial Corp., and Walter Investment Management Corp. |
| Barclays FD Lucas steps down early due to ill health | Financial Director | 8/14/2013 | Chris Lucas is to step down from Barclays six months earlier than expected, leaving the bank without an FD when it conducts £6bn rights issue |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays carries out review of retail operations in UAE | The Herald | 8/14/2013 | Barclays is conducting a strategic review of its retail banking operations in the United Arab Emirates which could lead to a sale of the business, according to sources. |
| Barclays reportedly planning to sell UAE unit | Global Banking News | 8/14/2013 | Barclays Plc (LS: BARC) is said to be planning to sell its retail unit in the UAE. The British bank is believed to be conducting a review of its retail banking operations that could soon lead to a sale. The bank has not provided more ... |
| Finance chief to resign from Barclays | Global Banking News | 8/14/2013 | The finance chief at Barclays Plc (LSE: BARC) is to resign. The bank said that its CFO, Chris Lucas, was planning to resign for health reasons. His departure comes months earlier than was planned. |
| Barclays finance chief may leave early | The Guardian | 8/14/2013 | Speculation was mounting last night that Barclays' finance director was preparing to leave the bank six months earlier than planned, leaving the bank without a key boardroom figure during its pounds 6bn cash call. |
| PLANNING applications before  Huntingdonshire District Council the week ending August 9. | Hunts Post | 8/14/2013 | PLANNING applications before  Huntingdonshire District Council the week ending August 9. Installation of wakeboarding cable and proposed changing rooms together with retention of car park and access track, Long Lane Lake, Long Lane, ... |
| Illness brings forward exit of Barclays finance chief Chris Lucas | Independent Online | 8/14/2013 | Barclays finance director Chris Lucas is leaving the bank at the end of this week, six months earlier than planned, because of his deteriorating health. |
| Matter of record (Aug. 14) | Times Record News | 8/14/2013 | ABSTRACT OF JUDGMENT Barclays Bank Delaware vs. Liana Plummer, 1501 Tilden, $2,300.68, V3889 P72. Iowa Park ISD, et al, vs. Earl Dale/Robin Morris, 602 S. Bond, Iowa Park, $2,307.18, V3889 P162. |
| Barclays FD Lucas steps down early due to ill health | Financial Director | 8/14/2013 | Chris Lucas is to step down from Barclays six months earlier than expected, leaving the bank without an FD when it conducts £6bn rights issue |
| Wasserman Media not to acquire IMG Worldwide | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/14/2013 | Deal In Brief Update on December 18, 2013: Silver Lake Management, LLC and William Morris Endeavor Entertainment LLC (WME) have agreed to acquire IMG Worldwide, Inc., a sports, fashion and media company, from Forstmann Little & Co., a ... |
| Guggenheim Partners not to acquire IMG Worldwide | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/14/2013 | Deal In Brief Silver Lake Management, LLC and William Morris Endeavor Entertainment LLC (WME) have acquired IMG Worldwide, Inc., a sports, fashion and media company, from Forstmann Little & Co., a private equity firm, for more than ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 8/14/2013 | -- |
| F-6EF SEC FILING | BARCLAYS PLC(JPMORGAN CHASE BANK, N.A. - ADR DEPOSITARY) | 8/14/2013 | -- |
| 13F-HR SEC FILING | BARCLAYS PLC | 8/14/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 8/14/2013 | -- |
| SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of Soputh Africa Limited - Issue of stock warrants | Johannesburg Stock Exchange | 8/15/2013 | SCIB: The Standard Bank of Soputh Africa Limited - Issue of stock warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio ... |
| Kelso close to selling building products firm to Quikrete- sources | Reuters News | 8/15/2013 | NEW YORK, Aug 15 (Reuters) - Private equity firm Kelso & Co is in advanced talks to sell Custom Building Products Inc to peer Quikrete Companies Inc, in a deal that could value the company at between $700 million and $800 million, three ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738R6V3) - (ISIN US06738R6V35) | Moody's Investors Service Ratings Delivery Service | 8/15/2013 | CUSIP: 06738R6V3 ISIN: US06738R6V35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821074724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0372294669) | Moody's Investors Service Ratings Delivery Service | 8/15/2013 | CUSIP: ISIN: XS0372294669 Common Code: 037229466 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821089204 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCV4) - (ISIN US06738JCV44) | Moody's Investors Service Ratings Delivery Service | 8/15/2013 | CUSIP: 06738JCV4 ISIN: US06738JCV44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181346 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFP4) - (ISIN US06738JFP49) | Moody's Investors Service Ratings Delivery Service | 8/15/2013 | CUSIP: 06738JFP4 ISIN: US06738JFP49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190590 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVH6) - (ISIN US06740PVH62) | Moody's Investors Service Ratings Delivery Service | 8/15/2013 | CUSIP: 06740PVH6 ISIN: US06740PVH62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KP21) - (ISIN US06738KP212) | Moody's Investors Service Ratings Delivery Service | 8/15/2013 | CUSIP: 06738KP21 ISIN: US06738KP212 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102903 |
| Moody's Withdraws rating of ABCP issued by Surrey Funding Corp | Daily The Pak Banker | 8/15/2013 | New York: At the issuer's request, Moody's has withdrawn the Prime-1 (sf) rating of the ABCP issued by Surrey Funding Corporation, a fully supported, securities arbitrage ABCP program sponsored by Barclays Bank PLC (A2/Prime-1/C-). As of ... |
| Reuters: Kelso Close to Selling Building Products Firm to Quikrete-Sources | PeHUB | 8/15/2013 | (Reuters) – Private equity firm Kelso & Co is in advanced talks to sell Custom Building Products Inc to peer Quikrete Companies Inc, in a deal that could value the company at between $700 million and $800 million, three people familiar ... |
| Barclays ' Lucas to step down earlier than planned | SNL European Financials Daily | 8/15/2013 | Barclays Plc and Barclays Bank Plc said Aug. 14 that Chris Lucas will step down from the board and as group finance director Aug. 16, confirming an earlier report. |
| Report: Barclays finance director to step down by Aug. 16 | SNL European Financials Daily | 8/15/2013 | Outgoing Barclays Plc Finance Director Chris Lucas will leave the bank by Aug. 16, The Daily Telegraph reported Aug. 13, citing sources. Lucas, who announced his retirement in February, is leaving six months earlier than planned for health ... |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/15/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 8/15/2013 Issue Barclaycard Funding PLC - Series 11-1 GBP 919,581,415 Asset-Backed FRN due 15 Jan 2018 ... |
| Barron's Blog:A Real Correction For Once? | Dow Jones News Service | 8/15/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway It feels like it in Thursday's session, but it's a long way from here to correction territory. After a drop in ... |
| DJ Financial News: HSBC Eyes FIG in Equity Capital Markets Push | Dow Jones Newswires | 8/15/2013 | Of FINANCIAL NEWS HSBC Holdings PLC (HBC) is looking to redouble its push into equity capital markets in Europe, the Middle East and Africa under new regional division head Adrian Lewis. |
| DJ Fidelity Mgmt & Research Co. 2Q 13F: Hldgs As Of Jun 30 | Dow Jones Institutional News | 8/15/2013 | DJ CFA SOURCE: SEC 13F-HR FILER: Fidelity Management & Research Co. QUARTER ENDED: 06/30/2013 SEC RECEIVED: 08/14/2013 The following sets forth up to 200 of the largest holdings of Fidelity Management & Research Co. as of ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/15/2013 | TIDM38AK RNS Number : 7348L Barclays Bank PLC 14 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commissione Nazionale per le Societa' e la Borsa in its capacity as competent ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/15/2013 | TIDM38AK RNS Number : 7345L Barclays Bank PLC 14 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commissione Nazionale per le Societa' e la Borsa in its capacity as competent ... |
| Barclays Bank PLC Supplemental prospectus | Regulatory News Service | 8/15/2013 | TIDM38AK RNS Number : 7342L Barclays Bank PLC 14 August 2013 Publication of Supplement to a Base Prospectus The following supplement (the "Supplement") has been approved by the Commissione Nazionale per le Societa' e la Borsa in its capacity as ... |
| Barclays Bank PLC Registration Document | Regulatory News Service | 8/15/2013 | TIDM38AK RNS Number : 7340L Barclays Bank PLC 14 August 2013 Publication of Registration Document The following registration document (the "Registration Document") has been approved by the Commissione Nazionale per le Societa' e la Borsa in its ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/15/2013 | TIDM38AK RNS Number : 7336L Barclays Bank PLC 14 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commissione Nazionale per le Societa' e la Borsa in its capacity as competent ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/15/2013 | TIDM38AK RNS Number : 7335L Barclays Bank PLC 14 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commissione Nazionale per le Societa' e la Borsa in its capacity as competent ... |
| Santander UK Plc Half Yearly Report - Part 2 | Regulatory News Service | 8/15/2013 | TIDMSAN RNS Number : 7360L Santander UK Plc 15 August 2013 Governance Directors The Directors of Santander UK plc are listed in the 2012 Annual Report. In addition to those listed, Michael Amato was appointed as a Non-Executive Director of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Marcellus, Utica Output on Pace to Increase 3.6 Bcf/d from 2012 | NGI's Shale Daily | 8/15/2013 | Barclays Capital's energy analysts see the potential for natural gas production from the Marcellus and Utica shales to jump by 3.6 Bcf/d year/year (y/y) in 2013 and almost as much again by the end of 2014. |
| Ailing health forces Barclays director to step down early | The Times | 8/15/2013 | Barclays will embark on a £5.8 billion cash call without its finance director after Chris Lucas said that he would step down tomorrow because of ill health. |
| Barclays financial chief out | The Sun | 8/15/2013 | BARCLAYS finance director Chris Lucas is suddenly leaving the bank due to ill health. He has been chief number-cruncher at the bank since 2007, helping guide the bank through several crises. |
| Investment adviser took sick man's money for personal use | The Times | 8/15/2013 | Investment adviser took sick man's money for personal use 'He bought a property in Knysna' AN OFFSHORE investments manager will soon find out the price he has to pay for spending an Alzheimer's sufferer's money on prime property and to prop ... |
| Barclays to have temporary finance chief | The Daily Telegraph | 8/15/2013 | BARCLAYS has been forced to hand temporary charge of its finance department to an acting head after Chris Lucas, 52, group finance director, was forced to step down early due to ill health. |
| Early exit for bank chief | Eastern Daily Press | 8/15/2013 | Barclays finance director Chris Lucas is stepping down at the end of this week after bringing forward his departure from the bank by six months due to ill health. |
| Barclays Group Finance Director Chris Lucas to step down due to ill health | ENP Newswire | 8/15/2013 | Release date - 14082013 Barclays PLC and Barclays Bank PLC ('Barclays') announce that Chris Lucas will step down from the Board and as Group Finance Director on 16 August. |
| Barclays eyes Scottish growth by hiring senior RBS banker | The Herald | 8/15/2013 | BANKING giant Barclays has underlined its ambition to win corporate customers in Scotland by hiring senior banker Alan Maudsley from Royal Bank of Scotland. |
| Barclays hires senior RBS banker | Global Banking News | 8/15/2013 | Barclays Plc (LSE: BARC) has announced that it has hired a senior RBS banker for its Scottish market. The bank intends to win corporate customers in Scotland by hiring senior banker, Alan Maudsley, from Royal Bank of Scotland (LSE: RBS). ... |
| Barclays finance director to step down this week | Global Banking News | 8/15/2013 | Barclays Plc (BCS) (LSE: BARC) (NYSE: BCS) finance director, Chris Lucas, is to step down this week, leaving the bank as it seeks to raise nearly GBP6bn (about USD9bn) from shareholders, The Daily Telegraph has reported. |
| Swift exit for Barclays ' finance chief | The Guardian | 8/15/2013 | Barclays will be conducting its pounds 6bn cash call without a finance director, after confirming Chris Lucas is to leave on Friday due to ill health. |
| Barclays to conduct £6bn cash call without a finance director | Guardian.co.uk | 8/15/2013 | Chris Lucas, who had originally intended to stay until February, will now leave on Friday due to ill health Barclays will be conducting its £6bn cash call without a finance director after confirming Chris Lucas is to leave on Friday due to ... |
| Investment broker faces fraud charge | The Herald | 8/15/2013 | AN offshore investment manager will be hauled before court soon to explain why he spent an Alzheimer's sufferer's money on prime property for himself and to prop up his wife's business |
| Barclays director quits early owing to ill health | i | 8/15/2013 | Business BANKING The finance director of Barclays Bank is leaving at the end of this week, six months earlier than planned because of his deteriorating health. Chris Lucas's departure comes as Barclays prepares to launch a £6bn rights issue ... |
| Barclays finance director to step down early | The Independent | 8/15/2013 | Business Chris Lucas, the finance director of Barclays, is leaving at the end of this week, six months earlier than planned because of his deteriorating health. |
| Bank officer steps down at Barclays | International Herald Tribune | 8/15/2013 | Christopher G. Lucas, the chief financial officer of Barclays, announced on Wednesday that he was leaving the bank earlier than expected for health reasons. |
| ONS Travel -- Barclays comment | M2 Presswire | 8/15/2013 | Chris Lee, Head of Travel at Barclays comments on today's ONS Travel and Tourism figures for June. "With inflation eating into real incomes, UK holidaymakers decided to stay at home compared with the same time last year, but this paid off ... |
| Indonesia Ignores Calls For Rate Hike | Dow Jones Top News & Commentary | 8/15/2013 | Indonesia - not long ago a golden boy of emerging markets - is struggling to combat the triple threat of slowing growth, rising inflation and an exodus of foreign exchange that is slamming the county's currency. |
| NMB Leads in Banking Sector Profitability | All Africa | 8/16/2013 | Aug 16, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Microfinance Bank (NMB) has maintained its leadership as the most profitable bank in the country, leaving its close rivals CRDB and National Bank of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UN - Remittances Vital for Somalis, Hard to Get Aid to Syrians | All Africa | 8/16/2013 | Aug 16, 2013 (AlertNet/All Africa Global Media via COMTEX) -- Barclays bank's threatened closure of the accounts of some Somali cash transfer companies would remove a lifeline from millions of Somalis who depend on remittances to survive ... |
| Leonard Green mulls over selling Brickman for USD1.5bn - report | M&A Navigator | 8/16/2013 | 16 August 2013 - US private equity firm Leonard Green & Partners LP is considering the possibility of divesting US commercial landscaping company Brickman Group Holdings Inc in a deal that could fetch up to USD1.5bn (EUR1.1bn), Reuters ... |
| Kelso reportedly nears deal to sell Custom Building Products | M&A Navigator | 8/16/2013 | 16 August 2013 - US private equity firm Kelso & Co is drawing closer to a deal to offload building products firm Custom Building Products Inc to sector player Quikrete Companies Inc for between USD700m (EUR524.6m) and USD800m, Reuters ... |
| Barclays Bank Kenya announces dividend | News Bites - Africa | 8/16/2013 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya today announced an interim dividend of 20.0c per share. The dividend is payable on October 04, 2013. |
| FX CHAT: Technicals turn against USD/JPY, says Barclays ... | Dow Jones Global FX & Fixed Income News | 8/16/2013 | with Thursday's Key Bearish Reversal day (price trades either side of previous day's range, closes below) warning of a pullback toward trendline support at 96.08 is on the cards. Now at 97.50, the bank says 99.30-99.70 is likely to cap any ... |
| Barclays urges businesses to invest in young people. | Croydon Advertiser | 8/16/2013 | As The 1,000th apprentice taken on by Barclays started work at its North End branch, the bank is looking to help other local businesses get young people into work. |
| Barron's Blog:Petrobras : Deep Value And Strong Political Headwinds | Dow Jones News Service | 8/16/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Yesterday, Brazilian newspaper Valor Economico reported the government may allow state-owned Petroleo ... |
| Barron's Blog:Oi ADR A Call Option | Dow Jones News Service | 8/16/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Yes, yes, Brazil may have the right demographics; broadband and pay TV penetration is low; and people are ... |
| Barron's Blog:Treasury Yields Soaring Again, 10-Yr Note At 2.858% | Dow Jones News Service | 8/16/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Weaker-than-expected consumer sentiment data? No match for the surging Treasury yields seen over the past ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the downside prevails as long as 40.1 is resistance | Dow Jones Institutional News | 8/16/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130816164805.gif Our pivot point stands at 40.1. |
| *DJ S&P Raises Rtgs In Spanish RMBS Deal AyT ICO-FTVPO Caja Murcia | Dow Jones Newswires | 8/16/2013 | 16 Aug 2013 10:50 EDT PRESS RELEASE: S&P Raises Rtgs In Spanish RMBS Deal AyT ICO-FTVPO Caja Murcia The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed counterparty risk in our ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/16/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| VimpelCom may sell some of its cell towers before year end | AK&M | 8/16/2013 | OJSC Vimpel-Communications (VimpelCom) engaged Barclays Bank to conduct an auction to sell its tower sites, the Kommersant informed. According to the Kommersant's source in the investment community, the auction may take place before the year ... |
| Access Midstream Partners raises $371.76 million in secondary offering of common shares | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/16/2013 | Deal In Brief Access Midstream Partners, L.P., a US-based provider of midstream natural gas services, has completed an underwritten public offering of 8 million common units representing limited partner interests owned by Global ... |
| Ill health forces Barclays Group Finance Director to step down | Banking Newslink | 8/16/2013 | <p itemprop="description">Barclays has announced that Chris Lucas will step down from the Board and as Group Finance Director on 16th August. This is earlier than the previously announced date for Mr Lucas to step down of 28th ... |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 8/16/2013 | PwC The professional services firm has announced the appointment of Patrick Figgis as global health industries leader. Figgis is a chartered accountant and has spent his career at PwC advising global and local organisations. |
| FX CHAT: Barclays favors selling EUR/USD rallies... | Dow Jones Global FX & Fixed Income News | 8/16/2013 | while the pair is capped by the 1.3390-1.3420 resistance area on a closing basis. Barclays looks for a drop back to 1.32. Now at 1.3346, the bank says a daily close either below 1.32 or above 1.3420 is needed for a stronger directional ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ PTA-PVR: conwert Immobilien Invest SE: Change in share of voting rights | Dow Jones Newswires | 8/16/2013 | Holding announcement according to article 93 section 2 BörseG Vienna, 16 August 2013 (pta009/16.08.2013/11:55) - - In accordance with sec. 93 para. 2 of the Austrian Stock Exchange Act, conwert Immobilien Invest SE notifies that ... |
| Barclays PLC in Consumer Finance (World) | MarketResearch.com | 8/16/2013 | Published By: Euromonitor International Barclays PLC in Consumer Finance (World) Barclays is one of the largest international investment and retail banking institutions in the world. The UK-based bank has operations in 50 countries and has ... |
| DJ FX CHAT: Barclays favors selling EUR/USD rallies... | Dow Jones Chinese Newswires English Content | 8/16/2013 | while the pair is capped by the 1.3390-1.3420 resistance area on a closing basis. Barclays looks for a drop back to 1.32. Now at 1.3346, the bank says a daily close either below 1.32 or above 1.3420 is needed for a stronger directional ... |
| FX CHAT: Technicals turn against USD/JPY, says Barclays ... | Dow Jones Global Equities News | 8/16/2013 | with Thursday's Key Bearish Reversal day (price trades either side of previous day's range, closes below) warning of a pullback toward trendline support at 96.08 is on the cards. Now at 97.50, the bank says 99.30-99.70 is likely to cap any ... |
| Quikrete may acquire Custom Building Products from Kelso | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/16/2013 | Deal In Brief According to Reuters, Quikrete Holdings, Inc., a manufacturer of packaged concrete, is planning to acquire Custom Building Products, Inc., a manufacturer of flooring preparation and installation products for residential and ... |
| Kelso may sell Custom Building Products to Quikrete Holdings | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/16/2013 | Deal In Brief According to Reuters, Kelso & Company, a private equity firm, is planning to sell Custom Building Products, Inc., a manufacturer of flooring preparation and installation products for residential and commercial projects, to ... |
| Three executives leave Barclays | Global Banking News | 8/16/2013 | Three executives have left Barclays Plc (LSE :BARC) for Rothschild. The banking company said that three senior mergers and acquisitions bankers had moved to Rothschild in recent weeks. |
| ACPL - ABSA CAPITAL - ABSW21 Expiry Notice | Johannesburg Stock Exchange | 8/16/2013 | ABSW21 Expiry Notice Absa Capital JSE Listings 16 August 2013 1st Floor No. 2 Gwen Lane Cnr Maude and Gwen Street Sandton Absa Bank Ltd hereby gives notice of the expiry and maturity of the following instrument. The ... |
| Barclays Loses Rates, Fx Trader To BAML | Derivatives Week | 8/16/2013 | Patrick Law, managing director and head of north Asia rates and fx trading at Barclays in Hong Kong, is joining Bank of America Merrill Lynch. |
| FX CHAT: Barclays favors selling EUR/USD rallies... | Dow Jones Global Equities News | 8/16/2013 | while the pair is capped by the 1.3390-1.3420 resistance area on a closing basis. Barclays looks for a drop back to 1.32. Now at 1.3346, the bank says a daily close either below 1.32 or above 1.3420 is needed for a stronger directional ... |
| Barclays CFO Lucas to leave early than planned | German Collection | 8/16/2013 | UK banking group Barclays has announced that Chris Lucas is going to step down as CFO this Friday and not in February next year, as planned. |
| Barclays to quit retail banking operations in UAE | Global Banking News | 8/16/2013 | Barclays Plc (LSE BARC) has said that it will quit its retail banking operations in the UAE. The bank is conducting a strategic review of its retail banking operations in the United Arab Emirates, which could lead to the business being sold. ... |
| Husband-and-wife business turnaround specialists buy village pub | The Western Mail | 8/16/2013 | A HUSBAND-and-wife team of publicans near Abergavenny have bought a venue out of receivership with support from banking giant Barclays. Andrew and Karen Derrick bought and refurbished the Lion Inn at Govilon which had been closed after being ... |
| United Kingdom : ONS Retail Sales Barclays ' comment | Mena Report | 8/16/2013 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today s ONS Retail Sales figures: July was a triumph for retailers, and in particular food retailers, as consumers got into the spirit of the summer with great weather and ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0928068476) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0928068476 Common Code: 092806847 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823538955 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TE29) - (ISIN US06741TE294) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: 06741TE29 ISIN: US06741TE294 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823550392 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TC39) - (ISIN US06741TC397) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: 06741TC39 ISIN: US06741TC397 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823550394 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0456178580) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0456178580 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0821810623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464226355) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0464226355 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821722333 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464228724) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0464228724 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821864476 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464229706) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0464229706 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821864477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464230464) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0464230464 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821864478 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464231355) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0464231355 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821864479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464232080) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0464232080 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821864480 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0478265274) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0478265274 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0821922460 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0491009659) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0491009659 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0821985284 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822064939 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PME3) - (ISIN US06740PME33) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: 06740PME3 ISIN: US06740PME33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207881 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741CAA2) - (ISIN US06741CAA27) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: 06741CAA2 ISIN: US06741CAA27 Common Code: 054156537 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822268086 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0576797947) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0576797947 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822422725 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0616754007) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0616754007 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822522632 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0673716238) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0673716238 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822704254 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0673964721) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0673964721 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822704255 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPY1) - (ISIN US06738KPY19) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: 06738KPY1 ISIN: US06738KPY19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823028848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823077374 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0729895200) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0729895200 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823083648 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0734574915) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0734574915 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823090239 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0748955142) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: XS0748955142 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823109723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0183236048) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: ISIN: CH0183236048 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823139127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741CAB0) - (ISIN XS0772609359) | Moody's Investors Service Ratings Delivery Service | 8/16/2013 | CUSIP: 06741CAB0 ISIN: XS0772609359 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823153205 |
| Severn Trent Water offers customers to pay their bills using Barclays Pingit | Daily The Pak Banker | 8/16/2013 | London: Severn Trent Water is the first utility to offer their non Direct Debit customers the option to pay their bills using Barclays Pingit. The new service is key to offering customers more choice in how they pay their water bill. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FINRA reports disciplinary actions for August | SNL Bank and Thrift Daily | 8/16/2013 | FINRA disclosed fines and sanctions against several firms in its monthly listing of disciplinary actions for August. Barclays Plc unit Barclays Capital Inc. was censured, fined $550,000 and required to revise its written supervisory ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/17/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Jul. 25, 2013) | Investment Weekly News | 8/17/2013 | 2013 AUG 17 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B3, Prospectus [Rule 424(B)(3)] (Jul. 29, 2013) | Investment Weekly News | 8/17/2013 | 2013 AUG 17 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jul. 25, 2013) | Investment Weekly News | 8/17/2013 | 2013 AUG 17 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Commercial Banks; Barclays Plc Files SEC Form POSASR, Post-effective Amendment To An Automatic Shelf Registration Statement (Jul. 29, 2013) | Investment Weekly News | 8/17/2013 | 2013 AUG 17 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays sees record earnings in Pakistan | Times Of Oman | 8/17/2013 | KARACHI: Barclays, the UK's second-largest lender by assets, expects its Pakistan unit to post record profit this year as cost cutting measures help it weather interest rates at a seven-year low.After closing its retail asset business in ... |
| Milestone Aviation Group ; Milestone Aviation Group Closes US$300 Million Credit Facility | Journal of Transportation | 8/17/2013 | 2013 AUG 17 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Transportation -- Milestone Aviation Group, the global leader in helicopter leasing, announced that it has closed a new US$300 million credit facility. The ... |
| Bid to remove cashpoint's anti-skimming device | Daily Echo | 8/17/2013 | ANOTHER cashpoint has been targeted by vandals attempting to remove its anti-skimming device. This is the latest in a string of Barclays bank cashpoints targeted in the last few weeks in Hampshire locations, this one being in Chandler's Ford ... |
| Barclays Bank launches Gift Aid | Daily The Pak Banker | 8/17/2013 | London: Barclays' smartphone app Barclays Pingit has launched a new 'donate with Gift Aid' function allowing consumers to maximise donations to their favourite charities using their mobile phones. With estimates suggesting that Gift Aid is ... |
| Barclays Group Finance Director Chris Lucas to quit | Daily The Pak Banker | 8/17/2013 | London: Barclays PLC and Barclays Bank announce that Chris Lucas will step down from the Board and as Group Finance Director on 16 August. This is earlier than the previously announced date for Mr Lucas to step down of 28 February 2014, and ... |
| Question of Money: Shopper turns detective; BMW driver wins tracker battle; BT pension sees sense at last; High premium on mobile blunder | sundaytimes.co.uk | 8/17/2013 | JE writes: I am at my wits' end over money lost in a scam. Last March I bought a quad bike for my husband from dreamquads.com. I paid £1,349 for the bike and £80 for delivery, so £1,429 in total. Altogether I was given three different dates ... |
| £350m pot lies unused; A HUGE trust fund set up to help pay off Britain's debt is sitting untouched in bank vaults — despite now being worth... | thesun.co.uk | 8/17/2013 | Charity The National Fund was started in 1928 by an anonymous donor who wanted others to chip in. Conditions laid down by its founder state the fund is off-limits until it can wipe out the entire national debt, now £1.2trillion. Yet last ... |
| DJ More Woe For J.P. Morgan | Dow Jones Institutional News | 8/18/2013 | (FROM THE WALL STREET JOURNAL 8/19/13) By Dan Fitzpatrick Regulatory headaches keep piling up for J.P. Morgan Chase & Co. A growing number of lawsuits and investigations could force the nation's largest bank to absorb $6.8 ... |
| International Wire Story. | Radio New Zealand News | 8/18/2013 | In Britain, Barclays Bank says an anonymous half-million pound bequest to the country has mushroomed to 350 million pounds since it was made 85 years ago - but the government cannot get their hands on it. |
| £350m.. but you can't get a penny | Sunday Mail | 8/18/2013 | A £520,000 bequest left to pay off the UK's debt in 1928 is now worth £350million - but the Government can't touch a penny of it. The fortune, left by an anonymous donor, has languished in a special fund, now managed by Barclays bank, for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| I fell for bogus bike site; QUESTION OF MONEY MARGARET DIBBEN | The Sunday Times | 8/18/2013 | JE writes: I am at my wits' end over money lost in a scam. Last March I bought a quad bike for my husband from dreamquads.com. I paid £1,349 for the bike and £80 for delivery, so £1,429 in total. Altogether I was given three different dates ... |
| McKillen claims that Nama aided rivals' hotel bid; Tycoon makes complaint to garda fraud squad | The Sunday Independent | 8/18/2013 | properTY tycoon Paddy McKillen has made a formal complaint to gardai alleging Nama officials gave confidential information relating to his finances to representatives of the billionaire Barclay brothers — his rivals for control of a string ... |
| Regulatory Headaches Worsen for J.P. Morgan | The Wall Street Journal Online | 8/18/2013 | Regulatory headaches keep piling up for J.P. Morgan Chase & Co. A growing number of lawsuits and investigations could force the nation's largest bank to absorb $6.8 billion in future legal losses above its existing reserves, according to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSF9) - (ISIN US06738KSF92) | Moody's Investors Service Ratings Delivery Service | 8/18/2013 | CUSIP: 06738KSF9 ISIN: US06738KSF92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822683814 |
| US aid pleas over financial scandals rise fivefold; Requests for help to investigate banks and other financial services firms from the US... | The Telegraph Online | 8/18/2013 | From less than 50 in 2006, American investigators last year made 250 separate assistance requests last year and 285 in 2011, according to figures disclosed by the Financial Conduct Authority (FCA). |
| Is Barclays just making it up as it goes along? | thetimes.co.uk | 8/18/2013 | With the Government unable or unwilling to take any suitable retribution against certain parts of the financial services industry, the billions of pounds leaving the tills of our big banks through PPI compensation look ever more like a case ... |
| Clinton Champions 'Banking On Change' Campaign to Tame Poverty | All Africa | 8/19/2013 | Aug 19, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- One of the world's most powerful or rather influential men, former United States President, Bill Clinton scrolled along Mtambani street of Vingunguti suburb catching ... |
| Barclays , Bank Windhoek Deal Off | All Africa | 8/19/2013 | Aug 19, 2013 (The Namibian/All Africa Global Media via COMTEX) -- THE British financial group, Barclays Bank, will not buy a stake in Bank Windhoek Holdings. Bank Windhoek Managing Director Christo de Vries said on Friday in Windhoek that ... |
| Don't Forget Barclays ' Shut Down On Somali Remittance Accounts Will Severe Lifeline for the Country's Refugees Too [opinion] | All Africa | 8/19/2013 | Aug 19, 2013 (African Arguments/All Africa Global Media via COMTEX) -- Barclays Bank recently decided to withdraw its banking services from 250 UK money transfer companies including my local Dahabshiil - severing the remittance lifeline for ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/19/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Aug-2013 TO 16-Sep-2013 HAS BEEN FIXED AT 1.04 PCT   DAY BASIS: ... |
| BARCLAYS PLC - Ireland TOP 8.1 report - Perrigo | Business Wire Regulatory Disclosure | 8/19/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Barron's Blog:Barclays Adds FedEx ,Tyco to Best Ideas; Deletes Deere, Danaher | Dow Jones News Service | 8/19/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Barlcays has made additions and subtractions to its best ideas in the Industrial sector today. |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: target 55.6 | Dow Jones Institutional News | 8/19/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130819161517.gif Our pivot point is at 58.1. |
| *DJ Fitch Assigns Final Ratings to JPMBB 2013-C14 Commercial Mortgage Pass-Through Certificates | Dow Jones Newswires | 8/19/2013 | 19 Aug 2013 16:20 EDT PRESS RELEASE: Fitch Assigns Final Ratings to JPMBB 2013-C14 Commercial Mortgage Pass-Through Certificates The following is a press release from Fitch Ratings: |
| Capital & Regional plc Director/PDMR Shareholding | Regulatory News Service | 8/19/2013 | TIDMCAL RNS Number : 9433L Capital & Regional plc 19 August 2013 19 August 2013 Capital & Regional plc RNS Notification pursuant to DTR3.1.4R (1) - Ordinary shares of 1p each |
| Barclays PLC Appointment of Michael Ashley | Regulatory News Service | 8/19/2013 | TIDMBARC TIDM38AK RNS Number : 9812L Barclays PLC 19 August 2013 19 August 2013 Barclays PLC ("the Company") Appointment of Michael Ashley as a non-executive Director |
| Is Barclays just making it up as it goes along? | The Times | 8/19/2013 | With the Government unable or unwilling to take any suitable retribution against certain parts of the financial services industry, the billions of pounds leaving the tills of our big banks through PPI compensation look ever more like a case ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Former Barclays exec backs new exchange; The former head of Barclays' investment banking arm, Rich Ricci, is expected to be among the investors behind a new European stock exchange. | The Telegraph Online | 8/19/2013 | Rich Ricci, who stepped down as chief executive of Barclays' corporate and investment banking division in June, is reported to be one of several wealthy supporters of the Aquis Exchange. |
| Former FERC members come to the defense of chairman nominee Binz | SNL Energy Gas Utility Week | 8/19/2013 | Responding to a highly critical Wall Street Journal editorial, 12 former FERC commissioners, including several former chairs, have come to the defense of Ron Binz, nominated by President Barack Obama to be the agency's next chairman. |
| Barclays refuses to pay FERC fine; court action now likely | SNL Energy Finance Daily | 8/19/2013 | Setting the stage for the first showdown of its kind in a federal court, Barclays Bank PLC apparently has refused to pay a record $435 million in penalties for allegedly manipulating physical and financial energy markets in the West. |
| Ares, Ontario Teachers' to Acquire Building Materials Maker CPG | Dow Jones Global Equities News | 8/19/2013 | Building materials maker CPG International Inc. is changing private-equity owners, according to people familiar with the matter, in the latest bet on a housing recovery by big investment firms. |
| Barclays expecting record profit in Pakistan | Global Banking News | 8/19/2013 | Barclays Plc (LSE :BARC) has said that it is expecting record profits from Pakistan. The bank, considered to be UK's second- largest lender by assets, expects its Pakistan unit to post record profit this year as cost cutting measures have ... |
| Barclays finalising its pullout from the remittance market in Somalia | Global Banking News | 8/19/2013 | Despite widespread protests to seek alternative solutions, Barclays Plc (LSE: BARC) is pulling out of the remittance market in Somalia. The financial services firm is said to have decided to sever its ties with about 250 remittance agencies ... |
| BIS told auditor to amend report on Barclays' business loan | The Guardian | 8/19/2013 | A government department ordered changes to the report of an independent investigation into a loan made by Barclays under a state-backed lending scheme in order to reflect the bank's views, the Guardian has learned. |
| Barclays Hires CLO Expert | High Yield Report | 8/19/2013 | Barclays Capital has hired Adrian Radulescu to join its U.S. credit structuring team this month as a director, according to market sources. Based in New York, the new hire will report to Jaime Aldama, head of US ABS and credit structuring. |
| BIABS - ABSA BANK LIMITED - ACL215 - New Financial Instrument Listing | Johannesburg Stock Exchange | 8/19/2013 | ACL215 - New Financial Instrument Listing ABSA BANK LIMITED Bond Code: ACL215 ISIN No: ZAG000108283 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ACL215 NOTES" under its ... |
| BIHO - HOME OBLIGORS MORT ENH SEC PTY LTD - HMS1B2; HMS1B3 and HMS1B7 - Partial Capital Redemption | Johannesburg Stock Exchange | 8/19/2013 | HMS1B2; HMS1B3 and HMS1B7 - Partial Capital Redemption HOME OBLIGORS MORTGAGE ENHANCED SECURITIES (PROPRIETARY) LIMITED (Incorporated in the Republic of South Africa Registration number 2006/007171/07) ("HOMES") Bond Code: HMS1B2 ISIN ... |
| Fresenius Kabi to acquire 51% stake in PT. ETHICA Industri | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/19/2013 | Deal In Brief Fresenius Kabi AG, a Germany-based provider of infusion therapy and clinical nutrition solutions, has agreed to acquire a 51% stake in PT. ETHICA Industri Farmasi, a manufacturer of injectable drugs, from PT Soho Global Health, ... |
| Investment Adviser: Barclays structured product director to leave. | Investment Adviser | 8/19/2013 | Colin Dickie to exit structured product role at Barclays Capital later this year. Colin Dickie is to leave his role as managing director of Barclays Capital after 12 years at the company, Investment Adviser understands. |
| Standard Bank to set up offices in Ethiopia, Ivory Coast | Reuters News | 8/19/2013 | JOHANNESBURG, Aug 19 (Reuters) - Standard Bank Group is setting up representative offices in Ethiopia and Ivory Coast, the lender's latest push into sub Saharan Africa, where it already has operations 18 countries. |
| UPDATE 3-U.S. court gives lawsuit over Barclays disclosures second chance | Reuters News | 8/19/2013 | * Investors in $2.5 billion offering may pursue claims * Barclays was accused of hiding credit market risks By Jonathan Stempel NEW YORK, Aug 19 (Reuters) - A U.S. appeals court on Monday said investors may revive a lawsuit accusing Britain's ... |
| CVC Pays $800M for Skrill; The deal comes during a wave of e-payments M&A activity | Mergers & Acquisitions | 8/19/2013 | CVC Capital Partners is paying €600 million (U.S. $799.4 million) for Skrill Group. Skrill, headquartered in London, is an online payment system and digital-wallet provider. The company's digital wallet product allows customers to make ... |
| Atlas Copco reportedly nears deal to buy UK's Edwards Group | M&A Navigator | 8/19/2013 | 19 August 2013 - Swedish industrial group Atlas Copco AB (STO:ATCO-A) is in the advanced stages of discussions to take over UK vacuum products and abatement systems specialist Edwards Group Ltd (NASDAQ:EVAC) for some USD9.20 apiece ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investcorp to divest Skrill Group to CVC in EUR600m deal | M&A Navigator | 8/19/2013 | 19 August 2013 - Bahraini buyout firm Investcorp SA said it had agreed to sell UK online payment systems providerSkrill Group Plc to private equity specialist CVC Capital Partners Ltd for an enterprise value of EUR600m (USD799.8m), ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535034549) | Moody's Investors Service Ratings Delivery Service | 8/19/2013 | CUSIP: ISIN: XS0535034549 Common Code: 053503454 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822227885 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535034119) | Moody's Investors Service Ratings Delivery Service | 8/19/2013 | CUSIP: ISIN: XS0535034119 Common Code: 053503411 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822227919 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR52) - (ISIN US06738KR523) | Moody's Investors Service Ratings Delivery Service | 8/19/2013 | CUSIP: 06738KR52 ISIN: US06738KR523 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124170 |
| UK manufacturers are ploughing investment cash back into businesses but the grand plan doesn't extend to a global export strategy | M2 Presswire | 8/19/2013 | UK manufacturers will be significantly ramping up their investment spend despite the hostile economic environment, however more speculative attempts to break new export markets are less attractive, according to new research from Barclays. |
| Rising rates shouldn't trump diversified approach | Pensions & Investments | 8/19/2013 | A rise in interest rates has resulted in an average quarterly loss of 0.1% in the Barclays Capital U.S. Aggregate bond index, but the impact on equities and other assets classes was positive, according to a Wilshire Associates Inc. analysis ... |
| Rich Ricci considers investment in new UK exchange; Former Barclays corporate and investment banking chief has held talks about investing in Aquis | Financial News | 8/19/2013 | Rich Ricci, a former chief executive of Barclays' corporate and investment bank and once right-hand man of the UK lender's chief executive Bob Diamond, is in talks to take a minority stake in a new London trading platform, Financial News ... |
| Creative Artists and TPG Capital not to acquire IMG Worldwide | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/19/2013 | Deal In Brief Silver Lake Management, LLC and William Morris Endeavor Entertainment LLC (WME) have acquired IMG Worldwide, Inc., a sports, fashion and media company, from Forstmann Little & Co., a private equity firm, for more than ... |
| William Morris not to acquire IMG Worldwide | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/19/2013 | Deal In Brief Silver Lake Management, LLC and William Morris Endeavor Entertainment LLC (WME) have acquired IMG Worldwide, Inc., a sports, fashion and media company, from Forstmann Little & Co., a private equity firm, for more than ... |
| Carlyle Group not to acquire IMG Worldwide | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/19/2013 | Deal In Brief Silver Lake Management, LLC and William Morris Endeavor Entertainment LLC (WME) have acquired IMG Worldwide, Inc., a sports, fashion and media company, from Forstmann Little & Co., a private equity firm, for more than ... |
| Daily 19/8/2013 (English) - SAN, BARC, HOT | Bankhaus Lampe | 8/19/2013 | -- |
| Daily 19/8/2013 - SAN, BARC, HOT | Bankhaus Lampe | 8/19/2013 | -- |
| Q2 2013 results: Hindered by one-offs | Bankhaus Lampe | 8/19/2013 | -- |
| Ergebnisse Q2 2013: Einmaleffekte hemmen | Bankhaus Lampe | 8/19/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 8/19/2013 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/20/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Bankrupt Patriot Coal seeks credit amendments | American Metal Market | 8/20/2013 | NEW YORK — Patriot Coal Corp. is calling on its lenders to relax its $802 million credit agreement so it can avoid a default as it attempts to exit Chapter 11 bankruptcy. |
| Allianz Life adds to retirement options | M2 Banking & Credit News | 8/20/2013 | 20 August 2013 -- German financial services firm Allianz's Minneapolis USA-based fixed index annuities provider Allianz Life Insurance Co of North America said it has launched two enhanced index allocations offering additional choices for ... |
| American Petroleum Tankers Plans IPO -Sources | Dow Jones Global Equities News | 8/20/2013 | American Petroleum Tankers LLC, which has been embroiled in a legal dispute with the U.S. government over loan guarantees it says it has been refused because of its private-equity ownership, is planning an initial public offering, ... |
| Bankruptcy Judge Confirms Kodak 's Plan to Exit Chapter 11 | Dow Jones Top North American Equities Stories | 8/20/2013 | Eastman Kodak Co. (EKDKQ) cleared the final major hurdle in its Chapter 11 case Tuesday, winning a judge's approval of its plan to exit bankruptcy protection. |
| Allianz Life Launches Enhanced Index Allocations for Allianz PreferredSM Products | Insurance Broadcasting | 8/20/2013 | Two exclusive allocations now available for retirement accumulation MINNEAPOLIS--(BUSINESS WIRE)--Allianz Life Insurance Company of North America (Allianz Life), a leading provider of fixed index annuities (FIAs), today announced the launch ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AMX improvements in Brazil could offset Mexico pressure - Barclays | Business News Americas | 8/20/2013 | A potential easing of the competitive environment in Brazil could help América Móvil (NYSE: AMX) to offset pressure in Mexico as a result of the regulatory changes and increasing competition the company is facing in the latter country, ... |
| Bankruptcy Judge Approves Kodak 's Restructuing Plan | The Wall Street Journal Online | 8/20/2013 | Eastman Kodak Co. was cleared Tuesday to emerge from bankruptcy court, putting a bookend on an American riches to rags story while heralding a new period of uncertainty for the much shrunken company and its thousands of retirees. |
| Ex–Barclays bosses 'back new bourse for Europe' | The Daily Telegraph | 8/20/2013 | THE former head of Barclays' investment banking arm is expected to be among the investors behind a new European stock exchange. Rich Ricci, who stepped down as chief executive of Barclays' corporate and investment banking division in June, ... |
| Barclays -UK manufacturers are ploughing investment cash back into businesses but the grand plan doesn't extend to a global export strategy | ENP Newswire | 8/20/2013 | Release date - 19082013 UK manufacturers will be significantly ramping up their investment spend despite the hostile economic environment, however more speculative attempts to break new export markets are less attractive, according to new ... |
| Absa-Sport and culture day | ENP Newswire | 8/20/2013 | Release date - 19082013 Financial services group Barclays Africa and Absa Bank are supporting a global awareness campaign aimed at raising funds towards the building of the Nelson Mandela Children's Hospital. |
| Moody's : No negative impact due to certain amendments in Chapel 2003-I B.V. | Moody's Investors Service Press Release | 8/20/2013 | Moody's Investors Service announced today that in its opinion the restructuring of the swap arrangement in the transaction will not, in and of itself, result in a reduction, placing on review for possible downgrade or withdrawal of the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TF28) - (ISIN US06741TF283) | Moody's Investors Service Ratings Delivery Service | 8/20/2013 | CUSIP: 06741TF28 ISIN: US06741TF283 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823556569 |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 8/20/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| The Insider | Business Day | 8/20/2013 | A country that will be forever in his debt AN ANONYMOUS £500,000 bequest to the UK has mushroomed to £350m since it was made 85 years ago, trustee Barclays Bank said on Saturday. |
| Target for rupee remains at 61/$: Barclays Capital | MoneyControl | 8/20/2013 | In an interview to CNBC-TV18, Nick Verdi of Barclays Capital spoke about rupee. |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) Schneider Electric SA | Business Wire Regulatory Disclosure | 8/20/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC Announces Quarterly Coupon Payment on iPath(R) S&P MLP ETN | Business Wire | 8/20/2013 | NEW YORK--(BUSINESS WIRE)--August 20, 2013-- Barclays Bank PLC announced today the quarterly coupon amount for the iPath(R) S&P MLP ETN (ticker: IMLP) (the "ETNs"). |
| Barron's Blog:We Know Tesla Makes a Great Car But Is It a Great Stock? | Dow Jones News Service | 8/20/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Anyone who doubted that Elon Musk and Tesla Motors ( TSLA) make a great car should put those thoughts to ... |
| Barron's Blog:Emerging Markets Evening Roundup: Mexico Growth Slows; Poland Recovers | Dow Jones News Service | 8/20/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Emerging markets continue to tumble on concerns with capital outflowtoday. |
| *DJ Moody's : No Negative Impact Due To Certain Amendments In Chapel 2003-I B.V. | Dow Jones Newswires | 8/20/2013 | The following is a press release from Moody's: Moody's: No Negative Impact Due To Certain Amendments In Chapel 2003-I B.V. http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_277642&WT.mc_id=NLTITLE_YYYYM MDD_PR_277642 ... |
| DJ CHART Barclays ST: range | Dow Jones Institutional News | 8/20/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130820140446.gif Our pivot point stands at 273. |
| DJ PTA-PVR: conwert Immobilien Invest SE: Change in share of voting rights | Dow Jones Newswires | 8/20/2013 | Holding announcement according to article 93 section 2 BörseG Vienna, 20 August 2013 (pta034/20.08.2013/19:10) - In accordance with sec. 93 para. 2 of the Austrian Stock Exchange Act, conwert Immobilien Invest SE notifies that ... |
| FEWER PPI COMPLAINTS FOR BARCLAYS | Press Association National Newswire | 8/20/2013 | Barclays has reported seeing the first drop-off in payment protection insurance complaints in three years during the first half of 2013. However, the bank is also accepting it is in the wrong in a higher proportion of cases, upholding nearly ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| McCormick & Co . to Present at Barclays Back-to-School Conference | PR Newswire (U.S.) | 8/20/2013 | SPARKS, Md., Aug. 20, 2013 /PRNewswire/ -- McCormick & Company, Incorporated (NYSE: MKC) will be presenting at the Back-to-School conference hosted by Barclays Capital at 1:30 p.m. ET, on September 3, 2013 in Boston, MA. Representing ... |
| Barclays sees 1991 encore, says credit growth to fall to 10 pc | Press Trust of India | 8/20/2013 | Mumbai, Aug 20 (PTI) Stating that the current economic scenario is similar to 1991-92 crisis, foreign brokerage Barclays today said credit growth of banks will slow down to 10-11 per cent levels, just like it did during the crisis in early ... |
| Barclays pledges transparency as PPI complaints rise | thetimes.co.uk | 8/20/2013 | Complaints about payment protection insurance (PPI) at Barclays rose slightly in the first half of the year, the bank said today, as is pledged to be more transparent about customer gripes. |
| Report: US court revives shareholder lawsuit against Barclays | SNL European Financials Daily | 8/20/2013 | Barclays Plc could again face a U.S. lawsuit related to the disclosures it made for a 2008 share offering, Reuters reported Aug. 19. The 2nd U.S. Circuit Court of Appeals in New York said that investors that participated in a $2.5 billion ... |
| Barclays changes joining date of nonexecutive director | SNL European Financials Daily | 8/20/2013 | Barclays Plc said Aug. 19 that the appointment of Michael Ashley as a nonexecutive director to the boards of the bank and unit Barclays Bank Plc will now take effect Sept. 18. |
| Barron's Blog:Malaysia Growth Slows, Current Account Surplus Falls: What Will Happen To Ringgit? | Dow Jones Newswires | 8/21/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Malaysia grew slower than expected in the second quarter, prompting the government to cut its own 2013 ... |
| DJ UPDATE: AIG's ILFC Sale Endangered, as Buyer Group Shrinks to One Company | Dow Jones Newswires | 8/21/2013 | Two members of a Chinese consortium that had agreed to buy American International Group Inc.'s (AIG) aircraft leasing subsidiary for $4.7 billion have pulled out, two people familiar with the matter said Wednesday, leaving just one buyer ... |
| DJ Bad Trades' Ripple Effect | Dow Jones Newswires | 8/21/2013 | (FROM THE WALL STREET JOURNAL 8/22/13) By Jacob Bunge, Kaitlyn Kiernan and Justin Baer The largest U.S. options exchanges on Wednesday canceled most of the erroneous trades that roiled prices on hundreds of securities Tuesday ... |
| Barclays publishes complaints data for H1 2013 | ENP Newswire | 8/21/2013 | Release date - 20082013 Barclays publishes complaints data for H1 2013. Total complaints down 46 per cent excluding PPI, and 16 per cent including PPI |
| Hansteen offered £42m facility | The Herald | 8/21/2013 | ROYAL Bank of Scotland and Barclays have banded together to offer London-based property investment company Hansteen Holdings a £42 million facility to buy more industrial estates in Scotland and Staffordshire. |
| BDA hires MD | Global Banking News | 8/21/2013 | Investment banker, BDA has announced that it has hired an MD. The firm said that it has hired Barclays Plc's (LSE BARC) Sumit Ganguly as a managing director. He is to operate as head of the bank's Mumbai office. The appointment is expected ... |
| Barclays receiving over 1,500 PPI related complaints daily | Global Banking News | 8/21/2013 | Barclays Bank (LON: BARC) still continues to receive over 1,500 complaints every day regarding mis sold payment protection insurance (PPI). The first half of the year saw over 285,000 complaints received, most of which related to mis sold ... |
| Barclays loses three senior bankers to Rothschild | Global Banking News | 8/21/2013 | Barclays bank (LON: BARC) lost three of its senior merger and acquisition bankers to Rothschild in recent weeks, reports Bloomberg. According to the report, the bank is seeing a number of departures following its reorganisation move and ... |
| Barclays says PPI complaints have dropped | Global Banking News | 8/21/2013 | Barclays Plc (LSE: BARC) has said that it has seen a drop in PPI complaints. The bank reported the first drop in payment protection insurance complaints in three years. |
| Banking: Humility is at my core, says boss of Barclays ' high-street network: Quantity of complaints against scandal-hit bank described as horrendous | The Guardian | 8/21/2013 | Humility is not a word often associated with bankers, but the head of Barclays' high-street branch network insists that that is what guides him. |
| PPI complaints to bank still at 1,500-plus every day | The Guardian | 8/21/2013 | Barclays bank is still receiving more than 1,500 complaints every day about mis-sold payment protection insurance (PPI) as it battles to lose its reputation as Britain's most complained-about bank. |
| ABSADI - ABSA BANK LIMITED - NEWUSD; NEWGBP and NEWEUR - Distribution of accrued interest payments for the six months ending 31 August 2013 | Johannesburg Stock Exchange | 8/21/2013 | NEWUSD; NEWGBP and NEWEUR - Distribution of accrued interest payments for the six months ending 31 August 2013 ABSA BANK LIMITED Registration number: 1986/004794/06 NEWWAVE EXCHANGE TRADED NOTES UNDER THE NEWWAVE EXCHANGE TRADED NOTES ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Leverage crackdown puts spotlight on Credit Agricole , Deutsche , | Reuters News | 8/21/2013 | * Global regulators put new emphasis on leverage in June * Barclays, Deutsche already announced measures to fill gap * Deutsche seen likely to have to do more |
| South Africa's Sanlam raises $114 mln via subordinated debt | Reuters News | 8/21/2013 | JOHANNESBURG, Aug 21 (Reuters) - South African insurer Sanlam has raised 1.16 billion rand ($114 million) through a 10-year subordinated bond issue paying a coupon of 8.7 percent, co-lead arranger Barclays Africa Group said in a statement ... |
| Allianz Life offers two new index allocations | www.LifeHealthPro.com | 8/21/2013 | Allianz Life Insurance Company of North America (Allianz Life) announced that financial professionals who utilize the Allianz Preferred Platform will have access to two enhanced index allocations, offering additional choices for retirement ... |
| United Kingdom : Barclays publishes complaints data for H1 2013 | Mena Report | 8/21/2013 | Total complaints down 46 per cent excluding PPI, and 16 per cent including PPI Barclays has published complaints figures for the first half of 2013 today which show: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TF36) - (ISIN US06741TF366) | Moody's Investors Service Ratings Delivery Service | 8/21/2013 | CUSIP: 06741TF36 ISIN: US06741TF366 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823557595 |
| Circuit Partly Revives $2.5 Billion Securities Case | New York Law Journal | 8/21/2013 | A proposed class of shareholders and their lawyers are back in the saddle in a major securities case against Barclays, bank directors and a group of underwriters that allegedly misled investors about the bank's exposure to risky ... |
| Barclays PLC (USA) | MarketResearch.com | 8/21/2013 | Published By: SGA ExecutiveTracker Barclays PLC (USA) SGA Talent's Individual Business Lists are 100% staff verified and details the company's roster of key professionals and key decision makers. |
| Barclays Capital | MarketResearch.com | 8/21/2013 | Published By: SGA ExecutiveTracker Barclays Capital SGA Talent's Individual Business Lists are 100% staff verified and details the company's roster of key professionals and key decision makers. |
| KEY MEMBERS PULL OUT OF BID FOR AIG UNIT; ONLY ONE COMPANY REMAINS IN CONSORTIUM FOR ILFC | Insurance Information Institute Database | 8/21/2013 | On August 21 two of the leading members of a Chinese consortium that had agreed to pay $4.7 billion to acquire the International Lease Finance Corp. (ILFC), a subsidiary of American International Group Inc. (AIG), were reported to have ... |
| BARCLAYS PLC - Ireland TOP 8.3 report - ACTAVIS INC | Business Wire Regulatory Disclosure | 8/21/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Tiger Woods says his neck and back were too stiff to play in a tournament because his hotel bed was too SOFT | Mail Online | 8/21/2013 | Tiger Woods' latest injury shows that princesses aren't the only ones who get bothered by  soft mattresses as the professional athlete complained that his neck and back ached because his hotel bed was not up to par. |
| DJ Analysts' Ratings: Banks -2- | Dow Jones Newswires | 8/21/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| India's current economic scenario similar to 1991 crisis: Barclays | Daily The Pak Banker | 8/21/2013 | Mumbai: Stating that India's current economic scenario is similar to 1991-92 crisis, foreign brokerage Barclays said credit growth of banks will slow down to 10-11 percent levels, just like it did during the crisis in early 90s. The current ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 8/21/2013 | TIDM38AK RNS Number : 1410M Barclays Bank PLC 20 August 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commission de Surveillance du Secteur Financier in its capacity as competent ... |
| Current economic crisis & monetary policy challenges similar to FY92: Barclays | Dion News Service | 8/21/2013 | Barclays has said that the credit growth of banks will slow down to 10-11 per cent levels, just like it did during the crisis in early 90s, reported PTI. "The current macro context and consequently the monetary policy challenges are similar ... |
| Chris has the NRG for role as chief executive | The Journal, Newcastle | 8/21/2013 | ANEWCASTLE-based recruitment company is predicting an upsurge in business after appointing a new chief executive. Chris Rigg, currently corporate director at Barclays in the North East, will join Northern Recruitment Group (NRG) in October, ... |
| 400,000 moan to Barclays ; Sun CITY | The Sun | 8/21/2013 | ALMOST 400,000 customers at BARCLAYS have complained about the bank this year. But bosses welcomed the figure as an IMPROVEMENT as they try to boost the firm's image after a series of scandals. |
| Report: Barclays ' former i-bank head supports Aquis Exchange | SNL European Financials Daily | 8/21/2013 | Rich Ricci, former CEO of Barclays Plc's corporate and investment banking division, is expected to be among the investors backing the London-based trading system Aquis Exchange, The Daily Telegraph reported Aug. 19. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays refuses to pay FERC fine; court action now likely | SNL FERC Power Report | 8/21/2013 | Setting the stage for the first showdown of its kind in a federal court, Barclays Bank PLC apparently has refused to pay a record $435 million in penalties for allegedly manipulating physical and financial energy markets in the West. |
| DJ Big U.K. Banks Face GBP1.5 Billion Compensation Bill - Report | Dow Jones Newswires | 8/21/2013 | Britain's biggest banks face a compensation bill for up to GBP1.5 billion ($2.35 billion) to pay for six years of missold credit card and identity theft insurance, the U.K.'s Daily Telegraph newspaper reported Thursday. |
| Big U.K. Banks Face GBP1.5 Billion Compensation Bill - Report | Dow Jones News Service | 8/21/2013 | Britain's biggest banks face a compensation bill for up to GBP1.5 billion ($2.35 billion) to pay for six years of missold credit card and identity theft insurance, the U.K.'s Daily Telegraph newspaper reported Thursday. |
| *DJ FCA Agrees Redress Package For Consumers Mis-Sold CPP Insurance Products | Dow Jones Newswires | 8/22/2013 | 22 Aug 2013 02:11 EDT *DJ FCA: Pact With High Street Banks, Credit Card Issuers 22 Aug 2013 02:16 EDT *DJ FCA: Redress Bill Could Be Up To GBP1.3B |
| *DJ P3 Investments' Ng: ILFC Deal 'Is Absolutely On' | Dow Jones Newswires | 8/22/2013 | 22 Aug 2013 02:26 EDT *DJ P3 Investments' Ng: 'Extremely Confident' to Close ILFC Deal Soon 22 Aug 2013 03:06 EDT DJ P3 Investments Confident of Closing ILFC Deal Soon |
| DJ U.K. Banks Face More Compensation Claims | Dow Jones Institutional News | 8/22/2013 | LONDON--U.K. regulators Thursday said that more than a dozen banks and credit-card issuers may have to pay out a total of 1.3 billion pounds ($2.04 billion) to compensate customers wrongfully sold credit-card and identity-theft insurance, ... |
| Barron's Blog:Volatility Bets Back on the Rise | Dow Jones Newswires | 8/22/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Just when it appeared investors might be ridding themselves of an obsession, they're right back into the heavy ... |
| PRESS RELEASE: Colgate-Palmolive Webcasts Presentation at the Barclays Capital Back-to-School Consumer Conference | Dow Jones Newswires | 8/22/2013 | Colgate-Palmolive Webcasts Presentation at the Barclays Capital Back-to-School Consumer Conference NEW YORK--(BUSINESS WIRE)--August 22, 2013-- |
| *DJ Moody's Assigns Aa2/Vmig 1 To Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-17U | Dow Jones Newswires | 8/22/2013 | The following is a press release from Moody's: Moody's Assigns Aa2/Vmig 1 To Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-17U ... |
| DJ Noble Corp Files 8K - Entry Into Definitive Agreement >NE | Dow Jones Newswires | 8/22/2013 | Noble Corp. (NE) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on August 22, 2013. On August 22, 2013, Noble-Cayman entered into a $600 million unsecured revolving credit agreement (the ... |
| *DJ Moody's Assigns Aa2/Vmig 1 To Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-19U | Dow Jones Newswires | 8/22/2013 | The following is a press release from Moody's: Moody's Assigns Aa2/Vmig 1 To Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-19U ... |
| PRESS RELEASE: Constellation Brands to Present at Barclays Capital Back-To-School Consumer Conference, Sept. 4, 2013 in Boston | Dow Jones Newswires | 8/22/2013 | VICTOR, N.Y., Aug. 22, 2013 - Constellation Brands, Inc. (NYSE: STZ and STZ.B), a leading beverage alcohol company, announced today that Chief Financial Officer, Bob Ryder, will present at the Barclays Capital Back-To-School ... |
| *DJ Moody's : G Street Finance Ltd. Ratings Unaffected By Indenture Supplement And Termination Of Hedge | Dow Jones Newswires | 8/22/2013 | The following is a press release from Moody's: Moody's: G Street Finance Ltd. Ratings Unaffected By Indenture Supplement And Termination Of Hedge |
| WSJ Blog:Barclays Promotes Deck to Australia, NZ Chief Executive | Dow Jones Newswires | 8/22/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Gillian Tan Barclays PLC has named Jeff Deck as its chief executive and country head for Australia and New Zealand, ... |
| P3 Investments' Ng: ILFC Deal 'Is Absolutely On' | Dow Jones Global Equities News | 8/22/2013 | HONG KONG--P3 Investments Ltd. is "extremely confident" of closing a US$4.7 billion deal for American International Group Inc.'s (AIG) aircraft-leasing subsidiary, according to P3's owner. |
| FX CHAT: US yield rise may keep USD/JPY buoyant Barclays says | Dow Jones Global Equities News | 8/22/2013 | The bank remains neutral on the rate and says it would only turn bullish on a break above 99.30. Barclays would not be surprised to seen a run through light stops at 98.65, followed by a dip back to the 96.90 area. Now at 98.378. |
| FX CHAT: US yield rise may keep USD/JPY buoyant Barclays says | Dow Jones Korean Newswires English Content | 8/22/2013 | The bank remains neutral on the rate and says it would only turn bullish on a break above 99.30. Barclays would not be surprised to seen a run through light stops at 98.65, followed by a dip back to the 96.90 area. Now at 98.378. |
| Headwinds from higher US yields to limit the rupee rally: Nick Verdi, Barclays Capital | ET Now | 8/22/2013 | In an interview with ET Now, Nick Verdi, Currency Strategist-Asia, Barclays Capital, shares his outlook on currency. Excerpts: ET Now: Now that the Indian bond yields have corrected and the rupee has stabilised, what are you advising your ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FCA appoints member to decisions committee | Global Banking News | 8/22/2013 | The UK Financial Conduct Authority (FCA) has announced that it has named a member to its regulatory decisions committee. The 11 member RDC is responsible for issuing warning and decision notices for certain enforcement cases, as well as ... |
| Barclays Bank Ireland writes off €12m in bad loans | Irish Independent | 8/22/2013 | BARCLAYS Bank Ireland wrote off €12m last year in bad loans, compared with €4.4m in 2011. It is understood that the bulk of last year''s figure related to a once-off impairment charge. |
| Buyout of AIG Unit Is On the Rocks; Four of the Five Original Consortium Members Are Gone | The Wall Street Journal Online | 8/22/2013 | An attempt to buy the world's second-largest aircraft-leasing firm appears to be unraveling, even as the one remaining member of the buyer group continues to scramble for financing. |
| BIEDC1 - EDCON LIMITED - Edcon Holdings Limited results for the three-month period ended 29 June 2013 | Johannesburg Stock Exchange | 8/22/2013 | Edcon Holdings Limited results for the three-month period ended 29 June 2013 Edcon Holdings Limited Incorporated in the Republic of South Africa Registration number 2006/036903/06 Company code: BIEDC1 ISIN: ZAG000085168 ... |
| CORRECTED-Barclays appoints Deck as Australia/NZ country head - memo | Reuters News | 8/22/2013 | (Corrects spelling of Whelan) SYDNEY, Aug 22 (Reuters) - British bank Barclays PLC has appointed Jeff Deck as country head for Australia and New Zealand, replacing Cynthia Whelan who left in May, according to an internal memo seen by ... |
| MOVES-Barclays , F&C Asset Management , RBC Global Asset Management | Reuters News | 8/22/2013 | Aug 22 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Allianz Life Rolls Out Enhanced Index Allocations for Allianz Preferred Products | Manufacturing Close-Up | 8/22/2013 | Allianz Life Insurance Company of North America, a provider of fixed index annuities (FIAs), announced the launch of two enhanced index allocations offering additional choices for retirement accumulation. |
| Moody's assigns Aa2/VMIG 1 to Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-17U | Moody's Investors Service Press Release | 8/22/2013 | $10.875M debt affected Moody's Rating Issue: Ser. 2013-17U FR (TRs); Rating: Aa2/VMIG 1; Sale Amount: $10,875,000; Expected Sale Date: 8/22/2013; Rating Description: Tender Option Bond |
| Moody's assigns Aa2/VMIG 1 to Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-19U | Moody's Investors Service Press Release | 8/22/2013 | $10.73M debt affected Moody's Rating Issue: Ser. 2013-19U FR (TRs); Rating: Aa2/VMIG 1; Sale Amount: $10,730,000; Expected Sale Date: 8/22/2013; Rating Description: Tender Option Bond |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCQ0) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/22/2013 | CUSIP: 76252PCQ0 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557401 Moodys Debt Number: 0823557403 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCQ0) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/22/2013 | CUSIP: 76252PCQ0 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557401 Moodys Debt Number: 0823557403 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCX5) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/22/2013 | CUSIP: 76252PCX5 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557416 Moodys Debt Number: 0823557418 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCX5) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/22/2013 | CUSIP: 76252PCX5 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557416 Moodys Debt Number: 0823557418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535707987) | Moody's Investors Service Ratings Delivery Service | 8/22/2013 | CUSIP: ISIN: XS0535707987 Common Code: 053570798 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822205960 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR37) - (ISIN US06738KR374) | Moody's Investors Service Ratings Delivery Service | 8/22/2013 | CUSIP: 06738KR37 ISIN: US06738KR374 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823108431 |
| [C] Barclays Research neutral on India; sees RBI moves as strategy shift | Cogencis MoneyWire | 8/22/2013 | Cogencis, Thursday, Aug 22 . MUMBAI - The Reserve Bank of India's measures to ease long-term bond yields are a step in the right direction and mark a shift in strategy, which may indicate a gradual unwinding of its liquidity tightening ... |
| British Credit Card Customers to Be Reimbursed | NYT Blogs | 8/22/2013 | LONDON — Some of the largest banks and credit card companies in Britain will have to pay a total of up to £1.3 billion, or $2 billion, to customers who were sold inappropriate financial products, a British regulator said on Thursday. |
| Barclays Corporate Banking Scotland hires new business development head | The Asian Banker | 8/22/2013 | August 14th 2013 - Barclays Corporate Banking has strengthened its Scottish team with the appointment of Alan Maudsley as Head of Business Development. |
| Investment Companies; The Coca-Cola Company to Participate in the Barclays Capital Back-to-School Consumer Conference | Food Weekly News | 8/22/2013 | 2013 AUG 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Food Weekly News -- The Coca-Cola Company announced that Ahmet Bozer, Executive Vice President and President of Coca-Cola International, will present at 11:15 a.m. EDT, ... |
| Musical chairs at the top of local investment banks | The Australian Financial Review | 8/22/2013 | The churn rate at the top tier of Australia's investment banks shows no sign of slowing down, with Dan Janes, Barclays Capital's co-head of investment banking, said to have departed the firm, as revealed on Street Talk online. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kennedy Bungane - Opportunities for Capital - Banking On Africa [press release] | All Africa | 8/22/2013 | Aug 22, 2013 (African Arguments/All Africa Global Media via COMTEX) -- The next RAS Business Breakfast (5th Sept) will be with Kennedy Bungane - Chief Executive, Regional Management & Strategy, Barclays Africa Group. |
| BXS Barclays Bank 's I-32 step-up notes to delist Sept. 3 | Canada Stockwatch | 8/22/2013 | Barclays Bank PLC Fixed Income Notes (TSX:BXS) Shares Issued 150,000 Thursday August 22 2013 - Miscellaneous Barclays Bank PLC Fixed Income Notes will delist its extendable step-up deposit notes, Series I-32, due Aug. 31, 2013, from the ... |
| Thesis bolsters investment team with Lymington office hire | Citywire | 8/22/2013 | S & P code for assoc. stock..: E:BARC Thesis Asset Management has appointed Tom Low as investment manager. He will be based in Lymington office, and will report to Giles Marriage, director of institutional sales, who said: 'In addition to ... |
| U.K. Banks Face More Compensation Claims | Dow Jones News Service | 8/22/2013 | LONDON--U.K. regulators Thursday said that more than a dozen banks and credit-card issuers may have to pay out a total of 1.3 billion pounds ($2.04 billion) to compensate customers wrongfully sold credit-card and identity-theft insurance, ... |
| Barron's Blog:Volatility Bets Back on the Rise | Dow Jones News Service | 8/22/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Just when it appeared investors might be ridding themselves of an obsession, they're right back into the heavy ... |
| WSJ Blog:Barclays Promotes Deck to Australia, NZ Chief Executive | Dow Jones News Service | 8/22/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Gillian Tan Barclays PLC has named Jeff Deck as its chief executive and country head for Australia and New Zealand, ... |
| Societe Generale launches investment products | Daily The Pak Banker | 8/22/2013 | London: Societe Generale has launched a new series of investment products in conjunction with Walker Crips Structured Investments as Plan Manager, available exclusively to Independent Financial Advisers (IFAs) in the UK. |
| Earnings Reports, Value Added Services, Appointments, and Agreements - Research Report on JPMorgan Chase , ICICI Bank , Credicorp, Barclays , and TD Bank Group | PR Newswire (U.S.) | 8/22/2013 | Editor Note: For more information about this release, please scroll to bottom. NEW YORK, August 22, 2013 /PRNewswire/ -- Today, Investors' Reports announced new research reports highlighting JPMorgan Chase & Co. (NYSE: JPM), ICICI ... |
| Pilgrim's Pride , Liquidity Services, Blackstone Group , Barclays and UBS highlighted as Zacks Bull and Bear of the Day | PR Newswire (U.S.) | 8/22/2013 | CHICAGO, Aug. 22, 2013 /PRNewswire/ -- Zacks Equity Research highlights Pilgrim's Pride (Nasdaq:PPC-Free Report) as the Bull of the Day and Liquidity Services (Nasdaq:LQDT-Free Report) as the Bear of the Day. In addition, Zacks Equity ... |
| Boosting forex inflows "key" to supporting rupee: Barclays | Press Trust of India | 8/22/2013 | New Delhi, Aug 22 (PTI) Rupee is unlikely to get any "meaningful benefit" from the Reserve Bank of India's most recent measures as the key to support the currency is boosting forex inflows, Barclays said in a research note. |
| Allianz Life Rolls Out Enhanced Index Allocations for Allianz Preferred Products | Professional Services Close-Up | 8/22/2013 | Allianz Life Insurance Company of North America, a provider of fixed index annuities (FIAs), announced the launch of two enhanced index allocations offering additional choices for retirement accumulation. |
| Edcon Limited Results | Regulatory News Service | 8/22/2013 | TIDMIRSH RNS Number : 2348M Edcon Limited 22 August 2013 22 August 2013 This notice is important and requires your immediate attention. EDCON HOLDINGS LIMITED ("EDCON") |
| DJ P3 Investments Confident of Closing ILFC Deal Soon | Dow Jones Chinese Newswires English Content | 8/22/2013 | HONG KONG--P3 Investments Ltd. is "extremely confident" of closing a US$4.7 billion deal for American International Group Inc.'s (AIG) aircraft-leasing subsidiary, according to P3's owner. |
| DJ FX CHAT: US yield rise may keep USD/JPY buoyant Barclays says | Dow Jones Korean Newswires English Content | 8/22/2013 | The bank remains neutral on the rate and says it would only turn bullish on a break above 99.30. Barclays would not be surprised to seen a run through light stops at 98.65, followed by a dip back to the 96.90 area. Now at 98.378. |
| Buyout of AIG Unit Is Fading | The Wall Street Journal Asia | 8/23/2013 | An attempt to buy the world's second-largest aircraft-leasing firm appears to be unraveling, even as the one remaining member of the buyer group continues to scramble for financing. |
| Customers due another windfall as banks face pounds 1.3bn bill for new mis-selling scandal: Protection for lost cards was largely... | The Guardian | 8/23/2013 | Britain's high street banks have become embroiled in another mis-selling scandal after it emerged that 7 million people who paid for credit card and identity protection policies will share up to pounds 1.3bn in compensation. |
| Kenya's Barclays signs $13 mln deal to finance oil explorer's rig | Reuters News | 8/23/2013 | NAIROBI, Aug 23 (Reuters) - Barclays Bank Kenya has signed a $13 million financing deal with a unit of British oil explorer Marriot Drilling for a rig for work in Kenya, which has attracted attention after oil discoveries last year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 8/23/2013 | ASSIGNMENTS: Barclays Capital Inc. (Muni. Deriv.) Floating Rate Trust Receipts US$ 10.88M Ser. 2013-17U FR (TRs) due 2030 ...Aa2/VMIG 1 (Barclays Bank PLC/ Liquidity Facility) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TD38) - (ISIN US06741TD387) | Moody's Investors Service Ratings Delivery Service | 8/23/2013 | CUSIP: 06741TD38 ISIN: US06741TD387 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823548642 |
| Barclays Wealth (BARC) : Company Profile and SWOT Analysis | MarketResearch.com | 8/23/2013 | Published By: WealthInsight Barclays Wealth (BARC) : Company Profile and SWOT Analysis Synopsis WealthInsight's 'Barclays Wealth (BARC) : Company Profile and SWOT Analysis' contains in depth information and data about the company and its ... |
| Barclays strengthens Hospitality and Leisure team | M2 Presswire | 8/23/2013 | Barclays has strengthened its Hospitality and Leisure team with the appointment of Matt Walton as a new Relationship Director. Matt joins from RBS, where he was responsible for a portfolio of 40 clients across the hospitality and leisure ... |
| Barclays Signs Sh1.1 Billion Oil Drilling Financing Deal | All Africa | 8/23/2013 | Nairobi, Aug 23, 2013 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has signed a Sh1.1 billion financing deal with Marriott Drilling Africa Limited (MDAL), an oil drilling company. |
| Barclays Wealth credit, yachts and jets guru exits for B Capital | Citywire | 8/23/2013 | S & P code for assoc. stock..: E:VSXX Bob Atkinson, a credit structuring and super-luxe investments guru at Barclays Wealth, has joined B Capital. |
| Barron's Blog:Barclays Ups 10-Yr Treasury Yield Forecast To 3.75% For Q3 2014 | Dow Jones News Service | 8/23/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Rates strategists at Barclays today became the latest in a long line of bond-market pundits to raise their ... |
| Lehman Sues SAP Founder Tschira to Claw Back EUR100 Million | Dow Jones News Service | 8/23/2013 | Lehman Brothers Holdings Inc. is suing two entities controlled by German entrepreneur Klaus Tschira in a bid to recover 100 million euros Lehman says was transferred to one of his investment vehicles one business day before Lehman's 2008 ... |
| Wall Street Banks Feel the Pinch as Brazil's Economy Slows | Dow Jones News Service | 8/23/2013 | SAO PAULO--Just a few months ago, Wall Street giant Goldman Sachs Group Inc. (GS) was bullish on Brazil, saying it planned to add about 15% to its staff of about 300 in the country. |
| *DJ Moody's Fully Supported Municipal & Irb Deals | Dow Jones Newswires | 8/23/2013 | The following is a press release from Moody's: Moody's Fully Supported Municipal & Irb Deals http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_280853&WT.mc_id=NLTITLE_YYYYMMDD_PR_280853 |
| PRESS RELEASE: The J. M. Smucker Company to Webcast Presentation at the 2013 Barclays Capital Back-To-School Consumer Conference | Dow Jones Newswires | 8/23/2013 | The J. M. Smucker Company to Webcast Presentation at the 2013 Barclays Capital Back-To-School Consumer Conference PR Newswire ORRVILLE, Ohio, Aug. 23, 2013 |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the downside prevails as long as 39.9 is resistance | Dow Jones Institutional News | 8/23/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130823163300.gif Our pivot point stands at 39.9. |
| UK Net Mortgage Borrowing Dips In July -BBA | Dow Jones Global Equities News | 8/23/2013 | LONDON--Gross mortgage lending by the main high street banking groups in the U.K. increased in July but net mortgage borrowing dipped due to an increase in capital repayments, a monthly report by the British Bankers' Association showed ... |
| Marcellus well backlog grows in Pa., but production grows more: Barclays | Platts Commodity News | 8/23/2013 | Washington (Platts)--23Aug2013/240 pm EDT/1840 GMT The number of backlogged wells in Pennsylvania's Marcellus Shale grew even as the number of rigs working the play dropped, Barclays Bank said Friday, setting the stage of another year of ... |
| McCormick & Co . to Present at Barclays Back-to-School Conference | Professional Services Close-Up | 8/23/2013 | McCormick & Company, Inc. will be presenting at the Back-to-School conference hosted by Barclays Capital at 1:30 p.m. ET, on September 3, in, MA. |
| Bank set to shut | Solihull News | 8/23/2013 | BANKING giant Barclays has sparked fury by rubberstamping plans to close a village's only bank. The High Street giant is to push ahead with proposals to shut down a branch in Marston Green - despite a campaign to save it. Barclays blamed ... |
| Villagers lose their battle to keep bank | Solihull News | 8/23/2013 | A VILLAGE has lost its only bank after residents lost their battle to persuade Barclays to stay. The finance giant blamed a sevenyear decline in customer levels for its decision to walk away from Marston Green. |
| Report: Barclays Bank Ireland posts €12M write-off in 2012 due to bad loans | SNL European Financials Daily | 8/23/2013 | Barclays Bank Ireland Plc in 2012 posted a €12 million write-off in bad loans compared to €4.4 million in 2011, the Irish Independent reported Aug. 22. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| £1.3B redress bill leaves UK banks to face sins of the past once more | SNL European Financials Daily | 8/23/2013 | The British banks are once again being forced to make good misconduct. The Financial Conduct Authority has agreed to a redress scheme with all of the U.K.'s leading banks; it will cost a maximum of £1.3 billion and involves 7 million ... |
| Barclays names new country head for Australia/NZ | SNL European Financials Daily | 8/23/2013 | Barclays Plc named Jeff Deck country head for Australia and New Zealand, Reuters reported Aug. 22, citing an internal memo. Deck, who is vice chairman of Barclays Asia, was named interim head after Cynthia Whelan resigned in May. |
| UK banks face new redress headache after FCA deal over card, identity insurance | SNL European Financials Daily | 8/23/2013 | The U.K. Financial Conduct Authority said Aug. 22 that it reached an agreement with Card Protection Plan Ltd. and 13 high-street banks and credit card issuers that will facilitate redress to customers who were mis-sold CPP's card protection ... |
| U.K. BANKS FACE HIT ON CARD INSURANCE PACT | Insurance Information Institute Database | 8/23/2013 | On August 22 British regulators said that more than a dozen banks and issuers of credit cards may have to pay a total of 1.3 billion pounds ($2.04 billion) to compensate customers who were improperly sold insurance covering credit card and ... |
| Deutsche Bank Taps Barclays EQD Salesman | Derivatives Week | 8/23/2013 | Gabriel Lettieri, ex-director in equity derivatives sales at Barclays in New York, will be joining Deutsche Bank in the same role, also in New York. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/23/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays publishes complaints data for H1 2013 | Banking Newslink | 8/23/2013 | <p itemprop="description">Barclays has published complaints figures for the first half of 2013. It shows that total complaints, excluding PPI, are down 46 per cent to 91,215 (H1-12: 169,062/H2-12: 132,520). Complaints including PPI ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) INVENSYS PLC | Business Wire Regulatory Disclosure | 8/23/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Ireland TOP 8.3 report - WARNER CHILCOTT PLC | Business Wire Regulatory Disclosure | 8/23/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Beam Live Webcast Advisory | Business Wire | 8/23/2013 | Beam's Presentation on September 4(th) at Barclays Capital Consumer Conference to be Available Live on the Internet DEERFIELD, Ill.--(BUSINESS WIRE)--August 23, 2013-- |
| Barclays eyes record profit for Pakistan unit | Gulf Times | 8/23/2013 | A silhouetted security guard is seen through the Barclays logo on a frosted glass door inside a bank branch in Karachi last week. Barclays, the UK's second-largest lender by assets, expects its Pakistan unit to post record profit this year ... |
| U.K. Banks to Pay $2 Billion for Mis-Sold Card-Insurance | Insurance Broadcasting | 8/23/2013 | By Bloomberg News Service Britain's biggest banks will pay as much as 1.3 billion pounds ($2 billion) to compensate customers wrongly sold insurance to cover credit-card and identity theft. |
| BIABS - ABSA BANK LIMITED - AB010 and AB011 - Interest Rate Resets | Johannesburg Stock Exchange | 8/23/2013 | AB010 and AB011 - Interest Rate Resets ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: AB010 ISIN No: ZAG000101221 JSE Code: AB011 ISIN No: ZAG000101239 INTEREST ... |
| Copper maintains momentum, Barclays sees risks ahead | Business News Americas | 8/23/2013 | Copper closed Friday at US$3.311/lb cash on the London Metal Exchange, slightly down from the previous day's US$3.330/lb when it hit a two-month high on strong Chinese PMI data. |
| Gold to face downward pressure, fall to US$1,294/oz in Q4 - Barclays | Business News Americas | 8/23/2013 | The gold price will face downward pressure in 2H13 and is expected to approach US$1,302/oz and US$1,294/oz in Q3 and Q4, respectively, according to the base case scenario in a price forecasting model designed by Barclays Capital. |
| Capitec Bank Limited - Interest Rate Reset - Cbl17 | News Bites - Africa | 8/24/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] CBL17 9.623% p.a. (4.49% over 3 month Jibar of 5.133%) for the period 23 August 2013 to 24 November 2013, payable on 25 November 2013 (Following*) Next Reset: 25 November 2013 |
| 'Our shop has survived 186 years, so why can't our bank?': Fury as a new wave of branch closures deals a blow to high streets | Mail Online | 8/24/2013 | Britain's high streets, already blighted by empty shops, are about to suffer a rash of bank branch closures as three of the country's biggest names look to trim costs, axe 'non-performing' outlets and force more customers to go online. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| TSMC to achieve higher factory utilization | Taipei Times | 8/24/2013 | The worlds largest wafer foundry, Taiwan Semiconductor Manufacturing Co (TSMC, ), is expected to achieve higher factory utilization next quarter, lifted by rush orders in October, Barclays Capital Securities Taiwan Ltd said. |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 8-K, Current Report (Aug. 5, 2013) | Investment Weekly News | 8/24/2013 | 2013 AUG 24 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Money: Barclays won't honour my PPI ruling | The Guardian | 8/24/2013 | I have had a very frustrating experience trying to reclaim payment protection insurance premiums I feel I was mis-sold by Barclaycard. It has been more than two years since I started - Barclaycard initially refused my claim, which I then ... |
| Money: Consumer champions: Rebecca Smithers and Miles Brignall fight for your rights | The Guardian | 8/24/2013 | Barclays won't honour my PPI ruling I have had a very frustrating experience trying to reclaim payment protection insurance premiums I feel I was mis-sold by Barclaycard. It has been more than two years since I started - Barclaycard ... |
| Complaints on PPI mis-selling are 'tailing off'; MONEY, MONEY, MONEY | The Western Mail | 8/24/2013 | BARCLAYS has reported seeing the first drop-off in payment protection insurance complaints in three years during the first half of 2013. However, the bank also accepts it is in the wrong in a higher proportion of cases, upholding nearly ... |
| Higher Phl growth, stable rates seen by BofA, Barclays | The Philippine Star | 8/25/2013 | MANILA, Philippines - The Philippine economy is expected to have grown 6.8 percent in the second quarter, faster than the six percent expansion in the same period last year. |
| Mugabe Threatens Western Firms Over Sanctions | Sky News | 8/25/2013 | Zimbabwe President Robert Mugabe has threatened "tit for tat" retaliation against British and US firms over sanctions imposed by the West. Mr Mugabe was sworn in last week for a new five-year term. |
| Barclays strikes Sh1.1bn deal with explorer to fund oil rig | Business Daily | 8/25/2013 | Barclays Bank has joined firms supporting Kenya's nascent oil sector by securing a Sh1.1 billion ($13 million) financing package for a UK-based explorer. |
| The Zacks Analyst Blog Highlights:Morgan Stanley , Banco Santander , Barclays , Capital One Financial and Bank of America | India Banking News | 8/26/2013 | New Delhi, Aug. 26 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured ... |
| Kraft Foods Group to Present at Barclays Back-to-School Investor Conference on Sept. 4, 2013 | India Banking News | 8/26/2013 | New Delhi, Aug. 26 -- Kraft Foods Group (NASDAQ: KRFT) will present at the annual Barclays Capital Back-to-School Consumer Conference in Boston on Sept. 4 at 7:30 a.m. Eastern time. Presenters will include: |
| EU mergers and takeovers (Aug 26) | Reuters News | 8/26/2013 | BRUSSELS, Aug 26 (Reuters) - The following are mergers under review by the European Commission and a brief guide to the EU merger process: APPROVALS AND WITHDRAWALS |
| Marcellus, Utica on Breakneck Pace Through 2014 | Natural Gas Intelligence | 8/26/2013 | Barclays Capital's energy analysts see the potential for natural gas production from the Marcellus and Utica shales to jump by 3.6 Bcf/d year/year (y/y) in 2013 and almost as much again by the end of 2014. |
| STARRY NIGHT IN B'KLYN Music greats flock to the boro Lady Gaga back after surgery | New York Daily News | 8/26/2013 | Music Awards on Sunday. Not only did the VMAs, at the Barclays Center, serve as the first major awards show ever beamed from the borough -- its stars, from Lady Gaga to Robin Thicke to Miley Cyrus, walked the red carpet past the iconic ... |
| Britain's biggest banks face billion pound fines after being accused by Brussels of squeezing out rivals | Mail Online | 8/26/2013 | Britain's biggest banks could be forced to pay billions of pounds in fines after being accused by Brussels of squeezing out rivals wanting a slice of a multi-trillion pound market. |
| All Things D:At Last, Violin Memory Files for $173 Million IPO | Dow Jones News Service | 8/26/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com/) By Arik Hesseldahl Violin Memory, the flash storage company that's been raising money like crazy, just filed to raise about ... |
| PRESS RELEASE: The WhiteWave Foods Company to Present at Barclays Back-to-School Consumer Conference | Dow Jones Newswires | 8/26/2013 | The WhiteWave Foods Company to Present at Barclays Back-to-School Consumer Conference BROOMFIELD, Colo.--(BUSINESS WIRE)--August 26, 2013-- |
| US Northeast Gas Growth Now Outpacing Demand | Natural Gas Week | 8/26/2013 | Natural gas output from the Marcellus and Utica shales in the US Northeast likely outpaced regional demand for the first time this spring, according to a research report from UK-based investment bank Barclays Capital. |
| Southern Co Enters Agreement With Banks to Sell Up to 15M Shares from Time to Time -Filing | Dow Jones News Service | 8/26/2013 | Southern Co Enters Agreement With Banks to Sell Up to 15M Shares from Time to Time -Filing |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog:Barclays Sees More Upside In Corporate Bonds | Dow Jones News Service | 8/26/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Barclays, which last week upped its 10-year Treasury yield forecast, offers a fairly upbeat take on ... |
| Barron's Blog:Homebuilders: Headed for a Fall? | Dow Jones News Service | 8/26/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Home builders are bouncing back today after Friday's rout. Opinions are divided over the bounce is just a ... |
| Japan Embraces Faster Pace for Secondary Offerings | Dow Jones Top News & Commentary | 8/26/2013 | "Abenomics"-fueled gains in the stock market have enabled a small but growing number of Japanese companies to push out secondary share offerings quickly, sometimes within a day, to avoid the sharp price declines that usually precede ... |
| *DJ Southern Co Enters Agreement With Banks to Sell Up to 15M Shares from Time to Time -Filing >SO | Dow Jones Newswires | 8/26/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) August 26, 2013 06:17 ET (10:17 GMT) |
| DJ CHART Barclays Africa Group ST: the downside prevails as long as 14706 is resistance | Dow Jones Institutional News | 8/26/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BGAZAr130826162500.gif Our pivot point is at 14706. |
| KRAFT FOODS GROUP TO PRESENT AT BARCLAYS BACK-TO-SCHOOL INVESTOR CONFERENCE ON SEPT. 4, 2013 | PR Newswire (U.S.) | 8/26/2013 | NORTHFIELD, Ill., Aug. 26, 2013 /PRNewswire/ -- Kraft Foods Group (NASDAQ: KRFT) will present at the annual Barclays Capital Back-to-School Consumer Conference in Boston on Sept. 4 at 7:30 a.m. Eastern time. Presenters will include: |
| The Zacks Analyst Blog Highlights:Morgan Stanley , Banco Santander , Barclays , Capital One Financial and Bank of America | PR Newswire (U.S.) | 8/26/2013 | CHICAGO, Aug. 26, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Parker Drilling to Present at Barclays Capital Conference | PR Newswire (U.S.) | 8/26/2013 | HOUSTON, Aug. 26, 2013 /PRNewswire/ -- Parker Drilling Company (NYSE: PKD) announced today that Gary Rich, president and chief executive officer, will present at the Barclays Capital CEO Energy-Power Conference in New York, NY. The ... |
| Barclays refuses to pay FERC fine; court action now likely | SNL Electric Utility Report | 8/26/2013 | Setting the stage for the first showdown of its kind in a federal court, Barclays Bank PLC apparently has refused to pay a record $435 million in penalties for allegedly manipulating physical and financial energy markets in the West. |
| Outflows of gold ETPs start to slow, analysts differ on year-end forecasts | Business News Americas | 8/26/2013 | Gold ETP holdings registered their largest daily inflow since January 1 on August 23 at 5.8t, according to Barclays Capital. The largest gold ETP, SPDR, saw an increase of 6.6t, the bank said in a note. Flows for the month to date are still ... |
| Expanding trade with Africa offers wide opportunities for international firms | IHS Global Insight Daily Analysis | 8/26/2013 | A recent Barclays Bank survey of UK companies found many large UK firms expect significant growth in their exports to Africa over the next five years. In Africa, exports still comprise mostly raw commodities and investment is mainly in ... |
| ING Sells Korean Insurance Business to MBK for $1.6 Billion; Dutch Lender's Sale Pact Hinges on Regulatory Approval | The Wall Street Journal Online | 8/26/2013 | SEOUL—After two failed attempts in as many years, ING Groep NV has finally managed to sell its Korean life insurance operations, this time to Seoul-based private-equity firm MBK Partners in a $1.6 billion deal where the Dutch bank will ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0448308337) | Moody's Investors Service Ratings Delivery Service | 8/26/2013 | CUSIP: ISIN: XS0448308337 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821758614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDC5) - (ISIN US06738JDC53) | Moody's Investors Service Ratings Delivery Service | 8/26/2013 | CUSIP: 06738JDC5 ISIN: US06738JDC53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218911 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRX1) - (ISIN US06738KRX18) | Moody's Investors Service Ratings Delivery Service | 8/26/2013 | CUSIP: 06738KRX1 ISIN: US06738KRX18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822679459 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR45) - (ISIN US06738KR457) | Moody's Investors Service Ratings Delivery Service | 8/26/2013 | CUSIP: 06738KR45 ISIN: US06738KR457 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823110447 |
| High Court Dismisses Hortanzia Limited Case | All Africa | 8/27/2013 | Aug 27, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE High Court Commercial Division has dismissed with costs the case lodged by a company operating flower farming business, Hortanzia Limited against Barclays Bank ... |
| Indian rupee hits new record low, stocks dive | Agence France Presse | 8/27/2013 | India's rupee plunged to a new low despite suspected central bank intervention and shares tumbled Tuesday on fears about the impact of massive new food subsidies on already strained finances. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Litigation Funding In Jersey | Mondaq Business Briefing | 8/27/2013 | The recent case of Barclays Wealth Trustees (Jersey) Limited as trustee of the R2R Bulgaria Property Fund & Others v Equity Trust (Jersey) Limited & Others [2013] JRC094 provides further clarification as to the position of third ... |
| Rathbones' Stick backs Barclays for 'dividend bonanza' | Citywire | 8/27/2013 | SEDOL code for assoc. funds..: 0122904 FT MX code for assoc. funds..: BEINC S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:RIO |
| DeLaet moves up to seventh | Postmedia Breaking News | 8/27/2013 | Graham DeLaet celebrated moving day - in the rankings - on Monday. A second-place finish at The Barclays on Sunday in Jersey City, N.J., helped the 31-year-old Weyburn product move up to seventh in the FedEx Cup standings and 10th in the ... |
| Barclaycard to Add 100 Jobs at Customer Center in Wilton, Maine By Year-End | Dow Jones News Service | 8/27/2013 | Barclaycard to Add 100 Jobs at Customer Center in Wilton, Maine By Year-End |
| *DJ Barclaycard to Add 100 Jobs at Customer Center in Wilton, Maine By Year-End | Dow Jones Newswires | 8/27/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) August 27, 2013 13:31 ET (17:31 GMT) |
| Barclays Bank PLC Stabilisation Notice - ANZ | Regulatory News Service | 8/27/2013 | TIDM38AK RNS Number : 5099M Barclays Bank PLC 27 August 2013 Pre-stabilisation announcement 27 Aug 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 8/27/2013 | TIDM38AK TIDM91EM RNS Number : 5166M Barclays Bank PLC 27 August 2013 Pre-stabilisation announcement 27 Aug 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Staff marking 150 years of town bank | The Sentinel | 8/27/2013 | STAFF at a town centre bank are celebrating its 150th anniversary this year. Barclays in Uttoxeter was opened in 1863 as one of the newly-formed Midland Banking Company's first branches. |
| Carphone Warehouse completes syndication of GBP650m facility with support from Barclays | ENP Newswire | 8/27/2013 | Release date - 27082013 Carphone Warehouse Group Plc ('Carphone Warehouse') has completed the syndication of a GBP400m Revolving Credit Facility ('RCF') and a GBP250m term loan. |
| Orient-Express Hotels completes EUR30m refinancing with Barclays | ENP Newswire | 8/27/2013 | Release date - 27082013 Luxury hotel group, Orient-Express Hotels Ltd, has completed a EUR30m refinancing with Barclays of two of its hotels, the Michelin starred Le Manoir aux Quat'Saisons in Oxford and Madeira-based Reid's Palace. |
| Barclays adds telecom analyst in Canada; Hires former UBS analyst Phillip Huang | The Globe and Mail (Breaking News) | 8/27/2013 | Barclays Capital continues its slow but steady build on the research desk in Canada, adding a new telecom, media and technology analyst to focus on one of the most interesting sectors in the country at the moment. |
| AIB wins right to appeal ruling in Â£3m legal charge claim. | Estates Gazette Interactive | 8/27/2013 | AIB Group has won permission from the Supreme Court to appeal against a ruling rejecting its bid to recoup an entire Â£3.3m mortgage loan from solicitors who failed to obtain a first legal charge over the property concerned. Lords ... |
| Commodity AUM rises $1 billion in July -BarCap | Reuters News | 8/27/2013 | Aug 27 (Reuters) - Total global commodity assets under management rose for the first time since early 2013, climbing around $1 billion in July to $348 billion, Barclays Plc's Barclays Capital said on Tuesday. |
| REFILE-UPDATE 1-Commodity assets rose in July, first in 5 mths -Barclays | Reuters News | 8/27/2013 | (Adds missing word in first bullet point) * Total commodity AUM up $900 mln in July, reaching $348 bln * Rise comes as commodities become less shackled to equities |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0447836734) | Moody's Investors Service Ratings Delivery Service | 8/27/2013 | CUSIP: ISIN: XS0447836734 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821763259 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G258) - (ISIN US06738G2580) | Moody's Investors Service Ratings Delivery Service | 8/27/2013 | CUSIP: 06738G258 ISIN: US06738G2580 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823203940 |
| Orient-Express Hotels completes €30m refinancing with Barclays | M2 Presswire | 8/27/2013 | Luxury hotel group, Orient-Express Hotels Ltd, has completed a €30m refinancing with Barclays of two of its hotels, the Michelin starred Le Manoir aux Quat'Saisons in Oxford and Madeira-based Reid's Palace. |
| Carphone Warehouse completes syndication of £650m facility with support from Barclays | M2 Presswire | 8/27/2013 | Carphone Warehouse Group Plc ('Carphone Warehouse') has completed the syndication of a £400m Revolving Credit Facility ('RCF') and a £250m term loan. This facility is one of the largest underwritten transactions in the UK so far this year. ... |
| Confidence returns to UK's logistics sector, as growth prospects strengthen | M2 Presswire | 8/27/2013 | A survey of over 100 senior executives in the UK's logistics sector has identified a significant increase in confidence throughout the first half of 2013, compared with the previous six months. |