# EXHIBIT 13

# Part 23

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/28/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Travelers to Present at Barclays Capital Global Financial Services Conference | India Insurance News | 8/28/2013 | New Delhi, Aug. 28 -- Jay Fishman, Chairman and Chief Executive Officer of The Travelers Companies, Inc. (NYSE: TRV), is scheduled to speak at the Barclays Capital Global Financial Services Conference in New York City on Wednesday, Sept. ... |
| BUSINESSWIRE: Philip Morris International Inc . to Host Webcast of Presentation | AWP Original Press Releases | 8/28/2013 | at Barclays Capital Back-to-School Consumer Conference Regulatory News: Philip Morris International Inc. (NYSE/Euronext Paris: PM) will host a live audio webcast of the company's remarks and question-and-answer session by Jacek Olczak, Chief ... |
| Higher U.S. rates more negative this time around for emerging markets | Postmedia Breaking News | 8/28/2013 | The U.S. Federal Reserve's expected move to begin reducing monetary stimulus south of the border in the next few months is already proving far more negative to emerging markets than the central bank's previous tightening cycle in 2004 says ... |
| WSJ Blog:Barclays Names Lindley as Sole Investment Banking Head in Australia, NZ | Dow Jones News Service | 8/28/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Enda Curran Barclays has appointed Tim Lindley as sole head of investment banking in Australia and New Zealand, according to ... |
| Barron's Blog:LDK Solar Shares Plummet On Debt Concerns, Should Be OK For A While | Dow Jones News Service | 8/28/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren LDK Solar ( LDK) plummeted 12% yesterday, after the company said it may not be able to service debt due ... |
| DJ Analysts' Ratings: Banks -2- | Dow Jones Newswires | 8/28/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| PRESS RELEASE: Philip Morris International Inc . to Host Webcast of Presentation at Barclays Capital Back-to-School Consumer Conference | Dow Jones Newswires | 8/28/2013 | Philip Morris International Inc. to Host Webcast of Presentation at Barclays Capital Back-to-School Consumer Conference NEW YORK--(BUSINESS WIRE)--August 28, 2013-- |
| DJ UK Banks Could Lend an Extra GBP90B Under Carney Plan | Dow Jones Newswires | 8/28/2013 | LONDON--U.K. banks could boost lending to households and businesses by an extra GBP90 billion under a plan announced by Bank of England Governor Mark Carney on Wednesday to help firm up the country's economic recovery. |
| G4S Placing 140.9 M New Ordinary Shrs | Dow Jones Global Equities News | 8/28/2013 | LONDON--Security and outsourcing group G4S PLC (GFS.LN), said Wednesday it intends to raise additional equity capital through a placing of up to 140.9 million new ordinary shares of 25 pence each in the capital of G4S, representing up to ... |
| G4S Places Shares At 247P | Dow Jones Global Equities News | 8/28/2013 | LONDON--Security and support services company G4S PLC (GFS.LN) said Wednesday it raised gross proceeds of 348.1 million pounds ($540.5 million) via a placing of 140.9 million shares at 247 pence each. |
| Banks join the fight against 'disruptive' audit shake-up | The Times | 8/28/2013 | Four of Britain's biggest banks have hit back against plans to make blue-chip companies review their auditors every five years. As a shake-up of the accountancy market nears its conclusion, HSBC, Barclays, Royal Bank of Scotland and Standard ... |
| A SURVEY conducted by Barclays [...]; Businesses in the news | The Sentinel | 8/28/2013 | A SURVEY conducted by Barclays Bank claims UK manufacturers are ploughing investment cash back into businesses but failing to break new global exports. |
| Sovereign wealth funds to drive Middle East M&A, says Barclays | Times Of Oman | 8/28/2013 | Dubai: Middle East mergers and acquisitions (M&A), at a six-year high, will be driven by sovereign wealth funds and regional transactions amid an economic recovery in the Gulf, says Barclays executive."M&A is back. Money is cheap ... |
| The J. M. Smucker Company to Present at the 2013 Barclays Capital Back-To-School Consumer Conference | Travel & Leisure Close-Up | 8/28/2013 | The J. M. Smucker Company announced that it is inviting interested shareholders, investors, and consumers to listen to its management presentation at the 2013 Barclays Capital Back-To-School Consumer Conference live over the Internet on ... |
| Equistone Sells German IT Business for €230m; Firm originally bought company for €104 million in public to private deal in 2008 | Private Equity News | 8/28/2013 | Equistone Partners Europe has sold German IT security business Computerlinks to New-York listed trade buyer Arrow Electronics for €230 million. |
| BARCLAYS PLC - Ireland TOP 8.1 report - AMENDMENT | Business Wire Regulatory Disclosure | 8/28/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) - AMENDMENT IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Ireland TOP 8.3 report - ACTAVIS INC | Business Wire Regulatory Disclosure | 8/28/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Travelers to Present at Barclays Capital Global Financial Services Conference | Business Wire | 8/28/2013 | NEW YORK--(BUSINESS WIRE)--August 28, 2013-- Jay Fishman, Chairman and Chief Executive Officer of The Travelers Companies, Inc. (NYSE: TRV), is scheduled to speak at the Barclays Capital Global Financial Services Conference in New York ... |
| Arch Capital Group Ltd . to Present at Barclays Capital Global Financial Services Conference | Business Wire | 8/28/2013 | HAMILTON, Bermuda--(BUSINESS WIRE)--August 28, 2013-- Arch Capital Group Ltd. (Nasdaq:ACGL) today announced that Mark Lyons, Executive Vice President and Chief Financial Officer of Arch Capital Group Ltd., is scheduled to present at the ... |
| Citi in Familiar Role as Ackman Unloads Block of J.C. Penney Shares | Dow Jones Top Global Market Stories | 8/28/2013 | Buyers of the $504 million "block trade" of J.C. Penney Co. (JCP) stock sold by hedge fund manager Bill Ackman late Monday saw a familiar name on marketing materials: Citigroup Inc. (C). |
| Three New SPDR-ETFs Launched On Xetra - ETFs Track Government And Corporate Bonds | Exchange News Direct | 8/28/2013 | Three new exchange-listed bond index funds issued by SPDR (State Street Global Advisors) have been tradable on Xetra since Wednesday. ETF name: SPDR Barclays 0-3 Year Euro Corporate Bond UCITS ETF |
| Barclays predicts more pressure on Indian rupee | Global Banking News | 8/28/2013 | Barclays Plc (LSE: BARC) has said that the Indian rupee would come under more pressure. The bank, which is bearish on Turkish Lira, Indonesian Rupiah, South African Rand and the Indian Rupee, said that emerging market currencies are likely ... |
| Complaints on mis-selling of insurance are falling, according to bank review | The Western Mail | 8/28/2013 | BARCLAYS reported seeing the first drop-off in complaints about payment protection insurance for three years during the first half of 2013. However, the bank is also accepting it is in the wrong in a higher proportion of cases, upholding ... |
| Beam to Present at Barclays Capital Consumer Conference | Wireless News | 8/28/2013 | Beam Inc., a spirits company, announced that the company's September 4th presentation at the Barclays Capital Consumer Conference will be available live over the Internet. |
| Libor Rate-Probe Spotlight Shines on Higher-Ups at Citigroup , Other Banks; Regulators Want to Know if Senior Executives Participated in Alleged Libor Manipulation | The Wall Street Journal Online | 8/28/2013 | Three days after Tokyo-based trader Tom Hayes was fired by Citigroup Inc. for trying to manipulate benchmark rates, he shot off a letter to one of the bank's human-resources executives. |
| Philip Morris International Inc . to Host Webcast of Presentation at Barclays Capital Back-to-School Consumer Conference | India Retail News | 8/28/2013 | New Delhi, Aug. 28 -- Philip Morris International Inc. will host a live audio webcast of the company's remarks and question-and-answer session by Jacek Olczak, Chief Financial Officer, at the Barclays Capital Back-To-School Consumer ... |
| Barclays Australia co-head of investment banking Janes departs | Reuters News | 8/28/2013 | SYDNEY, Aug 28 (Reuters) - Daniel Janes, the Australia co-head of investment banking for Barclays PLC, has resigned according to an internal memo obtained by Reuters, the latest high profile departure from the UK bank. |
| EU mergers and takeovers (Aug 28) | Reuters News | 8/28/2013 | BRUSSELS, Aug 28 (Reuters) - The following are mergers under review by the European Commission and a brief guide to the EU merger process: APPROVALS AND WITHDRAWALS |
| MOVES-Deutsche Bank, Standard Chartered , Royal Bank of Scotland , Barclays | Reuters News | 8/28/2013 | Aug 28 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| G4S seeks to raise cash via shares sale to investors | M&A Navigator | 8/28/2013 | 28 August 2013 - UK security and outsourcing group G4S Plc (LON:GFS) on Wednesday said it would sell up to 140.9m new shares, or 9.99% of its capital, to existing investors, as part of efforts to improve balance sheet. |
| Kenya : $13m Kenya Oil Exploration Deal agreed by Barclays Exploration Deal agreed by | Mena Report | 8/28/2013 | Barclays bank decided to sponsor Marriot Drilling Africa Limited (MDAL), an oil exploration company and subsidiary of UK-based Marriot Drilling Group in a $13 million oil exploration financing agreement and stated that the funds will be ... |
| As China Sputters, World Looks To U.S. For Growth | Nikkei Report | 8/28/2013 | TOKYO (Nikkei)--No one understands the precariousness of the Chinese financial system better than the Chinese authorities themselves. Qu Qiang, deputy director of Finance and Securities Institute at Renmin University of China, speaking at ... |
| Barclays loses investment boss | theAustralian.com.au | 8/28/2013 | BARCLAYS has been dealt a blow with the departure of investment banking co-head Dan Janes to pursue "new challenges". Barclays today confirmed Mr Janes, who joined Barclays in 2009, has decided to step down, leaving Tim Lindley as the sole ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Risk Capital Partners acquires majority stake in Red Hot World Buffet | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/28/2013 | Deal In Brief Risk Capital Partners LLP, a private equity firm, has acquired a majority stake in Red Hot World Buffet, an operator of restaurant chain. Both the entities are based in the UK. |
| DJ Rate-Probe Spotlight Shines on Higher-Ups | Dow Jones Institutional News | 8/28/2013 | Three days after Tokyo-based trader Tom Hayes was fired by Citigroup Inc. (C) for trying to manipulate benchmark rates, he shot off a letter to one of the bank's human-resources executives. |
| DJ HK Bourse: Announcement From Allied Group Ltd . | Dow Jones Chinese Newswires English Content | 8/28/2013 | For full details, please click on the following links: http://www.hkexnews.hk/listedco/listconews/sehk/2013/0828/LTN201308281215_C.pdf INTERIM RESULTS ANNOUNCEMENT |
| Multinational crisis looms as money transfer firms lose big backers | Australian Broadcasting Corporation (ABC) News | 8/29/2013 | Barclays to stop supporting some money transfer services as the risks become too great. British multinational banking and finance company Barclays plans to stop supporting the money transfer services of about 250 remittance companies at the ... |
| Barclays ' Janes tees up | The Australian Financial Review | 8/29/2013 | It has taken a while for some people to get their heads around the news. Even Barclay's Australia and New Zealand boss Jeff Deck has had trouble with it. So – a week after our colleagues at Street Talk revealed it – let us repeat: Barclays ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/29/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 29/08/2013 Issue { Barclays Bank PLC - Series 112 EUR 50,000,000 Subordinated FRN due 01 Mar 2022 ... |
| American Water to Participate at Barclays Capital CEO Energy-Power Conference | Business Wire | 8/29/2013 | VOORHEES, N.J.--(BUSINESS WIRE)--August 29, 2013-- American Water Works Company, Inc. (NYSE:AWK), the largest publicly traded U.S. water and wastewater utility company, will participate in the 5th Annual Barclays Capital CEO Energy-Power ... |
| Exterran Holdings to Present at Barclays Capital CEO Energy-Power Conference | Business Wire | 8/29/2013 | HOUSTON--(BUSINESS WIRE)--August 29, 2013-- Exterran Holdings, Inc. (NYSE: EXH) today announced that Brad Childers, President and Chief Executive Officer, and Bill Austin, Executive Vice President and Chief Financial Officer, are scheduled ... |
| Williams CEO to Present at 2013 Barclays Capital CEO Energy-Power Conference | Business Wire | 8/29/2013 | TULSA, Okla.--(BUSINESS WIRE)--August 29, 2013-- Williams (NYSE: WMB) President and Chief Executive Officer Alan Armstrong is scheduled to present at the 2013 Barclays Capital CEO Energy-Power Conference on Thursday, Sept. 12, at ... |
| Concho Resources Inc . Announces Participation in Upcoming Conferences | Business Wire | 8/29/2013 | MIDLAND, Texas--(BUSINESS WIRE)--August 29, 2013-- Concho Resources Inc. (NYSE: CXO) (the "Company") today announced its upcoming participation at the Barclays CEO Energy-Power Conference on Wednesday, September 11(th) at 10:25 AM EDT, the ... |
| WSJ Blog:Emerging Markets: Are We There Yet? | Dow Jones News Service | 8/29/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Katie Martin Ooh, a falling knife. I've got this. Left a bit. No, right a bit... |
| Barron's Blog:Indonesian Rupiah Strengthens After Rate Hike; Analysts Say Rally Short-Lived | Dow Jones News Service | 8/29/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Bank Indonesia raised its benchmark interest rate by 50 basis points at a special meeting today. ... |
| Kraft Foods Group to Present at Barclays Investor Conference | Professional Services Close-Up | 8/29/2013 | Kraft Foods Group will present at the annual Barclays Capital Back-to-School Consumer Conference in Boston on Sept. 4 at 7:30 a.m. Eastern time. |
| Barclays Bank PLC Stabilisation Notice - ABN Amro | Regulatory News Service | 8/29/2013 | TIDM38AK RNS Number : 7220M Barclays Bank PLC 29 August 2013 Pre-stabilisation announcement 29 Aug 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTA9) - (ISIN US06738KTA96) | Moody's Investors Service Ratings Delivery Service | 8/29/2013 | CUSIP: 06738KTA9 ISIN: US06738KTA96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056417 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118627279) | Moody's Investors Service Ratings Delivery Service | 8/29/2013 | CUSIP: ISIN: CH0118627279 Common Code: 080476485 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823186729 |
| Schmoozers form a queue for Tories | London Evening Standard | 8/29/2013 | WHILE the Conservatives are struggling to persuade party activists to turn up at their conference in Manchester next month, there seem to be plenty of businessmen and their lobbyists turning up to schmooze. |
| Barclays Corporate Banking Scotland Names new business development head | Daily The Pak Banker | 8/29/2013 | London: Barclays Corporate Banking has named Alan Maudsley as Head of Business Development. Alan brings 28 years banking experience and will lead a new business team of six in Scotland to further expand Barclays' presence in the market as ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Comerica to Participate in the Barclays Capital Global Financial Services Conference | PR Newswire (U.S.) | 8/29/2013 | DALLAS, Aug. 29, 2013 /PRNewswire/ -- Comerica Incorporated today announced that it will participate in the Barclays Capital Global Financial Services Conference. |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 8/29/2013 | Coutts The wealth division of RBS has appointed Donna Burns as managing director and head of human resources. She joins from The Renaissance Group, where she was most recently managing director and global head of human resources. Burns has ... |
| Botswana brand change for Absa Life | ENP Newswire | 8/29/2013 | Release date - 28082013 Absa Life Botswana (Pty) Limited, a wholly owned subsidiary of Absa Financial Services Limited (AFS), has received approval from the relevant authorities in South Africa and Botswana to change its brand name to ... |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 8/29/2013 | Release date - 28082013 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades figures. 'Today's figures draw a successful close to a good summer for the high street, with sales of clothes and ... |
| Barclays hires Deutsche Bank 's Zhou for China investment banking, Bloomberg says | Theflyonthewall.com | 8/29/2013 | Barclays hired Deutsche Bank (DB) VP Zhou Bo, based in Hong Kong, for its investment banking team to help cover natural-resources clients in China. |
| Equistone sells German Computerlinks to US Arrow | German Collection | 8/29/2013 | Private equity firm Equistone Partners Europe is selling German IT technology distributor Computerlinks AG to US Arrow Electronics for EUR 230 million. |
| Barclays beefs up its mining coverage; Paul Knight and Michael Rawlinson will co-head the team covering the industry globally | The Globe and Mail | 8/29/2013 | Barclays PLC is stepping up in the metals space, hiring one of Canada's most prominent mining investment bankers to be co-head of the British bank's team covering the industry globally. |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ABN 87 | Johannesburg Stock Exchange | 8/29/2013 | New Financial Instrument Listing - ABN 87 ABSA BANK LIMITED Bond Code: ABN87 ISIN No: ZAG000108432 New Financial Instrument Listing The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ABN87 NOTES" under its ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum debentures | Johannesburg Stock Exchange | 8/29/2013 | NGPLT - Listing of additional NewGold Platinum debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIABS - ABSA BANK LIMITED - ABFN04 - Interest Rate Reset | Johannesburg Stock Exchange | 8/29/2013 | ABFN04 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABFN04 ISIN Code: ZAG000075672 INTEREST RATE RESET Notice is hereby given that the ... |
| Capital One adds pair to energy banking group | SNL Bank and Thrift Daily | 8/29/2013 | Capital One Financial Corp. subsidiary Capital One Securities Inc. on Aug. 28 said it hired Russ Johnson and Bob Mertensotto as co-heads of its energy banking office in Houston. |
| Report: Barclays Australia co-head of i-banking resigns | SNL European Financials Daily | 8/29/2013 | Daniel Janes, Barclays Plc's co-head of investment banking for its Australian operations, has stepped down, Reuters reported Aug. 28, citing an internal memo. |
| Exterran Holdings to Present at Barclays Capital CEO Energy-Power Conference | India Energy News | 8/29/2013 | New Delhi, Aug. 29 -- Exterran Holdings, Inc. (NYSE: EXH) today announced that Brad Childers, President and Chief Executive Officer, and Bill Austin, Executive Vice President and Chief Financial Officer, are scheduled to present at the ... |
| Williams CEO to Present at 2013 Barclays Capital CEO Energy-Power Conference | India Energy News | 8/29/2013 | New Delhi, Aug. 29 -- Williams (NYSE: WMB) President and Chief Executive Officer Alan Armstrong is scheduled to present at the 2013 Barclays Capital CEO Energy-Power Conference on Thursday, Sept. 12, at approximately 1 p.m. EDT. |
| Concho Resources Announces Participation in Upcoming Conferences | India Energy News | 8/29/2013 | New Delhi, Aug. 29 -- Concho Resources Inc. (NYSE: CXO) (the "Company") today announced its upcoming participation at the Barclays CEO Energy-Power Conference on Wednesday, September 11th at 10:25 AM EDT, the Deutsche Bank dbAccess Energy ... |
| Appointment of Primary Dealers under the Institutional Bond Issuance Programme | Hong Kong Government News | 8/29/2013 | Hong Kong, Aug. 29 -- Hong Kong SAR Government issued the following news release: The following is issued on behalf of the Hong Kong Monetary Authority: |
| Comerica to Participate in the Barclays Capital Global Financial Services Conference | India Investment News | 8/29/2013 | New Delhi, Aug. 29 -- Comerica Incorporated today announced that it will participate in the Barclays Capital Global Financial Services Conference. |
| Barclays hires investment bankers to lead metals and mining team | Reuters News | 8/29/2013 | NEW YORK, Aug 29 (Reuters) - Barclays hired two investment bankers to lead its global metals and mining team, luring them away from rival UBS and boutique investment bank Liberum Capital. |
| G4S pockets GBP348m from stock sale to investors | M&A Navigator | 8/29/2013 | 29 August 2013 - UK security and outsourcing group G4S Plc (LON:GFS) said it had raised some GBP348.1m (USD540.1m/EUR405.3m) from the sale of 140.9m new shares to existing and new institutional investors. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Africa to rebrand Absa Life in Botswana | Business Day | 8/29/2013 | Finance Editor BARCLAYS Africa Group said yesterday it was rebranding the Absa Life operations in Botswana to Barclays Life, raising questions whether the banking group would also do the same to its South African insurance business in the ... |
| Moody's : No rating impact on notes issued by Residential Mortgage Securities 20 Plc | Daily The Pak Banker | 8/29/2013 | London: Credit rating agency Moody's announced today that amendments to the Bank Agreement, the Cash/Bond Administration Agreement, the Special Servicer Agreement and the Master Definitions Schedule would not, in and of itself and as of ... |
| UltraTech Cement to acquire cement plant in Gujarat from Jaypee Cement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/29/2013 | Deal In Brief UltraTech Cement Limited has agreed to acquire the cement plant in Gujarat from Jaypee Cement Corporation Limited for an enterprise value of INR38,000 million ($594.42 million). |
| Deutsche Bank VP hired at Barclays | Global Banking News | 8/29/2013 | UK lender, Barclays Bank (LON: BARC), has hired Zhou Bo who is vice president at Deutsche Bank (NYSE:DB), to head its investment banking team covering natural resources clients in China. |
| Daniel Jones of Barclays resigns | Global Banking News | 8/29/2013 | Daniel Jones, co head of investment banking at Barclays (LON: BARC) Australian unit has resigned, according to a Bloomberg report Tim Lindley, the co head of the unit, has taken complete charge of the unit, said Clare Williams, a ... |
| Barclays hires executive for China investment banking | Global Banking News | 8/29/2013 | Barclays Plc (LSE: BARC) has announced that it has hired an executive for investment banking in China. The bank has hired Deutsche Bank AG (NYSE: DBK) vice president, Zhou Bo, for its investment banking team. Bo will cover natural-resources ... |
| ACP - ACUCAP PROPERTIES LIMITED - ACP - Disclosure of acquisition of securities | Johannesburg Stock Exchange | 8/29/2013 | ACP - Disclosure of acquisition of securities ACUCAP PROPERTIES LIMITED (Reg No. 2001/021725/06) (Incorporated on 12 September 2001) "Acucap" or "the Company" Share Code: ACP ISIN: ZAE000037651 (Granted REIT status by the JSE, effective 1 ... |
| ACP - ACUCAP PROPERTIES LIMITED - ACP - Results of Annual General Meeting | Johannesburg Stock Exchange | 8/29/2013 | ACP - Results of Annual General Meeting ACUCAP PROPERTIES LIMITED (Reg No. 2001/021725/06) (Incorporated on 12 September 2001) "Acucap" or "the Company" Share Code: ACP ISIN: ZAE000037651 (Granted REIT status by the JSE, effective 1 April ... |
| A year of change: Antony Jenkins ' first year as Barclays chief; While much progress has been achieved in devising and implementing a new strategy, more work remains for Jenkins and Barclays chief; While much progress has been achieved in devising and implementing a new strategy, more work remains for Jenkins and | Financial News | 8/29/2013 | It hardly seems a year ago that Antony Jenkins stepped up to become Barclays chief executive, at a time when the UK bank was reeling from the Libor-rigging scandal which drew hefty fines and claimed the scalps of its leaders during a ... |
| Jenkins at Barclays : a timeline; Financial News looks back at Antony Jenkins ' first year at the helm of Barclays ' first year at the helm of | Financial News | 8/29/2013 | As Antony Jenkins celebrates his first year at the helm of Barclays, Financial News looks at some of the key events of his tenure so far. August 30, 2012 - Barclays names Antony Jenkins as chief executive, replacing the controversial Bob ... |
| Jenkins at Barclays : a timeline; Financial News looks back at Antony Jenkins ' first year at the helm of Barclays | The Tally | 8/29/2013 | August 30, 2012 - Barclays names Antony Jenkins as chief executive, replacing the controversial Bob Diamond. Jenkins, who previously led Barclays' retail and business banking business, joins at a time when the bank is facing several legal ... |
| *DJ Moody's Revises Miami Valley Hospital's (OH) Outlook To Negative; Aa3 And Aa3/Vmig 1 Affirmed | Dow Jones Newswires | 8/29/2013 | The following is a press release from Moody's: Moody's Revises Miami Valley Hospital's (OH) Outlook To Negative; Aa3 And Aa3/Vmig 1 Affirmed ... |
| FX CHAT: Month-End Hedge Adjustments Boost USD - Barclays | Dow Jones Korean Newswires English Content | 8/29/2013 | 0006 GMT [Dow Jones] The strong U.S. dollar undertone across the board is in part related to month-end fixing flows, according to Barclays Bank. The relative underperformance of U.S. asset markets in August, especially equities, suggests ... |
| H&M climbs on news of first SA store | Cape Times | 8/30/2013 | Hennes & Mauritz (H&M) rose to its highest price in 11 months in Stockholm trading after announcing news of its first store in South Africa and as Barclays upgraded its rating. |
| BARCLAYS SWOOPS ON MINING GURUS [...]; EDITOR'S LETTER | City AM | 8/30/2013 | BARCLAYS SWOOPS ON MINING GURUS Anybody who doubted Barclays' commitment to its investment bank following the departures of Bob Diamond and Rich Ricci will probably be re-examining their assumption after yesterday's swoop on one of the ... |
| Barron's Blog:Sharp Capital Outflow From Emerging Markets Equity Funds This Week | Dow Jones News Service | 8/30/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Just one week ago, I was wondering how foreign money had stayed relatively put despite all the currency ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ CHART SPDR Barclays Capital High Yield Bond ST: short term rebound towards 40.6 | Dow Jones Institutional News | 8/30/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130830190002.gif Our pivot point stands at 39.2. |
| Barclays Bank to acquire 20% stake in MSE-listed software firm | Malta Today | 8/30/2013 | RS2 Software plc has announced Barclays Bank has expressed an interest in acquiring a significant stake in the software company. The bank is a major global financial services provider of personal banking, credit cards, corporate and ... |
| Allianz Life Enhances Index Allocations for Allianz Preferred Products | Manufacturing Close-Up | 8/30/2013 | Allianz Life Insurance Company of North America, a provider of fixed index annuities (FIAs), announced the launch of two enhanced index allocations offering additional choices for retirement accumulation. |
| McCormick & Co . to Present at Barclays Back-to-School Conference | Manufacturing Close-Up | 8/30/2013 | McCormick & Company, Inc. will be presenting at the Back-to-School conference hosted by Barclays Capital at 1:30 p.m. ET, on September 3, in, MA. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QDB1) - (ISIN US06738QDB14) | Moody's Investors Service Ratings Delivery Service | 8/30/2013 | CUSIP: 06738QDB1 ISIN: US06738QDB14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821141399 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C303) - (ISIN US06740C3034) | Moody's Investors Service Ratings Delivery Service | 8/30/2013 | CUSIP: 06740C303 ISIN: US06740C3034 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C204) - (ISIN US06740C2044) | Moody's Investors Service Ratings Delivery Service | 8/30/2013 | CUSIP: 06740C204 ISIN: US06740C2044 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G456) - (ISIN US06738G4560) | Moody's Investors Service Ratings Delivery Service | 8/30/2013 | CUSIP: 06738G456 ISIN: US06738G4560 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056582 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCQ0) - (ISIN US76252PCQ00) | Moody's Investors Service Ratings Delivery Service | 8/30/2013 | CUSIP: 76252PCQ0 ISIN: US76252PCQ00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557401 Moodys Debt Number: 0823557403 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCQ0) - (ISIN US76252PCQ00) | Moody's Investors Service Ratings Delivery Service | 8/30/2013 | CUSIP: 76252PCQ0 ISIN: US76252PCQ00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557401 Moodys Debt Number: 0823557403 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCX5) - (ISIN US76252PCX50) | Moody's Investors Service Ratings Delivery Service | 8/30/2013 | CUSIP: 76252PCX5 ISIN: US76252PCX50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557416 Moodys Debt Number: 0823557418 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCX5) - (ISIN US76252PCX50) | Moody's Investors Service Ratings Delivery Service | 8/30/2013 | CUSIP: 76252PCX5 ISIN: US76252PCX50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557416 Moodys Debt Number: 0823557418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TF36) - (ISIN US06741TF366) | Moody's Investors Service Ratings Delivery Service | 8/30/2013 | CUSIP: 06741TF36 ISIN: US06741TF366 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823557595 |
| Mitsubishi Corp to Buy Two More British Offshore Power Cables- Nikkei | Reuters Significant Developments | 8/30/2013 | Date Announced: 20130830 Nikkei reported that Mitsubishi Corp and a Barclays Plc investment fund are spending a combined JPY 100 billion or so to acquire two high-capacity British undersea power cables. The partners will obtain 55km of cable ... |
| Absa Bank Limited - New Financial Instrument Listing - Abn 87 | News Bites - Africa | 8/30/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/29390.html |
| Absa Bank Limited - Abfn04 - Interest Rate Reset | News Bites - Africa | 8/30/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) |
| H&M climbs on news of first SA store | Pretoria News | 8/30/2013 | Hennes & Mauritz (H&M) rose to its highest price in 11 months in Stockholm trading after announcing news of its first store in South Africa and as Barclays upgraded its rating. |
| Hercules Offshore to Present at Upcoming Conferences | PR Newswire (U.S.) | 8/30/2013 | HOUSTON, Aug. 30, 2013 /PRNewswire/ -- Hercules Offshore, Inc. (Nasdaq: HERO) announced today that the Company will present at the following investor conferences: |
| Barclays Capital Real Estate Inc. Barclays Capital Real Estate Inc. Files SEC Form ABS-15G, Asset-backed Securitizer Report Pursuant To... | Real Estate Weekly News | 8/30/2013 | 2013 AUG 30 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Rate-Probe Spotlight Shines on Higher-Ups | Dow Jones Top North American Equities Stories | 8/30/2013 | Three days after Tokyo-based trader Tom Hayes was fired by Citigroup Inc. (C) for trying to manipulate benchmark rates, he shot off a letter to one of the bank's human-resources executives. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Features | AirGuideBusiness.com | 8/30/2013 | New York (AirGuideBusiness - Business & Industry Features) Fri, Aug 30, 2013 Threat of an attack by Western powers on Syria contributed to falls in European shares |
| ANZ Hires Rates Trader | Derivatives Week | 8/30/2013 | Bogac Ozdemir, the ex-head of interest rate swaps at Barclays in New York, has joined ANZ as head of G4 rates trading and e-strategy, Asia. Ozdemir took the new role following six months out of the market after his departure from Barclays ... |
| Barclays sees over 23% upside in Tata Motors ; upgrades to 'overweight' | The Economic Times | 8/30/2013 | NEW DELHI: Barclays upgraded Tata Motors Ltd to "overweight" from "underweight" and raised its target price to Rs 368 rupees from Rs 265 rupees, citing improving performance at unit Jaguar Land Rover Ltd (JLR), the global investment bank ... |
| Capital One adds pair to energy banking group | SNL European Financials Daily | 8/30/2013 | Capital One Financial Corp. subsidiary Capital One Securities Inc. on Aug. 28 said it hired Russ Johnson and Bob Mertensotto as co-heads of its energy banking office in Houston. |
| ABCUL-Double boost for First Dorset Credit Union | ENP Newswire | 8/30/2013 | Release date - 29082013 First Dorset Credit Union has had a welcome double boost recently with new high street premises opened and support from the Barclays Community Finance Fund. |
| Absa-Botswana brand change for Absa Life | ENP Newswire | 8/30/2013 | Release date - 28082013 Absa Life Botswana (Pty) Limited, a wholly owned subsidiary of Absa Financial Services Limited (AFS), has received approval from the relevant authorities in South Africa and Botswana to change its brand name to ... |
| Barclays -Gordon Banks aims to help to get the nation's older generation saving GBP742 a year by taking to the net | ENP Newswire | 8/30/2013 | Release date - 29082013 Gordon Banks has got himself into a different kind of net to help get the nation's older generation online with Barclays. |
| McCormick to Present at Barclays Back-to-School Conference | Entertainment Close-Up | 8/30/2013 | McCormick & Company, Inc. will be presenting at the Back-to-School conference hosted by Barclays Capital at 1:30 p.m. ET, on Sept. 3, in Boston. |
| Average gold cash costs up 0.8% in Q2, marginal costs spring 5% - Barclays | Business News Americas | 8/30/2013 | Average cash costs for gold miners in Q2 rose just 0.8% quarter-on-quarter to US$765/oz, according to Barclays Capital analyst Christopher Louney. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 8/30/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| (AE) COMPETITION | Agence Europe | 8/30/2013 | 29/08/2013 (Agence Europe) - Green light for acquisition of Barclays Infrastructure Funds Management by 3i Group. On Thursday 29 August, the European Commission gave the go-ahead to acquisition of Barclays Infrastructure Funds Management ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/30/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Laggard or visionary? | Financial Mail | 8/30/2013 | BARCLAYS AFRICA/MARIA RAMOS ? Maria Ramos has been repeatedly criticised for the underperformance of Barclays Africa, formerly Absa Group. But she has streamlined the business and is now preparing to grow the operations in the rest of Africa. ... |
| AFRICAN EXPANSION. A bold move | Financial Mail | 8/30/2013 | AFRICAN EXPANSION A bold move Barclays Africa is banking on higher revenue growth from newly acquired assets on the rest of the continent. examines its strategy |
| HISTORY OF ABSA AND BARCLAYS. Partners in progress | Financial Mail | 8/30/2013 | HISTORY OF ABSA AND BARCLAYS Partners in progress Behind the Absa-Barclays tie-up is a rich and colourful history of two institutions that at first glance appear strange bedfellows. |
| Barclays Bank to acquire 10% stake in RS2 Software | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/30/2013 | Deal In Brief Barclays Bank plc, a UK-based provider of financial services, has entered into an agreement to acquire 10% stake in RS2 Software p.l.c., a provider of card management software solutions, from Information Technology Management ... |
| General Mills to Present at Barclays Capital 2013 Back-to-School Consumer Conference | Food & Beverage Close-Up | 8/30/2013 | General Mills, Inc. will be presenting at the Barclays Capital 2013 Back-to-School Consumer Conference on Tuesday, Sept. 3, beginning at 12:45 p.m. Eastern Daylight Time. |
| Barclays appoints new investment bankers | Global Banking News | 8/30/2013 | Barclays Plc (LSE: BARC) has appointed new investment bankers to the company. The firm said that it has hired investment bankers from UBS (NYSE :UBS) and boutique investment bank, Liberum Capital. The bankers will lead the firm's global ... |
| Areva Prices Public Offering Of 3.25% Bonds Due 2020 For US$668.1 Million | GlobalData Financial Deals Tracker | 8/30/2013 | Areva SA, a provider of technological solutions for nuclear power generation, priced the public offering of 3.25% bonds due September 4, 2020, for gross proceeds of €500m (US$668.08m). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tiger Woods says has beaten his painful backache blues | Asian News International | 8/30/2013 | Edinburgh, Aug. 30 -- World No.1 Tiger Woods has seemed to get over his back problems after he reportedly said that his 'back is fine' on being asked about it by one of his partners ahead of the Deutsche Bank Championship. |
| BIABS - ABSA BANK LIMITED - Amended Issue Price for New Financial Instrument Listing - ABN 87 | Johannesburg Stock Exchange | 8/30/2013 | Amended Issue Price for New Financial Instrument Listing - ABN 87 ABSA BANK LIMITED Bond Code: ABN87 ISIN No: ZAG000108432 New Financial Instrument Listing The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED ... |
| MOVES-London Metal Exchange, Barclays , Old Mutual | Reuters News | 8/30/2013 | Aug 30 (Reuters) - The following financial services industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays recruits former US Treasury GC as new legal chief | Legal Week | 8/30/2013 | Barclays has appointed former US Treasury general counsel Bob Hoyt as the new head of the bank's legal team. Hoyt, who joins from PNC Financial Services Group, will replace outgoing GC and former Clifford Chance partner Mark Harding, who ... |
| Barclays inquisitor to wave wand at Harry Potter publisher; Veteran lawyer who led the review of the bank's practices after the Libor scan... | Financial News | 8/30/2013 | After unlocking the chamber of secrets at Barclays, where he led a root-and-branch review of the bank's standards and business practices in the aftermath of the Libor-rigging scandal, veteran lawyer Sir Anthony Salz is looking to work his ... |
| Investment Bank of the Week: JP Morgan Cazenove ; US bank caps strong August run in European equity capital markets with £348 million placement for G4S, the FTSE 100 security group | Financial News | 8/30/2013 | JP Morgan Cazenove capped a strong run in the traditionally quiet month of August with a £348 million equity placement on Wednesday for G4S, the FTSE 100 security group. |
| Barclays inquisitor to wave wand at Harry Potter publisher; Veteran lawyer who led the review of the bank's practices after the Libor scan... | The Tally | 8/30/2013 | Salz adds the role of chairman of Bloomsbury Publishing to his post as executive vice chairman of Rothschild, which he joined in 2006 after more than 30 years as a corporate lawyer with Freshfields Bruckhaus Deringer, 10 of which were spent ... |
| Bizarre case of Courtney Love and the UK fortune she 'forgot' about: Popstar convinced she has millions in accounts | Mail Online | 8/31/2013 | * She is believed to have opened up to ten Barclays accounts in the UK * Lost account numbers and sort codes and even forgot the banks's name |
| Intrexon Corporation ; Intrexon Announces Closing of Initial Public Offering and Full Exercise of Over-Allotment Option by Underwriters | Investment Weekly News | 8/31/2013 | 2013 AUG 31 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Intrexon Corporation (NYSE: XON) announced the closing of its previously announced initial public offering of common stock. The total number of ... |
| Barclays Capital, Inc . Patent Issued for Methods and Systems for Providing Preferred Stock Credit Default Swaps | Investment Weekly News | 8/31/2013 | 2013 AUG 31 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- From Alexandria, Virginia, VerticalNews journalists report that a patent by the inventors Corcoran, Thomas (Bay Shore, NY); Shah, Ashish (New ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Aug. 12, 2013) | Investment Weekly News | 8/31/2013 | 2013 AUG 31 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| United Kingdom : BARCLAYS BANK to buy 20% stake in RS2 SOFTWARE | Mena Report | 8/31/2013 | A major global financial services provider of personal banking, credit cards, corporate and investment banking and wealth and investment management, Barclays Bank has expressed an interest to acquire a significant stake in the software ... |
| United Kingdom : Barclays appoints Group General Counsel | Mena Report | 8/31/2013 | Barclays PLC has announced the appointment of Bob Hoyt as Group General Counsel. He will succeed Mark Harding in this role, whose intention to retire was announced in February 2013. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/31/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809779338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H545) - (ISIN US06739H5458) | Moody's Investors Service Ratings Delivery Service | 8/31/2013 | CUSIP: 06739H545 ISIN: US06739H5458 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821823865 |
| M'bishi Buying 2 More British Offshore Power Cables | Nikkei Report | 8/31/2013 | TOKYO (Nikkei)--Mitsubishi Corp. (8058) and a Barclays Plc investment fund are spending a combined 100 billion yen or so to acquire two high-capacity British undersea power cables, The Nikkei learned Friday. |
| Williams CEO to Present at 2013 Barclays Capital CEO Energy-Power Conference | Daily The Pak Banker | 8/31/2013 | TULSA, Okla: Williams (NYSE: WMB) President and Chief Executive Officer Alan Armstrong is scheduled to present at the 2013 Barclays Capital CEO Energy-Power Conference on Thursday, Sept. 12, at approximately 1 p.m. EDT. A link to the live ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Beam to Present at Barclays Capital Consumer Conference | Professional Services Close-Up | 8/31/2013 | Beam Inc., a spirits company, announced that the company's September 4th presentation at the Barclays Capital Consumer Conference will be available live over the Internet. |
| Bob Diamond was right about business; THE DAILY TELEGRAPH Established 1855 | The Daily Telegraph | 8/31/2013 | IT IS unlikely that many British policymakers are beating a path to the office of former Barclays chief executive Bob Diamond to get his advice on how to run the economy, but perhaps they are missing a trick. |
| US credit union regulator sues Morgan Stanley | Agence France Presse | 8/31/2013 | A US credit union regulator has filed suit against Morgan Stanley for misrepresenting the quality of $566 million in residential mortgage-backed securities sold to two now-defunct credit unions. |
| Abu Dhabi investor sells barclays stake | Gulf Business | 8/31/2013 | Sheikh Mansour Bin ZayedAl Nahyan, owner of English soccer club Manchester City, has sold his 6.1 per cent stake in Barclays Bank. The Abu Dhabi royal's stake in the British lender was held via a number of vehicles including PCP Gulf Invest ... |
| Allianz Life Unveils 2 Enhanced Index Allocations | Wireless News | 8/31/2013 | Allianz Life Insurance Company of North America, a provider of fixed index annuities (FIAs), announced the launch of two enhanced index allocations offering additional choices for retirement accumulation. |
| Prufrock: Street fighter 2: it's Grimsey versus Portas; Ah, smell the family affair; Did Barclays lure Lamb with a mint? Get your rocks off with Desmond; Chinese scholars have plenty to chew on; Crumbs, Pontins is toast | sundaytimes.co.uk | 8/31/2013 | TAKE COVER: the fight to save Britain's high streets just turned nasty. Two years ago, Mary Portas led a government review into the retail sector's woes. It's fair to say the former Harvey Nichols director's 28 recommendations — including ... |
| CREDIT GROWTH TO FALL | Pakistan and Gulf Economist | 9/1/2013 | Stating that the current economic scenario is similar to 1991-92 crisis, foreign brokerage Barclays on Tuesday said credit growth of banks will slow down to 10-11 per cent levels, just like it did during the crisis in early 90s. "The ... |
| Still standing | Lebanon Opportunities | 9/1/2013 | Still standing G rowth is anticipated to be at an average two percent in 2013 despite the internal difficulties and regional instability. According to the World Bank, this figure is among the lowest in 11 countries of the MENA region, ahead ... |
| UAE: Barclays considers retail pullout | The Gulf | 9/1/2013 | Barclays Plc is conducting a strategic review of its retail banking operations in the United Arab Emirates which could lead to a sale of the business, two sources familiar with the matter were reported as saying by Reuters. One source said ... |
| Sex fiend stars in Barclays footie ad | The Sun | 9/1/2013 | A BARCLAYS bank advert praising Premier League fans stars a PAEDOPHILE, it emerged last night. Darren Bedwell features in the oneand-a-half minute commercial entitled You Are Football — despite convictions for possessing child abuse images. |
| The Banker: The Banker innovation in Technology and transaction banking: Awards 2013 - Global winners. | The Banker | 9/1/2013 | Wealth Winner: Barclays It seems a logical way to improve customer service: identify them by their voice, instead of putting them through several identification processes. Yet, voice biometrics is not widely deployed in the banking industry ... |
| The Banker: Capital markets: Agenda - Barclays - Ben Davey. | The Banker | 9/1/2013 | Before moving into investment banking, Ben Davey qualified as a barrister, practising banking and insolvency law. Two decades later, that legal knowledge proved to be more useful than he could have imagined when he first made the career ... |
| Alternative Investments: Millennium hires Sweeney for senior role | Asian Investor | 9/1/2013 | The former Hong Kong head of Lehman Brothers, Kirk Sweeney, is understood to have taken over as Asia chief executive at US hedge fund Millennium Management. |
| Did Barclays lure Lamb with a mint?; prufrock | The Sunday Times | 9/1/2013 | IS BARCLAYS back to its old tactic of paying "golden hellos" to hire investment bankers? Some City wags seem to think so. The bank has poached Mike Lamb, a seasoned expert on the insurance sector, from Deutsche Bank. Lamb has been on ... |
| The effect of underreporting on LIBOR rates | Journal of Macroeconomics | 9/1/2013 | On May 29, 2008, the Wall Street Journal reported that several large international banks were reporting unjustifiably low LIBOR rates. Since then two large banks, Barclays and UBS, have paid significant fines for manipulating their LIBOR ... |
| Moody's : South Africa's banking system outlook remains negative | Moody's Investors Service Press Release | 9/2/2013 | The outlook for South Africa's banking system remains negative, says Moody's Investors Service in a new report published today. The outlook reflects (1) the sluggish operating environment, which will weaken asset quality and increase ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFQ2) - (ISIN US06738JFQ22) | Moody's Investors Service Ratings Delivery Service | 9/2/2013 | CUSIP: 06738JFQ2 ISIN: US06738JFQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628108663) | Moody's Investors Service Ratings Delivery Service | 9/2/2013 | CUSIP: ISIN: XS0628108663 Common Code: 062810866 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822711432 |
| Big Banks, and Solo Deal Maker, to Share in Huge Telecom Deal | NYT Blogs | 9/2/2013 | Updated, 1:36 p.m. | When it comes to ranking which merger advisers are on top of their industry, landing a role on a $130 billion deal can help out a lot. |
| HKMA Appoints 11 Primary Dealers | Daily The Pak Banker | 9/2/2013 | Hong Kon: As representative of the Hong Kong Special Administrative Region Government (HKSAR Government), the Hong Kong Monetary Authority (HKMA) has appointed 11 Primary Dealers for the Institutional Bond Issuance Programme under the ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 9/2/2013 | TIDMBARC RNS Number : 0373N Barclays PLC 02 September 2013 02 September 2013 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,868,630,252 ... |
| Court allows NCUA to pursue MBS-related claims against big banks | SNL European Financials Daily | 9/2/2013 | The U.S. Court of Appeals in Denver upheld a lower-court ruling that allowed the NCUA to pursue claims against large banks for allegedly making false statements to sell mortgage-backed securities to corporate credit unions, according to an ... |
| Report: Barclays announces 2 new hires to head global metals and mining team | SNL Metals & Mining Daily: East Edition | 9/2/2013 | Barclays Plc hired two investment bankers from UBS AG and Liberum Capital Ltd. to head its global metals and mining team, Reuters reported Aug. 29. |
| Barclays may launch a cash call | Business and Finance Daily News Service | 9/2/2013 | Barclays is set to launch its 5.8 billion pound rights issue in two weeks, possibly on the fifth anniversary of its takeover of the U.S. operations of Lehman Brothers, people familiar with the matter said today. |
| BARCLAYS PLC - Irish 38.5 Form - Elan Corporation Plc | Business Wire Regulatory Disclosure | 9/2/2013 | LONDON - AP 17 Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| BARCLAYS PLC - Irish 8.3 - Actavis, Inc | Business Wire Regulatory Disclosure | 9/2/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays cuts new iPhone shipment estimates on slow production | Central News Agency English News | 9/2/2013 | Taipei, Sept. 2 (CNA) British banking group Barclays Plc has lowered its shipment forecasts for Apple Inc.'s next-generation iPhones by as much as 20 percent because of slower initial production and a smaller screen than most Android ... |
| Barron's Blog:Emerging Markets Investor Pessimism May Have Peaked; China Fortune Reversing | Dow Jones News Service | 9/2/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Investor pessimism towards emerging markets may have peaked and it may be too late to add short positions ... |
| All Things D:Vodafone Sells its Stake in Verizon Wireless for $130 Billion, Giving Verizon Communications Full Ownership | Dow Jones News Service | 9/2/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com/) By Ina Fried Verizon Communications and Britain's Vodafone announced a deal Monday that will give Verizon total ownership of ... |
| WSJ Blog:Vodafone and Verizon Hit Speed Dial for Advisory Cast | Dow Jones News Service | 9/2/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Matt Turner A cast of advisory bankers are about to see their reward for years of long-distance phone calls, weekend ... |
| DJ MARKET TALK: Havas 1H Margins Strong - Barclays | Dow Jones Newswires | 9/2/2013 | 0803 GMT [Dow Jones] Barclays raises its target price on Havas (HAV.FR) to EUR6 from EUR5.5. It says strong 1H results show that the group is able to deliver impressive margin improvement despite Havas's organic growth being weaker than ... |
| *DJ Barclays GBP5.8B Share Sale to Launch Week of Sept 16-Sources | Dow Jones Newswires | 9/2/2013 | 2 Sep 2013 05:32 EDT DJ Barclays to Start Selling GBP5.8B in New Shares in 2 Weeks By Margot Patrick LONDON--Barclays PLC (BCS) is to start selling 5.8 billion pounds ($8.99 billion) in new shares in two weeks, people familiar with the ... |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: the downside prevails as long as 57.5 is resistance | Dow Jones Institutional News | 9/2/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130902162610.gif Our pivot point stands at 57.5. |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 9/2/2013 | TIDMNU.P RNS Number : 0454N Lake Acquisitions Limited 02 September 2013 2 September 2013 Lake Acquisitions Limited Monthly information statement for August 2013 |
| Euro banks face €55bn capital hit on leverage; Barclays research suggests they will have to double investment banking capital or halve assets to comply with new ratio | Financial News | 9/2/2013 | The move to an asset-based leverage ratio of 3% to meet Basel III regulatory requirements on leverage could represent a €55 billion capital cost for European banks, according to research from Barclays. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| $5.3 million sale visits Marriott hotel.(Real Deals) | Arkansas Business | 9/2/2013 | A 92-room hotel in west Little Rock tipped the scales at $5.3 million. LVP TPS Little Rock LLC of Lakewood, N.J., acquired the 92-room Townplace Suites by Marriott at 12 Crossings Court from TPLR Partners LLC of Fort Smith, led by Chris ... |
| Absa-Business journalism master class | ENP Newswire | 9/2/2013 | Release date - 29082013 The 17th annual Highway Africa Conference, one of Africa's largest gatherings of journalists, media practitioners and media owners under one roof, gets underway in Grahamstown on Sunday. |
| Anarchists say they started Barclays blaze; Fire-bomb at bank | Bristol Evening Post | 9/2/2013 | A GROUP of anarchists have claimed to be responsible for fire-bombing a branch of Barclays bank in Brislington. Writing on the Bristol Indymedia website, the Informal Anarchist Federation said it had inflicted the damage last Wednesday. |
| Barclays hires equities strategist | Global Banking News | 9/2/2013 | Barclays Plc (LSE: BARC) has announced that it has hired an equity strategist. The bank has hired former Morgan Stanley (BYSE :MS ) Japan equity strategist, Hajime Kitano. It is expected that the new appointment will boost research in Tokyo |
| Verizon , Vodafone to announce deal today | Indiainfoline News Service | 9/2/2013 | Verizon Communications, Vodafone plan to announce a $130 bn deal is expected today. Report said that the deal will give US telecom giant complete control of Verizon Wireless, subject to final board approval. |
| BIKSC - KAGISO SIZANANI CAPITAL LTD (RF) - KSB007 - Interest Rate Reset | Johannesburg Stock Exchange | 9/2/2013 | KSB007 - Interest Rate Reset KAGISO SIZANANI CAPITAL LIMITED (RF) (Incorporated with limited liability in South Africa under Registration number 2003/028948/07) JSE Code: KSB007 ISIN No: ZAG000099300 INTEREST RATE RESET: KSB007 Notice is ... |
| Barclays may launch cash call on anniversary of U.S. Lehman deal | Reuters News | 9/2/2013 | LONDON, Sept 2 (Reuters) - Barclays Plc is set to launch its 5.8 billion pound ($9 billion) rights issue in two weeks, possibly on the fifth anniversary of its takeover of the U.S. operations of Lehman Brothers, people familiar with the ... |
| Barclays to sell UAE retail ops after review | ArabianBusiness.com | 9/3/2013 | Barclays Plc has decided to sell its retail banking operations in the UAE after conducting a review of the business, the British lender said on Tuesday.The potential sale may impact up to 280 employees, a source familiar with the plan said, ... |
| Barclays plans disposal of UAE retail banking operations | M&A Navigator | 9/3/2013 | 3 September 2013 - UK financial services group Barclays Plc (LON:BARC) on Tuesday said it would dispose of its retail banking business in the United Arab Emirates (UAE) and focus on its strong corporate, investment banking and wealth and ... |
| Barclays to halt retail operations in UAE | Mist News | 9/3/2013 | CPI Financial The bank said it will be concentrating on areas other than retail, and reaffirmed its commitment to the region. "Following a strategic review, Barclays has decided to re-focus its efforts in the UAE on its key strengths in ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0175783595) | Moody's Investors Service Ratings Delivery Service | 9/3/2013 | CUSIP: ISIN: XS0175783595 Common Code: 017578359 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808028626 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT27) - (ISIN US06738KT271) | Moody's Investors Service Ratings Delivery Service | 9/3/2013 | CUSIP: 06738KT27 ISIN: US06738KT271 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823114850 |
| Barclays PLC Decides To Sell Uae Retail Bank After Review; May Impact Up To 280 Employees-Reuters | Reuters Significant Developments | 9/3/2013 | Date Announced: 20130903 Reuters reported that Barclays PLC has decided to sell its retail banking operations in the United Arab Emirates after conducting a review of the business, the British lender said. The potential sale may impact up to ... |
| Woolwich welcomes Barclays Premier League trophy this week | News Shopper | 9/3/2013 | WOOLWICH will welcome the Barclays Premier League trophy on Friday (September 6) as part of the local bank's 150th anniversary celebrations. |
| PNC general counsel joining Barclays | Pittsburgh Business Times Online | 9/3/2013 | PNC Financial Services Group Inc. is looking for a new top lawyer. Robert Hoyt, general counsel at Pittsburgh's largest bank for just over a year, is joining British bank Barclays plc as group general counsel, effective in mid-October. |
| PRESS RELEASE: Noble Corporation To Present At The Barclays Capital CEO EnergyPower Conference | Platts Commodity News | 9/3/2013 | London (Noble Corporation)--03Sep2013 17:00 This press release is published as it was received ZUG, Switzerland, Sept. 3, 2013 /PRNewswire/ -- Noble Corporation (NYSE:NE) today announced that David W. Williams, Chairman, President and Chief ... |
| Noble Corporation To Present At The Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 9/3/2013 | ZUG, Switzerland, Sept. 3, 2013 /PRNewswire/ -- Noble Corporation (NYSE:NE) today announced that David W. Williams, Chairman, President and Chief Executive Officer, Noble Corporation, will present at the Barclays Capital CEO Energy-Power ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice - CMCICB | Regulatory News Service | 9/3/2013 | TIDM38AK RNS Number : 0795N Barclays Bank PLC 03 September 2013 Pre-stabilisation announcement template 3 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Deutsche Bank AG London Stabilisation Notice - Nestle Holdings | Regulatory News Service | 9/3/2013 | TIDM38PE RNS Number : 0909N Deutsche Bank AG London 03 September 2013 03/Sep/2013 Nestle Holdings, Inc Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Deutsche Bank AG London Replacement Stabilisation Notice - Nestle Holdings | Regulatory News Service | 9/3/2013 | TIDM38PE RNS Number : 1375N Deutsche Bank AG London 03 September 2013 03/Sep/2013 Nestle Holdings, Inc Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 9/3/2013 | TIDMGPOR RNS Number : 1540N Great Portland Estates PLC 03 September 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 3 September 2013 |
| Verizon reaches agreement to acquire Vodafone 's 45% interest in Verizon Wireless for $130 bn | Dion News Service | 9/3/2013 | Verizon Communications Inc. announced that it has entered into a definitive agreement with Vodafone Group Plc to acquire Vodafone's U.S. group with the principal asset of 45 per cent of Verizon Wireless for USD 130 billion, consisting ... |
| Barclays hires former Morgan Stanley Japan equity strategist | SNL European Financials Daily | 9/3/2013 | Barclays Plc hired Hajime Kitano, a former Japan equity strategist with Morgan Stanley, to boost its research in Japan, Bloomberg News reported Sept. 2. |
| The Hain Celestial Group at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/3/2013 | Presentation ANDREW LAZAR, ANALYST, BARCLAYS CAPITAL: We are pleased to once again have Hain Celestial here with us today at the Back-to-School Conference. Despite an overall consumer environment that has remained relatively sluggish, Hain ... |
| Tupperware Brands at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/3/2013 | Presentation IAIN SIMPSON, ANALYST, BARCLAYS CAPITAL: I think we are going to go ahead and get started. Thanks very much for joining us at the Barclays Back-to-School Conference. My name is Iain Simpson and I am part of the household and ... |
| Mead Johnson Nutrition at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/3/2013 | Presentation ANDREW, ANALYST, BARCLAYS CAPITAL: Okay. We are pleased once again to have Mead Johnson Nutrition here with us today at the Back-to-School Conference. While the Company has not been immune to some challenges relating to ... |
| Church & Dwight Co., Inc . at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/3/2013 | Presentation LAUREN LIEBERMAN, ANALYST, BARCLAYS CAPITAL: We're going to get started. So, with consistent double-digit EPS delivery year-in and year-out over the past decade, Church & Dwight has done a better job than most as its ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - SCHNEIDER ELECTRIC SA Amendment | Business Wire Regulatory Disclosure | 9/3/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Signature Bank to Present at the Barclays 2013 Global Financial Services Conference | Business Wire | 9/3/2013 | NEW YORK--(BUSINESS WIRE)--September 03, 2013-- Signature Bank (Nasdaq: SBNY), a New York-based full-service commercial bank, announced today that its management plans to present its corporate story at the upcoming Barclays 2013 Global ... |
| Xcel Energy Presentation at Barclays Capital Energy-Power Conference to Be Webcast Live | Business Wire | 9/3/2013 | MINNEAPOLIS--(BUSINESS WIRE)--September 03, 2013-- On Thursday, September 12, Xcel Energy's (NYSE:XEL) Sr Vice President and CFO, Teresa Madden, will speak to the financial community at Barclays Capital Energy-Power Conference in New York ... |
| Bank of Hawaii Corporation to Present at the 2013 Barclays Global Financial Services Conference | Business Wire | 9/3/2013 | HONOLULU--(BUSINESS WIRE)--September 03, 2013-- Bank of Hawaii Corporation (NYSE: BOH) today announced that Chairman, President, and Chief Executive Officer Peter S. Ho will present at the 2013 Barclays Global Financial Services Conference ... |
| Western Gas to Present at Upcoming Barclays CEO Energy-Power Conference | Business Wire | 9/3/2013 | HOUSTON--(BUSINESS WIRE)--September 03, 2013-- Western Gas Partners, LP (NYSE:WES) and Western Gas Equity Partners, LP (NYSE:WGP) today announced that Donald R. Sinclair, President and CEO, will present at the CEO Energy-Power Conference, ... |
| Lenovo CEO shares bonus | Calgary Herald | 9/3/2013 | Lenovo Group Ltd., the biggest personal computer maker, said chief executive Yang Yuanqing will share at least $3 million of his bonus with workers for a second straight year after posting record sales. |
| Barclays to Sell UAE Retail Operations | Dow Jones Global FX & Fixed Income News | 9/3/2013 | LONDON--Barclays PLC (BCS) is looking to wind down its retail operations in the United Arab Emirates, part of the U.K. bank's drive to trim its global operations and boost profitability. |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to halt retail operations in UAE | CPI Financial | 9/3/2013 | The bank said it will be concentrating on areas other than retail, and reaffirmed its commitment to the region. "Following a strategic review, Barclays has decided to re-focus its efforts in the UAE on its key strengths in Corporate and ... |
| FDIC Fights To Save NCUA's Wall Street Suit | Credit Union Journal | 9/3/2013 | WICHITA, Kan. – The FDIC asked a federal appeals court here Friday to overturn a lower court ruling dismissing $550 million of securities claims by NCUA against Barclays Capital, as the ruling could jeopardize billions of dollars in claims ... |
| ANALYST RATINGS CHANGES AS OF 0700 GMT | Dow Jones News Service | 9/3/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY =================================================== Barclays: Standard Chartered equalweight (overweight) 1530p (1700p) ... |
| Barron's Blog:Emerging Markets Morning Roundup: China Set To Grow 7.5% This Year; Anti-Corruption Investigation Widening | Dow Jones News Service | 9/3/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren China had a 7.5% growth target that it would reach this year, said its Premier. Goldman Sachs joined other ... |
| Barron's Blog:Treasuries Under Pressure As Stocks Surge | Dow Jones News Service | 9/3/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro We're barely back in our office chairs post-Labor Day and Treasuries are already under a heap of pressure ... |
| Barron's Blog:Treasury Losses Continue, Ten-Year Yield Above 2.9% | Dow Jones News Service | 9/3/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro It"s been a brutal Tuesday morning for Treasuries, which are extending their losses following some more ... |
| Barron's Blog:Emerging Markets Evening Roundup: India, Turkey Spooked By Missile Tests; Brazil Q3 Losing Momentum | Dow Jones News Service | 9/3/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren This is how nervous investors in India have become: S&P BSE SENSEX Index closed 3.5% lower and Indian ... |
| Barron's Blog:General Electric : Should Investors Get Excited By Consumer Lending Spinoff? | Dow Jones News Service | 9/3/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Last week, the Wall Street Journal reported that General Electric's ( GE) was planning to spin off its unit ... |
| DJ ANALYST RATINGS CHANGES AS OF 0700 GMT | Dow Jones Newswires | 9/3/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY =================================================== Barclays: Standard Chartered equalweight (overweight) 1530p (1700p) ... |
| DJ CHART Barclays Africa Group ST: short term rebound towards 14873 | Dow Jones Institutional News | 9/3/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BGAZAr130903091645.gif Our pivot point stands at 13331. |
| DJ CHART Barclays ST: bounce | Dow Jones Institutional News | 9/3/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130903094355.gif Our pivot point stands at 273. |
| PRESS RELEASE: Xcel Energy Presentation at Barclays Capital Energy-Power Conference to Be Webcast Live | Dow Jones Newswires | 9/3/2013 | Xcel Energy Presentation at Barclays Capital Energy-Power Conference to Be Webcast Live MINNEAPOLIS--(BUSINESS WIRE)--September 03, 2013-- |
| PRESS RELEASE: DCP Midstream Partners to Present at Barclays CEO Energy-Power Conference | Dow Jones Newswires | 9/3/2013 | DCP MIDSTREAM PARTNERS TO PRESENT AT BARCLAYS CEO ENERGY-POWER CONFERENCE DENVER-- DCP Midstream Partners, LP (NYSE: DPM), or the Partnership, today announced that Bill Waldheim, president, will present at the 2013 CEO ... |
| Barclays slashes iPhone shipments forecast for Q3; SIZE DOES MATTER:The UK bank said the cut was due to the Apple phones smaller screens and slower initial production, but predicted a Q4 rebound in shipments | Taipei Times | 9/3/2013 | British banking group Barclays PLC has lowered its shipment forecasts for Apple Incs next-generation iPhones by as much as 20 percent because of slower initial production and smaller screens than most of Google Incs Android phones. |
| Barclays expands offshore business | Global Investor (incorporating International Securities Finance) | 9/3/2013 | Barclays Wealth and Investment Management (Barclays) has promoted Evan Gavas to a newly-created position as its Jersey-based head of core business, offshore & local markets division. |
| Verizon sets cash-deal record; $130B Transaction | National Post | 9/3/2013 | Verizon Communications Inc. agreed to purchase Vodafone Group PLC's 45% stake in Verizon Wireless in a US$130-billion transaction that gives it full control of the most profitable u.S. mobilephone carrier. |
| Barclays selling UAE retail banking operations, Reuters reports | Theflyonthewall.com | 9/3/2013 | Barclays will sell its retail banking operations in the United Arab Emirates, reports Reuters. Reference Link |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to launch a rights issue | Global Banking News | 9/3/2013 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) is set to launch its GBP5.8bn rights issue in two weeks, possibly on the fifth anniversary of its takeover of the US operations of Lehman Brothers, Reuters has reported, citing people familiar with ... |
| Medley Capital Corporation Announces Offering of 6,000,000 Million Shares of its Common Stock | Thomson Reuters ONE | 9/3/2013 | NEW YORK, NY (September 3, 2013) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the commencement of a registered public offering of 6,000,000 shares of its common stock. The Company also plans to grant the underwriters a ... |
| Barclays appoints Balaji Vardhan as Director | Indiainfoline News Service | 9/3/2013 | Barclays has announced the appointment of Balaji Vardhan as Director, Wealth & Investment Management. Based in Chennai, Balaji will be responsible for developing and servicing high net worth clients in Chennai and the region. ... |
| Barclays to launch €6.8bn rights issue | The Irish Examiner | 9/3/2013 | Barclays is set to launch its £5.8bn (€6.83bn) rights issue in two weeks, possibly on the fifth anniversary of its takeover of the US operations of Lehman Brothers. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold platinum debentures | Johannesburg Stock Exchange | 9/3/2013 | NGPLT - Listing of additional NewGold platinum debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| UPDATE 1-Barclays to sell UAE retail bank as revamp gathers pace | Reuters News | 9/3/2013 | * Potential sale may impact up to 280 employees * British lender to keep two branches in UAE * Sale seen attracting local UAE lenders * Barclays follows other U.K. banks in selling UAE business |
| Bumper Vodafone sale to help UK stocks | Reuters News | 9/3/2013 | LONDON, Sept 3 (Reuters) - Shares in other telecoms companies, stocks with high dividends and firms eyeing share sales may all get a boost when UK-focused fund managers redeploy cash from Vodafone's sale of Verizon Wireless. |
| Mr. Coffee Maker Acquires PE-backed Yankee Candle; Jarden Corp ., also the company behind Health-o-Meter, took over the scented candle manufacturer for $1.75B | Mergers & Acquisitions | 9/3/2013 | Jarden Corp. (NYSE: JAH), maker of the Mr. Coffee machines, is set to buy The Yankee Candle Co. Inc. for $1.75 billion from a fund managed by private equity firm Madison Dearborn Partners LLC. |
| PRESS DIGEST-British Business - Sept 4 | Reuters News | 9/3/2013 | Sept 4 (Reuters) - The following are the top stories on the business pages of British newspapers. Reuters has not verified these stories and does not vouch for their accuracy. |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 9/3/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 9/3/2013 | -- |
| Barclays close to new shares offer worth £5.8 bn | Agence France Presse | 9/4/2013 | Barclays will launch a £5.8-billion rights issue next week to help meet a regulatory demand to plug a hole in its balance sheet, the British bank said on Wednesday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/4/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays puts UAE retail arm up for sale | UAE Government News | 9/4/2013 | Abu Dhabi: The UK-based Barclays Bank has decided to sale off its UAE retail banking franchise as the bank faces stiff challenges to meet stricter rules that are being imposed all over the world under the Basel III regulatory regime, media ... |
| Barclays plans to exit from UAE retail banking operations | Islamic Finance News | 9/4/2013 | Dubai: The British multinational lender Barclays Plc is planning to exit from retail banking operations from the UAE after making review of the business in the gulf state, reports Reuters. |
| BUSINESSWIRE: Philip Morris International Inc . Presents at Barclays Capital | AWP Original Press Releases | 9/4/2013 | Back-to-School Consumer Conference Regulatory News: Philip Morris International Inc.'s (NYSE / Euronext Paris: PM) Chief Financial Officer, Jacek Olczak, will address investors today at the Barclays Capital Back-To-School Consumer Conference ... |
| Philip Morris International Hosting Webcast of Presentation at Barclays Capital Back-to-School Consumer Conference | Manufacturing Close-Up | 9/4/2013 | Philip Morris International Inc. will host a live audio webcast of the company's remarks and question-and-answer session by Jacek Olczak, Chief Financial Officer, at the Barclays Capital Back-To-School Consumer Conference on Wednesday, ... |
| Barclays puts UAE retail arm up for sale. Up to 280 staff impacted by the move | The National | 9/4/2013 | Barclays Bank has put its UAE retail banking franchise up for sale, in a move that will impact around 280 full-time staff.The British bank, which was recapitalised in the depths of the financial crisis by investors from Abu Dhabi and Qatar ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Timetable is set for Barclays ' cash call; NEWS IN BRIEF | London Evening Standard | 9/4/2013 | THE countdown to Barclays' £6 billion rights issue continued today with the bank announcing that shareholders who are on its register at the close of business on September 13 will be eligible to buy the new shares. Details of the ... |
| News in brief: Hopes for 'failed' Astra cancer drug, Timetable is set for Barclays ' cash call, S&P claims legal case is 'retaliation' | London Evening Standard Online | 9/4/2013 | An experimental ovarian cancer drug that maker AstraZeneca had written off today moved closer to successfully treating patients. Astra put through a £183 million impairment charge for olaparib in December 2011, believing it wouldn't make it ... |
| Barclays Africa Group completes acquisition | Daily The Pak Banker | 9/4/2013 | London: Barclays Africa Group Limited made its debut on the Johannesburg Stock Exchange (JSE) this morning, marking a milestone in South African corporate history. |
| PNC names acting general counsel | Pittsburgh Business Times Online | 9/4/2013 | One point about companies that make prestigious, big-name hires: That makes you fair game for others to swipe from your ranks. PNC Financial Services Group Inc. began an arc of bringing in high-profile execs in 2002 and, for the most part, ... |
| PRESS RELEASE: Noble Energy To Present At Barclays Capital CEO Energy Conference | Platts Commodity News | 9/4/2013 | London (Noble Energy)--04Sep2013 12:31 This press release is published as it was received HOUSTON, Sept. 4, 2013 /PRNewswire/ --??Noble Energy, Inc. (NYSE:NBL) announced today that Charles D. Davidson, the Company's Chairman and CEO, will ... |
| SunTrust to Present at the Barclays Global Financial Services Conference | PR Newswire (U.S.) | 9/4/2013 | ATLANTA, Sept. 4, 2013 /PRNewswire/ -- SunTrust Banks, Inc. (NYSE: STI) is scheduled to make a presentation at the Barclays Global Financial Services Conference in New York on Tuesday, September 10, 2013. |
| Oceaneering to Present at Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 9/4/2013 | HOUSTON, Sept. 4, 2013 /PRNewswire/ -- Oceaneering International, Inc. (NYSE:OII) announced today that M. Kevin McEvoy, President and Chief Executive Officer, will deliver a presentation at the Barclays Capital CEO Energy-Power Conference ... |
| Comerica to Participate in the Barclays Capital Global Financial Services Conference | Professional Services Close-Up | 9/4/2013 | Comerica Inc. announced that it will participate in the Barclays Capital Global Financial Services Conference. According to a release, Comerica's presentation will begin at 8:15 a.m. ET on Tuesday, September 10. Speaking on behalf of ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 9/4/2013 | TIDM38AK RNS Number : 1860N Barclays Bank PLC 04 September 2013 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Commission de Surveillance du Secteur Financier in its capacity as competent ... |
| Barclays PLC Rights Issue - Update | Regulatory News Service | 9/4/2013 | TIDMBARC RNS Number : 1649N Barclays PLC 04 September 2013 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, IN OR INTO ANY JURISDICTION IN WHICH IT WOULD BE UNLAWFUL TO DO SO. |
| Barclays PLC Rights Issue - Update - Replacement | Regulatory News Service | 9/4/2013 | TIDMBARC RNS Number : 2232N Barclays PLC 04 September 2013 This announcement replaces the Right Issue - Update announcement issued at 7.00hrs on 4 September 2013 under RNS number 1649N for the following reason: |
| In Muni Market, Some Investors Fly First Class | Dow Jones News Service | 9/4/2013 | On a Friday in late March, representatives of about two dozen investment firms gathered at the New York offices of Barclays PLC to hear Puerto Rico government officials explain why the island's bonds--recently downgraded to near ... |
| PRESS RELEASE: FirstMerit Corporation to Present at Barclays Capital Financial Services Conference | Dow Jones Newswires | 9/4/2013 | FirstMerit Corporation to Present at Barclays Capital Financial Services Conference PR Newswire AKRON, Ohio, Sept. 4, 2013 AKRON, Ohio, Sept. 4, 2013 /PRNewswire/ -- FirstMerit Corp. (Nasdaq: FMER) will present at the Barclays Capital ... |
| Capital Unease Again Bites Deutsche Bank ; German Lender Maintains It Is Adequately Capitalized | The Wall Street Journal Online | 9/4/2013 | FRANKFURT—A mere four months after co-Chief Executive Anshu Jain declared the end of Deutsche Bank AG's "hunger march" following a €3 billion ($3.95 billion) capital increase, the bank is again on the defensive, trying to persuade investors ... |
| Report: Barclays looks to sell UAE retail business | SNL European Financials Daily | 9/4/2013 | Barclays Plc wants to sell its retail banking operations in the United Arab Emirates, Reuters reported Sept. 3. The decision is the result of a review of the business, which includes credit cards, mortgages, personal lending and deposit ... |
| Report: Barclays may launch £5.8B rights issue on anniversary of Lehman deal | SNL European Financials Daily | 9/4/2013 | Barclays Plc is expected to launch its £5.8 billion rights issue in the third week of September, perhaps on the fifth anniversary of its Lehman Brothers takeover, Reuters reported Sept. 2, citing "people familiar with the matter." |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Ireland TOP 8.3 report - Actavis Inc | Business Wire Regulatory Disclosure | 9/4/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Newell Rubbermaid to Reaffirm Fiscal Year 2013 Outlook at Barclays Capital Back-to-School Consumer Conference | Business Wire | 9/4/2013 | ATLANTA--(BUSINESS WIRE)--September 04, 2013-- Newell Rubbermaid Inc. (NYSE: NWL) announced it will reaffirm its fiscal year 2013 outlook, as provided in its second quarter 2013 earnings press release dated July 26, 2013, at the Barclays ... |
| Bank of America to Present at the Barclays Global Financial Services Conference | Business Wire | 9/4/2013 | CHARLOTTE, N.C.--(BUSINESS WIRE)--September 04, 2013-- Bank of America Chief Financial Officer Bruce Thompson will present at the Barclays Global Financial Services Conference in New York on Wednesday, September 11, at 11:15 a.m. Eastern ... |
| PPI drives bank complaints to a new record high | City AM | 9/4/2013 | PAYMENT protection insurance (PPI) complaints have jumped to a new record high, the Financial Ombudsman Service said yesterday. However, the tide has showed some signs of slowing, with banks like Barclays recording a fall in the number of ... |
| Barclays to sell retail banking arm in the UAE | City AM | 9/4/2013 | BARCLAYS' review of retail operations in Dubai has found they do not generate sufficient returns to remain part of the group and so will be sold. |
| British Banks Begin Payouts for Interest Rate Misselling | Dow Jones Global FX & Fixed Income News | 9/4/2013 | The U.K.'s Financial Conduct Authority said Wednesday that British banks have paid 500,000 pounds ($777,710) to 10 customers who were sold interest rate hedging products they didn't understand, signaling the start of what could be hefty ... |
| WSJ Blog:Barclays Surprisingly Bullish on Rights Issue | Dow Jones News Service | 9/4/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Max Colchester Investors eying Barclays's upcoming GBP5.8 billion rights issue probably don't want to buy bull semen from an ... |
| Barron's Blog:Dow Gains 100 Points; Insurance Stocks Gain on Barclays Upgrade | Dow Jones News Service | 9/4/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn War. Tapering. Overly optimistic earnings forecasts. They all lurk in future. And yet... |
| DJ Analysts' Ratings: Banks -2- | Dow Jones Newswires | 9/4/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| BORIS JOHNSON insists that William [...]; HICKEY | The Daily Express | 9/4/2013 | BORIS JOHNSON insists that William and Kate have enjoyed his 2011 wedding gift to the couple. "I know that the Duke and Duchess of Cambridge have made use of the tandem bicycle that was given to them - I think in the gardens of one of their ... |
| European Commission clears 3i/Barclays deal | Infrastructure Investor | 9/4/2013 | "But other conditions still need to be met before 3i's acquisition of Barclays Infrastructure Funds Management crosses the finishing line. The European Commission has given the go-ahead for 3i Group to acquire Barclays Infrastructure Funds ... |
| Aquis gears up for launch with latest hire; The new trading platform makes finishing touches to its team as it prepares to go live in... | Financial News | 9/4/2013 | Aquis Exchange, a new pan-European equities trading platform that has piqued the interest of investors such as former Barclays chief executive Bob Diamond, has hired a senior Liquidnet compliance officer ahead of its planned October launch. |
| Raining regulation | Trade Finance | 9/4/2013 | August 16, 2010, Barclays is fined $298 million by US regulators for breaking international economic sanctions. December 10, 2012, Standard Chartered agreed to pay $327 million to settle federal and New York money laundering charges for ... |
| Barclays Appoints Jim McCormick as Head of Asset Allocation Research and Ian Scott as Head of Equity Strategy | ENP Newswire | 9/4/2013 | Release date - 03092013 Barclays today announced the appointment of Jim McCormick as the Head of Asset Allocation Research and Ian Scott as the Head of Equity Strategy. |
| Survey: energy sector bullish | The Press and Journal | 9/4/2013 | Energy companies are poised to step up investment in the UK North Sea, a survey by banking giant Barclays has found. Barclays canvassed oil and gas operators and service providers and the findings were revealed at Offshore Europe. |
| Barclays plans to sell retail banking unit on UAE | German Collection | 9/4/2013 | British major bank Barclays wants to sell its retail banking business in the United Arab Emirates. The sale may affect up to 280 employees, a person familiar with the matter said. |
| Barclays to sell retail unit in UAE | Global Banking News | 9/4/2013 | Barclays Plc (LSE: BARC) has announced a plan to sell its retail unit in the UAE. The sale of the unit is part of cost-reduction moves by the bank, and it is expected that the sale could affect about 200 staff. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to sell UAE retail operations | Global Banking News | 9/4/2013 | Barclays Plc (LSE: BARC) (NYSE: BCS) is looking to close down its retail operations in the United Arab Emirates as part of the British bank's efforts to cut its global operations and boost profitability. |
| Barclays ' UAE retail banking operations to be sold | Global Banking News | 9/4/2013 | UK lender Barclays Bank (LON: BARC) has stated that following the completion of the review of its retail banking operations in the UAE, the business will be sold. |
| Kraft Foods Group to Participate in Barclays Investor Conference | Health & Beauty Close-Up | 9/4/2013 | Kraft Foods Group said that it will present at the annual Barclays Capital Back-to-School Consumer Conference in Boston on Sept. 4 at 7:30 a.m. Eastern time. |
| Custom-made, for the masses | Mint | 9/4/2013 | New Delhi, Sept. 4 -- When a bank composes, records, and broadcasts a song over the Internet, created just for you, it's bound to get your attention. That's what Barclays, one of the UK's largest banks, assumed when it launched its "Bespoke ... |
| CPG International Seeks $1.065 in Loans | High Yield Report | 9/4/2013 | CPG International is seeking $1.065 billion in loans to support its leverage buyout by funds managed by Ares Management and Ontario Teachers' Pension Plan, according to a person familiar with the deal. |
| BRIEF-Barclays shareholders set Sept 13 deadline for rights issue | Reuters News | 9/4/2013 | Sept 4 (Reuters) - Barclays PLC : * Record time for shareholders to participate in rights issue is close of business on 13 September 2013 * Expected record time for ordinary shareholders' for the rights issue will be |
| UPDATE 2-Barclays sets out details for September share issue | Reuters News | 9/4/2013 | LONDON, Sept 4 (Reuters) - British bank Barclays said investors need to be on its share register by Sept. 13 to qualify for the launch of its 5.8 billion pound ($9 billion) rights issue. |
| Global LNG tightness to peak in 2014 - Barclays | Reuters News | 9/4/2013 | * Global LNG balance: http://link.reuters.com/kuz72v * Global LNG prices: http://link.reuters.com/ruz72v LONDON, Sept 4 (Reuters) - The global liquefied natural gas (LNG) market will remain tight until 2014, when new supply sources will begin ... |
| Oceaneering to Present at Barclays Capital CEO Energy-Power Conference | India Energy News | 9/4/2013 | New Delhi, Sept. 4 -- Oceaneering International, Inc. (NYSE: OII) announced today that M. Kevin McEvoy, President and Chief Executive Officer, will deliver a presentation at the Barclays Capital CEO Energy-Power Conference in New York, NY ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TH83) - (ISIN US06741TH834) | Moody's Investors Service Ratings Delivery Service | 9/4/2013 | CUSIP: 06741TH83 ISIN: US06741TH834 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823570250 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0969705010) | Moody's Investors Service Ratings Delivery Service | 9/4/2013 | CUSIP: ISIN: XS0969705010 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823571417 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0351252647) | Moody's Investors Service Ratings Delivery Service | 9/4/2013 | CUSIP: ISIN: XS0351252647 Common Code: 035125264 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821513510 |
| Barclays PLC Updates On Rights Issue | Reuters Significant Developments | 9/4/2013 | Date Announced: 20130904 Barclays PLC announced on July 30, 2013, as part of its Leverage Plan, an underwritten Rights Issue to raise approximately GBP5.8 billion (net of expenses). Further to such announcement, Barclays announced the ... |
| Verizon 's Big Deal Financing Moves Quickly, as Debt Markets Remain Open | NYT Blogs | 9/4/2013 | Verizon Communications' blockbuster deal to take full control of its wireless unit may seem dauntingly large. But for the two banks leading the arrangement of its $61 billion financing, it's possible to pull off. |
| The CocaCola Company at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/4/2013 | Presentation MIKE BRANCA, ANALYST, BARCLAYS CAPITAL: We're ready with our next presenter, the Coca-Cola Company. And we're certainly very pleased to welcome back Ahmet Bozer, the President of Coca-Cola International. Ahmet joined the ... |
| Beam Inc at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/4/2013 | Presentation MICHAEL BRANCA, ANALYST, BARCLAYS CAPITAL: The spirits category has certainly been one of the faster growing areas within the broader CPG universe and our next presenter, Beam, has certainly been a large part of that story. With ... |
| Newell Rubbermaid at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/4/2013 | Presentation LAUREN LIEBERMAN, ANALYST, BARCLAYS CAPITAL: With the heavy lifting of organizational redesign in the past, the corporate strategy and corresponding portfolio roles firmly in place, we believe that Newell Rubbermaid is at the ... |
| Constellation Brands, Inc . at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/4/2013 | Presentation MIKE BRANCA, ANALYST, BARCLAYS CAPITAL: Our next presenter is Bob Ryder, the Chief Financial Officer of Constellation Brands. Bob has been an integral part of executing the Company's financial and business strategy since ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks still to pay up in mis-selling firms row | Mail Online | 9/4/2013 | * Just 154 of 30,169 small firms not yet received compensation after 2012 mis-selling scandal * Banks including Barclays, HSBC, Lloyds and RBS condemned by Financial Conduct Authority |
| City Diary: bullish Barclays milks its mistake | thetimes.co.uk | 9/4/2013 | Barclays revealed yesterday that its forthcoming £5.8 billion rights issue will happen on September 13, but shareholders doing their due diligence got a lot more than they bargained for when they clicked on a link in the bank's paperwork ... |
| In Muni-Bond Market, Some Investors Fly First Class; Municipalities Are Allowed to Treat Large Investors Differently | The Wall Street Journal Online | 9/4/2013 | On a Friday in late March, representatives of about two dozen investment firms gathered at the New York offices of Barclays PLC to hear Puerto Rico government officials explain why the island's bonds—recently downgraded to near "junk"—were ... |
| 6-K SEC FILING | BARCLAYS PLC | 9/4/2013 | -- |
| British High Commission Hosts Forum On Enterprise Development | All Africa | 9/5/2013 | Sep 05, 2013 (The Daily Observer/All Africa Global Media via COMTEX) -- The British High Commission in The Gambia Tuesday hosted a day's forum spearheaded by the Voluntary Service Overseas (VSO) and Barclays Bank at the United ... |
| Somali Government Concern On Remittance Closing and Pirate Situation | All Africa | 9/5/2013 | Sep 05, 2013 (Dalsan Radio/All Africa Global Media via COMTEX) -- Council of Ministers meeting chaired by Her Excellency Deputy Prime Minister Fowziya Yusuf Haji Adam today expressed their concern of the international banking system ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/5/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Suncor Energy to present at the 2013 Barclays Capital CEO Energy-Power Conference | Marketwired | 9/5/2013 | CALGARY, ALBERTA--(Marketwired - Sept. 5, 2013) - Steve Williams, president and chief executive officer of Suncor Energy will present at the Barclays Capital CEO Energy-Power Conference on Wednesday, September 11, 2013 at 11:05 a.m. MT ... |
| Barclays sets date for £5.8bn rights issue | City AM | 9/5/2013 | THE BIGGEST bank fundraising round since the financial crisis will take place on 13 September, Barclays announced yesterday. The lender is raising £5.8bn in a major rights issue, shoring up its capital position after regulators argued the ... |
| Bullish rights issue statement from Barclays ; THECAPITALIST cityam.com/the-capitalist EDITED BY CALLY SQUIRES | City AM | 9/5/2013 | BANKING giant Barclays published a rather bullish announcement yesterday, when it released a statement on its latest rights issue. Rather than linking to the Barclays website, all the links appearing to direct to Barclays, in fact sent ... |
| RBC's Janice Fukakusa to speak at Barclays Global Financial Services Conference | Canada NewsWire | 9/5/2013 | TORONTO, Sept. 5, 2013 /CNW/ - Janice Fukakusa, Chief Administrative Officer and Chief Financial Officer of Royal Bank of Canada (RY on TSX and NYSE), is scheduled to present at the Barclays Global Financial Services Conference to be held ... |
| BARCLAYS REVEALS RIGHTS DETAILS | Daily Mail | 9/5/2013 | BARCLAYS Bank has fleshed out the details of its £5.8bn rights issue, aimed at filling a capital shortfall on its balance sheet. The bank set a September 13 deadline for investors to buy new stock, which is due to start trading on October 3. |
| How to survive a rights issue: As Barclays cash call deadline looms, what are investors' options? | Mail Online | 9/5/2013 | Shareholders don't like rights issues. Any company that gives its investors the unwelcome choice between stumping up more cash or seeing their existing holding diluted can expect to take a significant hit to its stock. |
| Barron's Blog:Fastenal Pops 5% On Postive Sales, Improving Economy | Dow Jones News Service | 9/5/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Dimitra DeFotis Fastenal shares are getting a pop today on improved sales, perhaps bolstered by incremental signs of ... |
| ICAP in Advanced Talks to Settle U.S., U.K. Libor Probe - Sources | Dow Jones News Service | 9/5/2013 | By David Enrich, Jean Eaglesham and Devlin Barrett ICAP PLC is in advanced negotiations with U.S. and British regulators to resolve a longstanding investigation into the interdealer broker's involvement in alleged manipulation of ... |
| Barron's Blog:10Y Treasury Yield Hovering At 2.98% Ahead Of Friday Jobs Data | Dow Jones News Service | 9/5/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro The ten-year Treasury yield has spent most of the day hovering right around the 2.98% level, seemingly ... |
| *DJ S&P Lowers Ratings In Dutch ABS Deals Chapel 2003-I And 2007 | Dow Jones Newswires | 9/5/2013 | 5 Sep 2013 07:27 EDT PRESS RELEASE: S&P Lowers Ratings In Dutch ABS Deals Chapel 2003-I And 2007 The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed Dutch ABS transactions Chapel ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PRESS RELEASE: RBC's Janice Fukakusa to speak at Barclays Global Financial Services Conference | Dow Jones Newswires | 9/5/2013 | RBC's Janice Fukakusa to speak at Barclays Global Financial Services Conference Canada NewsWire TORONTO, Sept. 5, 2013 TORONTO, Sept. 5, 2013 /CNW/ - Janice Fukakusa, Chief Administrative Officer and Chief Financial Officer of Royal Bank of ... |
| PRESS RELEASE: Dominion To Present At Barclays Capital 2013 CEO Energy - Power Conference | Dow Jones Newswires | 9/5/2013 | Dominion To Present At Barclays Capital 2013 CEO Energy - Power Conference PR Newswire RICHMOND, Va., Sept. 5, 2013 RICHMOND, Va., Sept. 5, 2013 /PRNewswire/ -- Dominion (NYSE: D) Chairman, President and CEO, Thomas F. Farrell II, will address ... |
| PRESS RELEASE: Duke Energy CEO Lynn J. Good to address Barclays conference | Dow Jones Institutional News | 9/5/2013 | Duke Energy CEO Lynn J. Good to address Barclays conference PR Newswire CHARLOTTE, N.C., Sept. 5, 2013 CHARLOTTE, N.C., Sept. 5, 2013 /PRNewswire/ -- Lynn J. Good, Duke Energy's president and chief executive officer, will present at the 2013 ... |
| PRESS RELEASE: CMS Energy Chief Financial Officer To Present Company Overview At Barclays Capital CEO Energy/Power Conference | Dow Jones Newswires | 9/5/2013 | CMS Energy Chief Financial Officer To Present Company Overview At Barclays Capital CEO Energy/Power Conference PR Newswire JACKSON, Mich., Sept. 5, 2013 |
| DJ ICAP Is In Rate-Probe Talks | Dow Jones Newswires | 9/5/2013 | (FROM THE WALL STREET JOURNAL 9/6/13) By David Enrich, Jean Eaglesham and Devlin Barrett Regulators leading the world-wide investigation into interest-rate manipulation are in advanced talks with ICAP PLC to settle a civil probe ... |
| Enterprise Inns Launches GBP100M Convertible Bond Offering | Dow Jones Global Equities News | 9/5/2013 | LONDON--Enterprise Inns PLC (ETI.LN), a U.K. leased and tenanted pub company, Thursday announces an offering of 100 million pounds of senior, unsecured Guaranteed Convertible Bonds due 2020, which it will use to reduce the cost of ... |
| Business settles interest rate mis-selling wrangle | Eastern Daily Press | 9/5/2013 | A Norfolk business owner who spearheaded a campaign against banks mis-selling complex interest rate swap deals to small firms said he was looking forward to getting his company back on a firmer footing after finally settling his own ... |
| Noble Corporation to Present at the Barclays Capital CEO Energy-Power Conference | ENP Newswire | 9/5/2013 | Release date - 04092013 ZUG, Switzerland - Noble Corporation (NYSE:NE) today announced that David W. Williams, Chairman, President and Chief Executive Officer, Noble Corporation will present at the Barclays Capital CEO Energy-Power ... |
| Bank of America to Present at the Barclays Global Financial Services Conference | ENP Newswire | 9/5/2013 | Release date - 04092013 Bank of America Chief Financial Officer Bruce Thompson will present at the Barclays Global Financial Services Conference in New York on Wednesday, September 11, at 11:15 a.m. Eastern Time. |
| Oil and gas sector hits a new high | The Journal, Newcastle | 9/5/2013 | ENERGY companies are poised to step up investment in the UK Continental Shelf (UKCS) ensuring the continued prosperity of the region, according to a survey by Barclays of oil and gas operators and service providers. |
| CHEERS, 60,000 JOBS | The Sun | 9/5/2013 | TIME, please ... for you to get a new job. The British Hospitality Association is tackling youth unemployment by aiming to create 60,000 jobs in pubs, hotels and restaurants. |
| THEY SAID WHAT? | The Western Mail | 9/5/2013 | "The Prime Minister is surrounded by people who think he is God's gift to the Conservative Party, and he himself seems unwilling to give five minutes to anyone who does not agree with him" Former Tory MP Ann Widdecombe "If they give us ... |
| M&T Bank to make its auto ABS debut next week | Reuters News | 9/5/2013 | By Charles Williams NEW YORK, Sept 5 (IFR) - The US ABS pipeline continues to build for next week as M&T Bank has mandated Credit Suisse (structuring lead), Barclays and JPMorgan as joint bookrunners on its upcoming USD1.4bn inaugural ... |
| General counsel joins Barclays from PNC | SNL Bank and Thrift Daily | 9/5/2013 | Robert Hoyt was named group general counsel for London-based Barclays Plc, effective mid-October, the Pittsburgh Business Times reported Sept. 3. |
| In shifting power market, wind can claim market share from coal, gas, Barclays says | SNL Power Daily with Market Report | 9/5/2013 | A wave of coal plant retirements in the U.S. will benefit the renewable energy industry as wind, in particular, appears poised to claim market share from marginal coal and gas plants, Barclays Capital said in a Sept. 4 report. |
| Crestview Partners acquires DS Waters of America in management buyout | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/5/2013 | Deal In Brief Funds advised by Crestview Partners, a private equity firm, have acquired DS Waters of America, Inc., a diversified beverage company providing drinking water, brewed beverages and water filtration systems, in a management ... |
| Barclays launches capital increase | German Collection | 9/5/2013 | British major bank Barclays started a capital increase aiming at proceeds of GBP 3.8 billion. The bank, which earlier acquired the north American business of collapsed Lehman Brothers, wants now to fill capital gaps criticised by the banking ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa Group Limited - Key Facts | GlobalData Company Profiles | 9/5/2013 | Absa Group Limited Key Facts Absa Group Limited Absa Towers East 3rd Floor, 170 Main Street Johannesburg Gauteng South Africa 2001 27 11 3504000 27 11 3504009 |
| Absa Group Limited - Company Overview | GlobalData Company Profiles | 9/5/2013 | Overview Absa Group Limited Company Overview Absa Group Limited (Absa) is one of the leading financial services firms in South Africa. The company is a subsidiary of Barclays Bank PLC holding. Absa is principally engaged in providing a broad ... |
| Absa Group Limited - Major Products and Services | GlobalData Company Profiles | 9/5/2013 | Overview Absa Group Limited Major Products and Services Absa Group Limited (Absa) is a South Africa-based financial services organization. The company's key offerings include the following: |
| Absa Group Limited - Key Employees | GlobalData Company Profiles | 9/5/2013 | Absa Group Limited Key Employees Name : Maria Ramos JobTitle : Director ,Group Chief Executive Board : Executive Board,Executive Board Age : 52 Since : 2009 |
| Absa Group Limited - Key Employee Biographies | GlobalData Company Profiles | 9/5/2013 | Absa Group Limited Key Employee Biography Name : Maria Ramos Biography : Ms. Maria Ramos has been the chief executive officer, and a director of the company since 2009. Prior to this, she served as the group chief executive of Transnet ... |
| Absa Group Limited - Top Competitors | GlobalData Company Profiles | 9/5/2013 | Absa Group Limited Top Competitors Name : Capitec Bank Holdings LimitedHeadquarters : South AfricaRevenueUSD : 597.92 Name : Imperial Bank LimitedHeadquarters : South AfricaRevenueUSD : 768.58 |
| Absa Group Limited - Company Locations and Subsidiaries | GlobalData Company Profiles | 9/5/2013 | Absa Group Limited Location and Subsidiaries CNR HOOP & VOORTREKKER STREET ABERDEEN 27 049 8460182 South Africa SHOP 58 CLEARY PARK CENTRE CLEARY PARK |
| Absa Group Limited - Company Statement | GlobalData Company Profiles | 9/5/2013 | Overview Absa Group Limited Company Statement A statement by Mr. Garth Griffin, the group chairman of Absa Group Limited is given below. The statement has been taken from the company's 2011 annual report. |
| Absa Group Limited - Business Description | GlobalData Company Profiles | 9/5/2013 | Overview Absa Group Limited Business Description Absa Group Limited (Absa) is South Africa-based banking and financial services provider. The company offers a wide range of banking, bancassurance and wealth management products and services. ... |
| Absa Group Limited - History | GlobalData Company Profiles | 9/5/2013 | Absa Group Limited History Date : 2011 Acquisitions/Mergers/Takeovers : In August, Absa acquired 100% share capital of a Mozambique insurance business, Global Alliance Seguros SA, to expand across Africa. |
| Barclays Bank of Kenya Ltd . - Key Facts | GlobalData Company Profiles | 9/5/2013 | Barclays Bank of Kenya Ltd. Key Facts Barclays Bank of Kenya Ltd. Westend Building PO Box 30120 Nairobi Nairobi Kenya 00100 254 20 2241270 254 20 213915 |
| Barclays Bank of Kenya Ltd . - Company Overview | GlobalData Company Profiles | 9/5/2013 | Overview Barclays Bank of Kenya Ltd. Company Overview Barclays Bank of Kenya Ltd. (Barclays) is a financial services provider. The company operates personal banking, corporate and investment banking, and treasury sectors. Its Personal Banking ... |
| Barclays Bank of Kenya Ltd . - Major Products and Services | GlobalData Company Profiles | 9/5/2013 | Overview Barclays Bank of Kenya Ltd. Major Products and Services Barclays is a financial service provider. The key services offered by the bank include the following: |
| Barclays Bank of Kenya Ltd . - Key Employees | GlobalData Company Profiles | 9/5/2013 | Barclays Bank of Kenya Ltd. Key Employees Name : Adan Mohamed JobTitle : Managing Director Barclays Kenya ,Regional Managing Director Board : Executive Board,Executive Board |
| Barclays Bank of Kenya Ltd . - Key Employee Biographies | GlobalData Company Profiles | 9/5/2013 | Barclays Bank of Kenya Ltd. Key Employee Biography Name : Adan Mohamed Biography : Mr. Mohamed is the managing director and regional managing director in the company. He joined the board in 1999. He is a member of the Institute of Chartered ... |
| Barclays Bank of Kenya Ltd . - Top Competitors | GlobalData Company Profiles | 9/5/2013 | Barclays Bank of Kenya Ltd. Top Competitors Name : Kenya Commercial Bank LimitedHeadquarters : KenyaRevenueUSD : 477.95 Name : National Bank of Kenya LimitedHeadquarters : KenyaRevenueUSD : 93.52 |
| Barclays Bank of Kenya Ltd . - Company Locations and Subsidiaries | GlobalData Company Profiles | 9/5/2013 | Barclays Bank of Kenya Ltd. Location and Subsidiaries 14403 00800Nairobi Nairobi 254 020 446641 Kenya 22 30100 Eldoret Eldoret 254 053 32881 Kenya 260 Githunguri |
| Barclays Bank of Kenya Ltd . - Company Statement | GlobalData Company Profiles | 9/5/2013 | Overview Barclays Bank of Kenya Ltd. Company Statement A statement by Mr. Francis Okomo–Okello, the chairman of Barclays Bank of Kenya Ltd. is given below. The statement is taken from the company's 2012 annual report. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank of Kenya Ltd . - Business Description | GlobalData Company Profiles | 9/5/2013 | Overview Barclays Bank of Kenya Ltd. Business Description Barclays Bank of Kenya Ltd. (Barclays) is a financial service provider. The bank offers a wide range of financial, banking and related services for local businesses, and small to ... |
| Barclays Bank of Kenya Ltd . - History | GlobalData Company Profiles | 9/5/2013 | Barclays Bank of Kenya Ltd. History Date : 1919 Incorporation/Establishment : Barclays Bank of Kenya Ltd. was established. Note Note : GlobalData uses a range of research techniques to gather and verify its information and analysis. These ... |
| Barclays Bank PLC - Key Facts | GlobalData Company Profiles | 9/5/2013 | Barclays Bank PLC Key Facts Barclays Bank PLC 1 Churchill Place London ENG United Kingdom E14 5HP 44 20 71161000 www.barclays.co.uk TurnoverUSD : 46844($m) |
| Barclays Bank PLC - Company Overview | GlobalData Company Profiles | 9/5/2013 | Overview Barclays Bank PLC Company Overview Barclays Bank PLC (Barclays Bank) is a banking and financial service provider. The bank offers a range of retail banking, credit cards, wholesale banking, investment banking, wealth management and ... |
| Barclays Bank PLC - Major Products and Services | GlobalData Company Profiles | 9/5/2013 | Overview Barclays Bank PLC Major Products and Services Barclays Bank PLC (Barclays Bank) is a banking and financial service provider.The bank's key services include the following: |
| Barclays Bank PLC - Key Employees | GlobalData Company Profiles | 9/5/2013 | Barclays Bank PLC Key Employees Name : Antony Jenkins JobTitle : Chief Executive ,Director Board : Executive Board,Executive Board Name : Chris Lucas |
| Barclays Bank PLC - Key Employee Biographies | GlobalData Company Profiles | 9/5/2013 | Barclays Bank PLC Key Employee Biography Name : David Walker Biography : David joined the Board as a non-executive Director on 1 September 2012 and became Chairman on 1 November 2012. David began his career in 1961 with Her Majesty's ... |
| Barclays Bank PLC - Top Competitors | GlobalData Company Profiles | 9/5/2013 | Barclays Bank PLC Top Competitors Name : Citibank International plcHeadquarters : United KingdomRevenueUSD : Name : Credit Suisse (UK) LimitedHeadquarters : United KingdomRevenueUSD : |
| Barclays Bank PLC - Company Locations and Subsidiaries | GlobalData Company Profiles | 9/5/2013 | Barclays Bank PLC Location and Subsidiaries Level 13, Exchange Tower 1 Harbour Exchange Square London ENG E14 9GE 44 20 71161000 United Kingdom Subsidary |
| Barclays Bank PLC - Business Description | GlobalData Company Profiles | 9/5/2013 | Overview Barclays Bank PLC Business Description Barclays Bank PLC (Barclays Bank) is a banking and financial service provider. The bank offers a range of retail banking, credit cards, wholesale banking, investment banking, wealth management ... |
| Barclays Bank PLC - History | GlobalData Company Profiles | 9/5/2013 | Barclays Bank PLC History Date : 2011 Acquisitions/Mergers/Takeovers : In April, Barclays Bank purchased MBNA Europe Bank Limited's Small Business credit card portfolio in the UK. |
| Barclays reveals near-pounds 6bn cash call will go ahead ... on Friday the 13th | The Guardian | 9/5/2013 | Barclays has chosen the inauspicious date of Friday 13 September to start a near pounds 6bn rights issue, after the bank was ordered by the regulator to make itself less vulnerable to financial shocks. |
| Barclays sets date for shareholders | i | 9/5/2013 | Business \| The Business Matrix The day at a glance BANKING The countdown to Barclays' £6bn rights issue continued yesterday with the bank announcing that shareholders who are on its register at the close of business on 13 September will be ... |
| ACPL - ABSA CAPITAL - New Financial Instrument Lisitng | Johannesburg Stock Exchange | 9/5/2013 | New Financial Instrument Lisitng ABSA BANK LIMITED (ACTING THROUGH ITS CORPORATE AND INVESTMENT BANKING DIVISION) ISSUE OF A LONG EQUITY INVESTMENT PLAN SECURITY (LEIP SECURITY) Index Barclays Capital Black ... |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution and re-investment announcement for August 2013 and salient dates for September... | Johannesburg Stock Exchange | 9/5/2013 | Distribution and re-investment announcement for August 2013 and salient dates for September 2013 - STXRAF SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold platinum debentures | Johannesburg Stock Exchange | 9/5/2013 | NGPLT - Listing of additional NewGold platinum debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| Barclays sees slow natural gas price recovery to 2015 amid growing demand, strong production | SNL Daily Coal Report | 9/5/2013 | U.S. natural gas prices will remain depressed by strong production and healthy supply, but downside price risk below $3/MMBtu will be limited by coal-to-gas displacement and a number of masked bullish signals, Barclays Capital analysts ... |
| UK banks so far pay £500,000 to redress rate swap mis-selling cases | SNL European Financials Daily | 9/5/2013 | By the end of August, British lenders paid £500,000 to redress businesses that were mis-sold interest rate swaps, the U.K. Financial Conduct Authority said Sept. 4 in its first update on banks' reviews of sales of interest rate hedging ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays details £5.8B rights issue | SNL European Financials Daily | 9/5/2013 | Barclays Plc said Sept. 4 that investors need to be on its share register by Sept. 13 in order to participate in the £5.8 billion rights issue. |
| Barclays 280 jobs at risk as bank plans to sell UAE retail operations | Mist News | 9/5/2013 | Gulf base Barclays will sell its retail bank in the UAE, highlighting the challenges foreign banks face in the Gulf competing against cash-rich local rivals who are finding it easier to meet stricter rules on risk. |
| Duke Energy CEO Lynn J. Good to Address Barclays Conference | India Energy News | 9/5/2013 | New Delhi, Sept. 5 -- Lynn J. Good, Duke Energy's president and chief executive officer, will present at the 2013 Barclays Capital CEO Energy-Power Conference in New York City on Thursday, Sept. 12, from 9:45 to 10:20 a.m. |
| Barclays close to new shares offer | Daily Tribune | 9/5/2013 | Barclays will launch a £5.8-billion rights issue next week to help meet a regulatory demand to plug a hole in its balance sheet, the British bank said yesterday. The bank will sell the new shares on September 13 priced at 185 pence each a ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Schneider Electric | Business Wire Regulatory Disclosure | 9/5/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Ireland TOP 8.3 report - ACTAVIS INC | Business Wire Regulatory Disclosure | 9/5/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/5/2013 | LONDON - Re: BARCLAYS BANK PLC. EUR 250,000,000.00 MATURING: 08-Sep-2014 ISIN: XS0673964721   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 09-Sep-2013 TO 09-Dec-2013 HAS BEEN FIXED AT 0.92 PCT   DAY BASIS: ... |
| Fifth Third Bancorp to Present at the Barclays Capital 2013 Global Financial Services Conference | Business Wire | 9/5/2013 | CINCINNATI--(BUSINESS WIRE)--September 05, 2013-- Fifth Third Bancorp (NASDAQ: FITB) will present at the Barclays Capital 2013 Global Financial Services Conference in New York City on Tuesday, September 10 at approximately 10:30 AM ET. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TJ73) - (ISIN US06741TJ731) | Moody's Investors Service Ratings Delivery Service | 9/5/2013 | CUSIP: 06741TJ73 ISIN: US06741TJ731 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823572959 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 9/5/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809779338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QDB1) - (ISIN US06738QDB14) | Moody's Investors Service Ratings Delivery Service | 9/5/2013 | CUSIP: 06738QDB1 ISIN: US06738QDB14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821141399 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFQ2) - (ISIN US06738JFQ22) | Moody's Investors Service Ratings Delivery Service | 9/5/2013 | CUSIP: 06738JFQ2 ISIN: US06738JFQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236000 |
| Barclays supports Tower Transit's acquisition of First Group depots | M2 Presswire | 9/5/2013 | Barclays has provided new asset finance leasing lines to Tower Transit following the company's acquisition of three First Group depots. Tower Transit is a Transport for London bus operator, related to Australian public transport company, ... |
| Barclays joins forces with the British Hospitality Association to create 60,000 new job opportunities | M2 Presswire | 9/5/2013 | Barclays has partnered with the British Hospitality Association (BHA) to support the industry body's goal of creating 60,000 new jobs in the sector by 2015. |
| Arch Coal President and CEO to Speak at Barclays 2013 CEO Energy/Power Conference on Sept. 13, Live Webcast Available | M2 Presswire | 9/5/2013 | ST. LOUIS — Arch Coal, Inc. (NYSE:ACI) today announced that its President and Chief Executive Officer, John W. Eaves , will speak at the Barclays Capital 2013 CEO Energy/Power Conference in New York City on Friday, Sept. 13, 2013 . |
| Arch Coal President and CEO to Speak at Barclays 2013 CEO Energy/Power Conference on Sept. 13, Live Webcast Available | PR Newswire (U.S.) | 9/5/2013 | ST. LOUIS, Sept. 5, 2013 /PRNewswire/ -- Arch Coal, Inc. (NYSE:ACI) today announced that its President and Chief Executive Officer, John W. Eaves, will speak at the Barclays Capital 2013 CEO Energy/Power Conference in New York City on ... |
| ZAIS Financial Corp . To Present At Barclays Global Financial Services Conference | PR Newswire (U.S.) | 9/5/2013 | RED BANK, N.J., Sept. 5, 2013 /PRNewswire/ -- ZAIS Financial Corp. (NYSE: ZFC) ("ZAIS Financial" or the "Company") announced today that it is scheduled to present at the Barclays Global Financial Services Conference in New York City on ... |
| AEP Chief Financial Officer To Address Investors At Barclays Capital Conference | PR Newswire (U.S.) | 9/5/2013 | COLUMBUS, Ohio, Sept. 5, 2013 /PRNewswire/ -- American Electric Power (NYSE: AEP) has scheduled a live audio webcast of a presentation by Brian X. Tierney, AEP executive vice president and chief financial officer, at the Barclays Capital ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CMS Energy Chief Financial Officer To Present Company Overview At Barclays Capital CEO Energy/Power Conference | PR Newswire (U.S.) | 9/5/2013 | JACKSON, Mich., Sept. 5, 2013 /PRNewswire/ -- CMS Energy announced today that its executive vice president and chief financial officer, Tom Webb, will provide a company overview at the Barclays Capital CEO Energy/Power Conference on ... |
| Rose Rock Midstream to Present at Barclays Capital CEO Energy-Power Conference | GlobeNewswire | 9/5/2013 | Rose Rock Midstream to Present at Barclays Capital CEO Energy-Power Conference TULSA, Okla., Sept. 5, 2013 (GLOBE NEWSWIRE) -- Rose Rock Midstream(R) , L.P. (NYSE:RRMS) will present at the Barclays Capital CEO Energy-Power Conference at the ... |
| Bank managers who carried out £77k scam jailed for two years | dailystar.co.uk | 9/5/2013 | TWO Barclays bank managers who plundered nearly £77,000 from a dormant account were jailed yesterday. Mandeep Sandhu, 33, and Balbir Singh Narwal, 27, created an overdraft before withdrawing the cash. |
| Remittances: Somali government pleads with Barclays | Africa Review | 9/6/2013 | Somalia's Cabinet has urged Barclays and other international banks to allow remittances from the country's diaspora to continue filtering through their systems, saying they are a lifeline for many in the Horn of Africa region. |
| BANKS. Too good to leave | Financial Mail | 9/6/2013 | BANKS Too good to leave SA banks have been reporting profit growth in Zimbabwe and with a stellar financial performance expected in the future as the political environment settles, it is unlikely they will exit the country. |
| Clifford George departs Barclays for Investec Wealth | Citywire | 9/6/2013 | S & P code for assoc. stock..: E:BARC Investec Wealth & Investment is set to bolster its Glasgow team with the hire of Clifford George from Barclays, Wealth Manager understands. |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: short term rebound | Dow Jones Institutional News | 9/6/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130906163740.gif Our pivot point is at 39. |
| DJ Barclays Releases Restated Results for 2012 >BARC.LN | Dow Jones Newswires | 9/6/2013 | LONDON-- Bank Barclays PLC (BARC.LN) Friday released restated results for 2012 to reflect the changes previously detailed in its reporting of results. |
| DJ Jarden Files 8K - Entry Into Definitive Agreement >JAH | Dow Jones Newswires | 9/6/2013 | Jarden Corp. (JAH) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on September 04, 2013. |
| Noble Energy to Present at Barclays Capital CEO Energy Conference | ENP Newswire | 9/6/2013 | Release date - 05092013 HOUSTON - Noble Energy, Inc. (NYSE:NBL) announced today that Charles D. Davidson, the Company's Chairman and CEO will present at the Barclays Capital CEO Energy Conference on Thursday, September 12, 2013 at 7:45 a.m. ... |
| Barclays supports Tower Transit's acquisition of First Group depots | ENP Newswire | 9/6/2013 | Release date - 05092013 Barclays has provided new asset finance leasing lines to Tower Transit following the company's acquisition of three First Group depots. |
| SMMT Figures - Barclays comment | ENP Newswire | 9/6/2013 | Release date - 05092013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures. 'New car sales continue to motor ahead, with sales up now for the 18th month in a row. This is great news for an industry that ... |
| Barclays joins forces with the British Hospitality Association to create 60,000 new job opportunities | ENP Newswire | 9/6/2013 | Release date - 05092013 Barclays has partnered with the British Hospitality Association (BHA) to support the industry body's goal of creating 60,000 new jobs in the sector by 2015. |
| RBC's Janice Fukakusa to speak at Barclays Global Financial Services Conference | ENP Newswire | 9/6/2013 | Release date - 05092013 RBC's Janice Fukakusa to speak at Barclays Global Financial Services Conference. Janice Fukakusa, Chief Administrative Officer and Chief Financial Officer of Royal Bank of Canada (RY on TSX and NYSE), is scheduled to ... |
| Copper remains rangebound on poor risk-reward scenario - Barclays | Business News Americas | 9/6/2013 | Copper closed Friday at US$3.252/lb cash on the London Metal Exchange, up from the previous day's US$3.222/lb but remaining rangebound. "There has been a raft of positive macro data over the past week that has, surprisingly, done little for ... |
| In shifting power market, wind can claim market share from coal, gas, Barclays says | SNL Renewable Energy Weekly | 9/6/2013 | A wave of coal plant retirements in the U.S. will benefit the renewable energy industry as wind, in particular, appears poised to claim market share from marginal coal and gas plants, Barclays Capital said in a Sept. 4 report. |
| On The Fly: Analyst Initiation Summary | Theflyonthewall.com | 9/6/2013 | Today's noteworthy initiations include: Alpha Natural (ANR) initiated with an Underperform at Macquarie... Arch Coal (ACI) initiated with a Neutral at Macquarie... Beacon Roofing (BECN) initiated with a Neutral at Longbow... Brinker (EAT) ... |
| Top executive to leave Barclays | Global Banking News | 9/6/2013 | Glasgow-based Clifford George, who was part of Barclays Plc's (LSE :BARC) wealth and investment team, is to leave the bank. George has resigned after 27 years at the bank. He is understood to have plans to join Investec Wealth & ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Surgical Care Affiliates Files Registration Statement For IPO To Raise Up To US$100 Million | GlobalData Financial Deals Tracker | 9/6/2013 | Surgical Care Affiliates, Inc., a provider of outpatient surgery facilities, filed registration statement with the US Securities and Exchange Commission (SEC) for initial public offering (IPO) of shares of its common stock, to raise gross ... |
| For the sake of Somalia, Barclays must not close its money transfer system; To do so could herald a humanitarian crisis in the long-suffering region | Independent Online | 9/6/2013 | The Horn of Africa is no stranger to hardship. Four droughts and crises have struck during the last decade, with over a quarter of a million people thought to have died during the famine in 2011. When images of suffering and despair ... |
| RIL plans to double overseas debt | Indiainfoline News Service | 9/6/2013 | Billionaire Mukesh Ambani's Reliance Industries Ltd (RIL) is reportedly planning to double overseas debt this year. RIL hired 19 banks to arrange $1.75 billion of funding in US and Singapore dollars, euros, and yen, media report said. |
| ICAP Is in Rate-Probe Talks --- Interdealer Broker, Regulators Seek to Strike Civil Settlement in Libor Scandal | The Wall Street Journal | 9/6/2013 | Regulators leading the world-wide investigation into interest-rate manipulation are in advanced talks with ICAP PLC to settle a civil probe into the brokerage firm's alleged involvement in the scandal, according to people familiar with the ... |
| BRIEF-Capitec Bank sees H1 earnings 18% and 22% higher | Reuters News | 9/6/2013 | JOHANNESBURG, Sept 6 (Reuters) - Capitec Bank Holdings Ltd : * Says H1 headline earnings will exceed comparable period by between 18% and 22% |
| South Africa's Capitec says H1 profit higher; shares jump | Reuters News | 9/6/2013 | * Sees H1 earnings up 18-22 pct * Shares up 3.6 pct (Adds quote) JOHANNESBURG, Sept 6 (Reuters) - South Africa's Capitec Bank Holdings surprised investors on Friday with news its first-half earnings likely rose by as much as 22 percent, ... |
| REFILE-Silver Lake having another go at selling Serena Software -sources | Reuters News | 9/6/2013 | NEW YORK, Sept 6 (Reuters) - Buyout firm Silver Lake is working on a sale of information technology management company Serena Software Inc, which it has tried to sell at least once before since it acquired the company for $1.2 billion in ... |
| Barclays GC hire shows wariness of US-led regulatory world, say partners | Legal Week | 9/6/2013 | Barclays appoints former US Treasury GC as UK banks increasingly seek regulatory skills Barclays' hire of former US Treasury general counsel Bob Hoyt to head the bank's legal team is indicative of financial institutions' response to a US-led ... |
| Time for BNPP to go on the offensive | Euroweek | 9/6/2013 | BNP Paribas bankers will have returned from the beach with a spring in their step. While rivals such as Barclays and Deutsche Bank must knuckle down to slash risk-weighted assets as they seek to meet the requirements of a new regulatory ... |
| Investors to be hit by avalanche of Korea US bonds | Euroweek | 9/6/2013 | First out of the gates will be Korea Development Bank's $500m issue, followed by Export-Import Bank of Korea's $1bn deal to help refinance a combined $4bn due next year, according to three sources. The maturities are as yet undisclosed. |
| ICAP Nears Settlement Over Libor | The Wall Street Journal Asia | 9/6/2013 | ICAP PLC is in advanced negotiations with U.S. and British regulators to resolve a long-standing investigation into the interdealer broker's involvement in alleged manipulation of benchmark interest rates, according to people familiar with ... |
| Barclays may sell retail bank in the United Arab Emirates | Banking Newslink | 9/6/2013 | <p itemprop="description">It has been reported that Barclays may sell its retail bank in the United Arab Emirates (UAE), leading to a loss of up to 280 jobs. |
| Lighting specialist enlists ex-Barclays boss. | Building | 9/6/2013 | The former head of property for banking giant Barclays, Brian Teale, has joined the board of architectural lighting specialist Future Designs. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) SCHNEIDER ELECTRIC SA - Amendment | Business Wire Regulatory Disclosure | 9/6/2013 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Ireland TOP 8.3 report - ACTAVIS INC | Business Wire Regulatory Disclosure | 9/6/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays bank on apprentice Jade | The Medway Messenger | 9/6/2013 | An apprentice at a Medway Barclays branch has graduated at a ceremony held at the company's head office in Canary Wharf, London. Jade Dellbridge, 18, based at Chatham, is guaranteed a job with Barclays having spent a year with the bank ... |
| United Kingdom : Barclays supports Tower Transit's acquisition of First Group depots | Mena Report | 9/6/2013 | Barclays has provided new asset finance leasing lines to Tower Transit following the company s acquisition of three First Group depots. Tower Transit is a Transport for London bus operator, related to Australian public transport company, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Duke Energy CEO Lynn J. Good to address Barclays conference | M2 Presswire | 9/6/2013 | CHARLOTTE, N.C. — Lynn J. Good, Duke Energy's president and chief executive officer, will present at the 2013 Barclays Capital CEO Energy-Power Conference in New York City on Thursday, Sept. 12, from 9:45 to 10:20 a.m. |
| Capitec Bank Holdings - Trading Statement | News Bites - Africa | 9/6/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] In terms of the Listings Requirements of JSE Limited, a listed company is required to publish a trading statement when it has reasonable certainty that the financial results for the ... |
| Bank of America to Present at the Barclays Global Financial Services Conference | Daily The Pak Banker | 9/6/2013 | New York: Bank of America Chief Financial Officer Bruce Thompson will present at the Barclays Global Financial Services Conference in New York on Wednesday, September 11, at 11:15 a.m. Eastern Time. A live audio webcast will be accessible ... |
| Bank of Hawaii Corporation to take part in the 2013 Barclays Global Financial Services Conference | Daily The Pak Banker | 9/6/2013 | HONOLULU: Bank of Hawaii Corporation (NYSE: BOH) has announced that Chairman, President, and Chief Executive Officer Peter S. Ho will present at the 2013 Barclays Global Financial Services Conference which will take place September 9 – 11 ... |
| M&T Bank Corporation to Participate in the Barclays Global Financial Services Conference | PR Newswire (U.S.) | 9/6/2013 | BUFFALO, N.Y., Sept. 6, 2013 /PRNewswire/ -- M&T Bank Corporation (NYSE: MTB)("M&T") will participate in the Barclays Global Financial Services Conference being held in New York City. Representatives of M&T are scheduled to ... |
| Rollback of RBI's liquidity curbs likely by October: Barclays | Press Trust of India | 9/6/2013 | New Delhi, Sept 6 (PTI) The Reserve Bank of India's liquidity-tightening measures are likely to be rolled back by October as market sentiment and the rupee trajectory are expected to improve, Barclays said. |
| Barclays PLC Restated 2012 Financial Statements | Regulatory News Service | 9/6/2013 | TIDMBARC TIDM38AK RNS Number : 4481N Barclays PLC 06 September 2013 6 September 2013 Barclays PLC Barclays' restated 2012 financial statements On 16 April 2013 Barclays PLC published 'Group Reporting Changes' which detailed the impacts of the ... |
| Barclays GC hire shows wariness of US-led regulatory world, say partners | Legal Week | 9/6/2013 | Barclays' hire of former US Treasury general counsel Bob Hoyt to head the bank's legal team is indicative of financial institutions' response to a US-led global regulatory environment, according to senior City banking lawyers. |
| POSASR SEC FILING | BARCLAYS PLC | 9/6/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 9/6/2013 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/7/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| WIPO PUBLISHES PATENT OF BARCLAYS BANK FOR "PAYMENT TRANSACTION RECEIPT SYSTEM AND METHOD" (BRITISH INVENTORS) | US Fed News | 9/7/2013 | GENEVA, Sept 7 -- Publication No. WO/2013/128169 was published on Sept. 6. Title of the invention: "PAYMENT TRANSACTION RECEIPT SYSTEM AND METHOD." |
| United Kingdom : ONS Index of Production statistics Barclays comment | Mena Report | 9/7/2013 | Mike Rigby, Head of Manufacturing at Barclays, comments on today's ONS Index of Production figures. Today s month-on-month figures confirm that a recovery in the manufacturing sector is starting to look sustainable. This is likely to offer ... |
| [C] TEXT: ICRA reaffirms AA+ rtg on Barclays Investments & Loans' NCDs | Cogencis MoneyWire | 9/7/2013 | Cogencis, Saturday, Sep 7 . MUMBAI - Following is the press release from ICRA Ltd on Barclays Investments & Loans (India) Ltd's bank facilities: |
| Standard Chartered Names Heidi Toribio Head of Financial Institutions, Americas | Daily The Pak Banker | 9/7/2013 | NEW YORK: Standard Chartered Bank has named Heidi Toribio as managing director and head of the Financial Institutions practice for the Bank in the Americas. She is based in New York and reports to Peter Heidinger, global head of financial ... |
| TD Bank Group to Present at the Barclays Global Financial Services Conference | Daily The Pak Banker | 9/7/2013 | TORONTO: Bharat Masrani, Chief Operating Officer, TD Bank Group, will present at the Barclays Global Financial Services Conference in New York City on September 10, 2013. His presentation will begin at 9:45 a.m. ET. A live audio webcast ... |
| Fifth Third Bancorp to Present at the Barclays Capital Global Financial Services Conference | Daily The Pak Banker | 9/7/2013 | CINCINNATI: Fifth Third Bancorp (NASDAQ: FITB) will present at the Barclays Capital 2013 Global Financial Services Conference in New York City on Tuesday, September 10 at approximately 10:30 AM ET. Kevin T. Kabat, vice chairman and chief ... |
| American Depositary Receipts; Absa Group Ltd Files SEC Form 424B3, Prospectus [Rule 424(B)(3)] (Aug. 20, 2013) | Investment Weekly News | 9/7/2013 | 2013 SEP 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Commercial Banks; Barclays Bank Plc Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Aug. 15, 2013) | Investment Weekly News | 9/7/2013 | 2013 SEP 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| A British-based policy organisation is warning the decision of Barclays bank to... | Radio New Zealand News | 9/7/2013 | A British-based policy organisation is warning the decision of Barclays bank to close the accounts of cash-transfer businesses could hit Somalia harder than the famine of 2011. |
| Question of Money: Saga prolongs the agony; Pain in Spain for NatWest client; TalkTalk defeated by direct debit; Barclays put my new home at risk | sundaytimes.co.uk | 9/7/2013 | EH writes: I booked travel insurance through Saga for my wife and myself for a proposed holiday in Spain. Unfortunately, we had to cancel in May because our five-year-old great-nephew was rushed to hospital with a brain tumour. He is one of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118627626) | Moody's Investors Service Ratings Delivery Service | 9/8/2013 | CUSIP: ISIN: CH0118627626 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823214420 |
| Brooklyn's Bruuuuuce! Ratner's Barclays a hit after 1 yr. | New York Daily News | 9/8/2013 | BRUCE RATNER was right. Brooklyn needed Barclays Center. In the year since it opened, Barclays Center has transformed Brooklyn into the live music capital of the country and a major pro sports cathedral without creating the traffic and ... |
| Family buy back McCambridge | The Sunday Times | 9/8/2013 | THE McCambridge family has bought back control of the Irish bread business that was founded in 1945, taking out the 60% stake held by Barclays Bank since 2009, writes Aine Coffey. |
| Barclays put my new home at risk; QUESTION OF MONEY MARGARET DIBBEN | The Sunday Times | 9/8/2013 | SO writes: Just as we were about to move house, our solicitor told us that Barclays bank claimed it had a charge against our property dating back to 2001. I have never owed a penny in my life to Barclays. |
| Largest banks in the world by total assets in 2012 | Statista Industry Statistics | 9/8/2013 | 07.12.2012 Largest banks in the world based on total assets in 2012 (in billion U.S. dollars) Industrial & Commercial Bank of China 2764.00 Groupe BPCE 2693.00 BNP Paribas ... |
| Branch fears over Barclays shake-up; The head of Barclays retail bank has signalled a branch shake-up that campaigners said could result in significant closures. | The Telegraph Online | 9/8/2013 | Ashok Vaswani, chief executive of Barclays' global retail business, said the future of bank branches rested on financial guidance for customers rather than day-to-day banking tasks. Campaign groups said this could lead to a "very visible" ... |
| Europe's Auto-Industry Strains Played Out at Peugeot Factory | The Wall Street Journal Online | 9/8/2013 | AULNAY-SOUS-BOIS, France—At PSA Peugeot Citroën's soon-to-close car factory just north of Paris, Vincent Ségui is grappling with an ambitious year-end production quota: finding jobs for the factory's nearly 3,000 workers. |
| Interest rate swap scandal: Banks face hidden bill of up to £10bn to settle property developer claims | Independent Online | 9/8/2013 | Britain's banks face a hidden bill of up to £10bn to settle claims from property firms put at risk by the interest rate swap scandal, according to new research. |
| Suncor Energy to present at the 2013 Barclays Capital CEO Energy-Power Conference | ENP Newswire | 9/9/2013 | Release date - 06092013 CALGARY, ALBERTA - Steve Williams, president and chief executive officer of Suncor Energy will present at the Barclays Capital CEO Energy-Power Conference on Wednesday, September 11, 2013 at 11:05 a.m. MT. |
| Arch Coal President and CEO to Speak at Barclays 2013 CEO Energy and Power Conference on Sept. 13, Live Webcast Available | ENP Newswire | 9/9/2013 | Release date - 06092013 ST. LOUIS - Arch Coal, Inc. (NYSE:ACI) today announced that its President and Chief Executive Officer, John W. Eaves, will speak at the Barclays Capital 2013 CEO Energy/Power Conference in New York City on Friday, ... |
| AEP Chief Financial Officer to Address Investors at Barclays Capital Conference | ENP Newswire | 9/9/2013 | Release date - 06092013 COLUMBUS, Ohio - American Electric Power (NYSE: AEP) has scheduled a live audio webcast of a presentation by Brian X. Tierney, AEP executive vice president and chief financial officer, at the Barclays Capital CEO ... |
| Duke Energy CEO Lynn J. Good to address Barclays conference | ENP Newswire | 9/9/2013 | Release date - 06092013 CHARLOTTE, N.C. - Lynn J. Good, Duke Energy's president and chief executive officer, will present at the 2013 Barclays Capital CEO Energy-Power Conference in New York City on Thursday, Sept. 12, from 9:45 to 10:20 ... |
| Absa-Choir festival unites continent | ENP Newswire | 9/9/2013 | Release date - 06092013 Choirs from 12 African countries will compete for the top honours in the 9th annual One Harmony Choir Festival at the Johannesburg Civic Theatre on Saturday. |
| Newell Rubbermaid Reaffirms Fiscal Year 2013 Outlook at Barclays Capital Back-to-School Consumer Conference | Entertainment Close-Up | 9/9/2013 | Newell Rubbermaid Inc. announced it will reaffirm its fiscal year 2013 outlook, as provided in its second quarter 2013 earnings press release dated July 26, at the Barclays Capital Back-to-School Consumer Conference. |
| Jane's setting her sights on helping | The Evening Chronicle, Newcastle | 9/9/2013 | A TEENAGER has told of how she began to go blind at the age of 15 but has fought against the condition. Bank worker Jane Forster, now 19 and working for Barclays in Newcastle, said she was terrified when her sight suddenly started to waver ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Another mis-selling scandal to claim for | The Evening Chronicle, Newcastle | 9/9/2013 | MORE than seven million people (including me) have been sucked in to their banks or card provider's sales pitch that they "needed" CPP insurance, which is card and identity protection insurance. I'm afraid to say it was another mis-selling ... |
| Barclays says RBI to roll back liquidity tightening | Global Banking News | 9/9/2013 | Barclays Plc (LSE: BARC) has opined that the Indian central bank could roll back liquidity tightening measures. According to the bank, the Indian central bank's liquidity-tightening measures are likely to be rolled back by October as market ... |
| Barclays ' Somalia remittance accounts win stay of execution | Guardian.co.uk | 9/9/2013 | NGOs welcome Barclays' move to extend deadline for money transfer accounts but say more time is needed to find solution, writes Mark Tran Aid agencies are urging Barclays to further postpone its decision to close the accounts of money ... |
| Mitsubishi , Barclays fund snag 2 more British offshore power lines | Nikkei Weekly | 9/9/2013 | Mitsubishi Corp. and an investment fund affiliated with the U.K.'s Barclays Plc are spending a combined 100 billion yen or so to acquire two high-capacity British undersea power cables. |
| MTA - METAIR INVESTMENTS LIMITED - Cautionary Announcement | Johannesburg Stock Exchange | 9/9/2013 | Cautionary Announcement Metair Investments Limited (Incorporated in the Republic of South Africa) Registration number 1948/031013/06 Share code: MTA ISIN: ZAE000090692 (the "Company") CAUTIONARY ANNOUNCEMENT Shareholders are advised that ... |
| BIO - BIOSCIENCE BRANDS LIMITED - Update on various matters and Further Cautionary Announcement | Johannesburg Stock Exchange | 9/9/2013 | Update on various matters and Further Cautionary Announcement BIOSCIENCE BRANDS LIMITED (Incorporated in the Republic of South Africa) (Registration number 2005/005805/06) (JSE code: BIO ISIN: ZAE000115036) (BioScience or the ... |
| Wells Fargo expects to make fewer U.S. home loans this quarter | Reuters News | 9/9/2013 | Sept 9 (Reuters) - Wells Fargo & Co, the largest U.S. mortgage lender, expects to make 30 percent fewer home loans this quarter due to rising interest rates, its financial chief said on Monday. |
| Barclays to pay $36.1 mln in Massachusetts subprime settlement | Reuters News | 9/9/2013 | Sept 9 (Reuters) - Barclays Plc agreed on Monday to pay $36.1 million to settle charges by Massachusetts that it hurt homeowners there by packaging subprime mortgages that the borrowers could not afford, and which violated state law, into ... |
| Somali Ministers Call On Barclays to Maintain Remittance System | All Africa | 9/9/2013 | Sep 09, 2013 (Sabahi/All Africa Global Media via COMTEX) -- A number of Somali ministers expressed concern over the effects of tightening regulations on the international banking system, saying they hinder the Somali diaspora from ... |
| Workers' Union Protests Against Barclays , NMB | All Africa | 9/9/2013 | Sep 09, 2013 (The Herald/All Africa Global Media via COMTEX) -- The Zimbabwe Banks and Allied Workers Union says it will hold pickets against Barclays Bank while continuing with those against NMB Bank after negotiations for a salary ... |
| Mass. attorney general says Barclays agrees to $36M settlement over subprime home loans | Associated Press Newswires | 9/9/2013 | BOSTON (AP) - Massachusetts Attorney General Martha Coakley says Barclays Bank PLC has agreed to pay $36.1 million to settle allegations it backed subprime home loans it knew were risky. |
| DGAP-PVR: Kabel Deutschland Holding AG : Release according to Article 26, | AWP Original Press Releases | 9/9/2013 | Kabel Deutschland Holding AG 09.09.2013 13:47 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EQS Group AG. The issuer is solely responsible for the content of this ... |
| Rand posts big gain, stocks steady as gold strike fades | The Mercury | 9/9/2013 | The blue-chip Top40 index eked out a 0.06 percent gain to 38 422.11. The all share index rose 0.09 percent to 42 837.71. "Some gold stocks are looking better because of the strike ending but the US data did not help the overall market," Abri ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0934724468) | Moody's Investors Service Ratings Delivery Service | 9/9/2013 | CUSIP: ISIN: XS0934724468 Common Code: 093472446 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823554040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0934778043) | Moody's Investors Service Ratings Delivery Service | 9/9/2013 | CUSIP: ISIN: XS0934778043 Common Code: 093477804 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823555449 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651CA94) | Moody's Investors Service Ratings Delivery Service | 9/9/2013 | CUSIP: ISIN: JP582651CA94 Common Code: 053983642 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229245 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651AA96) | Moody's Investors Service Ratings Delivery Service | 9/9/2013 | CUSIP: ISIN: JP582651AA96 Common Code: 053982271 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229306 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KU90) - (ISIN US06738KU907) | Moody's Investors Service Ratings Delivery Service | 9/9/2013 | CUSIP: 06738KU90 ISIN: US06738KU907 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823114836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV24) - (ISIN US06738KV244) | Moody's Investors Service Ratings Delivery Service | 9/9/2013 | CUSIP: 06738KV24 ISIN: US06738KV244 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118607 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays supports 'Smiths' of Smithfield's new restaurant with £2.25m facility | M2 Presswire | 9/9/2013 | Barclays has provided 'Smiths' of Smithfield with a £2.25m facility to support the opening of its rebranded 'SMITHS' restaurant in Spitalfields Market, which opened last week. The facility includes a debt refinance and a working capital ... |
| Mild Summer Temps Masking Bullish Gas Market Signals | Natural Gas Intelligence | 9/9/2013 | Mild summer temperatures have masked bullish signals for the U.S. natural gas market, with industrial demand aggressively growing and net imports dropping more steeply than expected, according to Barclays Capital. However, onshore natural ... |
| NW: Still getting over Lehman shock(2) | Nikkei Report | 9/9/2013 | And there are signs of more pain to come. Let us turn our gaze to China. Ponzi nation Premier Li Keqiang is trying to pay down the country's debts despite an economic slowdown. Now global market players are closely watching whether ... |
| Environment Agency help remove makeshift missiles from Lilford Park | Leigh Journal | 9/9/2013 | CHIPPINGS in Lilford Park have been removed as they were being used as missiles. Limestone chippings were installed as part of a project in July - where volunteers from Barclays Bank installed three benches overlooking the best view - but ... |
| Rowan to Present at Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 9/9/2013 | HOUSTON, Sept. 9, 2013 /PRNewswire/ -- Rowan Companies plc ("Rowan" or the "Company") (NYSE: RDC) today announced that Matt Ralls, Chief Executive Officer and Tom Burke, President and Chief Operating Officer, are scheduled to present at the ... |
| New U.S. Tour Dates Announced For 2013 John Mayer Live in Concert Tour | PR Newswire (U.S.) | 9/9/2013 | NEW YORK, Sept. 9, 2013 /PRNewswire/ -- Seven-time Grammy Award-winning singer, songwriter and musician John Mayer has announced additional dates for his current U.S. tour after a successful summer run, selling out in Los Angeles, Denver, ... |
| Bank of America to Speak at the Barclays Global Financial Services Conference | Professional Services Close-Up | 9/9/2013 | Bank of America Chief Financial Officer Bruce Thompson will present at the Barclays Global Financial Services Conference in New York on Wednesday, September 11, at 11:15 a.m. Eastern Time. |
| Barclays Bank PLC Stabilisation Notice - GECC | Regulatory News Service | 9/9/2013 | TIDM38AK TIDM82DZ RNS Number : 5140N Barclays Bank PLC 09 September 2013 Pre-stabilisation announcement 9 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Royal Bank of Scotland Group PLC Barclays Global Financial Services Conference | Regulatory News Service | 9/9/2013 | TIDMRBS RNS Number : 5354N Royal Bank of Scotland Group PLC 09 September 2013 The Royal Bank of Scotland Group plc (RBS) - Barclays Global Financial Services Conference |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/9/2013 | TIDMCPG RNS Number : 5688N Compass Group PLC 09 September 2013 9 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Report: PRA proposal may leave Barclays ' CoCo benefits at risk | SNL European Financials Daily | 9/9/2013 | Research conducted by BNP Paribas analysts suggests that Barclays Plc could be required to call its contingent capital notes early or subject them to a liability management exercise if the U.K. Prudential Regulation Authority adopts a more ... |
| FirstMerit Corp . at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/9/2013 | Presentation UNIDENTIFIED PARTICIPANT: Good morning. Thank you for coming to Barclays 2013 Global Financial Services Conference. We're delighted to welcome back FirstMerit Corporation to the conference. Presenting this morning is President ... |
| Walter Investment at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/9/2013 | Presentation UNIDENTIFIED PARTICIPANT: Okay, good morning. Next up, we have Walter Investment. We're pleased this morning to be joined by the speaker, Denmar Dixon who's the Chief Investment Officer of Walter Investment Management. Walter ... |
| BlackRock, Inc . at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/9/2013 | Presentation ROGER FREEMAN, ANALYST, BARCLAYS CAPITAL: Good morning. My name is Roger Freeman. I'm the analyst covering the brokers exchanges and asset managers here. I'd like to welcome BlackRock up next. They've been coming to our ... |
| Simon Property Group, Inc . at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/9/2013 | Presentation ROSS SMOTRICH, ANALYST, BARCLAYS CAPITAL: So I am Ross Smotrich, the REIT analyst here at Barclays. Thank you very much for joining us here at the Barclays Global Financials Conference. We're honored to have several bellwether ... |
| IntercontinentalExchange, Inc . at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/9/2013 | Presentation KEN HILL, ANALYST, BARCLAYS: Good afternoon, everyone. We'll go ahead and get started here. For those of you who don't know me, my name is Ken Hill. I cover the exchanges and the e-brokers here at Barclays. |
| Barclays beats drum in Aberdeen. | Estates Gazette Interactive | 9/9/2013 | Drum Property Group has secured £15.4m of funding from Barclays to build out the next phase of its Prime Four Business Park in Aberdeen. The loan takes the bank's total commitment to the project to £68m, following an earlier £52.6m debt ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| China National Petroleum (CNPC) to acquire 8.3% stake in the Kashagan offshore oil field development project from KazMunaiGas | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/9/2013 | Deal In Brief China National Petroleum Corporation (CNPC) has agreed to acquire an 8.3% stake in the Kashagan offshore oil field development project from JSC National Company KazMunaiGas located in Caspian Sea field, Kazakhstan, for $5,000 ... |
| Jack Cooper to acquire all assets of Allied Systems | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/9/2013 | Deal In Brief Jack Cooper Holdings Corp., a holding company engaged in transport distribution services, has agreed to acquire all the assets of Allied Systems Holdings, Inc., engaged in providing logistics, distribution and transportation ... |
| Capital Bank Financial Corp at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/9/2013 | Presentation MATTHEW KEATING, ANALYST, BARCLAYS CAPITAL: Okay, we'll get started. Good morning. I am Matthew Keating, and I cover small and mid-cap banks here at Barclays. We are very pleased to welcome Capital Bank Financial to our ... |
| Emerging markets seen to withstand capital flow reversal | Philippine Daily Inquirer | 9/9/2013 | MANILA, Philippines—Asian emerging markets appear in a much better position to withstand the ongoing reversal of capital flows than during the Asian currency crisis of 1997, according to British bank Barclays. But external vulnerability ... |
| Barclays Capital 's Barry Knapp Sees Tapering Happening Soon | Benzinga.com | 9/9/2013 | Barry Knapp, managing director at Barclays (NYSE: BCS) Capital, believes that the Federal Reserve will be cutting back their accommodative bond-buying (tapering) even though August's jobs report was on the lower side. |
| Coakley gets $36M from Barclays in subprime mortgage sales settlement | Boston Business Journal Online | 9/9/2013 | Attorney General Martha Coakley has wrestled more than $36 million from Barclays Bank PLC to settle claims that it packaged and sold subprime mortgages that would prove unsustainable for borrowers. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Invensys Plc | Business Wire Regulatory Disclosure | 9/9/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Ireland TOP 8.3 report - ACTAVIS INC | Business Wire Regulatory Disclosure | 9/9/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Rand posts big gain, stocks steady as gold strike fades | Cape Times | 9/9/2013 | The blue-chip Top40 index eked out a 0.06 percent gain to 38 422.11. The all share index rose 0.09 percent to 42 837.71. "Some gold stocks are looking better because of the strike ending but the US data did not help the overall market," Abri ... |
| Investec Wealth poaches four from Barclays ' Glasgow team | Citywire | 9/9/2013 | Investec Wealth & Investment's Scottish push has gathered steam after a quadruple hire from Barclays' Glasgow team, with three more set to join the departing Clifford George. |
| DGAP-PVR: Kabel Deutschland Holding AG : Release according to Article 26, Section 1 of the WpHG [the German Securities Trading Act] with the objective of Europe-wide distribution | DGAP Regulatory News | 9/9/2013 | Kabel Deutschland Holding AG 09.09.2013 13:47 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EQS Group AG. The issuer is solely responsible for the content of this announcement. |
| Barron's Blog:Rate Rise Should Take A Pause Soon -- Barclays | Dow Jones News Service | 9/9/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Barclays rates strategist Ajay Rajadhyaksha says this summer's run-up in interest rates is due to take a ... |
| Mass AG: Barclays Bank to Pay $36.1 Million to Settle Allegations in Subprime Mortgage Meltdown | Dow Jones News Service | 9/9/2013 | Mass AG: Barclays Bank to Pay $36.1 Million to Settle Allegations in Subprime Mortgage Meltdown |
| Mass. AG: Barclays to Pay $36.1 Million in Settlement of Subprime Loan Case | Dow Jones News Service | 9/9/2013 | Barclays PLC (BCS, BARC.LN) agreed to pay $36.1 million in a settlement with the Massachusetts Attorney General's Office of claims related to securitizations of subprime mortgage loans that contributed to the subprime mortgage crisis. |
| Barron's Blog:Kinder Morgan Gains 3% as CEO Buys Shares | Dow Jones News Service | 9/9/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Last week, Kinder Morgan ( KMI) shares got hammered on reports that a report on its accounting would be ... |
| Verizon Plans Largest Debt Sale Ever | Dow Jones Top News & Commentary | 9/9/2013 | In a development that is sending ripples throughout the corporate-bond market, Verizon Communications Inc. is expected to raise $20 billion or more Wednesday in what would be the largest-ever debt sale by a company. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ UK FCA to Study Competition in Cash Savings Market | Dow Jones Newswires | 9/9/2013 | by Margot Patrick LONDON (Dow Jones)--The U.K. Financial Conduct Authority said Monday it will review Britain's GBP1 trillion cash savings market to see if consumers are getting a good deal from banks and other savings providers. |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: the downside prevails as long as 57.4 is resistance | Dow Jones Institutional News | 9/9/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130909191047.gif Our pivot point stands at 57.4. |
| *DJ Mass AG: Barclays Bank to Pay $36.1 Million to Settle Allegations in Subprime Mortgage Meltdown >BCS | Dow Jones Newswires | 9/9/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) September 09, 2013 13:39 ET (17:39 GMT) |
| Another mis-selling scandal to claim for | Daily Post | 9/9/2013 | MORE than seven million people (including me) have been sucked into their banks or card provider's sales pitch that they "needed" CPP insurance, which is card and identity protection insurance. I'm afraid to say it was another mis-selling ... |
| Branch fears over Barclays shake–up | The Daily Telegraph | 9/9/2013 | THE head of Barclays retail bank has signalled a branch shake–up that campaigners said could result in significant closures. Ashok Vaswani, chief executive of Barclays' global retail business, said the future of bank branches rested on ... |
| More than half of family budgets out of control, Barclays ' survey reveals | The Daily Telegraph | 9/9/2013 | FAMILY budgets are spiralling out of control, with more than half of parents saying their household finances are in a worse state now than last year, according to a report from Barclays. |
| Serena Software on the block again | Silicon Valley/San Jose Business Journal Online | 9/9/2013 | Serena Software, a Redwood City-based IT management firm, is on the block again, Reuters reported. Buyout firm Silver Lake, which took Serena public in 2006 for $1.2 billion, has hired Barclays Plc to find a buyer, Reuters reported. |
| Barclays to pay $36m to settle subprime mortage claims; Barclays has agreed to pay $36.1m to settle charges it hurt US homeowners by pac... | The Telegraph Online | 9/9/2013 | The bank is the fourth big lender to settle probes by Massachusetts into securitisation practices, according to state Attorney General Martha Coakley, who announced the settlement. |
| Bank of America CFO Bruce Thompson to Present at the Barclays Global Financial Services Conference | Wireless News | 9/9/2013 | Bank of America Chief Financial Officer Bruce Thompson will present at the Barclays Global Financial Services Conference in New York on Wednesday, Sept. 11, at 11:15 a.m. Eastern Time. |
| Mortgage Lenders, Home Buyers Feel Rate Squeeze; Wells Fargo , J.P. Morgan Warn of Slowdown | The Wall Street Journal Online | 9/9/2013 | A rise in interest rates is slamming homeowners' demand for mortgages, prompting large and midsize banks to cut jobs and warn investors of declining profitability in the home-loan business. |
| Barclays Bank urged against stoppage of Somali remittances | Xinhua News Agency | 9/9/2013 | NAIROBI, Sept. 9 (Xinhua) -- Nine international aid agencies on Monday called on Barclays Bank not to stop money transfer to Somalia, warning that any cut will affect innocent Somalis. |
| Barclays supports 'Smiths' of Smithfield's new restaurant with GBP2.25m facility | ENP Newswire | 9/10/2013 | Release date - 09092013 Barclays has provided 'Smiths' of Smithfield with a GBP2.25m facility to support the opening of its rebranded 'SMITHS' restaurant in Spitalfields Market, which opened last week. |
| Barclays -8 in 10 parents worrying about feeling the pinch as family budgets are squeezed | ENP Newswire | 9/10/2013 | Release date - 09092013 Britain's parents are a nation of financial worriers, with more than 10.5 million (82 per cent) of those with children aged 18 or under concerned about their family outgoings over the next 12 months, according to ... |
| JSE ends slightly down as dividends paid | The Herald | 9/10/2013 | THE JSE ended marginally lower in a lacklustre session yesterday as a number of big companies traded ex-dividend. "We are down mostly as a result of a lot of shares having gone ex-dividend in the day," Afrifocus portfolio manager Ferdi ... |
| BRIEF-Barclays CEO says has closed more than 200 European branches | Reuters News | 9/10/2013 | LONDON, Sept 10 (Reuters) - Barclays PLC : * CEO jenkins says bank has closed more than 200 of European branches earmarked to close under project transform |
| BRIEF-Barclays CEO expects clarity on big regulatory issues in next 2 yrs | Reuters News | 9/10/2013 | LONDON, Sept 10 (Reuters) - Barclays PLC : * CEO says confident bank industry will get clarity on major regulatory issues in next 12-24 months |
| UPDATE 1-Barclays sees new technology driving half its cost savings | Reuters News | 9/10/2013 | LONDON, Sept 10 (Reuters) - The boss of Barclays said new technology is ready to transform the experience of bank customers and help his British lender deliver almost half its planned annual cost savings of 1.7 billion pounds ... |
| World's Largest Offshore Windfarm Sells GBP500 Million Assets | Dow Jones Asian Equities Report | 9/10/2013 | LONDON--The owners of the world's largest offshore windfarm, located in London's Thames River estuary, Tuesday agreed to sell assets worth almost half a billion pounds to a U.K. consortium. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Aid Agencies Call On Barclays Bank to Keep Somali Lifeline Open | All Africa | 9/10/2013 | Sep 10, 2013 (AlertNet/All Africa Global Media via COMTEX) -- Oxfam, CARE and seven other aid agencies on Monday called on Barclays Bank to scrap plans to close several money transfer accounts that provide a lifeline to millions of Somalis ... |
| DBRS downgrades Barclays Bank | SNL European Financials Daily | 9/10/2013 | DBRS on Sept. 9 downgraded the issuer and long-term debt ratings of Barclays Plc unit Barclays Bank PLC to AA (low) from AA. The agency also lowered the short-term rating to R-1 (mid) from R-1 (high) and the intrinsic assessment to A (high) ... |
| European banks' Middle East strategy dictated by capital concerns | SNL European Financials Daily | 9/10/2013 | Capital concerns and a lack of scale are prompting European banks to divest operations in the Middle East, but they could be missing a trick by pulling back. |
| Stone Energy Corporation Announces Upcoming Presentation at Barclays Capital Energy-Power Conference | India Energy News | 9/10/2013 | New Delhi, Sept. 10 -- Stone Energy Corporation (NYSE: SGY) today announced that David H. Welch, the company's Chairman, President and Chief Executive Officer, will be presenting at the Barclays Capital CEO Energy-Power Conference in New ... |
| Third Circuit Rules That TCPA Authorizes Consumers To Retract Consent To Cell Phone Calls | Mondaq Business Briefing | 9/10/2013 | Keywords: Adamcik v. Credit Control Servs. Inc., CAN-SPAM Act, Cunningham v. Credit Mgmt. L.P., Fair Debt Collection Practices Act, Fed. R. Civ. P. 23(b)(3), Gager v. Dell Fin. Servs. Inc., Greene v. DirecTV Inc., Gutierrez v. Barclays Bank ... |
| United Kingdom : BARCLAYS BANK agrees to pay $36 Million to settle subprime loan allegations | Mena Report | 9/10/2013 | Barclays Bank PLC has decided to pay $36.1 million towards settlement of allegations it backed subprime home loans it knew were risky, said, Massachusetts Attorney General Martha Coakley. |
| United Kingdom : BARCLAYS introduces Web-based filing system | Mena Report | 9/10/2013 | Barclays Bank has announced that it has introduced a Web-based filing system where online banking clients can upload and store key personal and business documents, like bills, birth certificates and passports. |
| United Kingdom : 8 in 10 parents worrying about feeling the pinch as family budgets are squeezed | Mena Report | 9/10/2013 | Britain s parents are a nation of financial worriers, with more than 10.5 million (82 per cent) of those with children aged 18 or under concerned about their family outgoings over the next 12 months, according to research by Barclays. Yet ... |
| Contract Awarded for Sponsorship for the London Cycle Hire Scheme (LCHS) and Cycle Super Highways. | Mena Report | 9/10/2013 | Contract Awarded for Sponsorship for the London Cycle Hire Scheme (LCHS) and Cycle Super Highways. Contract Value Band:£25M - £50M Contract End Date:02/Aug/2015 |
| Gold rally caps JSE's decline as banks go ex-dividend | The Mercury | 9/10/2013 | The blue chip Top40 index declined by 0.3 percent to 38 306.88 points. The broader all share index eased 0.16 percent to 42 769.62. But mining shares rose as employees ended a strike in the sector over wages. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJC9) - (ISIN US06738JJC99) | Moody's Investors Service Ratings Delivery Service | 9/10/2013 | CUSIP: 06738JJC9 ISIN: US06738JJC99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245536 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCQ0) - (ISIN US76252PCQ00) | Moody's Investors Service Ratings Delivery Service | 9/10/2013 | CUSIP: 76252PCQ0 ISIN: US76252PCQ00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557401 Moodys Debt Number: 0823557403 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCQ0) - (ISIN US76252PCQ00) | Moody's Investors Service Ratings Delivery Service | 9/10/2013 | CUSIP: 76252PCQ0 ISIN: US76252PCQ00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557401 Moodys Debt Number: 0823557403 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCX5) - (ISIN US76252PCX50) | Moody's Investors Service Ratings Delivery Service | 9/10/2013 | CUSIP: 76252PCX5 ISIN: US76252PCX50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557416 Moodys Debt Number: 0823557418 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCX5) - (ISIN US76252PCX50) | Moody's Investors Service Ratings Delivery Service | 9/10/2013 | CUSIP: 76252PCX5 ISIN: US76252PCX50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823557416 Moodys Debt Number: 0823557418 |
| Bioscience Brands Limited - Update On Various Matters And Further Cautionary Announcement | News Bites - Africa | 9/10/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [Company Release] Shareholders are referred to the announcement released on SENS on 20 August 2013 in respect of: |
| Barclays , Mass. AG Reach Settlement in Loan Securitization Case | National Mortgage News | 9/10/2013 | Massachusetts attorney general Martha Coakley announced that Barclays Bank will pay $36.1 million to settle allegations that it financed, purchased and securitized residential loans during the subprime mortgage meltdown. |
| Barclays PLC Antony Jenkins speaks at investor conference | Regulatory News Service | 9/10/2013 | TIDMBARC RNS Number : 6105N Barclays PLC 10 September 2013 10 September 2013 Barclays PLC Antony Jenkins speaks at New York investor conference Antony Jenkins, Barclays Group Chief Executive, is speaking today at the Barclays Global Financial ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/10/2013 | TIDMCPG RNS Number : 6768N Compass Group PLC 10 September 2013 10 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| E*Trade Financial Corp at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/10/2013 | Presentation KEN HILL, ANALYST, BARCLAYS CAPITAL INC.: Alright. Good morning, everyone. So let me kick it off this morning. By the way, my name's Ken Hill. I am an analyst here at Barclays on the exchanges and the e-broker space. Today we're ... |
| Bank of Hawaii Corporation at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/10/2013 | Presentation MATTHEW KEATING, ANALYST, BARCLAYS: Good morning. My name is Matthew Keating, and I cover small and mid-cap banks here at Barclays. We're very pleased to have Bank of Hawaii presenting at our conference this year. They've ... |
| Eaton Vance Corp . at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/10/2013 | Presentation ROGER FREEMAN, ANALYST, BARCLAYS: Okay, good morning. We're going to go ahead and get started. Thanks for showing up bright and early this morning. I'm sure a few more folks filter in in the next few minutes. |
| CIT Group Inc . at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/10/2013 | Presentation UNIDENTIFIED PARTICIPANT BARCLAYS CAPITAL, ANALYST: Good morning. Thank you for joining us. I'm very pleased to have the team from CIT with us this morning. I'm not sure they need introductions, but I'll do a very quick one. We ... |
| Cboe Holdings Inc at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/10/2013 | Presentation KENNETH HILL, ANALYST, BARCLAYS: All righty. Good morning. So, we're going to continue, actually continue on. We're going to start our run of exchanges in this room. We have CBOE here first, followed by CME, and then NASDAQ ... |
| Two Harbors Investment Corp at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/10/2013 | Presentation MARK DEVRIES, ANALYST, BARCLAYS CAPITAL: Good afternoon. Thank you for joining us. I'm excited to have the team from Two Harbors present next. For those of you who aren't familiar with them, Two Harbors is a hybrid REIT, ... |
| TCF Financial Corporation at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/10/2013 | Presentation CHANCE MCLYNCH, ANALYST, BARCLAYS: All right, I guess we'll get started. For those of you that do not know me, I am Chance McLynch, I work with Jason covering the large mid-cap banks here at Barclays, and I am pleased to ... |
| BNY Mellon at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/10/2013 | Presentation JASON GOLDBERG, ANALYST, BARCLAYS CAPITAL: Good afternoon. Kicking off this afternoon's festivities, very pleased to have BNY Mellon. |
| In shifting power market, wind can claim market share from coal, gas, Barclays says | SNL Generation Markets Week | 9/10/2013 | A wave of coal plant retirements in the U.S. will benefit the renewable energy industry as wind, in particular, appears poised to claim market share from marginal coal and gas plants, Barclays Capital said in a Sept. 4 report. |
| First American Financial Corporation at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/10/2013 | Presentation MARK DEVRIES, ANALYST, BARCLAYS CAPITAL: Good afternoon, thank you for joining us. I'm very pleased to have the team from FAF. With us up here on the podium is, for those of you who don't know, I'm sure most of you do, FAF is ... |
| Bank settlement to aid homeowners | The Republican | 9/10/2013 | dring@repub.com BOSTON - In a move that will help about 25 borrowers in Springfield and several in Chicopee who are beset with subprime mortgages, Attorney General Martha M. Coakley has won $36.1 million from Barclays Bank to settle her ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/10/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Report says M&T at work on $1.4B bond sale | Business First of Buffalo Online | 9/10/2013 | M&T Bank is trying to sell approximately $1.4 billion in bonds tied to auto loans, according to a new report from Bloomberg. The Sept. 9 article said M&T (NYSE: MTB) plans to unload the bonds as part of a planned effort to sell some ... |
| Barclays Bank PLC to automatically redeem the iPath(R) Short Enhanced MSCI EAFE(R) Index ETN (Ticker: MFSA) | Business Wire | 9/10/2013 | NEW YORK--(BUSINESS WIRE)--September 10, 2013-- Barclays Bank PLC announced today the automatic redemption of the iPath(R) Short Enhanced MSCI EAFE(R) Index Exchange Traded Note (ticker: MFSA) (the "ETNs"). The ETNs are being redeemed as ... |
| Hedge-Fund Manager Mariner Looks to Green Bonds | Dow Jones News Service | 9/10/2013 | Hedge-fund manager Mariner Investment Group is joining the growing ranks of 'green bond' investors, announcing on Tuesday that it is incorporating environmentally and socially responsible research into its investment decisions. |
| CBOE CEO: August's Share Slide Reignites Buybacks - Market Talk | Dow Jones News Service | 9/10/2013 | 10:18 EDT - A big run-up in CBOE this year has kept the company on the sidelines when it comes to buybacks, prompting some analysts to fret about the company's growing cash pile. But August's 8.4% drop amid the broader market's pullback has ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog:BlackRock: Core Bond Strategies Doomed To Losses | Dow Jones News Service | 9/10/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro BlackRock's chief fixed-income investment strategist, Jeffrey Rosenberg, this week takes a look back at the ... |
| Barron's Blog:Emerging Markets Evening Roundup: Syria Overhang Removed; Rally Likely To Continue | Dow Jones News Service | 9/10/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Syria agreed to surrender its chemical weapons. A big sigh of relief for financial markets. iShares MSCI ... |
| Puerto Rico to Scale Down Borrowing Plans - Update | Dow Jones News Service | 9/10/2013 | Puerto Rico government officials said Tuesday that the financially troubled island commonwealth expects to scale down its plans for borrowing for the rest of year, citing volatility in the municipal bond market and highlighting Detroit's ... |
| Barron's Blog:S&P 500 Extends Winning Streak to Six Days; Dow Makes the Most of Big Changes | Dow Jones News Service | 9/10/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn So much for a scary September. |
| DJ CHART Barclays Africa Group ST: short term rebound | Dow Jones Institutional News | 9/10/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BGAZAr130910092704.gif Our pivot point stands at 13595. |
| *DJ Barclays Sees GBP1.4B Costs In Retail Businesses By 2015 | Dow Jones Newswires | 9/10/2013 | 10 Sep 2013 04:34 EDT *DJ Barclays Sees GBP400M Costs In Wealth By 2015 10 Sep 2013 04:34 EDT *DJ Barclays Sees GBP300M Costs In Corporate, GBP600M In Investment Bank |
| DJ CHART Barclays ST: limited upside | Dow Jones Institutional News | 9/10/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130910144703.gif Our pivot point stands at 273. |
| PRESS RELEASE: Stone Energy Corporation Announces Upcoming Presentation at Barclays Capital Energy-Power Conference | Dow Jones Newswires | 9/10/2013 | Stone Energy Corporation Announces Upcoming Presentation at Barclays Capital Energy-Power Conference PR Newswire LAFAYETTE, La., Sept. 10, 2013 |
| Barclays Sees GBP1.4B Costs In Retail Businesses By 2015 | Dow Jones Global Equities News | 9/10/2013 | LONDON--Barclays PLC (BARC.LN) announced Tuesday that out of a 2.7 billion pound ($4.24 billion) budget for its Transform restructuring program until 2015, GBP1.4 billion of costs are expected to be incurred in the retail businesses, GBP400 ... |
| Bank agrees to RMBS settlement | Structured Credit Investor | 9/10/2013 | Barclays Bank will pay US$36.1m to settle allegations that it financed, purchased and securitised residential loans that were presumptively unfair under Massachusetts law. Similar actions against Morgan Stanley, Goldman Sachs and RBS have ... |
| Banks face £10bn mis-selling bill; NEWS | Belfast Telegraph | 9/10/2013 | The UK's banks face a hidden bill of up to £10bn to settle claims from property firms put at risk by the interest rate swap scandal, according to new research. |
| China's staple commodity trade embraces seasonal adjustment, Barclays | Xinhua's China Economic Information Service | 9/10/2013 | BEIJING, Sept. 10 (Xinhua) – China's staple commodity trade started to experience seasonal adjustment after the manufacturing industry off-season, and the country's imports and exports would improve in the fourth quarter, international ... |
| 6-K SEC FILING | BARCLAYS PLC | 9/10/2013 | -- |
| Mitsubishi, Barclays to own, run link to 630-MW offshore wind farm | SeeNews Renewables | 9/11/2013 | (SeeNews) - Sep 11, 2013 - UK's energy regulator Ofgem on Tuesday said it had selected Japan's Mitsubishi Corp (TYO:8058) and UK banking group Barclays (LON:BARC) to own and operate the transmission link to the 630-MW London Array I wind ... |
| Barclays Bank Delays Closure of Three Money Transfer Accounts | All Africa | 9/11/2013 | Sep 11, 2013 (Ethiopian Radio and Television Agency/All Africa Global Media via COMTEX) -- Barclays Bank (UK) said at the weekend it would delay the closure of three money transfer company accounts until the end of the month. It had ... |
| Zions avoiding MBS due to interest rate risk | SNL Bank and Thrift Daily | 9/11/2013 | Zions Bancorp. CEO Harris Simmons said Sept. 10 that the bank would continue to avoid mortgage-backed securities in anticipation of rising interest rates. |
| Report: Barclays settles Massachusetts charges for $36.1M | SNL Bank and Thrift Daily | 9/11/2013 | Barclays Plc on Sept. 9 agreed to a settlement of $36.1 million to resolve Massachusetts charges related to subprime loan securitizations, Reuters reported the same day, citing state Attorney General Martha Coakley. |
| OANDA Welcomes Kuno Kennel to its Board of Directors | Business Wire | 9/11/2013 | Former Managing Director of Barclays Wealth and RBS Global Banking & Markets joins OANDA's advisory team of accomplished global business leaders |
| Whiting Petroleum Corporation CEO James J. Volker to Present at Barclays Capital CEO Energy/Power Conference | Business Wire | 9/11/2013 | DENVER--(BUSINESS WIRE)--September 11, 2013-- Whiting Petroleum Corporation (NYSE: WLL) today announced that it will present at the Barclays Capital CEO Energy/Power Conference at the Sheraton New York Hotel & Towers in New York City ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Dell prepares to launch USD5.5bn loan to back buyout - report | M&A Navigator | 9/11/2013 | 11 September 2013 – US PC maker Dell Inc (NASDAQ:DELL) is expected to hold a meeting with banks today to launch a USD5.5bn (EUR4.1bn) loan to support its pending USD24.9bn buyout by its founder and Silver Lake Management Inc, informed ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0448767011) | Moody's Investors Service Ratings Delivery Service | 9/11/2013 | CUSIP: ISIN: XS0448767011 Common Code: 044876701 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079237 |
| Moody's rates Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-19U | Daily The Pak Banker | 9/11/2013 | New York:Credit rating agency Moody's has assigned the rating of Aa2/VMIG 1 to the Barclays Capital Trust (Muni. Deriv.) Floating Rate Trust Receipts, Series 2013-19U. |
| Barclays and British Hospitality Association to help young people get ready for work | Daily The Pak Banker | 9/11/2013 | London: Barclays and the British Hospitality Association will use their collective power and flagship employability campaigns to help young people get ready for work, and find quality apprenticeships and job opportunities. |
| Barclays provides new asset finance leasing lines to Tower Transit | Daily The Pak Banker | 9/11/2013 | London: Following Tower Transit's acquisition of three First Group depots, Barclays has provided new asset finance leasing lines to Tower Transit, a Transport for London bus operator, related to Australian public transport company, Transit ... |
| New Payments Service, New Branches, Investors Conferences, Creative Challenges, and Report Findings - Research Report on JPMorgan Chase , ICICI Bank , PNC Financial Services , Capital One , and Barclays | PR Newswire (U.S.) | 9/11/2013 | Editor Note: For more information about this release, please scroll to bottom. NEW YORK, September 11, 2013 /PRNewswire/ -- Today, Analysts' Corner announced new research reports highlighting JPMorgan Chase & Co. (NYSE: JPM), ICICI ... |
| Valley National Bancorp Chairman, President & CEO, Gerald H. Lipkin , To Appear At The Barclays Global Financial Services Conference | PR Newswire (U.S.) | 9/11/2013 | WAYNE, N.J., Sept. 11, 2013 /PRNewswire/ -- Gerald H. Lipkin, Chairman President and CEO of Valley National Bancorp (NYSE:VLY)("Valley"), the holding company of Valley National Bank, will be a featured speaker at the Barclays Global ... |
| !STD RWE (CM) Con Edison SVP & CFO Robert Hoglund at Barclays Capital 2013 | Resources News (RWE) | 9/11/2013 | !STD RWE (CM) Con Edison SVP & CFO Robert Hoglund at Barclays Capital 2013 Sydney - Thursday - September 12 (RWE) - Con Edison [NYSE: ED] Senior Vice President and Chief Financial Officer Robert Hoglund will speak at the 2013 Barclays ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/11/2013 | TIDMCPG RNS Number : 7856N Compass Group PLC 11 September 2013 11 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Saudi businessman to sue Barclays for $10bn: report | ArabianBusiness.com | 9/11/2013 | A prominent Saudi businessman is preparing to sue Barclays Bank for $10bn in damages over alleged corrupt activities in the kingdom, according to the Financial Times.Mohammed bin Issa Al Jaber, chairman of MBI International and founder of ... |
| NextEra Energy, Inc . at 2013 Barclays CEO EnergyPower Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation DAN FORD, ANALYST, BARCLAYS CAPITAL: Good morning, everybody. Thanks very much for joining us for this year's Barclays Energy CEO Conference. As you all know, today is the 12th anniversary of the September 11 attacks, an event ... |
| Hess Corporation at Barclays CEO Energy Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation PAUL CHENG, ANALYST, BARCLAYS CAPITAL: Good morning. Our next presentation is from Hess. We are extremely excited and happy to have John Hess, the CEO of the company, share with us all the exciting news with the corporation. |
| The Travelers Companies, Inc . at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation JAY GELB, ANALYST, BARCLAYS CAPITAL: Good morning, everyone. I'm Jay Gelb from Barclays. Thank you for joining us today. Before we kick it off with Jay Fishman from Travelers, as you all know, today is the 12th anniversary of ... |
| Chevron at Barclays CEO Energy Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation PAUL CHENG, ANALYST, BARCLAYS CAPITAL: Thank you, everyone. On behalf of Barclays, I would like to welcome and thank you, everyone, joining us today, and once again make this the most successful Energy & Power Investment ... |
| CBRE Group, Inc . at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation MIKE LEWIS, ANALYST, BARCLAYS: Okay, so we're going to go ahead and get started. I'm Mike Lewis from the Barclays REIT team on behalf of Ross Smotrich and the rest of the team, we're happy to have CB Richard Ellis, formerly CB ... |
| Baker Hughes Incorporated at Barclays CEO Energy Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Okay, so good morning again, everyone. Up next this morning, we're going to hear from Baker Hughes, which also happens to be one of our favorite stocks in the group, given what we see as ... |
| DCP Midstream Partners, LP at Barclays CEO Energy Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation RICK GROSS, ANALYST, BARCLAYS CAPITAL: Okay. We're going to keep rolling on on the agenda. For those of you who don't know me, I'm Rick Gross. I am, ostensibly, the senior MLP and energy infrastructure analyst for Barclays. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lehman Brothers : a tale of two takeovers; For two investment banks – Barclays and Nomura – the demise of Lehman Brothers presented a unique opportunity | Financial News | 9/11/2013 | The financial world changed forever when Lehman Brothers collapsed into Chapter 11 bankruptcy protection on September 15, 2008. Swathes of regulatory reform and new global rules followed the bank's failure, which has come to define the nadir ... |
| Saudi businessman to sue Barclays for damages of up to $10 billion | CPI Financial | 9/11/2013 | The Chairman of MBI International and founder of Jadawel property group alleges that Barclays conducted corrupt activities in Saudi Arabia that ultimately lost his companies $10 billion, according to a report in the Financial Times |
| Norilsk Nickel might raise $1 bln with Eurobonds in Oct | Interfax: Russia & CIS Business and Financial Newswire | 9/11/2013 | MOSCOW. Sept 11 (Interfax) - Norilsk Nickel (RTS: GMKN) might place $1 billion worth of Eurobonds in October, sources on the financial market told Interfax. |
| Barron's Blog:A Sustained Emerging Markets Recovery Requires More Than China | Dow Jones News Service | 9/11/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Emerging markets have enjoyed a lift from stronger-than-expected China data lately. The iShares MSCI ... |
| Barron's Blog:China Still Has Enough Skeptics: Government May Lower 2014 Growth Target | Dow Jones News Service | 9/11/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren China has won some fans lately. Today, Deutsche Bank raised its 2014 GDP forecast to 8.6%. |
| BofA in Better Position for Next Stress Test -CFO | Dow Jones Top News & Commentary | 9/11/2013 | Bank of America Corp. (BAC) is in a better position for the 2014 Federal Reserve stress test than it was coming into this year's test, the banks' chief financial officer said Wednesday. |
| Sacked Traders Win Case Against Deutsche Bank | Dow Jones Top News & Commentary | 9/11/2013 | A Frankfurt labor court Wednesday ruled that Deutsche Bank AG (DB) wrongfully dismissed four former money-market traders whom the bank had fired as part of an internal probe into alleged rigging of benchmark interest rates. |
| DJ Enstar Group Files 8K - Other Events >ESGR | Dow Jones Newswires | 9/11/2013 | Enstar Group Ltd. (ESGR) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on September 06, 2013. On September 6, 2013, Enstar borrowed $47.8 million under its previously disclosed $375.0 million five-year ... |
| DJ Analysts' Ratings: Banks -2- | Dow Jones Newswires | 9/11/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| PRESS RELEASE: Valley National Bancorp Chairman, President & CEO, Gerald H. Lipkin , To Appear At The Barclays Global Financial Services Conference | Dow Jones Newswires | 9/11/2013 | Valley National Bancorp Chairman, President & CEO, Gerald H. Lipkin, To Appear At The Barclays Global Financial Services Conference PR Newswire |
| PRESS RELEASE: Whiting Petroleum Corporation CEO James J. Volker to Present at Barclays Capital CEO Energy/Power Conference | Dow Jones Newswires | 9/11/2013 | Whiting Petroleum Corporation CEO James J. Volker to Present at Barclays Capital CEO Energy/Power Conference DENVER--(BUSINESS WIRE)--September 11, 2013-- |
| Lenders, Buyers Feel Rate Squeeze | Dow Jones Top North American Equities Stories | 9/11/2013 | A rise in interest rates is slamming homeowners' demand for mortgages, prompting large and midsize banks to cut jobs and warn investors of declining profitability in the home-loan business. |
| Firm to rebuild after | Thetford, Brandon and Watton Times | 9/11/2013 | A Watton business owner who spearheaded a campaign against banks mis-selling complex interest rate swap deals to small firms said he was looking forward to getting his company back on a firmer footing after finally settling his own ... |
| Nasdaq CFO Says Complexity Is Obstacle to Worry-Free Markets | Traders Magazine | 9/11/2013 | (Bloomberg) -- The complexity of the U.S. stock market poses the biggest challenge to ensuring systems run without failing, Nasdaq OMX Group Inc. Chief Financial Officer Lee Shavel said. |
| Saudi businessman to sue Barclays for damages of up to $10 billion | Mist News | 9/11/2013 | CPI Financial The Chairman of MBI International and founder of Jadawel property group alleges that Barclays conducted corrupt activities in Saudi Arabia that ultimately lost his companies $10 billion, according to a report in the Financial ... |
| Rowan Companies plc at Barclays CEO Energy Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Good afternoon again, everyone. We are going to move right along. And up next we are pleased to welcome back to the CEO Energy Conference the management team from Rowan Company. Speaking ... |
| EverBank Financial Corp at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation UNIDENTIFIED PARTICIPANT: Good morning and welcome to day three of the Barclays global financial services conference. We are very delighted to have EverBank Financial attending the conference this year. I think you will learn ... |
| FXCM Inc . at Barclays Capital Global Financials Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation KEN HILL, ANALYST, BARCLAYS CAPITAL: All right, good morning. We're going to roll on here with FXCM. We are pleased to have Robert Lande, CFO of the Company, here with us today. This is their second appearance, I believe, at our ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cenovus Energy Inc at Barclays CEO Energy Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation PAUL CHENG, ANALYST, BARCLAYS CAPITAL: Good morning. Welcome, everyone, back. The next presentation is Cenovus. We are extremely happy to have the President and CEO, Brian Ferguson. I think the Company is has been widely ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/11/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Danaher not to acquire ortho clinical diagnostics unit of Johnson & Johnson | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/11/2013 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired Ortho-Clinical Diagnostics, Inc. (OCD) of Johnson & Johnson (J&J), a diversified consumer healthcare products company, for $4,150 million. All the entities ... |
| General Electric not to acquire ortho clinical diagnostics unit of Johnson & Johnson | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/11/2013 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired Ortho-Clinical Diagnostics, Inc. (OCD) of Johnson & Johnson (J&J), a diversified consumer healthcare products company, for $4,150 million. All the entities ... |
| Norilsk Nickel to sell USD Eurobond in October | Fixed Income Market: News and Comments | 9/11/2013 | Russian nickel and palladium mining and smelting company Norilsk Nickel (Baa2/BBB-/BB+) plans to place USD Eurobonds in October, banking source told to Cbonds. The company has mandated Barclays, Bank of America Merrill Lynch, Citi and ... |
| Barclays says technology would help cut costs | Global Banking News | 9/11/2013 | According to Barclays Plc (LSE: BARC), new technology at the bank would help it cut costs. According to Reuters, the bank said that new technology would transform the experience of bank customers and help the lender deliver almost half its ... |
| Barclays to reimburse USD36.1m in subprime settlement | Global Banking News | 9/11/2013 | UK-based Barclays Bank (LSE: BARC) (NYSE: BCS) has agreed with the US regulators to pay a fine of nearly USD36.1m to settle charges in connection with financing, purchasing, and securitising residential loans. |
| UBS hires banker to lead investment banking operations in Indonesia | Global Banking News | 9/11/2013 | UBS AG (NYSE :UBS) has announced that it has hired a banker to lead investment banking operations in Indonesia. The bank said that it had hired former Barclays Plc (LSE: BARC) banker, Agung Prabowo, to lead its investment bank in Indonesia. ... |
| Barclays chief warns of housing bubble | Global Banking News | 9/11/2013 | The head of Barclays Plc (LSE :BARC) has warned of a housing bubble, the Telegraph as reported. Antony Jenkins, chief executive of Barclays Plc (LSE: BARC), has said that a recent boom in house prices could be 'difficult to control'. |
| Grehan's apartment in Knightsbridge for sale; One-bedroomed apartment the first to be repossessed in expensive development | The Irish Times | 9/11/2013 | The luxury London apartment at the centre of a row between bankrupt property developer, Ray Grehan and the Nationa l Asset Management Agency has gone on the market for more than £5 million. |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT06 - Interest rate reset | Johannesburg Stock Exchange | 9/11/2013 | GRT06 - Interest rate reset GROWTHPOINT PROPERTIES LIMITED (Incorporated with limited liability in South Africa under registration number 1987/004988/06) JSE Code: GRT06 ISIN No: ZAG000101825 INTEREST RATE RESET: ... |
| Reorganisation at banks causing job uncertainty | Khaleej Times | 9/11/2013 | First Gulf Bank, or FGB, has confirmed to have cut its workforce associated with its consumer banking operation in recent days, after Barclays made redundant dozens of employees last week. |
| UBS hires ex-Barclays banker to lead Indonesia i.bank-source | Reuters News | 9/11/2013 | HONG KONG, Sept 11 (Reuters) - UBS has hired former Barclays banker, Agung Prabowo, to lead its investment bank in Indonesia, southeast Asia's biggest economy, a source with the knowledge of the matter said on Wednesday. |
| Suncor Energy at Barclays CEO Energy Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation PAUL CHENG, ANALYST, BARCLAYS CAPITAL, INC: Good afternoon. Welcome back after the lunch. Our next presentation is Suncor. We are very excited to have the CEO, Steve Williams to be with us sharing about the exciting news and ... |
| Core Laboratories at Barclays CEO Energy Conference - Final | CQ FD Disclosure | 9/11/2013 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Okay. Good afternoon, everyone, and welcome again to day one of the Barclays CEO Energy Conference. Up next we are going to hear from the management team of Core Labs, which includes David ... |
| Saudi tycoon accuses Barclays of bribery | thetimes.co.uk | 9/11/2013 | Barclays has been accused of bribery by a powerful Saudi Arabian property tycoon in a court filing in New York. Mohamed bin Issa al Jaber, whose vehicle MBI International has a string of investments in major hotels and resorts, is demanding ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 9/11/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| More Hunger, Terrorism in Somalia If Money Transfers Stop - Experts | All Africa | 9/12/2013 | Sep 12, 2013 (AlertNet/All Africa Global Media via COMTEX) -- Charities and a U.N. official called on London-based Barclays bank to delay its planned closure of the accounts of Somali money transfer companies, saying closure would cause ... |
| AES Executive Vice President & CFO Tom O'Flynn to Present at 2013 Barclays Capital CEO Energy-Power Conference | India Energy News | 9/12/2013 | New Delhi, Sept. 12 -- Tom O'Flynn, Executive Vice President and Chief Financial Officer of The AES Corporation (NYSE: AES), will address the 2013 Barclays Capital CEO Energy-Power Conference on Thursday, September 12, 2013 at 10:25 AM ... |
| BARCLAYS PLC - Ireland TOP 38.5 form - ELAN CORPORATION PLC AMENDMENT | Business Wire Regulatory Disclosure | 9/12/2013 | LONDON - Form 38.5 AMENDMENT IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| AES Executive Vice President & CFO Tom O'Flynn to Present at 2013 Barclays Capital CEO Energy-Power Conference | Business Wire | 9/12/2013 | ARLINGTON, Va.--(BUSINESS WIRE)--September 12, 2013-- Tom O'Flynn, Executive Vice President and Chief Financial Officer of The AES Corporation (NYSE: AES), will address the 2013 Barclays Capital CEO Energy-Power Conference on Thursday, ... |
| Halcon Resources to shed USD302m worth of non-core assets | M&A Navigator | 9/12/2013 | 12 September 2013 – US oil and gas explorer Halcon Resources Corp (NYSE:HK) said on Thursday it had agreed to sell certain non-core conventional assets across the country for around USD302m (EUR227m) in three separate transactions. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0388126533) | Moody's Investors Service Ratings Delivery Service | 9/12/2013 | CUSIP: ISIN: XS0388126533 Common Code: 038812653 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSZ5) - (ISIN US06738KSZ56) | Moody's Investors Service Ratings Delivery Service | 9/12/2013 | CUSIP: 06738KSZ5 ISIN: US06738KSZ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822699093 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TF28) - (ISIN US06741TF283) | Moody's Investors Service Ratings Delivery Service | 9/12/2013 | CUSIP: 06741TF28 ISIN: US06741TF283 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823556569 |
| OANDA WELCOMES KUNO KENNEL TO ITS BOARD OF DIRECTORS | Press Association National Newswire | 9/12/2013 | NEW YORK, September 12, 2013 /PRNewswire/ -- Former Managing Director of Barclays Wealth and RBS Global Banking & Markets joins OANDA's advisory team of accomplished global business leaders |
| Barclays PLC Additional Listing | Regulatory News Service | 9/12/2013 | TIDMBARC RNS Number : 8439N Barclays PLC 12 September 2013 12 September 2013 Barclays PLC - Additional Listing Barclays PLC (the 'Company') confirms the allotment and issue of 6,624,036 ordinary shares of 25 pence each in the Company (the ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/12/2013 | TIDMCPG RNS Number : 8982N Compass Group PLC 12 September 2013 12 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| The WhiteWave Foods Company ; The WhiteWave Foods Company to Present at Barclays Back-to-School Consumer Conference | Food Weekly News | 9/12/2013 | 2013 SEP 12 (VerticalNews) -- By a News Reporter-Staff News Editor at Food Weekly News -- The WhiteWave Foods Company (NYSE:WWAV) announced that Chairman and Chief Executive Officer Gregg Engles and Executive Vice President and Chief ... |
| THE TRUST COMPANY LIMITED; TRU - EGM and NZ Country Head Appointed | ASX ComNews (Text version of ASX Company Announcements) | 9/12/2013 | 12 September 2013 THE TRUST COMPANY APPOINTS IAN BURNS AS EXECUTIVE GENERAL MANAGER & NEW ZEALAND COUNTRY HEAD The Trust Company has appointed Ian Burns as Executive General Manager & New Zealand Country Head to lead the Guardian ... |
| Societe Generale launches investment products for financial advisers only | Banking in France | 9/12/2013 | Societe Generale has, for the first time, launched a new series of three investment products in conjunction with Walker Crips Structured Investments as Plan Manager, available exclusively to Independent Financial Advisers (IFAs) in the UK: ... |
| Halcon Resources to sell non-core conventional oil and gas assets in US | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/12/2013 | Deal In Brief Halcon Resources Corporation has entered into a purchase and sale agreement to sell certain non-core conventional oil and gas assets (properties) located throughout the US for total consideration of approximately $302 million. |
| Noble Energy, Inc . at Barclays CEO Energy Conference - Final | CQ FD Disclosure | 9/12/2013 | Presentation TOM DRISCOLL, ANALYST, BARCLAYS CAPITAL: Good morning. Welcome back to day two of Barclays CEO Energy Conference. Our next speaker is going to be Chuck Davidson, Chairman and CEO of Noble Energy. I'm delighted to have him kick ... |
| Report: Verizon offers $49B in bonds to fund Vodafone deal | SNL Kagan Media & Communications Report | 9/12/2013 | Verizon Communications Inc. is selling $49 billion of bonds in the largest U.S. corporate offering on record, Reuters reported Sept. 11. The U.S. carrier plans to use the offering proceeds to fund its acquisition of Vodafone Group Plc's ... |
| Journalists to learn financial reporting | The Citizen | 9/12/2013 | Johannesburg. The 17th annual Highway Africa Conference, one of Africa's largest gatherings of media practitioners and media owners will start on Sunday in Grahamstown. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Africa Group completes Absa acquisition; makes JSE debut | CPI Financial | 9/12/2013 | Barclays Africa Group Limited made its debut on the JSE this morning, marking a milestone in South African corporate history. The now pan-African group has concluded the largest acquisition by a bank in Africa, almost two months ahead of ... |
| Barron's Blog:Freeport-McMoRan : MLP Time? | Dow Jones News Service | 9/12/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Barclays analyst David Gagliano is out with a report on his dinner meeting with Jim Flores, CEO of ... |
| U.K. Aims to Ease Moving Bank Accounts | Dow Jones News Service | 9/12/2013 | LONDON--British banks are teaming up to achieve an unusual goal: making it easier for customers to ditch them. Under orders from the U.K. government to remove barriers to competition, large and small lenders alike have spent two years and ... |
| Preferred Sands Holding Co. Hires Restructuring Advisers, May File For Bankruptcy -- Sources | Dow Jones News Service | 9/12/2013 | Preferred Sands Holding Co., a closely held supplier to shale-oil drillers, has hired restructuring advisers as it battles a high debt load and weak operating results, people familiar with the matter said. |
| Pimco, BlackRock Together Received at Least a Quarter of Verizon's $49B Bond Deal -- Sources | Dow Jones News Service | 9/12/2013 | Pimco, BlackRock Together Received at Least a Quarter of Verizon's $49B Bond Deal -- Sources |
| Pimco, BlackRock Together Got at Least Quarter of Verizon 's $49B Bond Deal -- Sources | Dow Jones Top News & Commentary | 9/12/2013 | Two giant bond fund managers got more than a quarter of Verizon Communications Inc.'s (VZ) $49 billion bond deal in the latest sign of the growing clout of large investment firms in the financial markets. |
| Barclays lowers target price for San Antonio's NuStar Energy | San Antonio Business Journal Online | 9/12/2013 | Barclays Capital dropped its price target on San Antonio-based NuStar Energy L.P.'s units to $45 from $49 in an investor note Wednesday, according to a report by website Analyst Ratings Network. |
| Financial Adviser: Managers jailed for defrauding Barclays . | Financial Adviser | 9/12/2013 | Two Barclays bank managers who plundered nearly GBP77,000 from a dormant account have been jailed for two years. The Old Bailey heard that Mandeep Sandhu, 33, and Balbir Singh Narwal, 27, created an illicit overdraft before withdrawing the ... |
| Investors Chronicle - magazine and web content: Press headlines & tips: Barclays , African Minerals, Sports Direct . | Investors Chronicle - Magazine and Web Content | 9/12/2013 | Find out which shares today's quality papers are tipping At Barclays (BARC), the anniversary of the death of Lehman Brothers is an occasion for a toast, not revisiting old regrets. Yet for most it was then that a financial brush-fire morphed ... |
| APPOINTMENTS | Western Daily Press | 9/12/2013 | Dr Markas Gilmartin, a partner at Bath-based Epoch Wealth Management, has been appointed chairman of an influential finance industry think-tank. |
| US Patent Issued to Barclays Capital on Sept. 10 for "System and method for network traffic splitting" (New Jersey Inventor) | US Fed News | 9/12/2013 | ALEXANDRIA, Sept 12 -- United States Patent no. 8,531,953, issued on Sept. 10, was assigned to Barclays Capital Inc. (New York). "System and method for network traffic splitting" was invented by Reed Kelly (River Edge, N.J.). |
| OANDA welcomes Kuno Kennel to its board of directors | Investment Europe | 9/12/2013 | Former Managing Director of Barclays Wealth and RBS Global Banking & Markets has joined OANDA's advisory team. A veteran of the European financial industry, Mr. Kennel's addition to the board serves to further build on OANDA's ... |
| FGL - FINBOND GROUP LIMITED - Appointment to the Board of an Independant Non Executive Director | Johannesburg Stock Exchange | 9/12/2013 | Appointment to the Board of an Independant Non Executive Director Finbond Group Limited (Incorporated in the Republic of South Africa) (Registration number: 2001/015761/06) Share code: FGL ISIN: ZAE000138095 ("Finbond" or "the ... |
| Ex-Barclays team plans London-based Islamic asset manager | Reuters News | 9/12/2013 | Sept 12 (Reuters) - A group of former Barclays executives are launching a London-based asset management firm that combines socially responsible and Islamic investment principles, seeking to build crossover appeal among both investor ... |
| Barclays to spend £1.4B to implement Transform in retail bank | SNL European Financials Daily | 9/12/2013 | Barclays Plc said Sept. 10 that about £1.4 billion of its £2.7 billion budget for the implementation of its Transform program will be spent in its retail businesses. |
| Transocean Ltd . at Barclays CEO Energy Conference - Final | CQ FD Disclosure | 9/12/2013 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Good afternoon again, everyone. I hope you enjoyed NOV's presentation. We're now going to hear actually from one of their customers. Speaking for the Company today is Esa Ikaheimonen, ... |
| Preferred Sands Hires Restructuring Advisers; Supplier to Oil-and-Gas Drillers May File for Bankruptcy Protection | The Wall Street Journal Online | 9/12/2013 | Preferred Sands Holding Co., a closely held supplier to oil-and-gas drillers, has hired restructuring advisers as it battles a high debt load and weak operating results, people familiar with the matter said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ADR -- Barclays PLC (BCS): Alert: Barclaycard Meeting Feedback | Citi | 9/12/2013 | -- |
| Alert: Barclays PLC (BARC.L) - Barclaycard Meeting Feedback | Citi | 9/12/2013 | -- |
| Investment Companies; Williams CEO to Present at 2013 Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/13/2013 | 2013 SEP 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Williams (NYSE: WMB) President and Chief Executive Officer Alan Armstrong is scheduled to present at the 2013 Barclays Capital CEO Energy-Power ... |
| Benzinga's Top Initiations | Benzinga.com | 9/13/2013 | Analysts at Cantor Fitzgerald initiated coverage on shares of Laboratory Corporation of America Holdings (NYSE: LH) with a "buy" rating. The target price for Laboratory Corporation is set to $115. Laboratory Corporation's shares closed at ... |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/13/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 12/09/2013 Issue Barclaycard Funding Plc - Series 11-1 Class A1 EUR 430,000,000 Asset Backed FRN Due 15 Jan ... |
| BARCLAYS PLC - Ireland TOP 8.3 report - ACTAVIS INC | Business Wire Regulatory Disclosure | 9/13/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/13/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 12/09/2013 Issue Barclaycard Funding PLC - Series 12-3 USD 600,000,000 Class A FRN due 2017 ... |
| Campaign Promotion in association with Thinkbox: The Thinkboxes Awards for TV ad creativity - Shortlist July/August | Campaign | 9/13/2013 | - Barclays Thank you As the Premier League geared up for a new season, its lead sponsor wanted to say 'thank you' to the people who've made the league such a success story - the fans. This was also an opportunity to convey a new set of ... |
| *DJ S&P Takes Rating Actions In Five Newgate Funding UK RMBS Deals | Dow Jones Newswires | 9/13/2013 | 13 Sep 2013 10:56 EDT Press Release: S&P Takes Rating Actions In Five Newgate Funding UK RMBS Deals The following is a press release from Standard & Poor's: OVERVIEW -- We have applied our relevant criteria and ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: short term rebound towards 40.4 | Dow Jones Institutional News | 9/13/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130913185752.gif Our pivot point stands at 39.3. |
| Weather Lottery Buys Sormelle for GBP0.42M, Agrees New GBP0.25M Loan | Dow Jones Global Equities News | 9/13/2013 | LONDON--The Weather Lottery PLC (TWL.LN), an AIM quoted lottery, gaming and leisure company, said Friday it has bought Sormelle Ltd. for 422,364 pounds in shares, and agreed a new GBP250,000 secured convertible loan agreement from a ... |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 9/13/2013 | Release date - 12092013 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'The UK has proved a popular choice for European holidaymakers this year, with great weather and weak sterling ... |
| Indonesia export rules to push up costs for bauxite, nickel, copper ore | Business News Americas | 9/13/2013 | New Indonesian export rules to take effect in January next year will result in higher costs for bauxite, nickel and copper ore, according to Barclays Capital. |
| Brokerages see over 60% upside in JP Associates on deleveraging plans | The Economic Times | 9/13/2013 | NEW DELHI: Analysts at top-three global brokerage firms - BofA-ML, Barclays and UBS - expect shares of JP Associates to rally to above Rs 70 in the next 12 months, supported by the company's effort to pare debt by divesting assets across ... |
| Barclays Bank in Kenya reveals growth plan | Global Banking News | 9/13/2013 | Barclays Bank (LON: BARC) of Kenya has announced a three year strategic plan aimed at accelerating growth in the future. Managing director Jeremy Awori has stated that the strategic roadmap prepared aims at generating sustainable returns ... |
| Barclays offers compensation for AIG clients | Global Banking News | 9/13/2013 | Clients whose money was locked up for four years after investing in the AIG Enhanced Variable Rate fund are to get compensation from Barclays Plc (LSE: BARC). |
| BIBLT - BHP BILLITON PLC - Change of Registered Office | Johannesburg Stock Exchange | 9/13/2013 | Change of Registered Office BHP Billiton 13 September 2013 To: Australian Securities Exchange cc: New York Stock Exchange London Stock Exchange ... |
| ABSADI - ABSA BANK LIMITED - NEWSLV - Listing of additional NewWave Silver Exchange Traded Notes | Johannesburg Stock Exchange | 9/13/2013 | NEWSLV - Listing of additional NewWave Silver Exchange Traded Notes ABSA BANK LIMITED NEWWAVE SILVER EXCHANGE TRADED NOTES SHARE CODE: NEWSLV ISIN: ZAE000162566 ("Silver Notes" or the "ETNs") LISTING OF ADDITIONAL NEWWAVE SILVER ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 9/13/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Lisiting - ABN88 | Johannesburg Stock Exchange | 9/13/2013 | New Financial Instrument Lisiting - ABN88 ABSA BANK LIMITED Bond Code: ABN88 ISIN No: ZAG00010853 New Financial Instrument Listing The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ABN88 NOTES" under its ... |
| Florida Cuts Bond Duration, Raises Upper Limit For Stocks | Money Management Letter | 9/13/2013 | The Florida State Board of Administration (Florida SBA) will shorten the duration of the $132.6 billion Florida Retirement System's bond portfolio and raise the maximum limit for the pension fund's allocation to stocks. |
| SFERS Considers $250M Fixed-Income Shift | Money Management Letter | 9/13/2013 | The San Francisco Employees' Retirement System (SFERS) is set to consider shifting around roughly $250 million of its fixed-income allocation at its Sept. 11 meeting. The $16.9 billion fund is also set to consider $75 million in new ... |
| Memorial Production Partners LP at Barclays CEO Energy Conference - Final | CQ FD Disclosure | 9/13/2013 | Presentation JEFFREY ROBERTSON, ANALYST, BARCLAYS CAPITAL: We'd like to get started with our next presentation. I'm pleased to welcome to our conference Memorial Production Partners. Memorial is an upstream MLP, and with us from the Company ... |
| ION at Barclays CEO EnergyPower Conference - Final | CQ FD Disclosure | 9/13/2013 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Up next, we are pleased to welcome back to the CEO Energy Conference ION Geophysical. Speaking for the Company today is Brian Hanson, ION's President and CEO. Brian was named CEO in ... |
| Market Returns As Autos Lead $4.8 Billion Pipeline | Total Securitization and Credit Investment | 9/13/2013 | The post-Labor Day pipeline is filling up with at least four deals in the market totaling $4.8 billion. Auto deals are leading the charge. M&T Bank, World Omni Financial Corp., Toyota Motor Credit, and Hyundai Capital America are each ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 9/13/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Barclays Waives Insurance Cost On Unsecured Loans | All Africa | 9/13/2013 | Nairobi, Sep 13, 2013 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has waived loan insurance costs on all its unsecured loan products in bid to increase its loan uptake by 20 percent. |
| IFSC bankers suit up | The Irish Times | 9/13/2013 | There will be yet another invasion of chalk-striped suits in the city next Tuesday, when the Federation of International Banks in Ireland (FIBI), a division of the Irish Banking Federation, holds its annual conference. The gig takes place ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUP4) - (ISIN US06738KUP47) | Moody's Investors Service Ratings Delivery Service | 9/13/2013 | CUSIP: 06738KUP4 ISIN: US06738KUP47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056948 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC5K5D4) | Moody's Investors Service Ratings Delivery Service | 9/13/2013 | CUSIP: ISIN: DE000BC5K5D4 Common Code: 082871845 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823218356 |
| Finbond Group appoints Independent Non-Executive Director | News Bites - Africa | 9/13/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Finbond Group has appointed Johannes Brits as Independent Non-Executive Director. The effective date is September 11, 2013. |
| Official List Official List Notice | Regulatory News Service | 9/13/2013 | RNS Number : 8935N Official List 13 September 2013 3NOTICE OF ADMISSION TO THE OFFICIAL LIST 13/09/2013 08:00 am The Financial Conduct Authority ("FCA") hereby admits the following securities to the Official List with effect from the time and ... |
| London Stock Exchange Notice Admission to Trading - 13/09/2013 | Regulatory News Service | 9/13/2013 | RNS Number : 8973N London Stock Exchange Notice 13 September 2013 NOTICE OF ADMISSION TO TRADING ON THE LONDON STOCK EXCHANGE 13/09/2013 - 8:00am |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/13/2013 | TIDM38AK RNS Number : 0041O Barclays Bank PLC 13 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/13/2013 | TIDMCPG RNS Number : 0092O Compass Group PLC 13 September 2013 13 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| UBS appoints former Barclays exec head of Indonesia i-banking ops | SNL European Financials Daily | 9/13/2013 | UBS AG has named Agung Prabowo head of its investment bank in Indonesia, Reuters reported Sept. 11, citing "a source with the knowledge of the matter." |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ameren Corporation at Barclays CEO EnergyPower Conference - Final | CQ FD Disclosure | 9/13/2013 | Presentation GREGG ORRILL, ANALYST, BARCLAYS CAPITAL: Okay. Good morning. Thank you, everyone, for coming today to the Barclays Energy and Power CEO conference. This morning to start, we have Ameren Corporation, and to take us through the ... |
| Barclays: BARC LN: BUY: If You're Going Through Hell, Keep Going - Initiating BARC at Buy | Jefferies | 9/13/2013 | -- |
| FWP SEC FILING | BARCLAYS PLC | 9/13/2013 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/14/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Verizon's Record Bond Sale | Barron's Online | 9/14/2013 | Records are made to be broken, but this one might last awhile. Verizon (ticker: VZ) on Wednesday sold $49 billion of bonds. Not only did that demolish the record for biggest corporate-debt sale, but it nearly tripled it. And the previous ... |
| Investment Companies; American Water to Participate at Barclays Capital CEO Energy-Power Conference | Investment Weekly News | 9/14/2013 | 2013 SEP 14 -- By a News Reporter-Staff News Editor at Investment Weekly News -- American Water Works Company, Inc. (NYSE:AWK), the largest publicly traded U.S. water and wastewater utility company, will participate in the 5th Annual ... |
| E*TRADE Financial Corporation ; E*TRADE Financial Corporation Announces Upcoming Speaking Engagement | Investment Weekly News | 9/14/2013 | 2013 SEP 14 -- By a News Reporter-Staff News Editor at Investment Weekly News -- E*TRADE Financial Corporation (NASDAQ: ETFC) announced that it will present at the Barclays Global Financial Services Conference. A live webcast and replay ... |
| The Travelers Companies, Inc . Travelers to Present at Barclays Capital Global Financial Services Conference | Investment Weekly News | 9/14/2013 | 2013 SEP 14 -- By a News Reporter-Staff News Editor at Investment Weekly News -- Jay Fishman, Chairman and Chief Executive Officer of The Travelers Companies, Inc. (NYSE: TRV), is scheduled to speak at the Barclays Capital Global Financial ... |
| Investment Companies; Arch Capital Group Ltd . to Present at Barclays Capital Global Financial Services Conference | Investment Weekly News | 9/14/2013 | 2013 SEP 14 -- By a News Reporter-Staff News Editor at Investment Weekly News -- Arch Capital Group Ltd. (Nasdaq:ACGL) announced that Mark Lyons, Executive Vice President and Chief Financial Officer of Arch Capital Group Ltd., is scheduled ... |
| Parker Drilling Company ; Parker Drilling to Present at Barclays Capital Conference | Investment Weekly News | 9/14/2013 | 2013 SEP 14 -- By a News Reporter-Staff News Editor at Investment Weekly News -- Parker Drilling Company (NYSE: PKD) announced that Gary Rich, president and chief executive officer, will present at the Barclays Capital CEO Energy-Power ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Aug. 22, 2013) | Investment Weekly News | 9/14/2013 | 2013 SEP 14 -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) filing by Barclays ... |
| Anastasiades family members deny again any tip off | Cyprus Mail | 9/14/2013 | By George Psyllides A COMPANY belonging to a relative of President Nicos Anastasiades that is accused of taking money out just before a bank deposit seizure once more denied any wrongdoing on Saturday, putting it all down on a malicious ... |
| See Re in 60-65 range in second half of the year: Nick Verdi, Barclays Capital | ET Now | 9/14/2013 | In an interview with ET Now, Nick Verdi, Currency Strategist-Asia, Barclays Capital, gives his views on the rupee and the Indian economy. Excerpts:<br /> |
| Aspen Pharmacare Holdings - Us$2,035,000,000 And Zar 7,330,000,000 Acquisition Finance Facilities | News Bites - Africa | 9/14/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Aspen is pleased to confirm that, following a very successful senior syndication of the US$2,035,000,000 acquisition finance facilities for Aspen Global Incorporated ("AGI" or the ... |
| Britain's parents financial worriers | Daily The Pak Banker | 9/14/2013 | London: A research reveals that Britain's parents are a nation of financial worriers, with more than 10.5 million (82 per cent) of those with children aged 18 or under concerned about their family outgoings over the next 12 months. |
| Bank of America CFO Bruce Thompson to Present at the Barclays Global Financial Services Conference | Professional Services Close-Up | 9/14/2013 | Bank of America Chief Financial Officer Bruce Thompson will present at the Barclays Global Financial Services Conference in New York on Wednesday, Sept. 11, at 11:15 a.m. Eastern Time. |
| Drum Property Group has secured £15.4m of funding from Barclays to build out the... | Estates Gazette | 9/14/2013 | Drum Property Group has secured £15.4m of funding from Barclays to build out the next phase of its Prime Four Business Park in Aberdeen. The loan takes the bank's total commitment to the project to £68m, following an earlier £52.6m debt ... |
| Banks join the sales; AGENDA | The Sunday Times | 9/15/2013 | TWO more share sales will be a talking point this week. Expectations are mounting that the government may choose to sell a £5bn stake in Lloyds Banking Group in the coming days, sneaking in the first sale before the Tory party conference. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays garners support for sale | Sunday Express | 9/15/2013 | BARCLAYS is aiming to cement City support for its £5.8 billion emergency share sale with the release of the rights issue's prospectus this week. |
| Newell Rubbermaid Reaffirms Fiscal Year 2013 Outlook at Barclays Capital Back-to-School Consumer Conference | Wireless News | 9/15/2013 | Newell Rubbermaid Inc. announced it will reaffirm its fiscal year 2013 outlook, as provided in its second quarter 2013 earnings press release dated July 26, at the Barclays Capital Back-to-School Consumer Conference. |
| 'Do you think ... em ... Sean Quinn is still a wealthy man?'; It is October 24, 2008. John Bowe calls David Lyon, then a managing director... | The Sunday Independent | 9/15/2013 | John Bowe: Well you could be very negative, couldn't you? David Lyon: I don't know how much more negative you can be. Bowe: Well, you could go back to soup kitchens. In theory, we are just in a sort of very negative spiral at the moment. |
| Why Barclays wants to cut Somalia's lifeline; Many Somalis rely on money sent from family in Britain, but the tap may be turned off | Independent Online | 9/15/2013 | Shamis Abokor was once Somalia's hottest pop singer, belting out love songs in front of thousands of adoring fans. Then she suffered a disastrous stoke and for the past 16 years she has been confined to her tiny concrete home, cared for by ... |
| Barclaycard US; Work hard, play hard policy pays off | The News Journal | 9/15/2013 | The News Journal In the Barclaycard US office on the Wilmington Riverfront, CEO Amer Sajed keeps his desk free of clutter. The wooden tabletop has nothing but a conference call speaker phone, a bowl of candy and a bright red button with one ... |
| In U.K., Banks Unite to Compete | Dow Jones Top Global Market Stories | 9/15/2013 | LONDON -- U.K. banks are teaming up to achieve an unusual goal: making it easier for customers to ditch them. Under orders from the U.K. government to remove barriers to competition, large and small lenders alike have spent two years and a ... |
| First Gulf Bank may bid for Barclays UAE ops, says CEO | ArabianBusiness.com | 9/16/2013 | First Gulf Bank (FGB), the UAE's third largest bank, may look to buy Barclays Plc's retail banking operations in the United Arab Emirates, FGB's chief executive said on Monday.The British lender has decided to sell the retail banking ... |
| Barclays called reckless over $511m Qatar payments | ArabianBusiness.com | 9/16/2013 | Barclays has revealed a watchdog's finding that it acted recklessly in failing to disclose payments of 322 million pounds ($511 million) in advisory fees to Qatari investors who helped bail it out during the credit crunch.In its prospectus ... |
| Barclays Faces another Fine from FCA | TopNews.in | 9/16/2013 | The Financial Conduct Authority (FCA) is suspecting if Barclays should have unveiled additional details to the stock market regarding the capital-raisings of 11.8bn back to five years from private investors. |
| Somali charities urge UK to intervene over Barclays plan to end remittances | BBC Monitoring Africa | 9/16/2013 | Text of report by privately-owned news website Somaliland Sun A group of more than 40 charities led by British Somalis based in the UK have today written to Prime Minister David Cameron urging him to help save a crucial lifeline to one of ... |
| BARCLAYS PLC - Ireland Form 38.5 - Elan Corporation Plc | Business Wire Regulatory Disclosure | 9/16/2013 | LONDON - AP 17 Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/16/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 16/09/2013 Issue Barclaycard Funding PLC - Series 11-1 GBP 919,581,415 Asset-Backed FRN due 15 Jan 2018 ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/16/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Sep-2013 TO 16-Oct-2013 HAS BEEN FIXED AT 1.04 PCT   DAY BASIS: ... |
| Barclays reveals details of its £5.8bn rights issue | Citywire | 9/16/2013 | S & P code for assoc. stock..: E:BARC Barclays has revealed the details of its £5.8 billion rights issue, which it announced at its half-year report in June. |
| New current account switching era could be bad news for Barclays as it is rated worst of the UK's banks | Mail Online | 9/16/2013 | Barclays could find itself at the wrong end of new moves to make bank account switching easier if a report from a pressure group today is anything to go by. |
| Barclays faces new £50m fine for lack of clarity on 2008 financing deals that kept it out of state hands | Mail Online | 9/16/2013 | Barclays is set to receive a new fine of £50million from the City watchdog for a lack of transparency on the deal that enabled it to avoid falling into state ownership curing the financial crisis. |
| £2,000 for a paid-for account without ever using the benefits: Barclays under fire for 'inappropriate' selling of packaged account | Mail Online | 9/16/2013 | An elderly Barclays customers who paid more than £2,000 over 15 years for a packaged account despite being able to enjoy hardly any of the benefits has finally been repaid her money. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| A shopaholic's dream but a nightmare for the bank balance: The app that lets you scan items in shop windows and buy them immediately | Mail Online | 9/16/2013 | * Barclays has added a 'mobile checkout' feature to its Pingit app * Customers scan items in a shop window and can buy them in one click * The app also shows price, delivery information and stock levels |
| Barclays faces £50m fine over allegations it channelled £300m in secret fees to Middle Eastern investors during emergency fundraising at ... | Mail Online | 9/16/2013 | Barclays faces a £50m fine over allegations it channelled more than £300m in secret fees to Middle Eastern investors during an emergency fundraising at the height of the financial crisis. |
| Analyst Ratings Changes as of 0700 GMT | Dow Jones News Service | 9/16/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ==================================================== Barclays: GlaxoSmithKline equalweight (overweight) Sanofi overweight (equalweight) EUR81 ... |
| Analyst Ratings Changes as of 0800 GMT | Dow Jones News Service | 9/16/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ==================================================== Bank of America-Merrill Lynch: AXA neutral (underperform) EUR18.5 (EUR16.7) ... |
| Analyst Ratings Changes as of 0900 GMT | Dow Jones News Service | 9/16/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ==================================================== Bank of America-Merrill Lynch: AXA neutral (underperform) EUR18.5 (EUR16.7) ... |
| Emerging Markets Morning Roundup: Larry Summers Drops Out Of Fed Race; India High Inflation Temporary, Says Barclays -- Barron's Blog | Dow Jones News Service | 9/16/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Larry Summers, seen as more hawkish towards QE tapering, dropped out of the race for the Fed Chairman job. ... |
| Inflection Point? Capital Flowed Into EM Equity Again, Bond Funds Outflow Continued -- Barron's Blog | Dow Jones News Service | 9/16/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren According to Barclays, in the week to Sept. 11, capital flowed into emerging markets-dedicated equity ... |
| UK Banks Back on the Road to Capital Raising -- WSJ Blog | Dow Jones News Service | 9/16/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Max Colchester and Vivek Ahuja |
| Lehman Wants No 'Priority' Status on $1.2 Billion Freddie Mac Claim | Dow Jones News Service | 9/16/2013 | Lehman Brothers Holdings Inc. is asking a bankruptcy judge to reject Freddie Mac's (FMCC) $1.2 billion "priority" claim against the estate in order to free up hundreds of millions of dollars for other creditors. |
| Markets Priced For Tapering, 64% Expect It This Week -- Barclays -- Barron's Blog | Dow Jones News Service | 9/16/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Barclays puts some numbers behind broad market expectations that the Federal Reserve will start tapering ... |
| At the Close: S&P 500 Tries, Fails to Hit New All Time High; Boeing Gains 4% -- Barron's Blog | Dow Jones News Service | 9/16/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn There's a moment in Mystery, Alaska--yes, that feel-good flick about a town where everyone plays ... |
| Barclays July, Aug Adjusted Income Drops | Dow Jones Top News & Commentary | 9/16/2013 | LONDON--U.K. bank Barclays PLC (BARC.LN) said Monday that adjusted income for July and August was 0.5 billion pounds ($0.79 billion) lower than for the same period a year earlier, leading to a 5% fall for the eight months ended Aug. 31, as ... |
| Barclays Will Contest FCA Findings, Fine on Qatar Agreements | Dow Jones Top News & Commentary | 9/16/2013 | LONDON--Past dealings at Barclays PLC (BCS) continued to dog the bank Monday, as it told potential investors in its planned 5.8 billion pound share sale that it is contesting a GBP50 million regulatory fine over agreements the bank struck ... |
| *DJ Barclays Raised to Buy From Reduce by Nomura | Dow Jones Newswires | 9/16/2013 | (END) Dow Jones Newswires September 16, 2013 01:05 ET (05:05 GMT) |
| DJ UK Market Talk Roundup: Brokers Comments | Dow Jones Newswires | 9/16/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ Analyst Ratings Changes as of 0700 GMT | Dow Jones Newswires | 9/16/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ==================================================== Barclays: GlaxoSmithKline equalweight (overweight) Sanofi overweight (equalweight) EUR81 ... |
| DJ Analyst Ratings Changes as of 0800 GMT | Dow Jones Newswires | 9/16/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ==================================================== Bank of America-Merrill Lynch: AXA neutral (underperform) EUR18.5 (EUR16.7) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Analyst Ratings Changes as of 0900 GMT | Dow Jones Newswires | 9/16/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ===================================================== Bank of America-Merrill Lynch: AXA neutral (underperform) EUR18.5 (EUR16.7) ... |
| *DJ Barclays PLC Continues To Remain Cautious About The Environment | Dow Jones Newswires | 9/16/2013 | 16 Sep 2013 07:35 EDT *DJ Barclays Focus Remains On Costs, Capital, Leverage, Returns 16 Sep 2013 07:37 EDT *DJ Barclays Adj. Income For July, Aug GBP0.5B Lower Vs Comparable Period |
| *DJ Barclays : FCA Gave Bank Warning Notice Sept 13 on Qatar Probe | Dow Jones Newswires | 9/16/2013 | 16 Sep 2013 08:23 EDT *DJ Barclays: FCA Concluded Barclays Breached Listing Rules on Qatar Deals 16 Sep 2013 08:24 EDT *DJ Barclays: FCA Concluded Barclays "Acted Recklessly" in Rules Breach |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: gap | Dow Jones Institutional News | 9/16/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130916162210.gif Our pivot point is at 56.8. |
| *DJ Fitch to Assign Rtgs of 'AA-/F1' to IL Fin Auth VRD Revs, Ser 2007E&F (OSF Healthcare) | Dow Jones Newswires | 9/16/2013 | 16 Sep 2013 14:10 EDT Press Release: Fitch to Assign Rtgs of 'AA-/F1' to IL Fin Auth VRD Revs, Ser 2007E&F (OSF Healthcare) The following is a press release from Fitch Ratings: |
| DJ Alon USA Energy Files 8K - Entry Into Definitive Agreement >ALJ | Dow Jones Newswires | 9/16/2013 | Alon USA Energy Inc. (ALJ) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on September 16, 2013. |
| DJ Barclays Qatar Dealings Hit | Dow Jones Institutional News | 9/16/2013 | (FROM THE WALL STREET JOURNAL 9/17/13) By Margot Patrick LONDON -- British regulators have accused Barclays PLC of improper conduct in its past dealings with Qatar and are threatening to impose a GBP 50 million ($79.4 million) fine. |
| Barclays Raised to Buy From Reduce by Nomura | Dow Jones Global Equities News | 9/16/2013 | Barclays Raised to Buy From Reduce by Nomura |
| Nomura Upgrades Barclays to Buy -- Market Talk | Dow Jones Global Equities News | 9/16/2013 | 0545 GMT [Dow Jones] Nomura upgrades Barclays (BARC.LN) to buy from reduce and raises its price target to 340p from 260p, noting that more than 75% of Barclays' operations are geared to macro improvement, offsetting structural issues. "We ... |
| Barclays PLC Continues To Remain Cautious About The Environment | Dow Jones Global Equities News | 9/16/2013 | LONDON--U.K. bank Barclays PLC (BARC.LN) said Monday that adjusted income for July and August was 0.5 billion pounds ($0.79 billion) lower than for the same period a year earlier, leading to a 5% fall for the eight months ended Aug. 31, as ... |
| International Banks Risk Destabilizing Somalia's Fragile Recovery | Dow Jones Global Equities News | 9/16/2013 | BRUSSELS--International banks risk destabilizing Somalia's fragile recovery by closing the accounts of money transfer companies and should stay further plans to do so, President Hassan Sheikh Mohamud said Monday. |
| SIDEBAR: Group: Somali deal "strangled at birth" if remittances end | dpa International Service in English | 9/16/2013 | Brussels (dpa) - Plans by Barclays Bank to shut down remittances to Somalia - a lifeline for millions of Somalis dependent on money from abroad - could undermine any progress made Monday at an international donors' conference, warned one ... |
| Barclays Braced For Fine Over Qatar Deals | Sky News | 9/16/2013 | Barclays is braced for another major financial penalty over the deals that enabled it to escape British taxpayers' clutches by raising billions of pounds from private investors five years ago. |
| Barclays Battles Watchdog Over £50m Deal Fine | Sky News | 9/16/2013 | Barclays has confirmed that it is facing a £50m fine from the City watchdog over the £11.8bn capital-raisings that allowed it to remain out of Government ownership five years ago. |
| Barclays adds new features to Pingit mobile app | Telecompaper Europe | 9/16/2013 | UK bank Barclays has added two new features to the Barclays Pingit mobile app. These are 'mobile checkout', a payment feature for quick and easy purchases from a mobile web or app checkout page; and 'buy it', which enables consumers to ... |
| Barclays says profits hit by bond trading arm as it publishes £5.8bn right issue prospectus; Barclays reported a drop in profits in July ... | The Telegraph Online | 9/16/2013 | Barclays said income for the group fell by £500m compared with the same two months last year, with the investment bank hard hit a decline in bond trading profits. |
| Barclays rated worst UK bank in new scorecard; Barclays is the worst bank for honesty and customer service, according to an ethical scorecard. | The Telegraph Online | 9/16/2013 | Barclays' 12 million current account customers have been urged to switch to other banks and building societies after the bank scored just four out of 100 points in a test for honesty and customer service. |
| Barclays ' £322m of hidden fees for Qatar; Barclays paid Qatar £322m in hidden fees to secure the gas-rich Gulf state's support for it... | The Telegraph Online | 9/16/2013 | Barclays is now facing a £50m regulatory fine for failing to disclose the payments, which it dressed up as fees for "advisory services". The details emerged in the prospectus for Barclays' £6bn 1-for-4 rights issue, which was launched ... |
| Details revealed for Barclays ' £5.8bn rights issue | thetimes.co.uk | 9/16/2013 | Barclays has published the prospectus for a £5.8 billion rights issue that will plug a £12.8 billion capital shortfall identified in July by the financial regulator. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Watchdog seeks to fine Barclays £50m for 2008 fundraising | thetimes.co.uk | 9/16/2013 | The financial watchdog is seeking to fine Barclays £50 million for failings associated with its £11.8 billion emergency capital-raising in the depths of the financial crisis in 2008. |
| Somali Wire Money Transfers Ready to Meet Barclays Demands | Voice of America Press Releases and Documents | 9/16/2013 | VOA English Service Somali Wire Money Transfers Ready to Meet Barclays Demands Mohammed Yusuf (http://www.voanews.com/author/4651.html" target="target) |
| Barclays Qatar Dealings Hit; U.K. Regulators Seek to Fine Bank $79.4 Million; Firm Also Warns on Profit | The Wall Street Journal Online | 9/16/2013 | LONDON—British regulators have accused Barclays PLC of improper conduct in its past dealings with Qatar and are threatening to impose a £50 million ($79.4 million) fine. |
| CapVest Associates not to acquire Whitworths | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/16/2013 | Deal In Brief Equistone Partners Europe Fund IV, private equity fund managed by Equistone Partners Europe Limited (Equistone Partners), has acquired a majority stake in Whitworths Limited, a supplier of dried fruit, nuts and seeds used for ... |
| LDC not to acquire Whitworths | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/16/2013 | Deal In Brief Equistone Partners Europe Fund IV, private equity fund managed by Equistone Partners Europe Limited (Equistone Partners), has acquired a majority stake in Whitworths Limited, a supplier of dried fruit, nuts and seeds used for ... |
| European Capital sells majority stake in Whitworths to Equistone Partners Europe Fund | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/16/2013 | Deal In Brief European Capital Limited has sold a majority stake in Whitworths Limited, a supplier of dried fruit, nuts and seeds used for breakfast, baking and cooking products, to Equistone Partners Europe Fund IV, private equity fund ... |
| Equistone Partners Europe Fund acquires majority stake in Whitworths | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/16/2013 | Deal In Brief Equistone Partners Europe Fund IV, private equity fund managed by Equistone Partners Europe Limited (Equistone Partners), has acquired a majority stake in Whitworths Limited, a supplier of dried fruit, nuts and seeds used for ... |
| Barclays rated as 'worst bank' for honesty and customer service | Independent Online | 9/16/2013 | Barclays is the worst bank for honesty and customer service, according to an ethical scorecard launched to guide those looking to switch their current accounts. |
| Barclays faces fine over Qatar deal; The UK bank is contesting the Financial Conduct Authority 's fine over dealings with the emirate | Financial News | 9/16/2013 | Barclays is contesting a £50 million regulatory fine relating to agreements the bank struck with Qatar in 2008. The lender disclosed the fine on Monday in its prospectus for a planned £5.8 billion share sale, saying the UK Financial Conduct ... |
| Barclays Adds Mobile Checkout in Upgrade to Pingit | PaymentsSource | 9/16/2013 | Consumers in the U.K. using Barclays' Pingit mobile app will now have the option to use it for online purchases. In fleshing out Pingit's "Buyit" upgrades that the bank unveiled three months ago, Barclays says e-commerce merchants can now ... |
| Trading Places: who's changing jobs in corporate Scotland | The Herald | 9/16/2013 | Barclays adds to debt team BARCLAYS Corporate Banking has appointed accountant Peter Thomson to its debt finance team in Edinburgh. Mr Thomson, who joins from PricewaterhouseCoopers, brings to the bank experience of several of Barclays' core ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 9/16/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| Barclays faces 50 mln stg fine for "reckless" Qatar fundraising | Reuters News | 9/16/2013 | LONDON, Sept 16 (Reuters) - Britain's financial watchdog said Barclays Plc had "acted recklessly" over its failure to adequately disclose details of a 2008 fundraising with investors in Qatar and plans to fine the bank 50 million pounds ... |
| U.S. swaps watchdog names Libor enforcer as oversight chief | Reuters News | 9/16/2013 | WASHINGTON, Sept 16 (Reuters) - The U.S. swaps regulator on Monday named a veteran of its enforcement unit to head its markets oversight unit, as the agency deals with a raft of high-profile commodities markets probes. |
| First Gulf Bank to look at Barclays ' UAE retail business | M&A Navigator | 9/16/2013 | 16 September 2013 - Abu Dhabi-based First Gulf Bank (FGB) could move to buy the retail banking business in the UAE on sale by UK financial services group Barclays Plc (LON:BARC) if a deal would bring synergies, Reuters cited today FGB's ... |
| JPMorgan names global head of trade finance securitization | SNL Bank and Thrift Daily | 9/16/2013 | JPMorgan Chase & Co. on Sept. 12 said it appointed Kah Chye Tan managing director and global head of trade finance securitization, responsible for the structuring of distribution alternatives for trade finance assets. |
| Barclays could face a fine of £50m over Qatar deals | London Evening Standard | 9/16/2013 | BARCLAYS today admitted it may face a £50 million fine from the City regulator as it issued final details of its £6 billion rights issue. But the bank, which said it had received a warning notice from the Financial Conduct Authority on ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Ex-Barclays execs to launch Islamic asset management firm | SNL European Financials Daily | 9/16/2013 | A team of former Barclays Plc executives are opening an asset management firm in London called Arabesque, Reuters reported Sept. 12. Omar Selim, Barclays' former head of global markets for institutional clients in Europe, the Middle East, ... |
| Credit Suisse talks the ROE talk | SNL European Financials Daily | 9/16/2013 | All banks like to talk the talk. They are close to markets and wish to offer encouragement. This week saw Brady Dougan, CEO of Credit Suisse Group AG, and CFO David Mathers do just that. |
| Northeast Utilities , subsidiaries amend credit facilities | SNL Energy Finance Daily | 9/16/2013 | Northeast Utilities and its Connecticut Light and Power Co., NSTAR Gas Co., NSTAR LLC, Public Service Co. of New Hampshire, Western Massachusetts Electric Co. and Yankee Gas Services Co. subsidiaries entered into a first amendment to credit ... |
| Lead is 'covert bull story' of 2013 on tightness: Barclays | Platts Metals Daily | 9/16/2013 | The lead market is the "covert bull story" of 2013, based on a persistent supply tightness extending into next year, UK investment bank Barclays said in report. |
| AIG sets September deadline for ILFC sale | Reactions | 9/16/2013 | AIG is demanding payment for the delayed $4.7bn sale of its aircraft-leasing unit by September from several Chinese buys. AIG has spent four years trying to sell the International Lease Finance Corporation (ILFC) and finally made a deal last ... |
| Investment Adviser: iShares hires head of EMEA fixed income from Nomura. | Investment Adviser | 9/16/2013 | Echange-traded fund provider brings in Brett Olson after hiring Tom Fekete as head of product developement for EMEA last month. iShares has hired Brett Olson from Nomura to head up its fixed income EMEA business. |
| Barclays bets on bonds trading to boost bottom line | Business Daily | 9/16/2013 | Barclays Bank of Kenya has stepped up its Treasury bonds dealing department to quicken revenue growth, as part of a raft of new strategies that chief executive Jeremy Awori is betting on to boost the lender's bottom line. |
| WHAT THE OTHER PAPERS SAY THIS MORNING | City AM | 9/16/2013 | Diamond calls for bank shake-up Bob Diamond - the former head of Barclays who tried to buy Lehman Brothers before its collapse five years ago - has joined a chorus of criticism over the lack of progress in ending banks' "too big to fail" ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0934699256) | Moody's Investors Service Ratings Delivery Service | 9/16/2013 | CUSIP: ISIN: XS0934699256 Common Code: 093469925 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823544920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0934690461) | Moody's Investors Service Ratings Delivery Service | 9/16/2013 | CUSIP: ISIN: XS0934690461 Common Code: 093469046 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823547701 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0934769216) | Moody's Investors Service Ratings Delivery Service | 9/16/2013 | CUSIP: ISIN: XS0934769216 Common Code: 093476921 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823551155 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0539957489) | Moody's Investors Service Ratings Delivery Service | 9/16/2013 | CUSIP: ISIN: XS0539957489 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822249468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMC5) - (ISIN US06738JMC52) | Moody's Investors Service Ratings Delivery Service | 9/16/2013 | CUSIP: 06738JMC5 ISIN: US06738JMC52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255415 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUK5) - (ISIN US06738KUK59) | Moody's Investors Service Ratings Delivery Service | 9/16/2013 | CUSIP: 06738KUK5 ISIN: US06738KUK59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822712742 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KW64) - (ISIN US06738KW648) | Moody's Investors Service Ratings Delivery Service | 9/16/2013 | CUSIP: 06738KW64 ISIN: US06738KW648 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121010 |
| Financial stocks rise on Summers exit | MarketWatch | 9/16/2013 | NEW YORK (MarketWatch) -- Financial stocks rose, outpacing Monday's broader market rally on news that former Treasury Secretary Larry Summers has withdrawn his name for the Federal Reserve Chairman post. |
| Barclays makes mobile payment and purchasing easy with 'mobile checkout' and 'buy it' | M2 Presswire | 9/16/2013 | Barclays launches two new m-commerce alternative payments solutions Barclays has launched two new features within its award winning mobile app, Barclays Pingit; 'mobile checkout', a payment feature for quick and easy purchases from a mobile ... |
| Coutts takes top spot from Barclays ; NEWS IN BRIEF | London Evening Standard | 9/16/2013 | COUTTS has overtaken Barclays as the largest wealth manager in the UK by assets under management. Coutts, a subsidiary of Royal Bank of Scotland, has £51.7 billion under management against Barclays' £50.2 billion, according to wealth ... |
| News in brief: Coutts takes top spot from Barclays , CLS buys portfolio of public offices | London Evening Standard Online | 9/16/2013 | Coutts has overtaken Barclays as the largest wealth manager in the UK by assets under management. Coutts, a subsidiary of Royal Bank of Scotland, has £51.7 billion under management against Barclays' £50.2 billion, according to wealth ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays could face a fine of £50m over Qatar deals | London Evening Standard Online | 9/16/2013 | Barclays today admitted it may face a £50 million fine from the City regulator as it issued final details of its £6 billion rights issue. But the bank, which said it had received a warning notice from the Financial Conduct Authority on ... |
| Barclays faces £50m bailout fine | London Evening Standard Online | 9/16/2013 | Barclays has revealed it is facing a £50 million fine over claims it acted "recklessly" in its multibillion-pound bailouts from Qatar in 2008. |
| Barclays Faces Fine in Qatar Deal | NYT Blogs | 9/16/2013 | LONDON – Barclays said on Monday that Britain's financial regulator had concluded the bank acted "recklessly" when it raised emergency money from Qatari investors during the financial crisis and could be fined $79 million. |
| Barclays eyes 4.8% remittances growth for PHL in end-July '13 | PNA (Philippines News Agency) | 9/16/2013 | MANILA, Sept. 16 -- - Banking giant Barclays forecasts a 4.8 percent growth of remittances from Filipinos abroad in July 2013. In a research note dated September 16, 2013, the United Kingdom-based financial institution, however, projects a ... |
| US CFTC NAMES VINCENT MCGONAGLE DIRECTOR OF DIVISION OF MARKET OVERSIGHT | Platts Commodity News | 9/16/2013 | Washington (Platts)--16Sep2013/442 pm EDT/2042 GMT The US Commodity Futures Trading Commission decided to stay in house to select their next director of the Division of Market Oversight Monday as Chairman Gary Gensler named Vincent McGonagle ... |
| BARCLAYS 'WORST BANK FOR HONESTY' | Press Association National Newswire | 9/16/2013 | Barclays is the worst bank for honesty and customer service, according to an ethical scorecard launched today to guide those looking to switch their current accounts. |
| BARCLAYS IN LOANS ERROR PAY OUT | Press Association National Newswire | 9/16/2013 | Barclays Bank may have to pay out up to £100 million to around 300,000 of its personal loan customers after making mistakes on their paperwork. |
| Barclays in negotiations with FCA over new fine | Professional Adviser | 9/16/2013 | Barclays bank is facing new fines in the region of tens of millions of pounds in association with a multi-billion pound private investment five years ago, according to reports. |
| Marjorie M. Connelly Appointed to PRA Board of Directors | GlobeNewswire | 9/16/2013 | Marjorie M. Connelly Appointed to PRA Board of Directors Bringing Unique Perspective on Global Credit Card Operations NORFOLK, Va., Sept. 16, 2013 (GLOBE NEWSWIRE) -- Portfolio Recovery Associates, Inc. (Nasdaq:PRAA), a financial and business ... |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/16/2013 | TIDM38AK RNS Number : 0593O Barclays Bank PLC 16 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/16/2013 | TIDM38AK RNS Number : 0594O Barclays Bank PLC 16 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/16/2013 | TIDM38AK RNS Number : 0601O Barclays Bank PLC 16 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/16/2013 | TIDM38AK RNS Number : 0604O Barclays Bank PLC 16 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/16/2013 | TIDM38AK RNS Number : 0613O Barclays Bank PLC 16 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/16/2013 | TIDM38AK RNS Number : 0616O Barclays Bank PLC 16 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/16/2013 | TIDM38AK RNS Number : 0647O Barclays Bank PLC 16 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/16/2013 | TIDM38AK RNS Number : 0657O Barclays Bank PLC 16 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/16/2013 | TIDM38AK RNS Number : 0668O Barclays Bank PLC 16 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/16/2013 | TIDM38AK RNS Number : 0675O Barclays Bank PLC 16 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/16/2013 | TIDM38AK RNS Number : 0836O Barclays Bank PLC 16 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays PLC Rights Issue Prospectus, Timetable, Trading Update | Regulatory News Service | 9/16/2013 | TIDMBARC TIDM38AK RNS Number : 0735O Barclays PLC 16 September 2013 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, IN OR INTO THE PEOPLE'S REPUBLIC OF CHINA, HONG KONG, JAPAN, THE REPUBLIC OF SOUTH ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice - Eurofima Dollar FRN Tap | Regulatory News Service | 9/16/2013 | TIDM38AK TIDM31YI RNS Number : 1058O Barclays Bank PLC 16 September 2013 Pre-stabilisation announcement 16 Sep 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/16/2013 | TIDMCPG RNS Number : 1289O Compass Group PLC 16 September 2013 16 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 9/16/2013 | TIDMBARC RNS Number : 1335O Barclays PLC 16 September 2013 16 September 2013 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| DJ Barclays PLC Continues To Remain Cautious About The Environment | Dow Jones Nachrichten auf Deutsch | 9/16/2013 | *DJ Barclays Focus Remains On Costs, Capital, Leverage, Returns *DJ Barclays Adj. Income For July, Aug GBP0.5B Lower Vs Comparable Period *DJ Barclays Adj. Income For 8 Month Period To Aug. 31 Was Down 5% |
| DJ International Banks Risk Destabilizing Somalia's Fragile Recovery | Dow Jones Newswires | 9/16/2013 | BRUSSELS--International banks risk destabilizing Somalia's fragile recovery by closing the accounts of money transfer companies and should stay further plans to do so, President Hassan Sheikh Mohamud said Monday. |
| Barclays hit by fine | express.co.uk | 9/16/2013 | BARCLAYS is facing a £50million fine after being accused of acting "recklessly" over its failure to adequately disclose details of a 2008 fundraising with investors in Qatar. |
| The Business Matrix: Tuesday 17 September 2013 | Independent Online | 9/16/2013 | Coutts overtakes RBS for assets Coutts has overtaken Barclays as the largest wealth manager in the UK by assets under management. Coutts, a subsidiary of Royal Bank of Scotland, has £51.7bn under management against Barclays' £50.2bn, said ... |
| WHAT THE PAPERS SAY | Press Association National Newswire | 9/16/2013 | TIMES: BARCLAYS REFUNDS 300,000 CUSTOMERS AFTER BLUNDER A £100 million blunder by one of Britain's biggest banks will result in more than 300,000 loan customers each receiving a refund of hundreds of pounds next month. |
| City Diary: RBS float's a banker with these two | thetimes.co.uk | 9/16/2013 | By happy coincidence, on the day that UK Financial Investments was announcing the appointment of a new executive chairman and a new head of capital markets, the two men — James Leigh-Pemberton at Credit Suisse and Oliver Holbourn at Bank of ... |
| Lloyds trots past turkey Barclays | thetimes.co.uk | 9/16/2013 | It will take a tough fund manager to resist being stuffed with banking shares between now and Christmas. George Osborne yesterday lined up the serried ranks of BofA Merrill Lynch, JP Morgan Cazenove and UBS to do the stuffing and, by the ... |
| Barclays "Not quite two peas in a pod" (Neutral) Crutchley | UBS Equities | 9/16/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 9/16/2013 | -- |
| POSASR SEC FILING | BARCLAYS PLC | 9/16/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 9/16/2013 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/17/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays may face GBP 50m fine by UK Financial Conduct Authority | CPI Financial | 9/17/2013 | News that the bank may be facing such a fine came out with the publication of the prospectus for its rights issue. Five years ago Barclays avoided a UK Government bail-out by raising funds from Qatar Holdings and other sovereign investors. ... |
| Barclays bolsters its Financial Institutions team | CPI Financial | 9/17/2013 | Barclays has launched a dedicated global Client Solutions team. The global Client Solutions team will be responsible for identifying and delivering solutions for financial institutions (FI) and their customers, bringing together multiple ... |
| Barclays launches charity fund | Citywire | 9/17/2013 | S & P code for assoc. stock..: E:BARC Barclays is launching a charity fund to provide access to the bank's proprietary asset allocation and portfolios to UK charities. |
| BARCLAYS 'CHANNELLED SECRET FEES TO QATAR' | Daily Mail | 9/17/2013 | BARCLAYS faces a £50m fine over allegations it channelled more than £300m in secret fees to Middle Eastern investors during an emergency fundraising at the height of the financial crisis. |
| 'I paid £2,000 for current account benefits that I didn't need or couldn't even use': How Barclays 'upsold' one elderly customer a packaged account | Mail Online | 9/17/2013 | An elderly Barclays customers who paid more than £2,000 over 15 years for a packaged account despite being able to enjoy hardly any of the benefits has finally been repaid her money. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| A shopaholic's dream but a nightmare for the bank balance: The app that lets you scan items in shop windows and buy them immediately | Mail Online | 9/17/2013 | * Barclays has added a 'mobile checkout' feature to its Pingit app * Customers scan items in a shop window and can buy them in one click * The app also shows price, delivery information and stock levels |
| Windfall for 300,000 Barclays customers as bank pays out £100m for botched paperwork blunder | Mail Online | 9/17/2013 | * Blunders relate to personal loans dating back to October 2008 * Barclays has warned its Barclaycard division could also have been affected * Barclays faces a £50m fine over allegations it channelled more than £300m in secret fees to Middle ... |
| FTSE CLOSE: Lloyds Banking Group lead banking share falls alongside Barclays and RBS | Mail Online | 9/17/2013 | 17.30 (close): The FTSE-100 index at the close was down 52.69 at 6570.17. Lloyds Banking Group down 2.7p to 74.7p or 3.5 per cent, Barclays down 6.4p to 299p or 2.1 per cent and Royal Bank of Scotland down 4p to 362.5p or 1.1 per cent |
| Barclays Plans Refunds Due to Incorrect Interest Charges on Personal Loans -Bloomberg | Dow Jones News Service | 9/17/2013 | Barclays PLC (BCS, BARC.LN) said about 300,000 customers will receive refunds due to incorrect interest charges on personal loans, according to reports from Bloomberg and the Telegraph. |
| Steven Sun to Rejoin UBS | Dow Jones Top News & Commentary | 9/17/2013 | HONG KONG--Steven Sun will rejoin UBS AG (UBS) as chairman of financial institutions group (FIG) for investment banking in Asia, people familiar with the situation said on Tuesday. |
| DJ CHART Barclays Africa Group ST: the upside prevails as long as 13774 is support | Dow Jones Institutional News | 9/17/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BGAZAr130917105117.gif Our pivot point stands at 13774. |
| DJ Lloyds Trumps Barclays in Investors' Hearts -- Heard on the Street | Dow Jones Newswires | 9/17/2013 | As U.K. banks try to escape their past, Lloyds Banking Group (LLOY.LN) has stolen ahead of Barclays (BARC.LN). The U.K. government overnight sold a 6% stake in Lloyds to institutional investors, raising GBP3.2 billion and reducing its ... |
| Barclays ' income falls by GBP 500m in Jul, Aug | German Collection | 9/17/2013 | UK bank Barclays' income fell by GBP 500 million in July and August, the company announced on Monday. The drop was due to lower revenues in Barclays' investment banking division. |
| Co-op open to talks with rebels over £1.5bn restructuring plan | The Herald | 9/17/2013 | MUTUALLY-owned Co-operative Bank has said it is willing to talk to rebel investors who could derail its £1.5 billion restructuring plan, as the impact of the financial crisis continues to be felt by the UK's biggest institutions. |
| First Gulf Bank considering purchase of Barclays ' UAE operations | Global Banking News | 9/17/2013 | The United Arab Emirates' First Gulf Bank is considering the purchase of UK lender Barclays Plc's banking operations, according to FGB's chief executive, Andre Sayegh. |
| Gulf Marine Services Plans IPO | GlobalData Financial Deals Tracker | 9/17/2013 | Gulf Marine Services W.L.L., a company that owns and operates a fleet of self-elevating self-propelled support barges and AHTS vessels, intends to issue shares in an initial public offering. The company intends to list its shares on London ... |
| Barclays fights pounds 50m fine over Qatari deal: City regulator accuses bank of acting 'recklessly' Latest cash call aims to cut poun... | The Guardian | 9/17/2013 | Barclays revealed yesterday that it is contesting a pounds 50m fine by the City regulator, which claims the bank behaved "recklessly" in the controversial 2008 fundraisings that allowed it to avoid a taxpayer bailout. |
| Barclays : Windfall payouts | The Guardian | 9/17/2013 | As many as 300,000 Barclays personal loan customers could be in line for a windfall after the bank uncovered "errors" in its paperwork. Barclays said it was "implementing a plan to return interest payments to customers as swiftly and ... |
| U.S. CFTC names LIBOR enforcer as oversight chief | HedgeWorld News | 9/17/2013 | WASHINGTON (Reuters)—The U.S. swaps regulator on Monday [Sept. 16] named a veteran of its enforcement unit to head its markets oversight unit, as the agency deals with a raft of high-profile commodities markets probes. |
| Coutts overtakes RBS for assets | i | 9/17/2013 | Business | The Business Matrix The day at a glance WEALTH Coutts has overtaken Barclays as the largest wealth manager in the UK by assets under management. |
| Barclays fights £50m fine for controversial Qatari deal | i | 9/17/2013 | Business | BANKING Barclays is continuing to fight the City watchdog over its attempt to fine the bank £50m over the Qatari fundraising that staved off a tax-payer funded bailout. |
| Barclays rated as 'worst bank' | The Independent | 9/17/2013 | News | FINANCE Barclays is the worst bank for honesty and customer service, according to an ethical scorecard launched to guide those looking to switch their current accounts. |
| FORM 8-K: ALON USA ENERGY FILES CURRENT REPORT | US Fed News | 9/17/2013 | WASHINGTON, Sept. 17 -- Alon USA Energy Inc., Dallas, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 16. State or other jurisdiction of incorporation or organization: Delaware |
| Barclays | Investor's Business Daily | 9/17/2013 | Barclays (BCS) will contest an $80 mil fine over 2 agreements it struck with Qatar in '08, the Wall Street Journal reported. Barclays said in a filing the U.K. Financial Conduct Authority concluded it acted recklessly by not telling ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ex-Barclays boss: Problem of 'too big to fail' still exists | The Irish Examiner | 9/17/2013 | Putting in place an effective bank resolution regime as well as eliminating regulatory arbitrage are two of the steps needed to solve the 'too big to fail' problem in the financial services sector, according to the former chief executive of ... |
| Global Finance: Barclays Qatar Dealings Hit --- U.K. Regulators Seek to Fine Bank $79.4 Million; Firm Also Warns on Profit | The Wall Street Journal | 9/17/2013 | LONDON -- British regulators have accused Barclays PLC of improper conduct in its past dealings with Qatar and are threatening to impose a GBP 50 million ($79.4 million) fine. |
| GLD - NEW GOLD ISSUER LIMITED - GLD - Partial de-listing of NewGold Debentures | Johannesburg Stock Exchange | 9/17/2013 | GLD - Partial de-listing of NewGold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") PARTIAL DE-LISTING OF NEWGOLD ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 9/17/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT04 - Interest Rate Reset | Johannesburg Stock Exchange | 9/17/2013 | GRT04 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Registration number 1987/004988/06 Bond Code: GRT04 ISIN Code: ZAG000089210 INTEREST RATE RESET Notice is hereby given that the 3 month JIBAR rate as at 16 September 2013 is ... |
| AME Info, Abu Dhabi, United Arab Emirates, banking briefs | AME Info (MCT) | 9/17/2013 | Sept. 17--FGB MULLING BUYING BARCLAYS' UAE RETAIL ARM: First Gulf Bank (FGB), the UAE's third-largest lender, has said it may look to buy Barclays Plc's retail banking operations in the country, Reuters has reported. The British lender said ... |
| CC, Freshfields and Sullivan & Cromwell lead on Barclays £5.8bn rights issue | Legal Week | 9/17/2013 | Clifford Chance (CC), Sullivan & Cromwell and Freshfields Bruckhaus Deringer have taken lead roles on Barclays' £5.8bn rights issue. The capital raising, which was originally flagged by Barclays in July, will help the bank meet ... |
| Barclays hints at FICC pain for Europe; Analysts expect depressed fixed-income revenues at Barclays to be replicated in the wider market | Financial News | 9/17/2013 | Barclays' third-quarter results are likely to reveal pressure on fixed-income revenues following a negative trading update on the business, an outcome likely to be echoed across Europe's largest banks. |
| First Gulf Bank denies reports on bid for Barclays ' UAE retail business | Middle East Daily Financial News | 9/17/2013 | The ADX General Index slipped 0.14% to 3,778.60 points on Tuesday. Market bellwether Etisalat fell slightly (down Dhs0.05) to Dhs11.60. First Gulf Bank or FGB closed 0.15% higher at Dhs16.50. Earlier in the day, the UAE's third biggest ... |
| Wire Money Transfers Ready to Meet Barclays Demands | All Africa | 9/17/2013 | Nairobi, Sep 17, 2013 (Voice of America/All Africa Global Media via COMTEX) -- British bank Barclays says on September 30 it will suspend business with money wire transfer services operating in Somalia. The bank says it fears the transfer ... |
| Barclays Funds Training for Women Professionals | All Africa | 9/17/2013 | Sep 17, 2013 (The Star/All Africa Global Media via COMTEX) -- BARCLAYS Bank of Kenya plans to promote women leaders through the sponsorship of Sh3.5 million forum to boost their management skills. |
| BARCLAYS FACES FINE | The New York Times Abstracts | 9/17/2013 | DealBook Online; Barclays says Britain's financial regulator concluded bank acted 'recklessly' when it raised emergency money from Qatari investors during financial crisis and could be fined 50 million pounds, or $79 million. (S) |
| CC, Freshfields and Sullivan & Cromwell lead on Barclays £5.8bn rights issue | Legal Week | 9/17/2013 | Clifford Chance (CC), Sullivan & Cromwell and Freshfields Bruckhaus Deringer have taken lead roles on Barclays' £5.8bn rights issue. The capital raising, which was originally flagged by Barclays in July, will help the bank meet ... |
| BMO Capital Markets hires 4 trading professionals for US team | SNL Bank and Thrift Daily | 9/17/2013 | BMO Capital Markets Corp. said Sept. 16 that it added four trading professionals to its U.S. team, all to be based in New York. Jim Gallagher was hired as managing director and head of U.S. equity sector trading. He was most recently sector ... |
| FGB mulling buying Barclays ' UAE retail arm | Middle East Banking | 9/17/2013 | First Gulf Bank (FGB), the UAE's third-largest lender, has said it may look to buy Barclays Plc's retail banking operations in the country, Reuters has reported. The British lender said earlier this month it decided to sell the retail ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0785286138) | Moody's Investors Service Ratings Delivery Service | 9/17/2013 | CUSIP: ISIN: XS0785286138 Common Code: 078528613 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823214106 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' dark secret | London Evening Standard | 9/17/2013 | ANTONY Jenkins' brave attempts to make Barclays the "go to" bank are certainly gaining traction. In the seven months since he unveiled plans to shake up culture and standards, it is the bank that customers have found they could have gone to ... |
| Barclays Bank PLC Stabilisation Notice -ANZNZ | Regulatory News Service | 9/17/2013 | TIDM38AK TIDM11RH RNS Number : 1011O Barclays Bank PLC 17 September 2013 Pre-stabilisation announcement 17 Sept 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Barclays Bank PLC Stabilisation Notice - Bank of Nova Scotia | Regulatory News Service | 9/17/2013 | TIDM38AK TIDM83SV RNS Number : 1779O Barclays Bank PLC 17 September 2013 Pre-stabilisation announcement 17 Sep 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 9/17/2013 | TIDMBARC RNS Number : 2472O Barclays PLC 17 September 2013 17 September 2013 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/17/2013 | TIDMCPG RNS Number : 2455O Compass Group PLC 17 September 2013 17 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays to pay £100m for error | RTE.ie | 9/17/2013 | About 300,000 Barclays customers are to get surprise windfalls of hundreds of pounds as a result of a £100m sterling paperwork error by the banking giant. |
| Barclays may face £50M fine over Qatari deal | SNL European Financials Daily | 9/17/2013 | Barclays Plc said Sept. 16 that may face a £50 million fine for failing to adequately disclose details of a 2008 fund-raising with Qatari investors. |
| Barclays sets rights offering timetable, reveals i-bank slump in July, August | SNL European Financials Daily | 9/17/2013 | Barclays Plc on Sept. 16 said dealings in nil paid new ordinary shares as part of its £5.8 billion rights issue will commence Sept. 18. The bank will offer 3,219,067,868 new ordinary shares to qualifying shareholders at a price of 185 pence ... |
| Barclays faces £50m fine for 'recklessness' | South China Morning Post | 9/17/2013 | Britain's financial watchdog said Barclays had "acted recklessly" in its failure to adequately disclose details of a 2008 fundraising with investors in Qatar and planned to fine the bank £50 million (HK$617 million), Barclays said. It said ... |
| Barclays says to refund loan customers over errors | Agence France Presse | 9/17/2013 | Barclays will refund about 300,000 loan customers after revealing that it had incorrectly charged interest over the past five years, the British bank said on Tuesday. |
| Barclays called reckless | Dawn | 9/17/2013 | Barclays has revealed a watchdog's finding that it acted recklessly in failing to disclose payments of £322 million in advisory fees to Qatari investors who helped bail it out during the credit crunch. |
| Essent Group Ltd . Files S-1 Registration Statement for Initial Public Offering | India Banking News | 9/17/2013 | New Delhi, Sept. 17 -- Essent Group Ltd. ("the Company") announced today that it has filed a registration statement with the Securities and Exchange Commission for a proposed initial public offering of its common shares. The number of ... |
| First Gulf Bank plans to acquire Barclays ' retail business in UAE | Islamic Finance News | 9/17/2013 | Dubai: The UAE's third largest lender, First Gulf Bank is mulling to acquire the retail banking operations of Barclays in the UAE. The bank is keen to buy the retail banking operations of the British bank in the gulf state, Andre Sayegh, ... |
| BARCLAYS PLC - Ireland TOP 38.5 form - Elan Corporation Plc | Business Wire Regulatory Disclosure | 9/17/2013 | LONDON - AP 17 Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Barclays fights £50m fine over Qatari capital | City AM | 9/17/2013 | BARCLAYS is fighting a £50m fine from the City watchdog, which has accused the bank of behaving improperly when it raised capital from Qatar in the financial crisis. |
| First Gulf Bank eyes Barclays ' UAE arm | News Bites - Middle East & North Africa | 9/17/2013 | UAE COMPANY NEWS BITES STOCK REPORT [News Story] 16/09/2013 First Gulf Bank (FGB), the United Arab Emirates" third largest bank, may look to buy Barclays" retail banking operations in the UAE, FGB"s chief executive said on Monday. |
| DJ MSFT: $40B Buybacks In-Line With Street; A Lot Depends on Timing -- Barron's Blog | Dow Jones Newswires | 9/17/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Shares of Microsoft ( MSFT) are up 19 cents, or 0.6%, at $32.99, as the Street digests the company's ... |
| DJ Barclays Plans Refunds Due to Incorrect Interest Charges on Personal Loans -Bloomberg | Dow Jones Newswires | 9/17/2013 | Barclays PLC (BCS, BARC.LN) said about 300,000 customers will receive refunds due to incorrect interest charges on personal loans, according to reports from Bloomberg and the Telegraph. |
| Barclays faces £50m fine for hidden fees to Qatari backers; Barclays faces £50m fine | The Daily Telegraph | 9/17/2013 | BARCLAYS paid Qatar £322m in hidden fees to secure the gas–rich Gulf state's support for its rescue fundraisings at the height of the financial crisis and keep the bank out of UK taxpayers' hands. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' Rights Issue Prospectus, Timetable and Trading Update | ENP Newswire | 9/17/2013 | Release date - 16092013 Please click on the attachment to download the announcement, or visit www.barclays.com/investorrelations. About Barclays |
| Barclays makes mobile payment and purchasing easy with 'mobile checkout' and 'buy it' | ENP Newswire | 9/17/2013 | Release date - 16092013 Barclays launches two new m-commerce alternative payments solutions. Barclays has launched two new features within its award winning mobile app, Barclays Pingit; 'mobile checkout', a payment feature for quick and easy ... |
| Lloyds trots past turkey Barclays ; Business Commentary | The Times | 9/17/2013 | It will take a tough fund manager to resist being stuffed with banking shares between now and Christmas. George Osborne yesterday lined up the serried ranks of BofA Merrill Lynch, JP Morgan Cazenove and UBS to do the stuffing and, by the ... |
| Barclays 'hid' true nature of £322m paid to Qatar | The Times | 9/17/2013 | Barclays improperly concealed £322 million in sweeteners paid to Qatar at the height of the banking crisis, according to a preliminary regulatory finding, the bank has disclosed. The bank revealed the findings, alongside a £500 million fall ... |
| Barclays refunds 300,000 customers after blunder; Cost of error on personal loans hits £100m Refunds for Barclays customers | The Times | 9/17/2013 | A £100 million blunder by one of Britain's biggest banks will result in more than 300,000 loan customers each receiving a refund of hundreds of pounds next month. |
| Barclays refunds 300,000 customers after blunder; Cost of error on personal loans hits £100m Refunds for Barclays customers | The Times | 9/17/2013 | A £100 million blunder by one of Britain's biggest banks will result in more than 300,000 loan customers each receiving a refund of hundreds of pounds next month. |
| Banking &finance; Need to know | The Times | 9/17/2013 | Barclays: Regulators have found that more than £322 million in sweeteners paid by Barclays to Qatar during the banking crisis was improperly concealed. Page 39 PwC: The Big Four accountancy firm that checks the books of more FTSE 100 ... |
| Barclays ' £322m of hidden fees for Qatar; Barclays paid Qatar £322m in hidden fees to secure the gas-rich Gulf state's support for it... | The Telegraph Online | 9/17/2013 | Barclays is now facing a £50m regulatory fine for failing to disclose the payments, which it dressed up as fees for "advisory services". The details emerged in the prospectus for Barclays' £6bn 1-for-4 rights issue, which was launched ... |
| Compensation for 300,000 after loan rate error; Barclays miscalculated personal loan interest rates over five years. Barclaycard customers could also be affected. | The Telegraph Online | 9/17/2013 | Around 300,000 Barclays customers are to receive compensation after the bank miscalculated the interest owed on personal loans. The total cost is estimated to be at least £100m after mistakes were made on paperwork since October 2008. The ... |
| Barclays 'ethical' hiccups; SUN CITY | The Sun | 9/17/2013 | BARCLAYS chief exec Antony Jenkins has had two more hiccups in his bid to make the bank "ethical". The latest blow came when it got four out of 100 for honesty, customer service and value to society. The Move Your Money poll urged customers ... |
| Barclays facing £50m fine for breaking listing rules | The Western Mail | 9/17/2013 | BARCLAYS has revealed it is facing a £50m fine over claims it acted "recklessly" in its multibillion-pound bailouts from Qatar in 2008. The Financial Conduct Authority accused it of agreeing £322m of secret payments to Middle Eastern ... |
| Lloyds Trumps Barclays in Investors' Hearts | The Wall Street Journal Online | 9/17/2013 | As U.K. banks try to escape their past, Lloyds Banking Group has stolen ahead of Barclays. The U.K. government overnight sold a 6% stake in Lloyds to institutional investors, raising £3.2 billion ($5.1 billion) and reducing its holding in ... |
| Barclays Bank: Updating for weaker FICC and higher 2015e tax rate | Morgan Stanley | 9/17/2013 | -- |
| Barclays PLC - Trading update | RBC Capital Markets | 9/17/2013 | -- |
| Barclays : Adjusting estimates for Q3'13 trading update | JPMorgan | 9/17/2013 | -- |
| Danske Bank Hybrid Bondholders Face Possible Losses over Buyback | Dow Jones News Service | 9/18/2013 | Danish lender Danske Bank AS (DANSKE.KO) sent an unusual message to some of its debt holders Wednesday: we want our bonds back. In doing so, the bank has imposed potential losses on bondholders after credit rating company Standard & ... |
| Treasury Yields Tick Higher Amid Fed Countdown -- Barron's Blog | Dow Jones News Service | 9/18/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Financial markets counting the minutes until the hour of 2 p.m. EDT today, when the Federal Reserve is ... |
| 'Short Volatility' Trade Looking Ever Riskier -- Barron's Blog | Dow Jones News Service | 9/18/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Investors who see the downward path of various hedges against market volatility might get an idea: Take the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| S&P 500, Dow Hit Record Highs as Tapering Tabled For Now -- Barron's Blog | Dow Jones News Service | 9/18/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Larry Summers decision to take his name out of consideration for Fed chief wasn't enough to get stocks to ... |
| Wall Street Banks Facing Drop in Trading Look to Fed for Relief | Financial Planning | 9/18/2013 | Bloomberg -- Wall Street banks, facing a drop in third-quarter trading revenue, are counting on today's Federal Reserve announcement to spark a surge in volume. |
| Barclays net banking product drops GBP 500m in Jul-Aug 2013 | French Collection | 9/18/2013 | UK bank Barclays net banking product dropped GBP 500 million in July and August 2013 in comparison to the same period a year earlier due to a significant decline in the revenue of the investment banking division. |
| UBS names chairman of Financial Institutions Group Asia | Global Banking News | 9/18/2013 | Swiss banking group UBS AG (NYSE: UBS) (ZHR: UBSN) (UBSN.VX) has said that Steven Sun will rejoin as chairman of financial institutions group (FIG) for investment banking in Asia, Dow Jones has reported, citing people familiar with the ... |
| Barclays to be fined for loan errors | Global Banking News | 9/18/2013 | Barclays Plc (LSE: BARC) is to pay fine for loan errors. The bank is expected to pay out about GBP100m to around 300,000 of its personal loan customers after making mistakes on their paperwork. The mistakes are believed to be as old as ... |
| Barclays rated worst bank in the UK | Global Banking News | 9/18/2013 | A new survey has indicated that Barclays Plc (LSE: BARC) is the worst bank in the UK. Among the 70 banks that were covered in the survey, Barclays Plc received the lowest rating. The survey by campaign group, Move Your Money, said that the ... |
| FCA says Barclays acted 'recklessly' | Global Banking News | 9/18/2013 | The Financial Conduct Authority is reported to have said that Barclays acted 'recklessly' with respect to its failure in disclosing payments made to Qatari investors. |
| Bank puts cash into credit union | Leicester Mercury | 9/18/2013 | A CREDIT union that offers lowcost loans has received £21,000 from a bank. Clockwise Credit Union applied for a grant from Barclays Community Finance Fund to support its work. |
| Varde, Deutsche Bank plan to cut Crest Nicholson stakes | M&A Navigator | 9/18/2013 | 18 September 2013 - Investor Varde Management LP and Deutsche Bank AG (ETR:DBK) said funds managed by them are selling a 13.5% stake in UK housebuilder Crest Nicholson Holdings Plc (LON:CRST) through an accelerated bookbuilding run by ... |
| Dell buyout financing could include euro-denominated loan - report | M&A Navigator | 9/18/2013 | 18 September 2013 – The USD5.5bn (EUR4.1bn) loan backing US computer maker Dell Inc's (NASDAQ:DELL) pending buyout could include a euro-denominated component of some EUR500m, insiders told Reuters on Wednesday. |
| Ethiopia : IGAD calls for comprehensive solution to Somali remittance problem | Mena Report | 9/18/2013 | The 49th Extraordinary Meeting of IGAD s Council of Ministers has called on Barclays Bank to extend its decision to close accounts of regulated and legitimate Somali Money Service Businesses. |
| United Kingdom : Barclays bolsters its Financial Institutions team with a focus on client solutions | Mena Report | 9/18/2013 | Barclays continues to invest in its global Financial Institutions team with the launch of a dedicated global Client Solutions team. The global Client Solutions team will be responsible for identifying and delivering solutions for financial ... |
| United Kingdom : New Barclays Charity Fund Launched | Mena Report | 9/18/2013 | Barclays has announced today the launch of its new Charity Fund, a Tax Elected Fund designed for UK charities. The Fund will provide access to Barclays proprietary asset allocation and portfolio construction techniques, enabling charities to ... |
| Barclays 'to pay £100m' for mistakes | The Mercury | 9/18/2013 | Barclays had incorrectly charged customers interest on personal loans after making errors in statements and letters to clients, the UK's second-largest bank by assets said yesterday. |
| Barclays to pay back £100m on 300,000 loans | Metro | 9/18/2013 | A PAPERWORK blunder by Barclays forcing it to pay £100million in refunds to customers will further erode trust in banks, according to finance experts. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0388126533) | Moody's Investors Service Ratings Delivery Service | 9/18/2013 | CUSIP: ISIN: XS0388126533 Common Code: 038812653 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJC9) - (ISIN US06738JJC99) | Moody's Investors Service Ratings Delivery Service | 9/18/2013 | CUSIP: 06738JJC9 ISIN: US06738JJC99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245536 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMC5) - (ISIN US06738JMC52) | Moody's Investors Service Ratings Delivery Service | 9/18/2013 | CUSIP: 06738JMC5 ISIN: US06738JMC52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255415 |
| Authority warns of fine | Fiji Times | 9/18/2013 | THE Financial Conduct Authority (FCA) is warning Barclays Bank of a GBP50million ($F147.19m) fine for its 2008 investment deal with Qatari investors. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays 'to pay £100m' for mistakes | Pretoria News | 9/18/2013 | Barclays had incorrectly charged customers interest on personal loans after making errors in statements and letters to clients, the UK's second-largest bank by assets said yesterday. |
| Money Center Banks Report Dividends, Partnerships, Credit Facilities, Recognitions, and Achievements - Research Report on JPMorgan Chase , ICICI Bank , Barclays , TD Bank Group , and Scotiabank | PR Newswire (U.S.) | 9/18/2013 | NEW YORK, September 18, 2013 /PRNewswire/ -- Editor Note: For more information about this release, please scroll to bottom. Today, Investors' Reports announced new research reports highlighting JPMorgan Chase & Co. (NYSE: JPM), ICICI Bank ... |
| Fifth Street Finance Corp . Commences Public Offering of Common Stock | GlobeNewswire | 9/18/2013 | Fifth Street Finance Corp. Commences Public Offering of Common Stock WHITE PLAINS, N.Y., Sept. 18, 2013 (GLOBE NEWSWIRE) -- Fifth Street Finance Corp. (Nasdaq:FSC) ("Fifth Street") today announced that it has commenced a public offering of ... |
| Barclays PLC Admission of Nil Paid Rights | Regulatory News Service | 9/18/2013 | TIDMBARC RNS Number : 2508O Barclays PLC 18 September 2013 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, IN OR INTO THE PEOPLE'S REPUBLIC OF CHINA, HONG KONG, JAPAN, THE REPUBLIC OF SOUTH AFRICA AND ... |
| Official List Official List Notice | Regulatory News Service | 9/18/2013 | RNS Number : 2368O Official List 18 September 2013 NOTICE OF ADMISSION TO THE OFFICIAL LIST 18/09/2013 08:00am The Financial Conduct Authority ("FCA") hereby admits the following securities to the Official List with effect from the time and date ... |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/18/2013 | TIDM38AK RNS Number : 3046O Barclays Bank PLC 18 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/18/2013 | TIDM38AK RNS Number : 3070O Barclays Bank PLC 18 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/18/2013 | TIDM38AK RNS Number : 3075O Barclays Bank PLC 18 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/18/2013 | TIDM38AK RNS Number : 3143O Barclays Bank PLC 18 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| SGA Societe Generale AcceptanceN.V. Company Announcement | Regulatory News Service | 9/18/2013 | TIDM62MU RNS Number : 3604O SGA Societe Generale AcceptanceN.V. 18 September 2013 Company Announcement SGA Societe Generale Acceptance N.V. (incorporated as a limited liability company in Curaçao) |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/18/2013 | TIDMCPG RNS Number : 3610O Compass Group PLC 18 September 2013 18 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/18/2013 | TIDM38AK RNS Number : 3643O Barclays Bank PLC 18 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/18/2013 | TIDM38AK RNS Number : 3647O Barclays Bank PLC 18 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| DJ 'Fundamental Challenges' Facing China Not Yet Addressed - Barclays -- Market | Dow Jones Chinese Newswires English Content | 9/18/2013 | 0408 GMT [Dow Jones] Barclays places itself firmly in the camp of economists seeing only a fleeting impact from China's efforts to stabilize its economy, writing in a note to clients that "fundamental challenges facing the Chinese economy ... |
| Varde Management and Deutsche Bank sell 13.5% stake in Crest Nicholson | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/18/2013 | Deal In Brief Varde Management, L.P. and Deutsche Bank AG have sold 33.94 million ordinary shares, representing a 13.5% stake, in Crest Nicholson Holdings PLC, a UK-based developer of housing and mixed-use communities, at a price of GBP3.2 ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/18/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| UAE s First Gulf Bank says no plans for Barclays bid | ArabianBusiness.com | 9/18/2013 | UAE lender First Gulf Bank (FGB) says it has no current plans to bid for Barclays' retail banking operations in the country, it said in a statement.Earlier this week, the CEO of the Gulf state's third largest bank by market capitalisation, ... |
| UAE's Gulf Capital picks up Rothschild for advice on IPO | Islamic Finance News | 9/18/2013 | Dubai: Gulf Capital, one of the leading alternative asset management firms in the UAE, has selected Rothschild to advise it on launch of initial public offering (IPO) in the international market, reports Reuters. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Ireland TOP 38.5 form - ELAN CORPORATION PLC - Amendment | Business Wire Regulatory Disclosure | 9/18/2013 | LONDON - Form 38.5 AMENDMENT IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Account switching means banks must fight to stay current; BRAND INDEX | City AM | 9/18/2013 | THIS WEEK, new rules took effect that will allow the UK's 46m current account holders to switch banks in seven days. According to 2011 research from the Banking Commission, the average customer stayed with the same bank for 26 years, but ... |
| DJ Analysts' Ratings: Banks -2- | Dow Jones Newswires | 9/18/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| DJ Danske Bank Hybrid Bondholders Face Possible Losses over Buyback | Dow Jones Newswires | 9/18/2013 | Danish lender Danske Bank AS (DANSKE.KO) sent an unusual message to some of its debt holders Wednesday: we want our bonds back. In doing so, the bank has imposed potential losses on bondholders after credit rating company Standard & ... |
| DJ Treasury Yields Tick Higher Amid Fed Countdown -- Barron's Blog | Dow Jones Newswires | 9/18/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Financial markets counting the minutes until the hour of 2 p.m. EDT today, when the Federal Reserve is ... |
| DJ 'Short Volatility' Trade Looking Ever Riskier -- Barron's Blog | Dow Jones Newswires | 9/18/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Investors who see the downward path of various hedges against market volatility might get an idea: Take the ... |
| DJ S&P 500, Dow Hit Record Highs as Tapering Tabled For Now -- Barron's Blog | Dow Jones Newswires | 9/18/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Larry Summers decision to take his name out of consideration for Fed chief wasn't enough to get stocks to ... |
| 'Fundamental Challenges' Facing China Not Yet Addressed - Barclays -- Market Talk | Dow Jones Global Equities News | 9/18/2013 | Contact us in Singapore. 65 64154 140; MarketTalk@dowjones.com 0408 GMT [Dow Jones] Barclays places itself firmly in the camp of economists seeing only a fleeting impact from China's efforts to stabilize its economy, writing in a ... |
| J.P. Morgan Securities Places 33.94M Crest Nicholson Shares/320P | Dow Jones Global Equities News | 9/18/2013 | LONDON--J.P. Morgan Securities PLC said Wednesday certain funds managed by Varde Management, L.P. and Deutsche Bank AG (DB), London Branch have sold an aggregate of 33.94 million ordinary shares in housebuilder Crest Nicholson Holdings PLC ... |
| Tesco hires Barclays and axes JP Morgan ; News Bulletin | The Daily Telegraph | 9/18/2013 | Tesco has split from long–term advisers Nomura and JP Morgan Cazenove. The UK's largest retailer has appointed Barclays as joint corporate brokerage adviser alongside Deutsche Bank. "In line with good practice and in common with other ... |
| Barclays bank to pay £100m in loan error | Eastern Daily Press | 9/18/2013 | About 300,000 Barclays customers are to get surprise windfalls of hundreds of pounds as a result of a £100m paperwork error by the banking giant. |
| New Barclays Charity Fund Launched | ENP Newswire | 9/18/2013 | Release date - 17092013 Barclays has announced today the launch of its new Charity Fund, a Tax Elected Fund designed for UK charities. The Fund will provide access to Barclays' proprietary asset allocation and portfolio construction ... |
| Barclays bolsters its Financial Institutions team with a focus on client solutions | ENP Newswire | 9/18/2013 | Release date - 17092013 Barclays continues to invest in its global Financial Institutions team with the launch of a dedicated global Client Solutions team. |
| Tesco ditches brokers who cut profit forecasts | The Times | 9/18/2013 | Tesco has parted company with two advisers who raised questions about the supermarket group's turnaround when they cut their forecasts. After a review of its corporate brokers, Tesco has decided against retaining JPMorgan Cazenove and ... |
| Bank faces £100m payout over loans; in brief | Belfast Telegraph | 9/18/2013 | BARCLAYS Bank is to pay out up to £100m to around 300,000 of its personal loan customers after making mistakes on their paperwork. The customers could be in line for a few hundred pounds each after they are believed to have been incorrectly ... |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 9/18/2013 | Lloyds Trumps Barclays As U.K. banks try to escape their past, Lloyds Banking Group has stolen ahead of Barclays. The U.K. government sold a 6% stake in Lloyds to institutional investors, raising GBP 3.2 billion ($5.1 billion) and reducing ... |
| Asia Firms Warming to Euro Bonds; Issuers Seek to Capitalize on Lower Borrowing Costs and Rising Appetites Among European Investors | The Wall Street Journal Online | 9/18/2013 | A growing number of Asian companies are turning to bonds denominated in euros to take advantage of lower borrowing costs and rising demand among European investors. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Senior adviser leaves Barclays ' investment bank; A one-time candidate for Colorado Governor left the bank this month | Financial News | 9/18/2013 | The former vice chairman and senior adviser to Barclays' investment bank, and a one-time candidate for the Republican nomination for Colorado Governor, has left the firm. |
| Walker Group (01386) sells Barclays Bank preference shares | ET Net News | 9/18/2013 | [ET Net News Agency, 19 September 2013] Walker Group (01386) said it sold on the over-the-counter market a total of 120,000 8.125% USD-denominated non-cumulative callable preference shares issued by Barclays Bank Plc for US$3.05 million. |
| James Moore: Telling the truth has its price as Tesco dumps house brokers | Independent Online | 9/18/2013 | Outlook The way Tesco tells it, the decision to dump long-time brokers JP Morgan Cazenove and Nomura was simply good housekeeping. The two had been in place for seven years, after all, and since then there's been a change of chief ... |
| Barclays Right Issue | Charles Stanley | 9/18/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 9/18/2013 | -- |
| Emerging Markets Morning Roundup: No Tapering, EM Rejoice; Temporary Reprieve, More Vol Ahead -- Barron's Blog | Dow Jones News Service | 9/19/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren The Fed pleasantly surprised the market with the decision not to taper. |
| Barclays names non executive director | Global Banking News | 9/19/2013 | Barclays Plc (LSE: BARC) has announced that it has named a non-executive director. The bank announced that it has named Wendy Lucas-Bull as a non-executive director of the bank with immediate effect. She is chairman of Barclays Africa Group ... |
| Customers wait for share of bank payout | Gloucestershire Echo | 9/19/2013 | GLOUCESTERSHIRE customers of Barclays Bank may benefit from part of a £100 million payout to its personal loan customers after it made mistakes on their paperwork. |
| Comment: Your bank isn't a venerable institution, is it? So ditch it: Their malpractice has become normalised, but if we still remain loyal... | The Guardian | 9/19/2013 | Putting aside the people who just can't bear for this to be true, it is plain to everyone that the main high street banks are morally bankrupt. If only we could have bailed them out morally instead of financially - I feel sure our moral ... |
| BRIEF-Barclays appoints Wendy Lucas-Bull as a non-executive director | Reuters News | 9/19/2013 | Sept 19 (Reuters) - Barclays PLC : * Wendy Lucas-Bull has been appointed as a non-executive director of Barclays with immediate effect * Wendy is currently a non-executive director of Anglo American Platinum |
| notes | Liverpool Post | 9/19/2013 | DEPARTMENT store chain Debenhams said the summer heatwave and surging online trade helped it return to sales growth after a dismal Spring season. |
| JP Energy to buy oil pipeline operator Wildcat for USD210m | M&A Navigator | 9/19/2013 | 19 September 2013 – Texas-based JP Energy Partners LP has agreed to acquire oil pipeline system operator Wildcat Permian Services LLC from a unit of Approach Resources Inc (NASDAQ:AREX) and Wildcat Midstream Mesquite LLC for USD210m ... |
| WALKER GROUP (01386.HK) sells preferred shares in Barclays Bank | AAStocks Financial News | 9/19/2013 | WALKER GROUP (01386.HK) announced that it sold all 0.12 million preferred shares of Barclays Bank over-the-counter, for a total cash consideration of US$3.05 million. |
| Point of Sale Pilot Project Launched | All Africa | 9/19/2013 | Sep 19, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- GOVERNMENT has launched the Point of Sale (PoS) pilot project which seeks to speed up the collection of non-tax revenue. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0456178580) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0456178580 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0821810623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464226355) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0464226355 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821722333 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464228724) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0464228724 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821864476 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464229706) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0464229706 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821864477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464230464) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0464230464 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821864478 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464231355) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0464231355 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821864479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464232080) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0464232080 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821722332 Moodys Debt Number: 0821864480 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0478265274) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0478265274 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0821922460 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0491009659) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0491009659 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0821985284 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822064939 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741CAA2) - (ISIN US06741CAA27) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: 06741CAA2 ISIN: US06741CAA27 Common Code: 054156537 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822268086 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0576797947) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0576797947 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822422725 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0616754007) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0616754007 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822522632 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0673716238) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0673716238 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822704254 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0673964721) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0673964721 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822704255 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVA6) - (ISIN US06738KVA68) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: 06738KVA6 ISIN: US06738KVA68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823028848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823077374 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0729895200) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0729895200 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823083648 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0734574915) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0734574915 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823090239 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0748955142) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: XS0748955142 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823109723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY47) - (ISIN US06738KY479) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: 06738KY47 ISIN: US06738KY479 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0183236048) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: ISIN: CH0183236048 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823139127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741CAB0) - (ISIN XS0772609359) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: 06741CAB0 ISIN: XS0772609359 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823153205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P882) - (ISIN US06740P8822) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: 06740P882 ISIN: US06740P8822 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823222078 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TH83) - (ISIN US06741TH834) | Moody's Investors Service Ratings Delivery Service | 9/19/2013 | CUSIP: 06741TH83 ISIN: US06741TH834 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823570250 |
| Breakfast briefing: Retail news on Tesco , River Island and F Hinds | Retail Week | 9/19/2013 | Retail news round-up September 19, 2013: Tesco appoints Barclays joint broker, River Island profits rise and F Hind deploys cloud-based EPoS system. |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/19/2013 | TIDMCPG RNS Number : 4784O Compass Group PLC 19 September 2013 19 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| n ABSA: The retail division of Barclays Africa Group had appointed Thembisa... | The Mercury | 9/19/2013 | n ABSA: The retail division of Barclays Africa Group had appointed Thembisa Dingaan as a non-executive director, it said yesterday. Dingaan is a director at the Development Bank of Southern Africa, serving as the chairwoman of its credit ... |
| Big banks holding up despite tough economic times | Business Day | 9/19/2013 | Financial Services Editor THE big four South African banks have produced solid results to June in a tough economic environment, according to a PwC report released yesterday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch to Assign Rtgs of 'AA-/F1' to IL Fin Auth VRD Revs, Ser 2007E&F(OSF Healthcare) | Manufacturing Close-Up | 9/19/2013 | On the effective date of Sept. 26, Fitch Ratings will assign credit enhanced ratings of 'AA-/F1' to the $70,000,000 Illinois Finance Authority variable rate demand revenue bonds, series 2007E (OSF Healthcare System) and the $55,000,000 ... |
| ONS Retail Sales -- Barclays ' comment | M2 Presswire | 9/19/2013 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures: "The bank holiday weekend boosted last month's figures on a year on year basis, as consumers shopped online without the distraction of ... |
| Syz AM recruits exec from Barclays Capital Funds | NewsManagers | 9/19/2013 | Ian Penrose, who had been deputy head of global fund distribution to British professional clients at Barclays Capital Funds & Advisory, has been appointed as head of distribution for the United Kingdom at the Swiss firm Syz Asset ... |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/19/2013 | TIDM38AK RNS Number : 4024O Barclays Bank PLC 19 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/19/2013 | TIDM38AK RNS Number : 4030O Barclays Bank PLC 19 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/19/2013 | TIDM38AK RNS Number : 4032O Barclays Bank PLC 19 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/19/2013 | TIDM38AK RNS Number : 4038O Barclays Bank PLC 19 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/19/2013 | TIDM38AK RNS Number : 4043O Barclays Bank PLC 19 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/19/2013 | TIDM38AK RNS Number : 4047O Barclays Bank PLC 19 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/19/2013 | TIDM38AK RNS Number : 4046O Barclays Bank PLC 19 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays PLC Directorate Change | Regulatory News Service | 9/19/2013 | TIDMBARC TIDM38AK RNS Number : 4092O Barclays PLC 19 September 2013 19 September 2013 Barclays PLC Wendy Lucas-Bull appointed as non-executive Director |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/19/2013 | TIDM38AK RNS Number : 4541O Barclays Bank PLC 19 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Replacement Publication of Final Terms | Regulatory News Service | 9/19/2013 | TIDM38AK RNS Number : 4637O Barclays Bank PLC 19 September 2013 Replacement Text Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays launches Cloud It service for online document storage | V3 | 9/19/2013 | Firm continues reputation for tech innovation with latest offering Barclays has announced the launch of a cloud document storage service called Cloud It that is designed to allow customers to store and search financial documents such as bank ... |
| OpenExchange secures $6 million in Series B funding | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/19/2013 | Deal In Brief OpenExchange, Inc., a provider of video service for the financial services and investor relations community, has secured $6 million in Series B round of funding from Ipreo Holdings LLC and Barclays Ventures. Both OpenExchange ... |
| BARCLAYS PLC - Ireland TOP 8.3 report - ACTAVIS INC | Business Wire Regulatory Disclosure | 9/19/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Launches Mirror Futures and Duration Hedged Indices | Business Wire | 9/19/2013 | New indices provide greater flexibility for expressing views on interest rates NEW YORK--(BUSINESS WIRE)--September 19, 2013-- Barclays today launched the Mirror Futures and Duration Hedged Indices, a new family of index products that use ... |
| n ABSA: The retail division of Barclays Africa Group had appointed Thembisa... | Cape Times | 9/19/2013 | n ABSA: The retail division of Barclays Africa Group had appointed Thembisa Dingaan as a non-executive director, it said yesterday. Dingaan is a director at the Development Bank of Southern Africa, serving as the chairwoman of its credit ... |
| Why Banks Stand Divided On Remittances to High-Risk Regions | PaymentsSource | 9/19/2013 | Many banks consider money transmission to Somalia too risky because of concerns about terrorism. But U.S. Bancorp continues to pursue a relationship with Dahabshiil, the largest Somali money transmitter, whereas Barclays dropped the ... |
| Barclays shares dive after rights issue offer comes to an end | City AM | 9/19/2013 | SHARES in Barclays plunged sharply yesterday after the deadline for investors to be eligible for discounted stock in the bank's rights issue. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RBS Intends to Sell Part of Direct Line Stake Through Share Placing | Dow Jones Top News & Commentary | 9/19/2013 | Royal Bank of Scotland Group PLC (RBS, RBS.LN) said Thursday it would seek to sell a 20% stake in Direct Line Insurance Group PLC (DLG.LN), as the partly nationalized British bank continues to shed assets at the behest of European ... |
| DJ CSCO, IBM May Be 'Defensive Plays' Amidst Mixed IT Spending, Says Barclays -- Barron's Blog | Dow Jones Newswires | 9/19/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Barclays software analyst Raimo Lenschow, along with colleagues Darrin Peller, covering IT consulting and ... |
| DJ Barclays Downgrades Mediaset To Underweight - Market Talk | Dow Jones Newswires | 9/19/2013 | 0631 GMT [Dow Jones] Barclays downgrades Mediaset (MS.MI) to underweight from equalweight following the strong share performance of the last three months, dragging it over the bank's EUR3.15 target price. Says the market is pricing in too ... |
| DJ Barclays Appoints Wendy Lucas-Bull as Non Executive Director | Dow Jones Newswires | 9/19/2013 | LONDON--Financial services company Barclays PLC (BARC.LN) Thursday announced that Wendy Lucas-Bull has been appointed as a non-executive director of Barclays, with immediate effect. |
| DJ Emerging Markets Morning Roundup: No Tapering, EM Rejoice; Temporary Reprieve, More Vol Ahead -- Barron's Blog | Dow Jones Newswires | 9/19/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren The Fed pleasantly surprised the market with the decision not to taper. |
| Press Release: Fifth Street Finance Corp . Prices Public Offering of Common Stock | Dow Jones Newswires | 9/19/2013 | Fifth Street Finance Corp. Prices Public Offering of Common Stock WHITE PLAINS, N.Y., Sept. 19, 2013 (GLOBE NEWSWIRE) -- Fifth Street Finance Corp. (Nasdaq:FSC) ("Fifth Street") today announced that it has priced a public offering of ... |
| Press Release: Barclays Launches Mirror Futures and Duration Hedged Indices | Dow Jones Newswires | 9/19/2013 | Barclays Launches Mirror Futures and Duration Hedged Indices New indices provide greater flexibility for expressing views on interest rates NEW YORK--(BUSINESS WIRE)--September 19, 2013-- |
| Barclays Appoints Wendy Lucas-Bull as Non Executive Director | Dow Jones Global Equities News | 9/19/2013 | LONDON--Financial services company Barclays PLC (BARC.LN) Thursday announced that Wendy Lucas-Bull has been appointed as a non-executive director of Barclays, with immediate effect. |
| Fed Gives Breathing Room to Asian Economies | Dow Jones Top North American Equities Stories | 9/19/2013 | The U.S. Federal Reserve's surprise decision not to pull back on a $85 billion monthly bond buying program offers some respite to Asian economies that have been under pressure due to concerns about an end to U.S. easy-money policies. |
| A word from our sponsor Barclays | South Wales Evening Post | 9/19/2013 | Mike Hayden, Corporate Director for Swansea and South West Wales at Barclays, explains why the bank supports the Top 100 Companies project. With a clear focus on client relationships, Barclays provides integrated banking solutions to many ... |
| United Kingdom : INTEREST on 300000 loans to be repaid by Barclays | Mena Report | 9/19/2013 | Barclays Bank intends to give refunds to as a minimum 300,000 personal loan customers after confessing it made errors on the paperwork. The mistakes goes back to 2008 and rules on lending state if errors are made in loan paperwork, all ... |
| JP Morgan left reeling at $920m Whale fines; The banking giant faces further penalties as the UK regulator charges it £138m | Independent Online | 9/19/2013 | JP Morgan has been landed with a massive, $920m (£570m) penalty for allowing a its "London whale" trader to run up multi-billion dollar losses from its City offices. |
| "A very challenging summer" | Numis Securities | 9/19/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 9/19/2013 | -- |
| Arch Coal, Inc . Arch Coal President and CEO to Speak at Barclays 2013 CEO Energy/Power Conference on Sept. 13, Live Webcast Available | Mining & Minerals | 9/20/2013 | 2013 SEP 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Mining & Minerals -- Arch Coal, Inc. (NYSE:ACI) announced that its President and Chief Executive Officer, John W. Eaves, will speak at the Barclays Capital 2013 CEO ... |
| Women Leaders Hold Talks | All Africa | 9/20/2013 | Sep 20, 2013 (The Star/All Africa Global Media via COMTEX) -- THE government has been urged to empower women in realisation of Vision 2030. Barclays Bank managing director Jeremy Awori yesterday said financial assistance for women in Africa ... |
| Investment Companies; AEP Chief Financial Officer To Address Investors At Barclays Capital Conference | Energy Weekly News | 9/20/2013 | 2013 SEP 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- American Electric Power (NYSE: AEP) has scheduled a live audio webcast of a presentation by Brian X. Tierney, AEP executive vice president and chief ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Energy Companies; CMS Energy Chief Financial Officer To Present Company Overview At Barclays Capital CEO Energy/Power Conference | Energy Weekly News | 9/20/2013 | 2013 SEP 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- CMS Energy announced that its executive vice president and chief financial officer, Tom Webb, will provide a company overview at the Barclays ... |
| Investment Companies; Noble Energy To Present At Barclays Capital CEO Energy Conference | Energy Weekly News | 9/20/2013 | 2013 SEP 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Noble Energy, Inc. (NYSE:NBL) announced that Charles D. Davidson, the Company's Chairman and CEO, will present at the Barclays Capital CEO Energy ... |
| Investment Companies; Oceaneering to Present at Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/20/2013 | 2013 SEP 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Oceaneering International, Inc. (NYSE:OII) announced that M. Kevin McEvoy, President and Chief Executive Officer, will deliver a presentation at the ... |
| Western Gas Partners, LP and Western Gas Equity Partners, LP ; Western Gas to Present at Upcoming Barclays CEO Energy-Power Conference | Energy Weekly News | 9/20/2013 | 2013 SEP 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Western Gas Partners, LP (NYSE:WES) and Western Gas Equity Partners, LP (NYSE:WGP) announced that Donald R. Sinclair, President and CEO, will ... |
| n Barclays Africa Group : The JSE-listed banking group said yesterday that its... | The Mercury | 9/20/2013 | n Barclays Africa Group: The JSE-listed banking group said yesterday that its chairwoman, Wendy Lucas-Bull, had been appointed to the board of its parent company, Britain's Barclays Plc, as a non-executive director. Barclays Africa Group, ... |
| BUSINESS BRIEFING - COMPANY NEWS | Business Day | 9/20/2013 | BUSINESS BRIEFING Lucas-Bull appointed director at Barclays NONEXECUTIVE. Barclays Africa Group (formerly Absa) chairwoman Wendy Lucas-Bull was yesterday appointed a nonexecutive director of parent firm Barclays. & I am pleased to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TM95) - (ISIN US06741TM958) | Moody's Investors Service Ratings Delivery Service | 9/20/2013 | CUSIP: 06741TM95 ISIN: US06741TM958 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823588415 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0385192124) | Moody's Investors Service Ratings Delivery Service | 9/20/2013 | CUSIP: ISIN: XS0385192124 Common Code: 038519212 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821121073 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV65) - (ISIN US06738KV657) | Moody's Investors Service Ratings Delivery Service | 9/20/2013 | CUSIP: 06738KV65 ISIN: US06738KV657 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY39) - (ISIN US06738KY396) | Moody's Investors Service Ratings Delivery Service | 9/20/2013 | CUSIP: 06738KY39 ISIN: US06738KY396 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823126495 |
| FireEye Announces Pricing of Initial Public Offering | M2 Presswire | 9/20/2013 | MILPITAS, Calif. – – FireEye, Inc. (NASDAQ: FEYE) today announced the pricing of its initial public offering of 15,175,000 shares of its common stock at a price to the public of $20.00 per share. All of the shares are being offered by ... |
| Britain's parents a nation of financial worriers | Daily The Pak Banker | 9/20/2013 | London: A research reveals Britain's parents are a nation of financial worriers, with more than 10.5 million (82 per cent) of those with children aged 18 or under concerned about their family outgoings over the next 12 months. |
| Wendy named to the Barclays Board | Daily The Pak Banker | 9/20/2013 | London: Barclays has named Wendy Lucas-Bull as a non-executive Director with immediate effect. Wendy is currently Chairman of Barclays Africa Group Limited (formerly Absa Group Limited), one of the largest financial services groups in ... |
| Eight arrested in Britain over alleged Barclays theft | Plus News Pakistan | 9/20/2013 | Karachi: Eight men have been arrested over the alleged theft of 1.3 million pounds ($2.1 million) by taking control of a Barclays branch computer system, in |
| INVESTORS PONDER RIGHTS ISSUE MOVE | Press Association National Newswire | 9/20/2013 | The deadline is fast approaching for Barclays investors to take part in the bank's mammoth £5.8 billion cash-call amid mounting pressure on the scandal-hit lender. |
| OPTIONS IN BARCLAYS CASH-CALL OFFER | Press Association National Newswire | 9/20/2013 | Barclays investors have to decide whether to take part in the bank's £5.8 billion cash-call, but have a number of options available under the offer. |
| Financial Companies Announce Prestigious Awards, Stress-Test Results, New Appointments, and Improved Client Solutions - Research Report on Citigroup , PNC, First Republic Bank , KeyCorp , and Barclays | PR Newswire (U.S.) | 9/20/2013 | Editor Note: For more information about this release, please scroll to bottom NEW YORK, September 20, 2013 /PRNewswire/ -- Today, Analysts' Corner announced new research reports highlighting Citigroup, Inc. (NYSE: C), PNC Financial ... |
| 8 arrested over Barclays cyber raid in UK | Press Trust of India | 9/20/2013 | From Aditi Khanna London, Sep 20 (PTI) Eight persons have been arrested by Scotland Yard for allegedly stealing 1.3 million pounds from Barclays bank in the UK by taking control of their computer network. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Post Stabilisation ANZ | Regulatory News Service | 9/20/2013 | TIDM38AK TIDM61XA RNS Number : 5223O Barclays Bank PLC 20 September 2013 Post-stabilisation announcement (no stabilisation) 20 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation ABN | Regulatory News Service | 9/20/2013 | TIDM38AK RNS Number : 5228O Barclays Bank PLC 20 September 2013 Post-stabilisation announcement (no stabilisation) 20 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation - Wells Fargo | Regulatory News Service | 9/20/2013 | TIDM38AK TIDM91EM RNS Number : 5230O Barclays Bank PLC 20 September 2013 Post-stabilisation announcement (no stabilisation) 20 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation GE | Regulatory News Service | 9/20/2013 | TIDM38AK TIDM82DZ RNS Number : 5233O Barclays Bank PLC 20 September 2013 Post-stabilisation announcement (no stabilisation) 20 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation CMCIC | Regulatory News Service | 9/20/2013 | TIDM38AK RNS Number : 5236O Barclays Bank PLC 20 September 2013 Post-stabilisation announcement (no stabilisation) 20 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation ANZNZ | Regulatory News Service | 9/20/2013 | TIDM38AK TIDM11RH RNS Number : 5241O Barclays Bank PLC 20 September 2013 Post-stabilisation announcement (no stabilisation) 20 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Eurofima | Regulatory News Service | 9/20/2013 | TIDM38AK TIDM31YI RNS Number : 5243O Barclays Bank PLC 20 September 2013 Post-stabilisation announcement (no stabilisation) 20 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Bank of Nova Scotia | Regulatory News Service | 9/20/2013 | TIDM38AK RNS Number : 5399O Barclays Bank PLC 20 September 2013 Post-stabilisation announcement (no stabilisation) 20 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/20/2013 | TIDM38AK RNS Number : 5692O Barclays Bank PLC 20 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/20/2013 | TIDMCPG RNS Number : 5850O Compass Group PLC 20 September 2013 20 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Justice Department Prevails in "Stars" Tax Shelter Case, Court Imposes Over $100 Million in Penalties | M2 Presswire | 9/20/2013 | BB&T Corporation Engaged in an Abusive Tax Shelter Designed by Barclays Bank and KPMG to Generate Nearly Half a Billion Dollars in Foreign Tax Credits. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/20/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays’ prospectus reveals mistakes and fines | Banking Newslink | 9/20/2013 | <p itemprop="description">It has been revealed in a prospectus that Barclays has just published that the bank will be refunding around 300,000 personal loan customers due to mistakes in their paperwork. The bill is expected to be ... |
| Barclays Bank PLC - Miscellaneous | Business Wire Regulatory Disclosure | 9/20/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 19/09/2013 Issue ! Barclays Bank PLC - Series no 86 EUR 100,000,000 Subordinated FRN due 22 Mar 2021 ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Invensys Plc - Amendment | Business Wire Regulatory Disclosure | 9/20/2013 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Ireland TOP 8.3 report - Actavis, Inc | Business Wire Regulatory Disclosure | 9/20/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Justice Department Prevails in "Stars" Tax Shelter Case, Court Imposes Over $100 Million in Penalties | Department of Justice Documents | 9/20/2013 | Justice Department Press Releases Friday, September 20, 2013 Justice Department Prevails in "Stars" Tax Shelter Case, Court Imposes Over $100 Million in Penalties |
| ONS Retail Sales - Barclays ’ comment | ENP Newswire | 9/20/2013 | Release date - 19092013 ONS Retail Sales - Barclays’ comment. Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today’s ONS Retail Sales figures: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| Barclays appoints new Non-Executive Director | ENP Newswire | 9/20/2013 | Release date - 19092013 Wendy Lucas-Bull appointed as non-executive Director. Barclays PLC and Barclays Bank PLC ('Barclays') announce that Wendy Lucas-Bull has been appointed as a non-executive Director of Barclays with immediate effect. |
| Barclays supports JMW Solicitors LLP 's growth plans with GBP2.5m finance package | ENP Newswire | 9/20/2013 | Release date - 19092013 Barclays today announces it is the new banking partner of JMW Solicitors LLP, who have secured a GBP2.5 million finance package from Barclays to support the growth of the business. |
| Post Holdings acquires 100% stake in Agricore United Holdings (Dakota Growers Pasta Company ) | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/20/2013 | Deal In Brief Post Holdings, Inc., a manufacturer of ready-to-eat cereal products, has acquired 100% stake in Dakota Growers Pasta Company, Inc., a US-based producer and marketer of pasta products, from Viterra, Inc., a Canada-based ... |
| Bank suffering 'brain drain' of financial regulators; Concerns have been raised about a brain drain of top financial regulators at the Bank... | The Telegraph Online | 9/20/2013 | Paul Sharma, deputy head of the Prudential Regulation Authority (PRA) and an executive director at the Bank, has quit to join consulting firm Alvarez & Marsal as co-head of their regulatory practice. His exit comes in the same week as ... |
| Eight arrested over £1.3m Barclays heist; THE "Mr Big" of cyber-crime is believed to be among the eight men arrested over the £1.3million stolen from Barclays bank. | thesun.co.uk | 9/20/2013 | The men, aged between 24 and 47, were arrested by detectives investigating gangs planning to steal and defraud other banks across the UK. Cash, jewellery, drugs, thousands of credit cards and personal data have been seized from addresses in ... |
| Met Police cyber unit arrest gang behind £1.3m hit on Barclays computer system | V3 | 9/20/2013 | Customer cash remains safe, claims Barclays The Metropolitan Police's Central e-Crime Unit (PCeU) has arrested eight men for suspected involvement in a £1.3m cyber raid on a branch of Barclays bank. |
| 8 Arrested for Barclays Cyber Theft | Voice of America Press Releases and Documents | 9/20/2013 | VOA English Service Eight Arrested for Barclays Cyber Theft VOA News September 20, 2013 British police say they have arrested a group of men who stole more than $2 million from Barclays bank by taking over a branch computer system. |
| Brokers Bypass Puerto Rico's Debt; Big Firms in the U.S. Move to Shield Investors From Island's Bonds as Worries Build Over Finances | The Wall Street Journal Online | 9/20/2013 | Large brokerages are limiting small investors' access to Puerto Rico's debt amid deepening unease about the island commonwealth's financial health. |
| EM Equity Funds See Inflow Again; Bond Funds Outflow Continues, But Slows -- Barron's Blog | Dow Jones News Service | 9/20/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren In the week leading to September 18, emerging markets equity funds saw inflow again. This was the second ... |
| This Day in Crisis History: Sept. 20-21, 2008 -- WSJ Blog | Dow Jones News Service | 9/20/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Margot Patrick Shoring up financial institutions was becoming a weekend sideline for officials at the Treasury and Federal ... |
| Barclays Sees S&P 500 At 1,800, Tapering Delayed To December -- Barron's Blog | Dow Jones News Service | 9/20/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Teresa Rivas Barclays' Barry Knapp upped his 2013 S&P 500 target price to 1,800, writing that he doesn't see ... |
| Another Bear Throws in the Towel -- WSJ Blog | Dow Jones News Service | 9/20/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Steven Russolillo Barclays strategist Barry Knapp has pulled an about-face on his bearish forecast. |
| Brokerage Firms Bypass Puerto Rico's Debt | Dow Jones News Service | 9/20/2013 | Brokerage Firms Bypass Puerto Rico's Debt |
| *DJ RBS Sells Direct Line Shares At GBP2.10/Share | Dow Jones Newswires | 9/20/2013 | 20 Sep 2013 03:02 EDT *DJ RBS Sells 300M Direct Line Shares 20 Sep 2013 03:03 EDT *DJ RBS Raises GBP630M In Gross Proceeds From Direct Line Share Sale |
| DJ Arrests After £1.3m Barclays Bank Theft | Dow Jones Newswires | 9/20/2013 | (SKY NEWS)--Eight men have been arrested after a gang stole £1.3m from Barclays by taking control of a computer in one of the bank's branches. |
| *DJ BOE: Deputy Head of PRA to Leave | Dow Jones Institutional News | 9/20/2013 | 20 Sep 2013 05:45 EDT *DJ BOE: Paul Sharma to Join Consulting Firm 20 Sep 2013 06:03 EDT DJ BOE Says PRA Deputy Quits to Join Consultancy By Jason Douglas |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the upside prevails as long as 39.7 is support | Dow Jones Institutional News | 9/20/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130920163537.gif Our pivot point stands at 39.7. |
| BOE: Deputy Head of PRA to Leave | Dow Jones Global Equities News | 9/20/2013 | LONDON--Paul Sharma, deputy head of Britain's banking supervision agency, is to leave the organization for a job in the private sector, the Bank of England said Friday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank of Hawaii upgraded to Overweight from Equal Weight at Barclays | Theflyonthewall.com | 9/20/2013 | Barclays upgraded Bank of Hawaii based on likely Q3 net margin expansion, improving commercial and consumer lending pipelines, valuation, and limited competition. Price target remains $61. LEHM |
| On The Fly: Analyst Upgrade Summary | Theflyonthewall.com | 9/20/2013 | Today's noteworthy upgrades include: Ameren (AEE) upgraded to Overweight from Equal Weight at Barclays... Bank of Hawaii (BOH) upgraded to Overweight from Equal Weight at Barclays... CF Industries (CF) upgraded to Buy from Neutral at ... |
| Barclays makes appointment to Trust business | Global Banking News | 9/20/2013 | Barclays Plc (LSE :BARC) has made an appointment to its Trust business. Barclays Wealth and Investment Management has appointed Janice Turnbull as a vice president and Trust and Fiduciary Specialist within its Isle of Man trust business. |
| Head of wealth management in Europe quits Barclays | Global Banking News | 9/20/2013 | Barclays Plc (LSE: BARC) has said that the bank's European wealth management chief has quit the bank. The bank said that its wealth management division head for UK and Europe, Emmanuel Fievet, had left the company and would be replaced by ... |
| Banking Ex-FT editor to chair new standards body | The Guardian | 9/20/2013 | Sir Richard Lambert, the former Financial Times editor and ex-director general of the Confederation of British Industry, is to chair a new professional body aimed at raising standards in the scandal-hit banking industry. |
| Gardiner's optimistic speech is out of touch with reality; TH€ PUNT | Irish Independent | 9/20/2013 | THE Punt is still mulling over Kevin Gardiner's "glass half-full approach". The man who coined the phrase "Celtic Tiger" went to pains to big up Ireland's economic health at a banking conference held earlier this week. |
| FORM 8-K: POLYMER GROUP FILES CURRENT REPORT | US Fed News | 9/20/2013 | WASHINGTON, Sept. 20 -- Polymer Group Inc., Charlotte, N.C., files Form 8-K (current report) with Securities and Exchange Commission on Sept. 17. |
| Barclays ' rate bungle could cost it £100m | Independent Online | 9/20/2013 | Some 300,000 people who took out personal loans through Barclays are in line for compensation worth hundreds of pounds after the bank admitted it had made mistakes on their paperwork. |
| ACPL - ABSA CAPITAL - LPDEP1 - New listing of a financial instrument | Johannesburg Stock Exchange | 9/20/2013 | LPDEP1 - New listing of a financial instrument ABSA BANK LIMITED (ACTING THROUGH ITS CORPORATE AND INVESTMENT BANKING DIVISION) ISSUE OF A LONG EQUITY INVESTMENT PLAN SECURITY (LEIP SECURITY) Index An equally ... |
| BIABS - ABSA BANK LIMITED - ABFN05; ABFN06; ABFN07; ABFN08 and ABFN09 - Interest rate resets | Johannesburg Stock Exchange | 9/20/2013 | ABFN05; ABFN06; ABFN07; ABFN08 and ABFN09 - Interest rate resets Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABFN05 ISIN Code: ZAG000084708 Bond Code: ... |
| Barclays head of wealth management Europe quits | Reuters News | 9/20/2013 | LONDON, Sept 20 (Reuters) - Barclays' head of wealth management for Britain and Europe has left the bank ahead of a review of the business due to be unveiled shortly. |
| United Kingdom : Barclays supports JMW Solicitors LLP s growth plans with £2.5m finance package | Mena Report | 9/20/2013 | Barclays today announces it is the new banking partner of JMW Solicitors LLP, who have secured a £2.5 million finance package from Barclays to support the growth of the business. |
| Eight arrested over £1.3m cyber-raid on Barclays bank branch | Computing | 9/20/2013 | Attacker posed as an IT engineer to plant keyboard, video and mouse (KVM) switch with 3G modem in Barclays branch "We have been working closely with the Metropolitan Police following a security breach at our Swiss Cottage branch in April ... |
| Beware of scams offering you money | The Wiltshire Gazette and Herald | 9/21/2013 | I want to share with you parts of an e-mail which arrived for me this week: "I am a banker working with Barclays Bank here in UAE. In 2007, one Mr Khan, whose surname is same as yours, made a fixed deposit for 36 months, valued at ... |
| Digital Eagles bridge the tech gap; IN ASSOCIATION WITH BARCLAYS World Cup hero Gordon Banks shows he still knows a few things about the net | The Daily Telegraph | 9/21/2013 | Whether it is shorter queues, loyalty bonuses or Skypeing your bank manager, Britain's current account holders have plenty of ideas about how their banking could be better, writes Rosie Murray–West Barclays has always listened carefully to ... |
| Barclays gets scared, Somalis become collateral damage | The East African | 9/21/2013 | At the end of September, Barclays Bank is due to announce its decision on whether to go ahead with the closure of accounts of about 250 money transfer agencies in Somalia. If it does, it is expected to lead to a huge hole in a system that ... |
| Investors ponder move | Eastern Daily Press | 9/21/2013 | The deadline is fast approaching for Barclays investors to take part in the bank's mammoth £5.8bn cash-call amid mounting pressure on the scandal-hit lender. |
| Times Money victory against a bank and an insurance company | The Times | 9/21/2013 | In a victory for the power of consumer complaint, two maJor British companies have agreed to change their practices in response to criticism from Times Money readers (Laura Whateley writes). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Delayed airline passengers live it up but Barclays is down in dumps | The Times | 9/21/2013 | It's been a good week for: Landlords, as rents soared in August to the second highest level on record. Figures from LSL Property Services indicated that the average rent in England and Wales reached £743 last month. ? Airline passengers ... |
| UK charges 4 in cyber theft from Barclays Bank | United News of Bangladesh Limited | 9/21/2013 | London, Sept 21 (AP/UNB) - British police have charged four men in connection with the theft of 1.3 million pounds ($2.1 million) from a Barclays Bank branch. The men — aged between 26 and 47 — were arrested Friday and accused of installing ... |
| Bank of America ; Bank of America to Present at the Barclays Global Financial Services Conference | Investment Weekly News | 9/21/2013 | 2013 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Bank of America Chief Financial Officer Bruce Thompson will present at the Barclays Global Financial Services Conference in New York on ... |
| Bank of Hawaii Corporation ; Bank of Hawaii Corporation to Present at the 2013 Barclays Global Financial Services Conference | Investment Weekly News | 9/21/2013 | 2013 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Bank of Hawaii Corporation (NYSE: BOH) announced that Chairman, President, and Chief Executive Officer Peter S. Ho will present at the 2013 ... |
| Fifth Third Bancorp ; Fifth Third Bancorp to Present at the Barclays Capital 2013 Global Financial Services Conference | Investment Weekly News | 9/21/2013 | 2013 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Fifth Third Bancorp (NASDAQ: FITB) will present at the Barclays Capital 2013 Global Financial Services Conference in New York City on Tuesday, ... |
| Investment Companies; FirstMerit Corporation to Present at Barclays Capital Financial Services Conference | Investment Weekly News | 9/21/2013 | 2013 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- FirstMerit Corp. (Nasdaq: FMER) will present at the Barclays Capital Financial Services Conference on Monday, September 9, 2013 at 9:00 a.m. EDT ... |
| M&T Bank Corporation ; M&T Bank Corporation to Participate in the Barclays Global Financial Services Conference | Investment Weekly News | 9/21/2013 | 2013 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- M&T Bank Corporation (NYSE: MTB)("M&T") will participate in the Barclays Global Financial Services Conference being held in New York ... |
| Signature Bank ; Signature Bank to Present at the Barclays 2013 Global Financial Services Conference | Investment Weekly News | 9/21/2013 | 2013 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Signature Bank (Nasdaq: SBNY), a New York-based full-service commercial bank, announced that its management plans to present its corporate story ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Aug. 29, 2013) | Investment Weekly News | 9/21/2013 | 2013 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Weatherbys hires Scots banker | The Herald | 9/21/2013 | Weatherbys Bank, the private independent, has appointed Duncan Gourlay as its first Scotland-based private banker. Mr Gourlay joins from Barclays Wealth and was previously an associate director at Bank of Scotland and Adam & company. ... |
| Barclays ' rate bungle could cost it £100m | The Independent | 9/21/2013 | Some 300,000 people who took out personal loans through Barclays are in line for compensation worth hundreds of pounds after the bank admitted it had made mistakes on their paperwork. |
| US Patent Issued to Barclays Capital on Sept. 17 for "Methods and systems regarding volatility risk premium index" (New York, New Jersey Inventors) | US Fed News | 9/21/2013 | ALEXANDRIA, Sept 21 -- United States Patent no. 8,538,849, issued on Sept. 17, was assigned to Barclays Capital Inc. (New York). "Methods and systems regarding volatility risk premium index" was invented by Michael Schmanske (New York), ... |
| Barclays Bank computer heist: Two in court over £1.3m haul | Independent Online | 9/21/2013 | Two men have appeared in court charged with taking over a bank's computer system to steal £1.3 million. Darius Bolder, 34, and Tony Colston-Hayter, 47, did not enter pleas when they appeared at Westminster Magistrates' Court accused of ... |
| Brokers Bypass Puerto Rico's Debt --- Big Firms in the U.S. Move to Shield Investors From Island's Bonds as Worries Build Over Finances | The Wall Street Journal | 9/21/2013 | Large brokerages are limiting small investors' access to Puerto Rico's debt amid deepening unease about the island commonwealth's financial health. |
| United Kingdom : BARCLAYS hires new non-executive director | Mena Report | 9/21/2013 | Barclays PLC has announced that it has hired the head of its African business, Wendy Lucas-Bull, as a non-executive director with immediate effect. |
| IT'S JAY-OK! fittingly, B'klyn born idol christens arena | New York Daily News | 9/22/2013 | THE FIRST CONCERT held at Barclays Center, one year ago next week, doubled as a dare. When Jay Z took the stage of the virgin arena, he offered the toughest possible test of its sonic chops. The density of the rapper's verse and the bass ... |
| Rates: Barclays strategist warns of rising interest rates | Sunday Business Post | 9/22/2013 | The influential market strategist Kevin Gardiner has warned that rising market interest rates could force central banks to start tightening sooner than expected. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banker's bumpy ride to the top; THE BUSINESS INTERVIEW Arriving in Dublin in 2007 could hardly be described as perfect timing but Barclays boss Andrew Hastings believes business is heading in the right direction | The Sunday Times | 9/22/2013 | Fifteen months ago, Andrew Hastings, Barclays Bank Ireland chief executive, immersed himself in the Caledonian challenge, a gruelling 54-mile hike in the Scottish Highlands. |
| Surprise windfalls; TOP STORIES FROM THE UK AND IRELAND | The Sunday Times | 9/22/2013 | Banks Barclays may have to pay out up to €118m to about 300,000 customers after admitting it made mistakes in paperwork dating back to October 2008. |
| Leave your cash at home and pay by mobile phone; Bus operator is first to sign up for new payments app. By Ali Hussain | The Sunday Times | 9/22/2013 | BARCLAYS is hoping to usher in a shopping revolution by allowing customers to make payments using the camera on their mobile phones. Retailers have yet to sign up, but from tomorrow travellers in Bath will be able to pay for bus tickets ... |
| Barclays owns up and pays out £100m; Wrong loan paperwork forces bank into refunds for 300,000. By James Charles | The Sunday Times | 9/22/2013 | CUSTOMERS who took out personal loans from Barclays could receive cheques worth thousands of pounds next month after the bank admitted to mistakes in the wording of its paperwork. |
| Surprise windfalls; TOP STORIES FROM THE UK | The Sunday Times | 9/22/2013 | Banks Barclays may have to pay out up to £100m to about 300,000 customers after admitting it made mistakes in paperwork dating back to October 2008. The errors were revealed in a 185-page document published after Barclays said it had ... |
| Duo in court over £1.3m cyber fraud | Sunday Mercury | 9/22/2013 | TWO men have appeared in court, charged with a £1.3 MILLION Barclays Bank cyber fraud. Darius Bolder, 34, and Tony Colston-Hayter, 47, are alleged to have set up a sophisticated system to siphon off cash from accounts after gaining access to ... |
| Barclays reviews overdraft fees in bid to break from 'sins of the past'; Barclays is launching an unprecedented review of the overdraft fe... | The Telegraph Online | 9/22/2013 | Just days after Barclays admitted it was likely to suffer a £50m fine for the handling of its Qatari bailout, the bank will this week reveal it is pushing ahead with eight commitments to improve service after asking customers what they ... |
| ICAP Nears Libor Settlement; Interdealer Broker to Pay Less Than $100 Million | The Wall Street Journal Online | 9/22/2013 | ICAP PLC is expected to pay less than $100 million to resolve a civil probe into the brokerage firm's alleged involvement in interest-rate manipulation, according to people familiar with the settlement talks. |
| Men charged with £1.3million Barclays bank cyber fraud | dailystar.co.uk | 9/22/2013 | TWO men have appeared in court charged with a £1.3million bank cyber fraud. Darius Bolder, 34, and Tony Colston-Hayter, 47, are alleged to have set up a system to syphon off cash from accounts after gaining access to a Barclays branch ... |
| PRESS DIGEST- British Business - Sept 23 | Reuters News | 9/22/2013 | Sept 23 (Reuters) - The following are the top stories on the business pages of British newspapers. Reuters has not verified these stories and does not vouch for their accuracy. |
| Britain's ICAP nears Libor settlement - WSJ | Reuters News | 9/22/2013 | Sept 22 (Reuters) - Britain's ICAP PLC may pay less than $100 million to settle a civil probe into the markets operator's alleged role in the manipulation of a key interest rate, the Wall Street Journal reported, citing people familiar with ... |
| Spotless returns to squeeze more out of US lenders | The Australian Financial Review | 9/23/2013 | Pacific Equity Partners-owned Spotless Group is expected to go back to United States debt markets, seeking better terms for a recently secured $1.25 billion loan. |
| Financial Institutions Challenged On Research | All Africa | 9/23/2013 | Sep 23, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- FINANCIAL institutions ought to conduct research and innovate products that protect them and their customers against risks they face in the increasingly complex ... |
| BARCLAYS PLC - Ireland TOP 8.1 report - Perrigo Company | Business Wire Regulatory Disclosure | 9/23/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 9/23/2013 | TIDMCRST TIDMBARC RNS Number : 6048O Crest Nicholson Holdings PLC 23 September 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------- 1. Identity of the issuer or the underlying ... |
| MOVES- Barclays , Deutsche Bank , BlueBay, BayernLB , Willis North America | Reuters News | 9/23/2013 | Sept 23 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 1-Brixmor Property sees IPO gross proceeds of $750 mln | Reuters News | 9/23/2013 | NEW YORK, Sept 23 (Reuters) - Brixmor Property Group Inc , the neighborhood shopping center company that Blackstone Group LP plans to bring to the public market, said it intends to raise gross proceeds of $750 million in an initial public ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Uniqa plans to raise EUR750m from stock sale to investors | M&A Navigator | 9/23/2013 | 23 September 2013 - Austria's Uniqa Insurance Group AG (VIE:UQA) on Monday said it wants to raise gross proceeds of up to EUR750m (USD1bn) via a sale of new shares to existing and outside investors. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDD3) - (ISIN US06738JDD37) | Moody's Investors Service Ratings Delivery Service | 9/23/2013 | CUSIP: 06738JDD3 ISIN: US06738JDD37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX89) - (ISIN US06738KX893) | Moody's Investors Service Ratings Delivery Service | 9/23/2013 | CUSIP: 06738KX89 ISIN: US06738KX893 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124221 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TJ73) - (ISIN US06741TJ731) | Moody's Investors Service Ratings Delivery Service | 9/23/2013 | CUSIP: 06741TJ73 ISIN: US06741TJ731 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823572959 |
| Barclays finally promises Pingit app for Windows Phone users | V3 | 9/23/2013 | Firm also considering alternative devices for mobile payments Barclays has finally promised to bring its popular mobile payment application Pingit to Windows Phone users. |
| Peter Horrell takes over as chief of Barclays ' wealth arm | Citywire | 9/23/2013 | Peter Horrell has been appointed chief executive of Barclays' wealth & investment management (W&IM) business. Horrell was named interim CEO of the business in April when he was given the task of exploring ways to work more closely ... |
| Weatherbys hires Barclays ' Gourlay for Scottish launch | Citywire | 9/23/2013 | Weatherbys Private Banking has hired Duncan Gourlay from Barclays to develop a Scottish presence for the bank. Gourlay joins Weatherbys as an associate director and will have responsibility for expanding the private bank's reach and ... |
| Barclays launches root and branch review of overdraft fees following endless complaints | Mail Online | 9/23/2013 | A newly repentant Barclays bank has announced a wide ranging review of its overdraft fees and charges faced by nearly 12 million current account customers, as part of a major overhaul to rid itself of 'any sins of the past', it said today. |
| Man with homemade FLAMETHROWER is Tasered and arrested after making threats in Norfolk bank | Mail Online | 9/23/2013 | * Reports of a man making making threats in Barclays branch in Acle, Norfolk * He was reportedly armed with a blowtorch and a can of petrol * Police called at 12.20pm today and arrested the man after a Taser was fired |
| *DJ Fitch Assigns Brass No 3 PLC Expected Ratings | Dow Jones Newswires | 9/23/2013 | 23 Sep 2013 11:06 EDT Press Release: Fitch Assigns Brass No 3 PLC Expected Ratings The following is a press release from Fitch Ratings: |
| *DJ S&P Afrms Rtgs In RMAC Securities No. 1 Ser 2006-NS4, 2007-NS1 | Dow Jones Newswires | 9/23/2013 | 23 Sep 2013 11:33 EDT Press Release: S&P Afrms Rtgs In RMAC Securities No. 1 Ser 2006-NS4, 2007-NS1 The following is a press release from Standard & Poor's: OVERVIEW -- We have assessed the current pool of assets and ... |
| DJ CHART SPDR Barclays Capital International Treasury Bond ST: the RSI is overbought | Dow Jones Institutional News | 9/23/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BWXUSD130923200306.gif Our pivot point is at 57.5. |
| DJ Best Buy : Barclays Ups Target to $50 on Supply Chain Cuts -- Barron's Blog | Dow Jones Newswires | 9/23/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Shares of Best Buy ( BBY) are up 66 cents, or 1.7%, at $38.96, after Barclays's Alan Rifkin this morning ... |
| Parents fear bank app could lead to bullying | The Daily Telegraph | 9/23/2013 | A PARENTING group last night criticised Barclays as the banking giant disclosed plans to allow children aged as young as 11 to use a mobile phone app allowing people to text money to each other. |
| Catcher could receive Samsung windfall; GOOD PROSPECTS: Both Samsungs likely adoption of metal smartphone casings, and Apples plans to... | Taipei Times | 9/23/2013 | Catcher Technology Co, which makes metal casings for Apple Incs MacBook Air notebook and iPad mini tablet, is likely to receive new smartphone orders early next year, Barclays Capital Securities Taiwan Ltd said. |
| Bullying fears as Barclays looks into letting 11 to 15 year-olds text money by phone; Parenting groups last night criticised Barclays ... | The Telegraph Online | 9/23/2013 | Netmums said the move could trigger a rise in bullying in the school playground in a modern day equivalent of "having your lunch money stolen". |
| Cinema is banking on a bold new future | The Journal, Newcastle | 9/23/2013 | THE popular Tyneside Cinema is to undergo a £1.3m expansion which will usher in a new concept in film viewing for the North East. Work is likely to begin early next year on transforming an adjacent empty building on Newcastle's Pilgrim ... |
| CFTC names McGonagle as new director of market surveillance division | Platts Inside F.E.R.C. | 9/23/2013 | The Commodity Futures Trading Commission decided last week to stay in house to select their next director of the Division of Market Oversight, as Chairman Gary Gensler named Vincent McGonagle to lead the group responsible for market ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BB&T 's Bid to Recoup $688 Million in Taxes Angers U.S. Judge | Accounting Today | 9/23/2013 | (Bloomberg) BB&T Corp. lost a bid to recover at least $688 million in taxes and penalties as a federal judge ruled a series of transactions with Barclays Plc, aimed at generating tax credits, lacked economic substance. |
| NBC Boss Scoops Prestigious Award | All Africa | 9/23/2013 | Sep 23, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) Managing Director, Ms Mizinga Melu, has been named Business Woman of the Year 2013 at the All Africa Business Leaders Awards ... |
| Mo Farah Urges UK Government to Show the Political will to Keep the Somali Remittance Lifeline Open | All Africa | 9/23/2013 | Sep 23, 2013 (Dahabshiil/All Africa Global Media via COMTEX) -- Mo Farah, double Olympic and World Champion, has joined over 75,000 campaigners petitioning Barclays and No. 10 on the looming remittance crisis in Somalia and urged the UK ... |
| FORM 8-K: NATIONSTAR MORTGAGE HOLDINGS FILES CURRENT REPORT | US Fed News | 9/23/2013 | WASHINGTON, Sept. 23 -- Nationstar Mortgage Holdings Inc., Lewisville, Texas, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 20. |
| Weatherbys appoints representative for Scotland | Global Banking News | 9/23/2013 | Private bank, Weatherbys, has appointed Duncan Gourlay to head its first representative office in Scotland. Weatherbys has its roots in the horseracing industry but has diversified into financial services since receiving a license in early ... |
| Barclays ' wealth arm names chief | Global Banking News | 9/23/2013 | The wealth arm of Barclays Plc (LSE: BARC) has named a new chief. The bank said that Peter Horrell has taken over the position. Horrell was named interim CEO of the business in April, when he was given the task of exploring ways to work more ... |
| London police foil fraud attempt at Barclays | Global Banking News | 9/23/2013 | The London police have foiled an attempt by hackers to break into Barclays Plc (LSE :BARC). The GBP1.3m cyber heist attempt was foiled by the police after a man posed as an IT engineer to gain access to the bank's computer network. The ... |
| Somalia had asked Barclays to reconsider decision | Global Banking News | 9/23/2013 | The prime minister of Somalia is believed to have appealed to Barclays Plc (LSE: BARC) to reconsider its decision to stop money transfer services in the nation. |
| BB&T loses suit | Global Banking News | 9/23/2013 | BB&T Corp has lost a suit to recover USD688m in taxes and penalties. A federal judge ruled that a series of transactions with Barclays Plc (LSE: BARC), aimed at generating tax credits, lacked economic substance. |
| Banks' Bond-Trading Woes Add To Slower Mortgage Units | Investor's Business Daily | 9/23/2013 | Growing concerns that weaker bond-trading revenue will hit top banks come as their once-lucrative mortgage origination units shrink amid the sudden spike in borrowing costs. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 9/23/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 9/23/2013 | TIDMBARC RNS Number : 6454O Barclays PLC 23 September 2013 For filings with the FCA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/23/2013 | TIDM38AK RNS Number : 6767O Barclays Bank PLC 23 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/23/2013 | TIDMCPG RNS Number : 6908O Compass Group PLC 23 September 2013 23 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays PLC (BARC.L): Is Barclays Losing Market Share in FICC? | Citi | 9/23/2013 | -- |
| US regulator sues 13 banks in Libor rate-fixing case | Agence France Presse | 9/24/2013 | The US credit union regulator has filed an anti-trust lawsuit against 13 major international banks as part of the global crackdown in the Libor rate-rigging scandal. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/24/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| The Zacks Analyst Blog Highlights: Bank of New York Mellon , Barclays , Wells Fargo , BB&T and Bayer | India Investment News | 9/24/2013 | New Delhi, Sept. 24 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Chatham Lodging Trust Launches Public Offering of Common Shares | Business Wire | 9/24/2013 | PALM BEACH, Fla.--(BUSINESS WIRE)--September 24, 2013-- Chatham Lodging Trust (the "company") (NYSE: CLDT) today announced that it is offering 3,250,000 common shares of beneficial interest, $0.01 par value per share, in a public offering. ... |
| Case C-375/13: Request for a preliminary ruling from the Handelsgericht Wien (Austria) lodged on 3 July 2013 — Harald Kolassa v Barclays Bank PLC OJ C 274, 21.9.2013, p. 6–7 OJ C 274, 21.9.2013, p. 3–4 (HR) | EUR-Lex | 9/24/2013 | Court of Justice of the European Communities judicial information 31995R1484 Amendment Replacement Annex I from 20/09/2013 OJ C 274, 21.9.2013, p. 6–7 (BG, ES, CS, DA, DE, ET, EL, EN, FR, IT, LV, LT, HU, MT, NL, PL, PT, RO, SK, SL, FI, SV) |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 9/24/2013 | Rockspring The property investment company has announced the appointment of David Thomas as European director responsible for its fund accounting team. Thomas was most recently at PwC, where he spent nine years specialising in investment ... |
| Barclays names Peter Horrell as head of wealth management | City AM | 9/24/2013 | BARCLAYS said yesterday that it had appointed Peter Horrell as the chief executive of its wealth and investment management division. Horrell was named the interim chief executive of the business in April and took up the post at the beginning ... |
| United States : Barclays announces new customer commitment following Your Bank launch | Mena Report | 9/24/2013 | Following the launch of Barclays Your Bank initiative earlier this month, Barclays has already received over 370,000 customer interactions generating more than 2,600 ideas on how the bank can make everyday banking easier for customers. |
| U.S. Regulator Sues Barclays PLC Others Over Faulty Securities-Reuters | Reuters Significant Developments | 9/24/2013 | Date Announced: 20130924 Reuters reported that a U.S. regulator filed lawsuits against Morgan Stanley and eight other banks over the sale of nearly $2.4 billion in mortgage-backed securities to two credit unions that later failed, according ... |
| Barclays credit trader joins asset manager | Structured Credit Investor | 9/24/2013 | ECM Asset Management has appointed Chris Telfer as specialist portfolio manager in London. He will trade financials and sovereigns across ECM's strategies and report to co-cio Ross Pamphilon. |
| Barclays cool ahead of Tesco results; The group's new broker painted a mixed picture ahead of Tesco 's half-year numbers. | The Telegraph Online | 9/24/2013 | If Tesco's management had been hoping for a glowing appraisal from analysts at their new house broker, they would have been left disappointed today. |
| TRADERS ON THE MOVE: BMO Grabs Four | Traders Magazine | 9/24/2013 | Jim Gallagher joined BMO Capital Markets as a managing director and head of U.S. equity sector trading. Gallagher was most recently the head of sector trading for energy, utilities, healthcare, materials and MLP at Barclays Capital. BMO ... |
| JPMorgan Chase , 12 More Banks Said to Be Sued Over Libor | Treasury and Risk | 9/24/2013 | JPMorgan Chase & Co., Barclays Plc, Credit Suisse Group AG and 10 other international lenders were sued by a U.S. credit union regulator alleging they illegally manipulated benchmark Libor interest rates. |
| Barclays confirms details of multi-generational benefits offering | Workplace Savings and Benefits | 9/24/2013 | Barclays has formally launched Beyond Benefits – its employee benefits proposition which is designed to offer financial education, workplace banking and consultancy services. |
| Barclays and KPMG involved in $660m tax 'sham structure' | The Conversation | 9/24/2013 | https://c479107.ssl.cf2.rackcdn.com/files/31882/width668/2fny5zsr-1380042405.jpg What are the chances that in the face of public criticisms, big business would curb its tax avoidance practices? Well, not much, as evidenced by a case decided ... |
| Barclays new bid to rid 'sins' of the past; business Business briefing | Coventry Telegraph | 9/24/2013 | BARCLAYS is reviewing overdraft fees and charges faced by nearly 12 million current account customers as it plans a major overhaul to rid itself of "any sins of the past". |
| Why Barclays ' new chief is taking 'tough decisions' | Citywire | 9/24/2013 | S & P code for assoc. stock..: E:BARC Barclays' incoming wealth and investment chief executive Peter Horrell has both the direct-to-consumer and high net worth segments in his sights, with plans to develop the bank's propositions at both ... |
| Barclays unveils D2C Wealth Direct plans | Citywire | 9/24/2013 | Barclays is planning to target the direct-to-consumer market with plans to launch a Wealth Direct proposition. The bank is hoping the proposition will go live in 18 to 24 months and it is set to pull together services across its business, ... |
| Barclays Bank of Botswana Limited - Major Products & Services | MarketLine (a Datamonitor Company), Company Profiles | 9/24/2013 | Barclays Bank of Botswana, (Barclays) a subsidiary of Barclays Bank Plc, is engaged in providing banking services. The bank's key services include the following. Services: Personal banking Premier banking Prestige banking Saving and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Total Gains 2% as Barclays Upgrades on Lower Capital Spending -- Barron's Blog | Dow Jones News Service | 9/24/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Shares of French oil giant Total ( TOT) have gained 1.9% t $58.27 this morning after Barclays upgraded the ... |
| NCUA Sues Several Banks Over Libor -Bloomberg | Dow Jones News Service | 9/24/2013 | The National Credit Union Administration said it sued several large banks on Monday in Kansas, claiming the lenders illegally manipulated benchmark Libor interest rates, Bloomberg News reported Tuesday on its website. |
| Emerging Markets Mid-Day Roundup: IMF Cuts Russia Growth Forecast; Mexico September Inflation Surprises -- Barron's Blog | Dow Jones News Service | 9/24/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Uncertainty around the Fed tapering and U.S. budget talk is weighing down emerging markets again. Emerging ... |
| Moving From Bond to Dividend ETFs? You Just Gave Up A Lot of Diversification -- Barron's Blog | Dow Jones News Service | 9/24/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Ned Davis Research strategists Neil Leeson and Wenbo Zhou have a nice analysis this week suggesting income ... |
| DJ CHART Barclays Africa Group ST: the upside prevails as long as 14043 is support | Dow Jones Institutional News | 9/24/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BGAZAr130924091709.gif Our pivot point is at 14043. |
| DJ NCUA Sues Several Banks Over Sale of MBS to Credit Unions -Reuters | Dow Jones Newswires | 9/24/2013 | The National Credit Union Administration has sued several banks, including Morgan Stanley (MS), over the sale of $2.4 billion in mortgage-backed securities to two credit unions, Reuters reported late Monday on its website. |
| DJ NCUA Sues Several Banks Over Libor -Bloomberg | Dow Jones Newswires | 9/24/2013 | The National Credit Union Administration said it sued several large banks on Monday in Kansas, claiming the lenders illegally manipulated benchmark Libor interest rates, Bloomberg News reported Tuesday on its website. |
| DJ EMC, NTAP: Barclays Cuts to Hold; Few 'Catalysts,' Cloud Threat -- Barron's Blog | Dow Jones Newswires | 9/24/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Shares of EMC ( EMC) are down 26 cents, or 1%, at $25.98, and shares of NetApp ( NTAP) are down 27 cents, or ... |
| Italy's Banca Popolare Di Milano Suspends Payments on Some Bonds | Dow Jones Global Equities News | 9/24/2013 | ROME--Banca Popolare di Milano Scarl (PMI.MI) will stop paying dividend coupons on some securities, it said late Monday. It won't pay the quarterly coupon on company preferred or related trust preferred securities held by institutional ... |
| [C] Barclays says Apr-Jun current account deficit to be over $23 bln | Cogencis MoneyWire | 9/24/2013 | Cogencis, Tuesday, Sep 24 . MUMBAI - India's current account deficit is likely to widen to over $23 bln in Apr-Jun from $18 bln in Jan-Mar, Barclays Bank said in a note today |
| Securities Act Claims and 'Inquiry Notice' in Second Circuit Post 'Merck' | New York Law Journal | 9/24/2013 | The question of whether "inquiry notice" for claims under the Securities Act of 1933 survived the U.S. Supreme Court's decision in Merck & Co. v. Reynolds, which rejected inquiry notice for Section 10(b) claims under the Securities ... |
| Peter Horrell named Chief Executive, Wealth & Investment Management | Daily The Pak Banker | 9/24/2013 | London: Peter Horrell has been named Chief Executive of Barclays' Wealth & Investment Management. Peter was named interim CEO of the business in April, when he was charged by Barclays Chief Executive Antony Jenkins with exploring ways ... |
| Community Projects, Survey Results, Appointments, Scholarship Programs and New Strategic Agreements - Research Report on Bank of America , PNC, Banco Santander , Barclays , and TD Bank Group | PR Newswire (U.S.) | 9/24/2013 | NEW YORK, September 24, 2013 /PRNewswire/ -- Editor Note: For more information about this release, please scroll to bottom. Today, Analysts Corner announced new research reports highlighting Bank of America Corporation (NYSE: BAC), The PNC ... |
| The Zacks Analyst Blog Highlights: Bank of New York Mellon , Barclays , Wells Fargo , BB&T and Bayer | PR Newswire (U.S.) | 9/24/2013 | CHICAGO, Sept. 24, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Bulbrokers - Stock Market Daily Review, Sep 24, 2013 | Emerging Markets Broker Reports Central Eastern Europe | 9/24/2013 | Concerns after the German elections and the debate around the United States budget led to a decline in the markets During the first day of the week, stock markets in Europe and the U.S. recorded declines. On the continent, investor sentiment ... |
| Barclays announces new customer commitment following Your Bank launch | ENP Newswire | 9/24/2013 | Release date - 23092013 Bank commits to act on feedback and ideas from 370,000 consumer opinions. Following the launch of Barclays Your Bank initiative earlier this month, Barclays has already received over 370,000 customer interactions ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Police surround bank as man brandishes a 'flamethrower' | Evening News (Norwich) | 9/24/2013 | The calm of a Monday afternoon in a rural Norfolk village was shattered when a man walked into a bank armed with a homemade "flamethrower". The drama unfolded at Barclays bank in Acle, when a man reportedly entered the bank in The Street at ... |
| JP Energy Development to acquire Wildcat Permian Services | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/24/2013 | Deal In Brief JP Energy Development LP, an affiliate of JP Energy Partners LP, has agreed to acquire the entire equity stake in Wildcat Permian Services LLC from Approach Resources, Inc. for a purchase price of $210 million. All the entities ... |
| Repsol International Completes Public Offering Of 3.625% Bonds Due 2021 For US$1.35 Billion | GlobalData Financial Deals Tracker | 9/24/2013 | Repsol International Finance, B.V., a financing subsidiary of Repsol YPF, S.A., completed the public offering of 3.625% bonds, due October 7, 2021, for gross proceeds of €1,000 million (MM) (US$1,352.11 MM). The notes were priced at 99.734% ... |
| 13 banks sued in rate-rigging case | Gannett News Service | 9/24/2013 | Kevin McCoy kmccoynyc USA TODAY JPMorgan Chase, Barclays, Credit Suisse and 10 other international banks have been sued by a federal credit union regulator on charges they manipulated a financial benchmark used to set rates on trillions of ... |
| Global Hedge Fund Fraud Profiteers Sentenced, Indicted | IM Weekly | 9/24/2013 | Duped institutional investors victimized by a global hedge fund scheme orchestrated by John Tausche, the operator of the Oceanus Funds, will be pleased to learn he is facing a 4 ½ year sentence for his investment defrauding enterprise. |
| Barclays names Perrazzelli head for Italy | Italian Collection | 9/24/2013 | Barclays has appointed Alessandra Perrazzelli Country Manager and legal representative for Italy, the bank said. Perrazzelli had entered the group in June as General Counsel and Head of Compliance and he will keep his office along with the ... |
| Barclays confirms details of multi-generational benefits offering | Professional Pensions | 9/24/2013 | Barclays has formally launched Beyond Benefits – its employee benefits proposition designed to offer financial education, workplace banking and consultancy services. |
| Fitch to Assign Rtgs of 'AA-/F1' to IL Fin Auth VRD Revs, Ser 2007E&F(OSF Healthcare) | Professional Services Close-Up | 9/24/2013 | On the effective date of Sept. 26, Fitch Ratings will assign credit enhanced ratings of 'AA-/F1' to the $70,000,000 Illinois Finance Authority variable rate demand revenue bonds, series 2007E (OSF Healthcare System) and the $55,000,000 ... |
| Barclays Bank PLC Pre Stabilisation Republic of Austria | Regulatory News Service | 9/24/2013 | TIDM38AK RNS Number : 7311O Barclays Bank PLC 24 September 2013 Pre-stabilisation announcement 24 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - Bank of Nova Scotia | Regulatory News Service | 9/24/2013 | TIDM38AK TIDM83SV RNS Number : 7464O Barclays Bank PLC 24 September 2013 Pre-stabilisation announcement 24 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/24/2013 | TIDMCPG RNS Number : 8072O Compass Group PLC 24 September 2013 24 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Turkey's Esas Holding sells 1.59% stake in Pegasus Airlines | SeeNews Southeast Europe | 9/24/2013 | ANKARA (Turkey), September 24 (SeeNews) - Turkish investment company Esas Holding said Tuesday it has sold a 1.59% stake in its low-cost air carrier unit Pegasus Airlines [BIST:PGSUS] for a total of some 51 million Turkish lira ($26 ... |
| Barclays confirms details of multi-generational benefits offering | Workplace Savings and Benefits | 9/24/2013 | Barclays has formally launched Beyond Benefits – its employee benefits proposition which is designed to offer financial education, workplace banking and consultancy services. |
| U.S. set to reveal criminal charges against ICAP staff in Libor probe -WSJ | Reuters News | 9/24/2013 | Sept 25 (Reuters) - The U.S. Justice Department is expected to disclose criminal charges against former and current employees of ICAP Plc as soon as Wednesday for allegedly manipulating benchmark interest rates, the Wall Street Journal ... |
| ADR -- BCS: Is Barclays Losing Market Share in FICC? | Citi | 9/24/2013 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/25/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Top 5 Civil Appeals from the Court of Appeal (September 2013) | Mondaq Business Briefing | 9/25/2013 | Ramdath v. George Brown College of Applied Arts and Technology, 2013 ONCA 468 (MacPherson, Cronk and Rouleau JJ.A.), July 9, 2013 Henry v. Gore Mutual Insurance Company, 2013 ONCA 480 (Simmons, Hoy and Strathy JJ.A.), July 16, 2013 |
| Lerners LLP Top 5 Civil Appeal Decisions From July and August, 2013 (Video Companion) | Mondaq Business Briefing | 9/25/2013 | Appellate lawyer, Jasmine Akbarali provides a summary of Lerners' Top 5 Ontario civil appeals decisions from July and August , 2013. Ramdath v. George Brown College- This was an appeal of a common issues trial brought by a class of students ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Ireland TOP 38.5 form - ELAN CORPORATION - Amendment | Business Wire Regulatory Disclosure | 9/25/2013 | LONDON - Form 38.5 AMENDMENT IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| BARCLAYS PLC - Ireland TOP 8.3 report - ACTAVIS INC | Business Wire Regulatory Disclosure | 9/25/2013 | LONDON - FORM 8.3 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.3 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY PERSONS WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| British banks accused in US of mis-selling | City AM | 9/25/2013 | BARCLAYS and RBS are among nine banks accused of misrepresenting mortgage-backed securities worth hundreds of millions of dollars sold to US credit unions in 2006 and 2007, court papers filed yesterday show. |
| BRIEF-South Africa's Capitec says CEO to resign this year | Reuters News | 9/25/2013 | JOHANNESBURG, Sept 25 (Reuters) - Capitec Bank Holdings Ltd : * Capitec Bank CEO riaan stassen set to retire as he turns sixty * To retire as CEO of the retail bank at the end of December 2013 * Riaan will be succeeded as CEO by gerrie ... |
| UPDATE 1-South Africa's Capitec H1 earnings up, CEO to retire | Reuters News | 9/25/2013 | JOHANNESBURG, Sept 25 (Reuters) - South African mass-market lender Capitec Bank Holdings reported a 20 percent increase in first-half earnings on Wednesday and said its chief executive would retire at the end of this year. |
| UPDATE 2-Barclays to shut wealth management services in 130 countries | Reuters News | 9/25/2013 | Sept 26 (Reuters) - Barclays Plc will stop offering wealth management services in about 130 countries by 2016 and cut jobs in the unit as part of an effort to rein in costs and boost profit. |
| Barclays engineers fresh broking win; Amec hands UK bank its second FTSE 100 corporate broking mandate in little over a week | Financial News | 9/25/2013 | Barclays has landed its second FTSE 100 corporate broking client in little over a week. The UK bank was this morning named in a stock exchange announcement as joint corporate broker, alongside incumbent Bank of America Merrill Lynch, to ... |
| Think the Icap Libor fine is small? Think again; In simple terms the penalty levied on Icap for the alleged participation of some of its staff in rigging Libor is much less than the fines handed down to Barclays , RBS and UBS | Financial News | 9/25/2013 | In simple terms the penalty levied on London-based broker Icap for the alleged participation of some of its staff in rigging the Libor rate is much less than the fines handed down to Barclays, the Royal Bank of Scotland and UBS. |
| Capitec eyes new executive | Cape Argus | 9/25/2013 | Capitec Bank Holdings reported a 20 percent increase in first-half earnings and said its chief executive would retire at the end of the year. |
| Moody's assigns Aa2/P-1 ratings to preferred shares issued by two state-specific closed-end funds managed by Nuveen | Moody's Investors Service Press Release | 9/25/2013 | Moody's Investors Service, ("Moody's") has assigned Aa2 long-term ratings and P-1 short-term ratings to Variable Rate Demand Preferred (VRDP) shares issued by two state-specific closed-end funds managed by Nuveen Fund Advisors, LLC ... |
| 13 banks sued in rate-rigging case ; Federal credit union regulator says banks manipulated Libor | USA Today (Newspaper) | 9/25/2013 | JPMorgan Chase, Barclays, Credit Suisse and 10 other international banks have been sued by a federal credit union regulator on charges they manipulated a financial benchmark used to set rates on trillions of dollars in loans. |
| Overdraft fee shake-up possible as bank bids to rid 'sins of past' | The Western Mail | 9/25/2013 | BARCLAYS is reviewing overdraft fees and charges faced by nearly 12 million current account customers as it plans a major overhaul to rid itself of "any sins of the past". |
| ICAP Is Fined $87 Million in Libor Scandal; Three Ex-Brokers Hit With Criminal Charges for Alleged Rate-Rigging; U.S. Banks Are Expected to... | The Wall Street Journal Online | 9/25/2013 | Bribes of curries and a broker nicknamed "Lord Libor" lent a distinctly British flavor to an $87 million settlement by ICAP PLC of rate-rigging allegations with U.S. and U.K. regulators. |
| Barclays to Scale Back Private Banking; U.K. Lender's Move Will Involve Job Cuts | The Wall Street Journal Online | 9/25/2013 | LONDON—Barclays PLC said it will cut some banking jobs in its wealth-management division as part of a plan to scale back its private banking unit's presence in some 130 countries around the world. |
| Deutsche Bank Warns of Falling Debt-Trading Revenue; German Bank Says Slow Markets Are Contributing to Decline | The Wall Street Journal Online | 9/25/2013 | Deutsche Bank AG Co-Chief Executive Officer Anshu Jain said Wednesday that debt-trading revenue at the lender would "decline significantly" this quarter, joining a chorus of banking executives damping expectations for a business whose ... |
| BARCLAYS CUSTOMERS SAY: END BAFFLING OVERDRAFTS | Daily Mail | 9/25/2013 | BARCLAYS is to overhaul the way it charges for overdrafts. It comes after thousands told the bank its fees for breaching an agreed overdraft were baffling and too complicated to understand. |
| Buying Munis & High-Grade Corporate Bonds 'With Both Hands' -- Barron's Blog | Dow Jones News Service | 9/25/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Dimitra DeFotis Pay attention to those who are greedy when others are fearful. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 9/25/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| DJ Think the Icap Libor Fine is Small? Think Again -- WSJ Blog | Dow Jones Institutional News | 9/25/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/ ) By Phillipa Leighton-Jones and David Cottle |
| *DJ S&P Raises Gresham CLO II's Class VFN to D Rtgs, Afrms Class E | Dow Jones Newswires | 9/25/2013 | 25 Sep 2013 11:05 EDT Press Release: S&P Raises Gresham CLO II's Class VFN to D Rtgs, Afrms Class E The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed Gresham Capital CLO II's ... |
| ICAP: Europe Ltd: Settlements With FCA And CFTC | Dow Jones Global Equities News | 9/25/2013 | By David Enrich, David Barrett and Jean Eaglesham LONDON--U.S. and U.K regulators on Wednesday fined interdealer broker ICAP PLC (IAP.LN), a total of $87 million to resolve their investigations into the brokerage firm's alleged role in the ... |
| ICAP Fined $87M in Libor Probe - Update | Dow Jones Global Equities News | 9/25/2013 | (Adds U.S. charges against three brokers) By David Enrich, Devlin Barrett and Jean Eaglesham LONDON--U.S. and U.K. regulators on Wednesday fined ICAP PLC a total of $87 million to resolve their investigations into the brokerage firm's alleged ... |
| Deutsche Bank : Fixed-Income Revenue Will Decline Significantly in 3Q | Dow Jones Global Equities News | 9/25/2013 | - Deutsche Bank warns its 3Q fixed-income revenue will 'decline sharply - The bank cites tough market conditions and a bid to reduce risk - Co-CEO: much less trading this summer than last |
| Absa Group Limited - Mergers and Acquisitions (MandA), Partnerships and Alliances and Investment Report | MarketResearch.com | 9/25/2013 | Published By: MarketLine Absa Group Limited - Mergers and Acquisitions (MandA), Partnerships and Alliances and Investment Report Project Synopsis: |
| Barclays PLC - Mergers and Acquisitions (MandA), Partnerships and Alliances and Investment Report | MarketResearch.com | 9/25/2013 | Published By: MarketLine Barclays PLC - Mergers and Acquisitions (MandA), Partnerships and Alliances and Investment Report Project Synopsis: MarketLine's Company Mergers & Acquisitions (M&A), Partnerships & Alliances and ... |
| Barclays Bank PLC - Mergers and Acquisitions (MandA), Partnerships and Alliances and Investment Report | MarketResearch.com | 9/25/2013 | Published By: MarketLine Barclays Bank PLC - Mergers and Acquisitions (MandA), Partnerships and Alliances and Investment Report Project Synopsis: |
| U.S. and British Officials Fine ICAP in Libor Case | NYT Blogs | 9/25/2013 | Updated, 8:55 p.m. | LONDON — American and British authorities moved a step further on Wednesday in their investigation into the manipulation of the benchmark interest rate known as Libor, fining the British financial firm ICAP a combined ... |
| Barra & Associates (Founder Grant Barra) Insurance and Financial Services Brokerage Becomes an Allianz Preferred Shop. | PR.com (Press Releases) | 9/25/2013 | Oak Brook, IL, September 25, 2013 --(PR.com)-- Barra & Associates is appointed as an Allianz Preferred shop. "The team has worked hard to make this happen and I could not be prouder of them," said Grant Barra. |
| Simon Property Group Sells Euro 750 Million of Senior Notes | India Investment News | 9/25/2013 | New Delhi, Sept. 25 -- Simon Property Group, Inc. (NYSE: SPG) announced today that its majority-owned operating partnership subsidiary, Simon Property Group, L.P. (the "Operating Partnership"), has agreed to sell 750 million principal ... |
| Bulbrokers - Stock Market Daily Review, Sep 25, 2013 | Emerging Markets Broker Reports Central Eastern Europe | 9/25/2013 | Growth in Europe and declines in the U.S., due to a decline in consumer confidence On Tuesday, stock markets in Europe posted a winning session, rebounding from losses on Monday after being supported by data showing minimal improvement in ... |
| Shirdon Asks Barclays to Reconsider Closing Money Transfer Accounts | All Africa | 9/25/2013 | Sep 25, 2013 (Sabahi/All Africa Global Media via COMTEX) -- Somali Prime Minister Abdi Farah Shirdon sent a letter to Barclays Bank Chief Executive Officer Antony Jenkins Monday (September 23rd) asking him to reconsider the bank's decision ... |
| Bank Workers Up in Arms | All Africa | 9/25/2013 | Sep 25, 2013 (The Herald/All Africa Global Media via COMTEX) -- THE Zimbabwe Banks and Allied Workers Union demonstrated against Barclays Bank at its head office after the bank failed to reach an agreement with its workers union on salary ... |
| No punches pulled as Tesco 's broker warns of challenges facing retailer; Market report | The Daily Telegraph | 9/25/2013 | IF Tesco's management had been hoping for a glowing appraisal from analysts at their new house broker, they would have been left disappointed yesterday. |
| Barclays Wealth exiting over 100 markets, FT reports | Theflyonthewall.com | 9/25/2013 | Barclays plans to cut the number of countries it provides wealth and investment management services in to 70 by the end of 2016 from around 200 currently, reported Financial Times. |
| Emmanuel Fievet leaves Barclays Bank | Global Banking News | 9/25/2013 | Barclays Bank has announced the exit of Emmanuel Fievet, the bank's head of wealth management for the UK and Europe. According to Bloomberg, Fievet left the company after five years in senior management roles. Henry Fischel-Bock who joined ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to overhaul current account charges | Global Banking News | 9/25/2013 | Barclays Plc (LSE: BARC) has announced plans to overhaul its current account charges following customer complaints. The British bank said that it would overhaul the way it charges for overdrafts. Many customers had reportedly complained to ... |
| Somali remittances: It's about justice, not charity; If Barclays cut this service both Somalis and the Somali state will suffer | Independent Online | 9/25/2013 | To have a family member in need is distressing enough. When they are thousands of miles away it's even worse. When a company removes the vital economic lifeline with which you can help them, it is a tragedy. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Changes To The Board Of Directors: Capitec Bank Ceo Riaan Stassen Set To Retire As He Turns Sixty | Johannesburg Stock Exchange | 9/25/2013 | Changes To The Board Of Directors: Capitec Bank Ceo Riaan Stassen Set To Retire As He Turns Sixty Capitec Bank Holdings Limited (Incorporated in the Republic of South Africa) (Registration number 1999/025903/06) (JSE share code: CPI ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 9/25/2013 | NGPLT - Listing additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| AMEC PLC Change of Adviser | Regulatory News Service | 9/25/2013 | TIDMAMEC RNS Number : 8012O AMEC PLC 25 September 2013 Appointment of joint brokers AMEC plc is pleased to announce that, with immediate effect, it has appointed Barclays Bank PLC to act as its joint corporate broker alongside Bank of America ... |
| Barclays Bank PLC Stabilisation Notice - Simon Property Stabilisation Notice - | Regulatory News Service | 9/25/2013 | TIDM96ES RNS Number : 8456O Barclays Bank PLC 25 September 2013 Pre-stabilisation announcement 25 Sep 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Post Stabilisation Notice - Republic of Austria | Regulatory News Service | 9/25/2013 | TIDM96ES RNS Number : 8555O Barclays Bank PLC 25 September 2013 Post-stabilisation announcement (no stabilisation) 25 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Stabilisation Notice - Replacement | Regulatory News Service | 9/25/2013 | TIDM96ES RNS Number : 8967O Barclays Bank PLC 25 September 2013 Post-stabilisation announcement (no stabilisation) 25 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Replacement Stabilisation Notice | Regulatory News Service | 9/25/2013 | TIDM96ES RNS Number : 9058O Barclays Bank PLC 25 September 2013 Post-stabilisation announcement (no stabilisation) 25 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 9/25/2013 | TIDM96ES RNS Number : 9150O Barclays Bank PLC 25 September 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/25/2013 | TIDMCPG RNS Number : 9189O Compass Group PLC 25 September 2013 25 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Corrections & Amplifications | The Wall Street Journal Asia | 9/26/2013 | The first name of Alan Choi, head of debt capital markets in South Korea at Barclays PLC, was given incorrectly as Andy in the MoneyBeat column on Wednesday about Korean bonds. |
| U.S. money funds diversify in Puerto Rico, sidestep credit risk | Reuters News | 9/26/2013 | BOSTON, Sept 26 (Reuters) - Some U.S. municipal money market funds appear to have loaded up on bonds issued by Puerto Rico, whose free-spending ways and chronic deficits have scared off many investors in recent weeks. |
| United Kingdom : Barclays signals commitment to Armed Forces | Mena Report | 9/26/2013 | Barclays has today called on businesses across the UK to join them in doing as much as they can to support members of the military and their families. |
| Moody's downgrades GBP 287.9m Notes of SDI Funding PLC Series 1 | Moody's Investors Service Press Release | 9/26/2013 | Moody's Investors Service announced today that it has downgraded the rating of the following notes issued by SDI Funding PLC ....GBP 300,000,000 Series 1 iTraxx® SDITM-75 Credit-Linked Secured Notes due 2016, Downgraded to B2 (sf); ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVN8) - (ISIN US06738KVN89) | Moody's Investors Service Ratings Delivery Service | 9/26/2013 | CUSIP: 06738KVN8 ISIN: US06738KVN89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057800 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2B6) - (ISIN US06738K2B61) | Moody's Investors Service Ratings Delivery Service | 9/26/2013 | CUSIP: 06738K2B6 ISIN: US06738K2B61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128212 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TFY8) - (ISIN US06741TFY82) | Moody's Investors Service Ratings Delivery Service | 9/26/2013 | CUSIP: 06741TFY8 ISIN: US06741TFY82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823217741 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank of Botswana : Interim Results | News Bites - Africa | 9/26/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Botswana/Stock/News/242.pdf Source: Botswana Stock Exchange |
| DJ CHART Barclays ST: range | Dow Jones Institutional News | 9/26/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20130926164911.gif Our preference: a break above 311 would call for a rise towards 361. |
| Press Release: Barclays recommends investors stay engaged while monetary policy remains extraordinarily supportive | Dow Jones Newswires | 9/26/2013 | Barclays recommends investors stay engaged while monetary policy remains extraordinarily supportive Global Outlook report advises investors to remain overweight equities, but shift allocation toward European and Asian stocks and even to some ... |
| *DJ Moody's Downgrades Gbp 287.9m Notes Of Sdi Funding Plc Series 1 | Dow Jones Newswires | 9/26/2013 | The following is a press release from Moody's: Moody's Downgrades Gbp 287.9m Notes Of Sdi Funding Plc Series 1 http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_283115&WT.mc_id=NLTITLE_YYYYM MDD_PR_283115 |
| *DJ Fitch Rates VRDP Shares Issued by 2 Nuveen Funds to Refinance Outstanding Preferred Shares | Dow Jones Newswires | 9/26/2013 | 26 Sep 2013 16:31 EDT Press Release: Fitch Rates VRDP Shares Issued by 2 Nuveen Funds to Refinance Outstanding Preferred Shares The following is a press release from Fitch Ratings: |
| DJ Fibrocell Science Files 8K - Entry Into Definitive Agreement >FCSC | Dow Jones Newswires | 9/26/2013 | Fibrocell Science Inc. (FCSC) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on September 26, 2013. |
| London Shares Seen Weighed by Ongoing U.S. Budget Battle | Dow Jones Global Equities News | 9/26/2013 | MARKET NEWS: FTSE 100 6551.53 -19.93 -0.30% FTSE 250 15028.75 -34.48 -0.23% FTSE AIM All-Share 789.30 +1.44 +0.18% Closing |
| Barclays empowers branch staff to boost loyalty | MarketLine (a Datamonitor Company), Company News | 9/26/2013 | Barclays is using its most visible resource - its staff - to improve the customer experience and hence maximize customer retention. Selected branch employees have been trained to help customers use the latest technology. |
| Report: Barclays to scale back wealth operations | SNL European Financials Daily | 9/26/2013 | Barclays Plc unit Barclays Wealth and Investment Management plans to exit more than 100 markets and reduce staff numbers to improve profitability, the Financial Times reported Sept. 25. |
| Report: HSBC adds 3,000 officers to compliance staff | SNL European Financials Daily | 9/26/2013 | HSBC Holdings Plc appointed 3,000 more compliance officers, taking its total compliance staff to more than 5,000, The Times of London reported Sept. 25. |
| BNY Mellon could deduct interest on loan linked to Barclays transaction, judge rules | SNL European Financials Daily | 9/26/2013 | U.S. Tax Court Judge Diane Kroupa ruled that Bank of New York Mellon Corp. could deduct an unspecified amount of interest on a loan connected to a transaction with London-based Barclays Plc that produced disallowed tax credits, Bloomberg ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 9/26/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| A Barclays Bank cashier from Wembley accused of passing on his customers'... | North West Times | 9/26/2013 | A Barclays Bank cashier from Wembley accused of passing on his customers' bank -details to a shadowy gang of fraudsters is facing a retrial after jurors were unable to reach a verdict. Southwark Crown Court heard claims that Anthony ... |
| Barclays launches its new Charity Fund | Daily The Pak Banker | 9/26/2013 | London: Barclays has launched its new Charity Fund which will provide access to Barclays' proprietary asset allocation and portfolio construction techniques, enabling charities to make use of nine asset classes to diversify risk and ... |
| Barclays to shut wealth management services in 130 countries: FT | The Financial Daily | 9/26/2013 | Karachi: Barclays Plc will stop offering wealth management services in about 130 countries by 2016 and cut jobs in the unit as part of an effort to rein in costs and boost profit, the Financial Times reported on Wednesday, citing the ... |
| INTRA ENERGY CORPORATION LIMITED; IEC increases debt facilities to fund mine expansion | ASX ComNews (Text version of ASX Company Announcements) | 9/26/2013 | 26 September 2013 Company Announcement Officer Australian Securities Exchange Dear Sir/Madam INTRA ENERGY INCREASES DEBT FACILITIES TO FUND MINE EXPANSION On 23 October 2012, Intra Energy Corporation Limited (ASX:IEC) announced that two of ... |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 9/26/2013 | Release date -2 5092013 CBI Distributive Trades - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades figures: |
| £10,000 raised; IN BRIEF | Essex Chronicle Series | 9/26/2013 | WITHAM: A open air concert was held in the grounds of The Crix at Hatfield Peverel for Brainwave Children's Charity based in Newland Street, Witham. A Pink Floyd Tribute Band called 'Any Colour You Like', and 'Pass the Salt' gave their time ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Wood Group secures £1.9m deal | The Press and Journal | 9/26/2013 | Wood Group secures £1.9m deal Wood Group GTS has been awarded a £1.9million contract to provide the rotor overhaul and new parts for a Frame 9E gas turbine at a power plant in Uruguay. |
| Former Barclays worker fined for accessing client data | Global Banking News | 9/26/2013 | A former employee of Barclays Plc (LSE :BARC) has been fined for accessing client data. The bank said that one of its former employees broke the Data Protection Act by accessing account details of a friend's partner on 22 occasions. She has ... |
| Barclays to close wealth management services in 130 countries | Global Banking News | 9/26/2013 | Barclays Plc (LSE: BARC) has said that it would shut down its wealth management services in 130 nations, according to Reuters. The bank said that it would stop offering wealth management services in 130 nations by 2016 and cut jobs in the ... |
| Proposal to create multi dealer bond platform mooted by Deutsche Bank | Global Banking News | 9/26/2013 | Deutsche Bank (NYSE: DB) has reportedly suggested the creation of a multi dealer US bond trading platform, according to sources in a Bloomberg report. |
| Deutsche Bank looking to create bond platform | Global Banking News | 9/26/2013 | Germany-based Deutsche Bank AG (NYSE: DB) is looking to create a bond platform along with other players in the industry, according to Bloomberg. |
| Barclays plans to shut wealth management services: reports | Indiainfoline News Service | 9/26/2013 | Barclays Plc is planning to shut wealth management services in about 130 countries by 2016, media report said. Report said that the company will cut jobs as part of an effort to rein in costs. |
| Simon Property unit tees up €750M note offering | SNL Real Estate Securities Daily: North America Edition | 9/26/2013 | Simon Property Group Inc. said Sept. 25 that its majority-owned operating partnership subsidiary, Simon Property Group LP, agreed to sell €750 million principal amount of its 2.375% senior unsecured notes due Oct. 2, 2020, in a public ... |
| Barclays Capital Inc . Patent Issued for System and Method for Network Traffic Splitting | Computer Weekly News | 9/26/2013 | 2013 SEP 26 (VerticalNews) -- By a News Reporter-Staff News Editor at Computer Weekly News -- From Alexandria, Virginia, VerticalNews journalists report that a patent by the inventor Kelly, Reed (River Edge, NJ), filed on February 21, 2006, ... |
| Barclays to stop operating wealth management services in 130 countries | Professional Adviser | 9/26/2013 | Barclays bank will stop offering wealth management services in 130 countries by 2016, citing higher costs and increased regulatory burdens. Barclays has about 8,000 employees working in wealth management globally and a spokesperson said in ... |
| Barclays cuts units in 130 states | RTE.ie | 9/26/2013 | Barclays will stop offering wealth management services in about 130 countries by 2016 and cut jobs in the unit as part of an effort to rein in costs and boost profit. |
| Gospel Oak estate agent among alleged plotters charged with £1.3m Barclays cyber fraud | Hampstead & Highgate Express | 9/26/2013 | A group of alleged cyber plotters, including an estate agent from Gospel Oak, are accused of stealing £1.3million from a bank branch in Swiss Cottage by taking control of its computer system. |
| Police thank public who helped catch Camden fraudsters targeting elderly | Hampstead & Highgate Express | 9/26/2013 | A fraud gang that preyed on vulnerable Camden residents was smashed thanks to the help of Selfridges and Barclays Bank staff, police said this week. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/26/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 26/09/2013 Issue Barclays Bank PLC - Series 78 EUR 100,000,000 Subordinated FRN due 28 Dec 2040 ... |
| Barclays wins Amec as latest broking client | City AM | 9/26/2013 | BARCLAYS continued the growth of its corporate broking business by winning the mandate to act as joint broker to Amec, the FTSE 100 listed engineering group, alongside Bank of America Merrill Lynch (BofAML). |
| Central bank eyes interest rates, housing market: analysts | Central News Agency English News | 9/26/2013 | Taipei, Sept. 26 (CNA) The local central bank is expected to focus on the movement of its key interest rates in an upcoming quarterly policymaking meeting scheduled for Thursday after the bank left interest rates unchanged in the last eight ... |
| Citywire Top Stocks Daily News Digest | Citywire | 9/26/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:GKN S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:NXT |
| Barclays private bank head Semaya retires as new wealth chief launches strategic overhaul | Citywire | 9/26/2013 | S & P code for assoc. stock..: E:BARC Barclays' director and former UK private banking head David Semaya is to leave the bank after 10 years. |
| Barclays plans major banker cull in wealth service overhaul | Citywire | 9/26/2013 | S & P code for assoc. stock..: E:BARC Barclays is planning to make potential substantial cuts to its private banking headcount, as the bank overhauls the way sub-£500,000 clients are serviced. |
| Financial Briefing Book: Sept. 26 | The Wall Street Journal | 9/26/2013 | SMALL BANKS Mixed Outlook for South Community banks that survived the financial crisis in the Southeast U.S. are stabilizing but will have a hard time boosting earnings in the coming months, federal regulators said Wednesday. |
| Deutsche Bank Said to Propose Creating Bond Platform | Treasury and Risk | 9/26/2013 | Deutsche Bank AG is trying to drum up interest with some of its largest competitors to create a multi-dealer U.S. bond trading platform at the same time that asset managers discuss ways to make buying and selling debt easier, according to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays employee fined £3,360 for illegally accessing customer data | V3 | 9/26/2013 | ICO again calls for tougher sentencing under data protection laws A former employee of Barclays Bank has been fined £3,360 after being found guilty of illegally accessing a customer's data. |
| Barclays To Cut Back On Wealth Business | The Wall Street Journal Europe | 9/26/2013 | LONDON -- Barclays PLC said it will cut some banking jobs in its wealth-management division as part of a plan to scale back its private-banking unit's presence in some 130 countries. |
| Swaps Rules Worry Industry; Coming Regulations Have Market Players Concerned About Possible Disruption | The Wall Street Journal Online | 9/26/2013 | Banks, brokers and investors are warning of potential turmoil in a major part of the derivatives market on Oct. 2, when new U.S. rules kick in governing how instruments known as swaps are traded. |
| Piraeus Bank to list unit Geniki Bank in next six months -FT | Reuters News | 9/26/2013 | Sept 27 (Reuters) - Piraeus Bank SA, Greece's second-largest bank, is planning to list unit Geniki Bank on the stock exchange in the next six months, the Financial Times reported on Thursday, citing people briefed on the plan. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 9/26/2013 | -- |
| UPDATE 1-I'm buying more Barclays shares, says ousted boss Diamond | Reuters News | 9/27/2013 | LONDON, Sept 27 (Reuters) - Bob Diamond, who was ousted last year as the boss of British bank Barclays Plc, said it has grown stronger since he left and he plans to buy shares in its 6 billion-pound ($9.6 billion) rights issue. |
| Investment Bank of the Week: Barclays ; The UK bank was the go-to shop for financials and governments in the global debt capital markets this week | Financial News | 9/27/2013 | Barclays has swept the board in the debt capital markets this week. As of Thursday afternoon, the UK bank was top of the weekly DCM bookrunner tables both globally and in Europe, the Middle East and Africa, according to Dealogic. |
| Smithfield, Shuanghui complete tie-up deal | M&A Navigator | 9/27/2013 | 27 September 2013 - US meat producer Smithfield Foods Inc (NYSE:SFD) and Chinese pork producer Shuanghui International Holdings Ltd have wrapped up their combination, the pair said. |
| Barclays to shrink wealth unit's global reach and retrench staff | The Mercury | 9/27/2013 | Barclays will stop offering wealth management services in about 130 countries by 2016 and cut jobs in the unit as part of an effort to rein in costs and boost the British banking group's profit. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDD3) - (ISIN US06738JDD37) | Moody's Investors Service Ratings Delivery Service | 9/27/2013 | CUSIP: 06738JDD3 ISIN: US06738JDD37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118627485) | Moody's Investors Service Ratings Delivery Service | 9/27/2013 | CUSIP: ISIN: CH0118627485 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823210783 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TJZ1) - (ISIN US06741TJZ12) | Moody's Investors Service Ratings Delivery Service | 9/27/2013 | CUSIP: 06741TJZ1 ISIN: US06741TJZ12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823249777 |
| Singapore safe from Barclays ' cost-cutting plans | TODAY (Singapore) | 9/27/2013 | SINGAPORE — Britain's Barclays bank has no plans to exit its wealth business in Singapore, which remains one of its key offshore booking centres in Asia, according to a spokesperson at its Singapore office. |
| Barclays shifts focus | The Daily Express | 9/27/2013 | BARCLAYS is to pull down the shutters on its wealth management business in about 130 countries in a drive to increase profits. The bank will continue to offer the service in 70 territories which it estimates cover 86 per cent of its target ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: the upside prevails as long as 39.5 is support | Dow Jones Institutional News | 9/27/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD130927191909.gif Our pivot point stands at 39.5. |
| DJ Genworth Files 8K - Entry Into Definitive Agreement >GNW | Dow Jones Newswires | 9/27/2013 | Genworth Financial Inc. (GNW) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on September 26, 2013. |
| Lehman Brothers ' U.K. Unit Pays Creditors $7.8 Billion | Dow Jones Top Global Market Stories | 9/27/2013 | Creditors of Lehman Brothers International Europe, the U.K. arm of collapsed investment bank Lehman Brothers Holdings Inc., were paid $7.8 billion this week, more than five years after the bank's failure helped spark the global financial ... |
| Report: Deutsche Bank proposing bond platform with peers | SNL European Financials Daily | 9/27/2013 | Deutsche Bank AG is looking to create a multidealer U.S. bond trading platform in a partnership with some of its largest competitors, Bloomberg News reported Sept. 26, citing "five people briefed on the talks." |
| Investment Companies; Rowan to Present at Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/27/2013 | 2013 SEP 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Rowan Companies plc ("Rowan" or the "Company") (NYSE: RDC) announced that Matt Ralls, Chief Executive Officer and Tom Burke, President and Chief ... |
| Investment Companies; Stone Energy Corporation Announces Upcoming Presentation at Barclays Capital Energy-Power Conference | Energy Weekly News | 9/27/2013 | 2013 SEP 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Stone Energy Corporation (NYSE: SGY) announced that David H. Welch, the company's Chairman, President and Chief Executive Officer, will be ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Whiting Petroleum ; Whiting Petroleum Corporation CEO James J. Volker to Present at Barclays Capital CEO Energy/Power Conference | Energy Weekly News | 9/27/2013 | 2013 SEP 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Whiting Petroleum Corporation (NYSE: WLL) announced that it will present at the Barclays Capital CEO Energy/Power Conference at the Sheraton New ... |
| Short copper prices $7,500, but beware Indonesian ore ban - Barclays | Metal Bulletin News Alert Service | 9/27/2013 | Investors should short copper if the market rallies to $7,500 per tonne, as higher prices run contrary to a worsening fundamental outlook for the red metal, Barclays advised clients in a note on Friday September 27. Ahead of the start of ... |
| Pa. Transportation Authority Swaps Commodities Manager On Fees | Money Management Letter | 9/27/2013 | The $954 million Southeastern Pennsylvania Transportation Authority swapped out a commodities mandate with Barclays Wealth Management in favor of UBS, to save on fees. |
| Nairobi Hosts Women in Leadership Africa Forum | All Africa | 9/27/2013 | Sep 27, 2013 (The Star/All Africa Global Media via COMTEX) -- Many powerful women from Kenya and across the region met at the Women in Leadership Africa Forum at the Intercontinental Hotel in Nairobi this past week. The two-day event guided ... |
| Barclays comments on ONS Retail Sales | Daily The Pak Banker | 9/27/2013 | London: Commenting on today's ONS Retail Sales figures, Richard Lowe, Head of Retail & Wholesale at Barclays, notes that the bank holiday weekend boosted last month's figures on a year on year basis, as consumers shopped online without ... |
| VC-backed Violin Memory debuts IPO | PeHUB | 9/27/2013 | Violin Memory has priced its IPO of 18,000,000 shares at $9 per share for a value of $162 million. The stock started trading Friday on the New York Stock Exchangeunder the ticker symbol "VNEM." J.P. Morgan, Deutsche Bank Securities, EM ... |
| Barclays announces new customer commitment measures | The Asian Banker | 9/27/2013 | September 23rd 2013 - Following the launch of Barclays Your Bank initiative earlier this month, Barclays has already received over 370,000 customer interactions generating more than 2,600 ideas on how the bank can make everyday banking ... |
| AZUMAH RESOURCES LIMITED; Annual Report to shareholders | ASX ComNews (Text version of ASX Company Announcements) | 9/27/2013 | AZUMAH RESOURCES LIMITED ABN: 72 112 320 251 ANNUAL REPORT for the year ended 30 June 2013 Azumah Resources Limited Annual Report 2013 |
| Barclays recommends investors stay engaged while monetary policy remains extraordinarily supportive | ENP Newswire | 9/27/2013 | Release date - 26092013 Global Outlook report advises investors to remain overweight equities, but shift allocation toward European and Asian stocks and even to some areas of fixed income |
| Barclays signals commitment to Armed Forces | ENP Newswire | 9/27/2013 | Release date - 26092013 Barclays has today (Thursday, 26 September 2013) called on businesses across the UK to join them in doing as much as they can to support members of the military and their families. |
| Barclays sets terms on £5.95bn rights, will complete early Oct | Euroweek | 9/27/2013 | Barclays shareholders will be offered one new share for every four held for 185p, the price announced at launch. That puts the discount to the theoretical ex-rights price at 34.9%. |
| Barclays to exit wealth management in 130 countries | German Collection | 9/27/2013 | UK bank Barclays wants to withdraw from the business with rich private clients in 130 countries by 2016, a spokesperson said. In the future the bank wants to focus on those 70 markets, where it can operate profitably. This could also involve ... |
| Barclays wealth stays, but jobs still at risk | Gibraltar Chronicle | 9/27/2013 | "Barclays Wealth will continue to operate in Gibraltar despite Barclays cutting Wealth Management Services by more than half across the world by 2016. But there may still be some job losses in that unit including Barclays Wealth on the ... |
| Additional provisions required at Italy's UniCredit and Intesa, says Barclays | Global Banking News | 9/27/2013 | Barclays Plc (LON: BARC) has stated that Italy's UniCredit and Intesa Sanpaolo SpA should set aside an additional EUR5bn in provisions against possible bad loans. |
| Devon Midstream Files Registration Statement For IPO Of Units For Up To US$400 Million | GlobalData Financial Deals Tracker | 9/27/2013 | Devon Midstream Partners, L.P., a midstream energy company, filed a registration statement with the US Securities and Exchange Commission to issue common units in an initial public offering, for gross proceeds of up to US$400 million (MM). ... |
| CFTC names new chief of market oversight unit | Platts Inside F.E.R.C.'s Gas Market Report | 9/27/2013 | The Commodity Futures Trading Commission decided to stay in house to select its next director of the Division of Market Oversight last week as Chairman Gary Gensler named VINCENT MCGONAGLEto lead the group responsible for market ... |
| A 60-year-old man from Rollesby has been charged following an incident at... | Great Yarmouth Mercury | 9/27/2013 | A 60-year-old man from Rollesby has been charged following an incident at the Barclays bank in Acle. Derek Tubby was charged late on Monday night with affray and possession of an offensive weapon and appeared before magistrates Court on ... |
| FORM 8-K: SYNIVERSE HOLDINGS FILES CURRENT REPORT | US Fed News | 9/27/2013 | WASHINGTON, Sept. 27 -- Syniverse Holdings Inc., Tampa, Fla., files Form 8-K (current report) with Securities and Exchange Commission on Sept. 25. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Blackstone To Buy Vegas Complex | Real Estate Finance and Investment | 9/27/2013 | Blackstone Group has acquired the 1.5 million-square-foot Hughes Center complex in Las Vegas for $347 million, according to Bloomberg. The purchase is a bet on growth in the Nevada economy, according to people with knowledge of the deal. ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/27/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Quick view: Barclays to shut wealth services in 130 nations | Financial Express | 9/27/2013 | Barclays to shut wealth services in 130 nations Barclays will stop offering wealth management services in about 130 countries by 2016 and cut jobs in the unit as part of an effort to rein in costs and boost profit. "This is part of our new ... |
| Barclays Bank PLC Stabilisation Notice - UCB | Regulatory News Service | 9/27/2013 | TIDM96ES RNS Number : 0996P Barclays Bank PLC 27 September 2013 Pre-stabilisation announcement 27 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 9/27/2013 | TIDMBARC RNS Number : 1699P Barclays PLC 27 September 2013 27 September 2013 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/27/2013 | TIDMCPG RNS Number : 1717P Compass Group PLC 27 September 2013 27 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays pulls the plug on wealth management across 130 countries | The Scotsman | 9/27/2013 | Barclays is to stop offering wealth management services in about 130 countries by 2016, focusing on the remaining 70 overseas markets where the bank believes it has scale and a competitive edge. |
| Baht heads for weekly drop | Bangkok Post | 9/27/2013 | Thailand's baht headed for its first weekly loss in three on concern the country's recession will deter foreign inflows. Bonds advanced for a third week. |
| GDP forecast raised anew by Barclays | BusinessWorld | 9/27/2013 | BARCLAYS has again raised its 2013 Philippine growth forecast even as it expects expansions to slow in most emerging markets. The British bank, in a report released yesterday, said it now expected Philippine gross domestic product (GDP) ... |
| BARCLAYS PLC - Ireland TOP 8.1 report - PERRIGO COMPANY | Business Wire Regulatory Disclosure | 9/27/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| 62013CN0375; Case C-375/13: Request for a preliminary ruling from the Handelsgericht Wien (Austria) lodged on 3 July 2013 — Harald Kolassa v Barclays Bank PLC OJ C 274, 21.9.2013, p. 6–7 OJ C 274, 21.9.2013, p. 3–4 (HR) | EUR-Lex | 9/27/2013 | German of document: 03/07/2013 of application: 03/07/2013 Austria contract consumer information securities claim interpretation of the law borrowing Court of Justice of the European Union |
| Barclays trims back wealth service in UK | City AM | 9/27/2013 | BARCLAYS will no longer accept new wealth management clients with less than £500,000, the bank revealed yesterday, as new regulations drive up the cost of doing business. |
| FIIs being overweight is a risk for market: Barclays Cap | CNBC-TV18 | 9/27/2013 | Investors should play the differential between stocks to make money in the current market, says Bhuvnesh Singh, Barclays Capital. Macro concerns will impact few parts of the market, largely financials, industrials and materials, he says. ... |
| Citywire Top Stocks Daily News Digest | Citywire | 9/27/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:NXT S & P code for assoc. stock..: E:RIO |
| Diamond: banks can't be prevented from failing | Citywire | 9/27/2013 | S & P code for assoc. stock..: E:BARC Former Barclays CEO Bob Diamond told CNBC that banks cannot be prevented from failing and they need to take risks in order to drive the economy and create jobs. |
| BARCLAYS SHRINKS ITS WEALTH DIVISION | Daily Mail | 9/27/2013 | BARCLAYS is pulling its wealth management business out of more than 100 countries. The embattled lender (down 3.8p to 269.2p) plans to reduce the number of countries in which it provides wealth management and investment management services ... |
| Walk across the island raises £3,200 | Isle of Man Examiner | 9/27/2013 | More than £3,200 has been handed to The Children's Centre following a sponsored walk across the island by employees of Barclays Wealth and Investment Management. |
| BIBLT - BHP BILLITON PLC - BHP Billiton Plc – Petrohawk Transition Report 30 June 2013 | Johannesburg Stock Exchange | 9/27/2013 | BHP Billiton Plc - Petrohawk Transition Report 30 June 2013 BHP Billiton PLC Issued by: BHP Billiton Plc Date: 26 September 2013 To: London Stock Exchange ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BIHO - HOME OBLIGORS MORT ENH SEC PTY LTD - Homes - De-Listing of Notes | Johannesburg Stock Exchange | 9/27/2013 | Homes - De-Listing of Notes HOME OBLIGORS MORTGAGE ENHANCED SECURITIES (PROPRIETARY) LIMITED (Incorporated in the Republic of South Africa Registration number 2006/007171/07) ("HOMES") Bond Code: HMS1B2 : ISIN: ZAG000043274 ... |
| BICS - COMMISSIONER STREET NO 1 (PTY) LTD - MFS1A1 and MFS1A2 - Interest Rate Resets | Johannesburg Stock Exchange | 9/27/2013 | MFS1A1 and MFS1A2 - Interest Rate Resets COMMISSIONER STREET NO. 1 (RF) LIMITED Bond Codes: ISIN Codes: MFS1A1 ZAG000082793 MFS1A2 ZAG000082801 INTEREST RATE RE-SETS Notice is hereby given that the ... |
| RMBCIS - RMB CIS MANCO (PTY) LIMITED - RMBT40 - Distribution Finalisation Announcement | Johannesburg Stock Exchange | 9/27/2013 | RMBT40 - Distribution Finalisation Announcement RMB Top 40 Exchange Traded Fund A portfolio in the RMB Collective Investment Scheme ("the portfolio") registered in terms of the Collective Investment Schemes Control Act, 45 of ... |
| BIBRC - BRANDCORP (PROPRIETARY) LIMITED - BCP1 and BCP2 - Availibility of annual financial statements | Johannesburg Stock Exchange | 9/27/2013 | BCP1 and BCP2 - Availibility of annual financial statements BRANDCORP PROPRIETARY LIMITED (Incorporated with limited liability in South Africa under registration number 2007/014063/07) ("Brandcorp" or the "Company") Bond Code: BCP1 ISIN ... |
| RMBCIS - RMB CIS MANCO (PTY) LIMITED - Distribution Finalisation Announcement | Johannesburg Stock Exchange | 9/27/2013 | Distribution Finalisation Announcement RMB Government Inflation Linked Bond Exchange Traded Fund A portfolio in the RMB Collective Investment Scheme ("the portfolio") registered in terms of the Collective Investment Schemes Control Act, 45 ... |
| United Kingdom : Barclays and GSK form partnership to increase access to healthcare and promote economic development in Zambia | Mena Report | 9/28/2013 | Barclays and GlaxoSmithKline (GSK) have formed a new partnership which aims to increase access to affordable healthcare and medicines for people in Zambia, while helping to create improved economic conditions for growth. Barclays and GSK ... |
| Ex-Barclays head Martin Taylor on Lloyds shortlist; The former chief executive of Barclays, Martin Taylor , has been approached to replace Sir Win Bischoff as chairman of Lloyds. | The Telegraph Online | 9/28/2013 | Mr Taylor is among several senior industry figures on a list of names of potential replacements to Sir Win, according to Sky News. The talks are understood to be at an early stage. Tony Watson, senior independent director of Lloyds, is ... |
| Diamond 'bullish' on Barclays rights issue; News Bulletin | The Daily Telegraph | 9/28/2013 | Bob Diamond, the former chief executive of Barclays, has said he is fully supportive of the bank's plan to raise £5.8bn from shareholders through a rights issue. Mr Diamond, who resigned from the lender in July 2012, said he would be taking ... |
| Internet for 'silver surfers' | The Northern Echo | 9/28/2013 | SILVER surfers have been given one-to-one computer coaching sessions to help make them more internet savvy. The sessions were held throughout yesterday at Barclays' Darlington branch in a joint initiative between the bank and Age UK ... |
| Bob Diamond backs Barclays ' £6bn cash call | Guardian.co.uk | 9/28/2013 | Ousted Barclays boss pledges support to successor Antony Jenkins in his bid to raise £12.8bn in capital for the bank Bob Diamond, the former boss of Barclays, is to spend up to £6m backing the bank's £6bn cash call after acknowledging it has ... |
| The AES Corporation ; AES Executive Vice President & CFO Tom O'Flynn to Present at 2013 Barclays Capital CEO Energy-Power Conference | Investment Weekly News | 9/28/2013 | 2013 SEP 28 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Tom O'Flynn, Executive Vice President and Chief Financial Officer of The AES Corporation (NYSE: AES), will address the 2013 Barclays Capital CEO ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Sept. 10, 2013) | Investment Weekly News | 9/28/2013 | 2013 SEP 28 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Ex-Barclays Chief In Frame For Lloyds Role | Sky News | 9/28/2013 | One of the architects of the legislation that will force Britain's banks to ring-fence their high street lending operations is being considered as a surprise candidate to chair Lloyds Banking Group. |
| From the vaults: making the news in years gone by; What was making the financial headlines one, five and 10 years ago? | The Tally | 9/28/2013 | One year ago... Former Chi-X Europe chief executive Alasdair Haynes, who had left after the trading venue's merger with rival Bats Europe, was planning to start a new pan-European equities trading platform called Aquis Exchange. The exchange ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUV1) - (ISIN US06738KUV15) | Moody's Investors Service Ratings Delivery Service | 9/29/2013 | CUSIP: 06738KUV1 ISIN: US06738KUV15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822714334 |
| Reforms under P-Noy behind robust growth – Barclays | The Philippine Star | 9/29/2013 | MANILA, Philippines - Reforms implemented and currently being undertaken by the Aquino administration is one of the reasons behind the country's robust economic growth, UK-based Barclays said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays : Bank of Israel failing to weaken shekel; Barclays predicts that the shekel will continue to strengthen in the medium term. | Israel Business Arena | 9/29/2013 | Natural gas production has boosted Israel's growth rate and its current account reserves, says Barclays Capital in its quarterly "Emerging Markets" review. However, it cut its growth forecast for Israel to 3.3% in 2014, down from 3.5% in ... |
| Barclays on track to fill a £13bn financial hole | express.co.uk | 9/29/2013 | BARCLAYS will this week complete its emergency £5.8 billion share sale, carried out to help plug an estimated £13 billion financial hole. The banking giant will announce the results of its rights issue or share sale on Friday and it is ... |
| Big aid squeeze will devastate Somalia, says Mo Farah | express.co.uk | 9/29/2013 | BARCLAYS will tomorrow pull the plug on companies that allow people to transfer money to their families in developing countries, despite pleas from double Olympic gold hero Mo Farah to reverse its decision. |
| 300,000 to get a Barclays payout | The Sunday Mirror | 9/29/2013 | Around 300,000 Barclay's customers are to receive compensation after the bank miscalculated the interest owed on personal loans.Here's what you need to know: |
| Ex-Barclays boss in running at Lloyds; DIGEST | The Sunday Times | 9/29/2013 | Martin Taylor, a former chief executive of Barclays, has been tipped as a possible contender to become the new chairman at Lloyds Banking Group. |
| Hits & Misses. Fill 'er up again, but inflation rises. Hits | The Sunday Times | 9/29/2013 | Hits & Misses Fill 'er up again, but inflation rises Hits METALWORKERS union Numsa has agreed to end the strike by auto garage and petrol station workers, although a walkout in the auto parts and retail sectors still rumbled on, general ... |
| Trading Places. Wendy Lucas-Bull . Trevor Munday . Thembisa Dingaan | The Sunday Times | 9/29/2013 | BARCLAYS Africa Group (formerly Absa Group) has announced various appointments. Wendy Lucas-Bull, chairman of the Barclays Africa Group, will join the Barclays and Barclays Bank boards as a nonexecutive director. |
| Barclays acquires four PV plants in Italy - report | SeeNews Renewables | 9/30/2013 | (SeeNews) - Sep 30, 2013 - Barclays European Infrastructure Fund II (BEIF II) has signed an agreement to acquire 96% in four photovoltaic plants in the southern Italian region of Apulia for an undisclosed sum. |
| Bankers' Association Blasts Zibawu | All Africa | 9/30/2013 | Sep 30, 2013 (The Herald/All Africa Global Media via COMTEX) -- The Bankers' Association of Zimbabwe last week took a swipe at the Zimbabwe Banks and Allied Workers' Union for organising collective job action and for picketing some banks ... |
| Last Chance to Save the Remittance Lifeline | All Africa | 9/30/2013 | Sep 30, 2013 (Dahabshiil/All Africa Global Media via COMTEX) -- Today is the deadline set by Barclays to close the bank accounts of UK-Somali remittance companies. None of the Somali money transfer companies that had accounts with Barclays ... |
| Barclays Sees Spansion as 'Diamond in the Rough' -- Market Talk | Dow Jones News Service | 9/30/2013 | 12:44 EDT - Spansion (CODE) jumps 5.5% to $10.29, rebounding from 52-week low of $9.70 on Friday; although remains down 26% on the year. Barclays Capital upgrades the flash memory-chip maker to overweight, says stock is "uniquely positioned ... |
| Finra Seeks Temporary Cease-And-Desist Against John Carris Investments | Dow Jones News Service | 9/30/2013 | The brokerage industry's self-regulator charged New York investment John Carris Investments LLC with defrauding and misleading its investors. |
| Fearless: Hedges, Volatility Bets' Strong Monday Fizzles Out -- Barron's Blog | Dow Jones News Service | 9/30/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Debt ceiling impasse? Government shutdown? Whatever. That's more or less the reaction of stock and ETF prices ... |
| Hertz Ride May Be Choppy, But Barclays Still Bullish -- Market Talk | Dow Jones News Service | 9/30/2013 | 15:00 EDT - Hertz (HTZ) continues recent slide, with Barclays suggesting "credibility must be restored" after recent surprises. The firm remains at overweight with $31 target, although it lowers 2013 EPS estimate to $1.78 from $1.95. The ... |
| Hertz Drops 1%, Barclays Still Bullish -- Barron's Blog | Dow Jones News Service | 9/30/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn When a stock drops 16% in one day, it's fair to say that a company has done something, well, disappointing. ... |
| Malayan Banking's Indonesia Unit Names Taswin As President, CEO | Dow Jones Institutional News | 9/30/2013 | KUALA LUMPUR--Malaysia's largest bank by assets Malayan Banking Bhd (1155.KU) Monday named Taswin Zakaria as its president director and chief executive officer of its Indonesian unit, Bank Internasional Indonesia (BNII.JK). |
| Press Release: Capitala Finance Corp . Completes Initial Public Offering of Common Stock | Dow Jones Newswires | 9/30/2013 | Capitala Finance Corp. Completes Initial Public Offering of Common Stock CHARLOTTE, N.C., Sept. 30, 2013 (GLOBE NEWSWIRE) -- Capitala Finance Corp. (Nasdaq:CPTA) (the "Company") today announced that it closed its initial public offering of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Moody's Reviews Saint Louis University's Loc-backed Revenue Bonds Series 2008 B-1 And B-2 In Connection With Substitution Of Locs | Dow Jones Newswires | 9/30/2013 | The following is a press release from Moody's: Moody's Reviews Saint Louis University's Loc-backed Revenue Bonds Series 2008 B-1 And B-2 In Connection With Substitution Of Locs ... |
| DJ Barclays Sees Spansion as 'Diamond in the Rough' -- Market Talk | Dow Jones Newswires | 9/30/2013 | 12:44 EDT - Spansion (CODE) jumps 5.5% to $10.29, rebounding from 52-week low of $9.70 on Friday; although remains down 26% on the year. Barclays Capital upgrades the flash memory-chip maker to overweight, says stock is "uniquely positioned ... |
| Personal wealth: Behemoth fund player | The Edge Singapore | 9/30/2013 | Robert Kapito, BlackRock's president and co-founder, talks about how his company grew from a one-room bond shop to the world's biggest money manager with nearly US$4 trillion in assets under management |
| THG - TRACKHEDGE (PTY) LIMITED - NRD - Trackhedge Summarised Audited Results for the year ended 31 March 2013 | Johannesburg Stock Exchange | 9/30/2013 | NRD - Trackhedge Summarised Audited Results for the year ended 31 March 2013 TRACKHEDGE PROPRIETARY LIMITED Registration Number 2003/008245/07 Share code: NRD ISIN: ZAE000047841 ("Trackhedge Proprietary" or "the ETF") Preparer / Compiler ... |
| Moody's reviews Saint Louis University 's LOC-backed revenue bonds series 2008 B-1 and B-2 in connection with substitution of LOCs | Moody's Investors Service Press Release | 9/30/2013 | $100 million of debt to be affected. Letters of credit to be provided by the Barclays Bank PLC (Series 2008 B-1) and Wells Fargo Bank, N.A. (Series 2008 B-2) |
| Moody's reviews Housing for Ohio, Inc.'s LOC-backed revenue bonds Series 2000 in connection with substitution of the LOC | Moody's Investors Service Press Release | 9/30/2013 | $26.75M of debt to be affected. Ratings will be based on rating of Barclays Bank PLC as letter of credit provider. Moody's Investors Service has, at the obligor's request, reviewed the documents submitted to us in connection with the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H594) - (ISIN US06739H5946) | Moody's Investors Service Ratings Delivery Service | 9/30/2013 | CUSIP: 06739H594 ISIN: US06739H5946 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821823862 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G829) - (ISIN US06738G8298) | Moody's Investors Service Ratings Delivery Service | 9/30/2013 | CUSIP: 06738G829 ISIN: US06738G8298 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824543 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFX7) - (ISIN US06738JFX72) | Moody's Investors Service Ratings Delivery Service | 9/30/2013 | CUSIP: 06738JFX7 ISIN: US06738JFX72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283567 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNB8) - (ISIN US06740PNB84) | Moody's Investors Service Ratings Delivery Service | 9/30/2013 | CUSIP: 06740PNB8 ISIN: US06740PNB84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283581 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNV4) - (ISIN US06740PNV49) | Moody's Investors Service Ratings Delivery Service | 9/30/2013 | CUSIP: 06740PNV4 ISIN: US06740PNV49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUT6) - (ISIN US06738KUT68) | Moody's Investors Service Ratings Delivery Service | 9/30/2013 | CUSIP: 06738KUT6 ISIN: US06738KUT68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2D2) - (ISIN US06738K2D28) | Moody's Investors Service Ratings Delivery Service | 9/30/2013 | CUSIP: 06738K2D2 ISIN: US06738K2D28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128358 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBD0) - (ISIN US76252PBD06) | Moody's Investors Service Ratings Delivery Service | 9/30/2013 | CUSIP: 76252PBD0 ISIN: US76252PBD06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312597 Moodys Debt Number: 0823312599 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBD0) - (ISIN US76252PBD06) | Moody's Investors Service Ratings Delivery Service | 9/30/2013 | CUSIP: 76252PBD0 ISIN: US76252PBD06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312597 Moodys Debt Number: 0823312599 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBF5) - (ISIN US76252PBF53) | Moody's Investors Service Ratings Delivery Service | 9/30/2013 | CUSIP: 76252PBF5 ISIN: US76252PBF53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823314622 Moodys Debt Number: 0823314623 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBE8) - (ISIN US76252PBE88) | Moody's Investors Service Ratings Delivery Service | 9/30/2013 | CUSIP: 76252PBE8 ISIN: US76252PBE88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823312492 Moodys Debt Number: 0823312493 |
| Barclays Capital, Inc . - Mergers and Acquisitions (MandA), Partnerships and Alliances and Investment Report | MarketResearch.com | 9/30/2013 | Published By: MarketLine Barclays Capital, Inc. - Mergers and Acquisitions (MandA), Partnerships and Alliances and Investment Report Project Synopsis: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Now try giving heavy lifting a spin, Antony | London Evening Standard | 9/30/2013 | WORD reaches City Spy that Barclays boss Antony Jenkins isn't just trying to get his bank fit for purpose after it owned up to breaches of the Consumer Credit Act, mis-selling of payment protection insurance and Libor rigging. |
| Barclays Names Top Aerospace Banker | NYT Blogs | 9/30/2013 | Barclays has announced that Jay Caldwell will join the bank as global head of its aerospace and defense team. Mr. Caldwell is arriving from RBC Capital Markets, where he worked on deals including Triumph Group's $1.4 billion acquisition of ... |
| Barclays ' Law to join BoA-Merrill | Asiamoney | 9/30/2013 | Former head of Greater China foreign exchange (FX) and rates trading at Barclays, Patrick Law, will take on a senior rates and FX trading role at Bank of America Merrill Lynch (BoA-Merrill). |
| Ester Li appointed Barclays generalist equities sales head | The Asian Banker | 9/30/2013 | Hong Kong, September 25th 2013 - Barclays today announces the appointment of Ester Li as Managing Director, Head of Generalist Equities Sales, Asia Ex-Japan. Ms Li will lead the various generalist equities distribution teams across the ... |
| Barclays and GSK form partnership to increase access to healthcare and promote economic development in Zambia | ENP Newswire | 9/30/2013 | Release date - 27092013 Barclays and GlaxoSmithKline (GSK) have formed a new partnership which aims to increase access to affordable healthcare and medicines for people in Zambia, while helping to create improved economic conditions for ... |
| Barclays recommends investors stay engaged while monetary policy remains extraordinarily supportive | ENP Newswire | 9/30/2013 | Release date - 26092013 Global Outlook report advises investors to remain overweight equities, but shift allocation toward European and Asian stocks and even to some areas of fixed income. |
| Diamond bullish on Barclays | Global Banking News | 9/30/2013 | Bob Diamond, former CEO of Barclays Plc (LSE: BARC), has backed a cash call at the bank. Diamond said that the bank had become a 'better and stronger institution.' Forced out last year in the wake of the Libor-rigging scam, Diamond said on ... |
| Barclays on track to cover capital hole | Global Banking News | 9/30/2013 | Barclays Plc (LSE: BARC) is said to be on track to cover a capital hole. The bank is expected to complete its emergency GBP5.8bn share sale this week. The move could help the financial services organisation plug an estimated GBP13bn ... |
| Malayan Banking names new president and CEO for Indonesian unit | Global Banking News | 9/30/2013 | Malayan Banking Bhd (Maybank) (KUL: MBKM) (SIN: MBKM) (OTC: MLYB), Malaysia's largest bank by assets, has named Taswin Zakaria as president director and chief executive officer of its Indonesian unit, Bank Internasional Indonesia (BNII.JK). |
| CNOOC Prices Public Offering Of 2.75% Bonds Due 2020 For US$675 Million | GlobalData Financial Deals Tracker | 9/30/2013 | China National Offshore Oil Corporation (CNOOC), an integrated oil and gas company, through CNOOC Curtis Funding No. 1 Pty Ltd, priced the public offering of 2.75% bonds, due October 3, 2020, for gross proceeds of €500 Million (MM) ... |
| FORM 8-K: PAR PETROLEUM FILES CURRENT REPORT | US Fed News | 9/30/2013 | WASHINGTON, Sept. 30 -- PAR Petroleum Corp., Houston, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 27. State or other jurisdiction of incorporation: Delaware |
| BARCLAYS EXTENDS SOMALI DEADLINE | Press Association National Newswire | 9/30/2013 | Barclays Bank has agreed to continue providing banking services - pending a legal challenge - that allow thousands of Somalis living in the UK to send cash home. |
| Capitala Finance Corp . Completes Initial Public Offering of Common Stock | GlobeNewswire | 9/30/2013 | Capitala Finance Corp. Completes Initial Public Offering of Common Stock CHARLOTTE, N.C., Sept. 30, 2013 (GLOBE NEWSWIRE) -- Capitala Finance Corp. (Nasdaq:CPTA) (the "Company") today announced that it closed its initial public offering of ... |
| Simon Property unit tees up €750M note offering | SNL Real Estate Securities Weekly: North America Edition | 9/30/2013 | Simon Property Group Inc. said Sept. 25 that its majority-owned operating partnership subsidiary, Simon Property Group LP, agreed to sell €750 million principal amount of its 2.375% senior unsecured notes due Oct. 2, 2020, in a public ... |
| American Residential Properties amends credit agreement | SNL Real Estate Securities Weekly: North America Edition | 9/30/2013 | American Residential Properties said Sept. 23 that it amended and restated the credit agreement governing its senior secured revolving credit facility, increasing its maximum borrowing amount to $290 million from $150 million. |
| Albemarle & Bond Holdings PLC Appointment of Chief Executive Officer | Regulatory News Service | 9/30/2013 | TIDMABM RNS Number : 2087P Albemarle & Bond Holdings PLC 30 September 2013 30 September 2013 Albemarle & Bond Holdings PLC (the "Company") |
| Barclays Bank PLC Stabilisation Notice - KFW | Regulatory News Service | 9/30/2013 | TIDM96ES RNS Number : 2699P Barclays Bank PLC 30 September 2013 Pre-stabilisation announcement 30 September 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 9/30/2013 | TIDMCPG RNS Number : 3272P Compass Group PLC 30 September 2013 30 September 2013 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Yorkshire Adds U.K. Prime Comeback To Pipeline | Total Securitization and Credit Investment | 9/30/2013 | Barclays, Deutsche Bank and the Royal Bank of Scotland are joint lead managers on Brass No. 3, a new issue of U.K. prime residential mortgage-backed securities from Yorkshire Building Society. |
| BARCLAYS PLC - Ireland TOP 8.1 report - PERRIGO COMPANY | Business Wire Regulatory Disclosure | 9/30/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| 62013CN0375; Case C-375/13: Request for a preliminary ruling from the Handelsgericht Wien (Austria) lodged on 3 July 2013 — Harald Kolassa v Barclays Bank PLC OJ C 274, 21.9.2013, p. 6–7 OJ C 274, 21.9.2013, p. 3–4 (HR) | EUR-Lex | 9/30/2013 | German of document: 03/07/2013 of application: 03/07/2013 Austria contract consumer information securities claim interpretation of the law borrowing Court of Justice of the European Union |
| NCUA Sues 13 Banks; Eyes Libor Settlement Funds | Credit Union Journal | 9/30/2013 | WICHITA, Kan.-Seeking a potential new source to recoup losses on the corporate credit union failures, NCUA filed suit last week against 13 international banks claiming they violated federal antitrust laws by manipulating interest rates ... |
| Citywire Top Stocks Daily News Digest | Citywire | 9/30/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:NXT |
| Ex-Barclays boss in line for Lloyds chair | Citywire | 9/30/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:LLOY Former Barclays chief executive Martin Taylor is a surprise candidate to chair Lloyds Banking Group, according to Sky News. |
| Time to shift long equity exposure away from the U.S | Postmedia Breaking News | 9/30/2013 | Despite fantastic returns for the S&P 500 this year, analysts at Barclays say it's time for investors with long positions to start moving away from the U.S. |
| Being put on hold and cold callers top list of people's pet hates in impatience study | Mail Online | 9/30/2013 | * Survey by Barclays reveals that Britain's most hated time-waster is being stuck on the phone * Followed by waiting for a delivery, having your flight delayed and being without a bank card |
| Firms fight Sh600bn demand by former staff | Daily Nation | 9/30/2013 | Five affiliates of Barclays Bank have contested a payment claim by former employees of the defunct East African Airways amounting to over Sh600 billion. |
| Pharmacist's dose for Barclays Bank | Daily Nation | 9/30/2013 | Holding a first degree in pharmacy would have made Mr Jeremy Awori an unlikely choice for the top position at Barclays Bank, Kenya. His almost 20 years' experience in the banking sector in Africa and the United Arab Emirates, and an MBA in ... |
| Analysts see near term upside for gold | Business News Americas | 9/30/2013 | Improved demand, delayed QE tapering and a weaker US dollar in the near term pose upside risks to gold prices over the coming weeks, according to Barclays Capital. |
| Banks fight Sh600bn pay suit | Daily Nation | 10/1/2013 | Five affiliates of Barclays Bank have contested a pay claim by former employees of the defunct East African Airways amounting to over Sh600 billion. |
| DJ BOE Sounds Alarm on Cyber Attacks | Dow Jones Institutional News | 10/1/2013 | By Jason Douglas and Geoffrey T. Smith LONDON--The Bank of England said it is reviewing whether its systems can withstand a cyber attack and is pushing banks to do the same, amid heightened international concern over online threats. |
| *DJ Moody's : No Rating Impact On Notes Issued By Gracechurch Card Programme Funding Plc Following Proposed Accounts Additions. | Dow Jones Newswires | 10/1/2013 | The following is a press release from Moody's: Moody's: No Rating Impact On Notes Issued By Gracechurch Card Programme Funding Plc Following Proposed Accounts Additions. ... |
| DJ NiSource Files 8K - Entry Into Definitive Agreement >NI | Dow Jones Institutional News | 10/1/2013 | NiSource Inc. (NI) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on September 30, 2013. |
| DJ CHART Barclays Africa Group ST: the upside prevails as long as 14288 is support | Dow Jones Institutional News | 10/1/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BGAZAr131001145654.gif Our pivot point stands at 14288. |
| *DJ Moody's Assigns (P)Aaa (sf) Rating To Dryrock Issuance Trust, Series 2013-1 Class A Notes | Dow Jones Newswires | 10/1/2013 | The following is a press release from Moody's: Moody's Assigns (P)Aaa (sf) Rating To Dryrock Issuance Trust, Series 2013-1 Class A Notes ... |
| *DJ S&P Asgns Dryrock Issuance Trust 2013-1 Nts Prelim Rtg | Dow Jones Newswires | 10/1/2013 | 1 Oct 2013 14:25 EDT Press Release: S&P Asgns Dryrock Issuance Trust 2013-1 Nts Prelim Rtg The following is a press release from Standard & Poor's: OVERVIEW -- Dryrock Issuance Trust's issuance is an ABS securitization ... |
| DJ Smartphones: Trade-Ins, BlackBerry Demise to Drive Upside, Says Barclays -- Barron's Blog | Dow Jones Newswires | 10/1/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Barclays's hardware analyst Ben Reitzes this afternoon writes that the smartphone market could benefit from ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 10/1/2013 | TIDMNU.P RNS Number : 4584P Lake Acquisitions Limited 01 October 2013 1 October 2013 Lake Acquisitions Limited Monthly information statement for September 2013 |
| GSK and Barclays form partnership to increase access to healthcare and promote economic development in Zambia | ENP Newswire | 10/1/2013 | Release date - 27092013 GlaxoSmithKline (GSK) and Barclays have formed a new partnership which aims to increase access to affordable healthcare and medicines for people in Zambia, while helping to create improved economic conditions for ... |
| Barclays statement on Money Service Businesses | ENP Newswire | 10/1/2013 | Release date - 30092013 In response to the interest around Barclays' decision to exit a number of money service businesses, we wanted to explain what is happening here and the reasons why. |
| BII and Maybank announce appointment of new President Director/CEO for BII | ENP Newswire | 10/1/2013 | Release date - 30092013 Bank Internasional Indonesia and Maybank announce appointment of new President Director/CEO for BII. Bank Internasional Indonesia (BII), a key subsidiary of the Maybank Group, today announced that Taswin Zakaria has ... |
| Blackstone Group not to acquire ortho clinical diagnostics unit of Johnson & Johnson | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/1/2013 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired Ortho-Clinical Diagnostics, Inc. (OCD) of Johnson & Johnson (J&J), a diversified consumer healthcare products company, for $4,150 million. All the entities ... |
| Kohlberg Kravis Roberts (KKR ) not to acquire ortho clinical diagnostics unit of Johnson & Johnson | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/1/2013 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired Ortho-Clinical Diagnostics, Inc. (OCD) of Johnson & Johnson (J&J), a diversified consumer healthcare products company, for $4,150 million. All the entities ... |
| Bain Capital not to acquire ortho clinical diagnostics unit of Johnson & Johnson | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/1/2013 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired Ortho-Clinical Diagnostics, Inc. (OCD) of Johnson & Johnson (J&J), a diversified consumer healthcare products company, for $4,150 million. All the entities ... |
| BC Partners not to acquire ortho clinical diagnostics unit of Johnson & Johnson | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/1/2013 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired Ortho-Clinical Diagnostics, Inc. (OCD) of Johnson & Johnson (J&J), a diversified consumer healthcare products company, for $4,150 million. All the entities ... |
| Mergers will support tech industries, Barclays says | Taipei Times | 10/1/2013 | Taiwanese information technology hardware makers may need to pursue market consolidation in order to survive and stay competitive, Barclays Bank said in a report yesterday. |
| US enforcer behind Libor probe quits; The US enforcer behind the unprecedented fines imposed on Barclays , UBS and Royal Bank of Scotland over alleged interest-rate rigging is to quit. | The Telegraph Online | 10/1/2013 | David Meister, who last week blasted staff at London-based broker ICAP over Libor-fixing allegations, is set to step down as director of enforcement at US regulator the Commodity Futures Trading Commission (CFTC) later this month. |
| Dahabshiil wins reprieve | Global Banking News | 10/1/2013 | Dahabshiil, a Somali money transfer operator, won a reprieve when it applied in court for an injunction against Barclays Bank's decision to close its account. |
| Somalia remittances: Barclays gives further reprieve to money-transfer firm | Guardian.co.uk | 10/1/2013 | British bank extends deadline for Dahabshiil account closure, but condemns injunction application as baseless The Somali money-transfer operator Dahabshiil has won a further reprieve after it sought an injunction against Barclays' decision ... |
| FORM 8-K: MOHAWK INDUSTRIES FILES CURRENT REPORT | US Fed News | 10/1/2013 | WASHINGTON, Oct. 1 -- Mohawk Industries Inc., Calhoun, Ga., files Form 8-K (current report) with Securities and Exchange Commission on Sept. 30. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 10/1/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ACL216 | Johannesburg Stock Exchange | 10/1/2013 | New Financial Instrument Listing - ACL216 ABSA BANK LIMITED Bond Code: ACL216 ISIN No: ZAG000109661 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ACL216 NOTES" under its ... |
| BIBRC - BRANDCORP (PROPRIETARY) LIMITED - BCP1 and BCP2 - Interest Rate Resets | Johannesburg Stock Exchange | 10/1/2013 | BCP1 and BCP2 - Interest Rate Resets BRANDCORP PROPRIETARY LIMITED (Incorporated with limited liability in South Africa under registration number 2007/014063/07) Bond Code: BCP1 ISIN Code : ZAG000080789 Bond Code: BCP2 ISIN Code : ... |
| Barclays says total commodity AUM grew 3.7 percent in August | Reuters News | 10/1/2013 | Oct 1 (Reuters) - Total global commodity assets under management rose $13 billion to $363 billion in August, 3.71 percent higher than in July, Barclays Plc's Barclays Capital said on Tuesday. |
| Barclays customer service head resigns | Reuters News | 10/1/2013 | Oct 1 (Reuters) - An executive responsible for handling customer complaints at Barclays Plc has resigned, a spokesman for the British bank confirmed. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , Goldman, Credit Suisse , JPMorgan to team with DTCC on data service | SNL Bank and Thrift Daily | 10/1/2013 | Depository Trust & Clearing Corp. said Sept. 30 that it signed a memorandum of understanding with a group of large global banks including JPMorgan Chase & Co., Barclays Plc, Goldman Sachs & Co. and Credit Suisse Group AG to ... |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | MarketResearch.com | 10/1/2013 | Published By: GlobalData Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review provides you an in-depth strategic SWOT analysis of the company's businesses and operations. The profile has been compiled by GlobalData to bring to ... |
| Barclays Preps $500M Credit Card ABS | Asset Securitization Report | 10/1/2013 | Barclays plans to market the first deal issued this year from the bank's credit card securitization trust called Dryrock. The $500 million transaction called Series 2013-1 is collateralized by Barclaycard U.S. brand credit card receivables. ... |
| Caja Rural De Castilla-La Mancha to acquire 14 spanish branches of Barclays Bank | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/1/2013 | Deal In Brief Caja Rural De Castilla-La Mancha, Sociedad Cooperativa De Credito, a provider of banking services, has reached an agreement to acquire 14 branches of Barclays Bank S.A.U., a financial services company. Both the entities are ... |
| Heartwood snaps up expert from Evercore | Global Investor (incorporating International Securities Finance) | 10/1/2013 | Heartwood Investment Management has named Guy Davies as head of charities. Davies joins Evercore Pan-Asset, where he was was most recently head of charities, trusts and private clients and has more than 20 years of experience in the charity ... |
| Unsold MAG Assets Form 5ME | Manufacturing Engineering | 10/1/2013 | On July 29, Fives (Paris) completed the acquisition of MAG Americas (Erlanger, KY). With the acquisition, Fives became one of the global leaders in high-precision machine tools, used to manufacture large complex equipment and ... |
| Barclays Sets Up Stopgap JKIA Service | All Africa | 10/1/2013 | Oct 01, 2013 (The Star/All Africa Global Media via COMTEX) -- Barcla ys Bank of Kenya has reopened a temporary branch at JKIA to offer extended banking hours. This is follows themassive fire at JKIA twomonths ago that razedthe international ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/1/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays shuts down UAE bank accounts | ArabianBusiness.com | 10/1/2013 | Barclays has started closing the accounts of some of its retail customers in the UAE, just weeks after the lender announced that it was selling off its local retail arm.Business and personal banking customers told Arabian Business that they ... |
| Barclays to stop wealth management service in 130 countries | Banking Newslink | 10/1/2013 | <p itemprop="description">It has been reported that Barclays is to cease offering wealth management services in 130 countries by 2016. The disclosure follows the announcement that interim CEO Peter Horrell is confirmed as boss of the ... |
| Taswin to head BII | Business Times | 10/1/2013 | KUALA LUMPUR: Malayan Banking Bhd yesterday named Taswin Zakaria as the president director of its subsidiary, Bank Internasional Indonesia (BII). |
| Moody's : No rating impact on notes issued by Gracechurch Card Programme Funding PLC following proposed accounts additions. | Moody's Investors Service Press Release | 10/1/2013 | Moody's announced today that the addition of new accounts and the sale of eligible receivables arising thereon in September 2013, as well as certain future accounts additions, by Barclays Bank plc (A2/P-1) in its capacity as originator (the ... |
| Moody's assigns (P)Aaa (sf) rating to Dryrock Issuance Trust, Series 2013-1 Class A Notes | Moody's Investors Service Press Release | 10/1/2013 | Moody's Investors Service has assigned a (P)Aaa (sf) rating to the senior Class A Floating Rate Asset Backed Notes of Series 2013-1 issued by the Dryrock Issuance Trust. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0934761585) | Moody's Investors Service Ratings Delivery Service | 10/1/2013 | CUSIP: ISIN: XS0934761585 Common Code: 093476158 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823562279 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/1/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823562711 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/1/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823573957 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/1/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823578705 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0939698717) | Moody's Investors Service Ratings Delivery Service | 10/1/2013 | CUSIP: ISIN: XS0939698717 Common Code: 093969871 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823583989 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0438950874) | Moody's Investors Service Ratings Delivery Service | 10/1/2013 | CUSIP: ISIN: XS0438950874 Common Code: 043895087 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821771067 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0545967233) | Moody's Investors Service Ratings Delivery Service | 10/1/2013 | CUSIP: ISIN: XS0545967233 Common Code: 054596723 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822269317 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6H2) - (ISIN US06738J6H22) | Moody's Investors Service Ratings Delivery Service | 10/1/2013 | CUSIP: 06738J6H2 ISIN: US06738J6H22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822468993 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743052028) | Moody's Investors Service Ratings Delivery Service | 10/1/2013 | CUSIP: ISIN: XS0743052028 Common Code: 074305202 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823126010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TJZ1) - (ISIN US06741TJZ12) | Moody's Investors Service Ratings Delivery Service | 10/1/2013 | CUSIP: 06741TJZ1 ISIN: US06741TJZ12 Common Code: 086182971 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| Barclays Tops MBS Bookrunnner Rankings | National Mortgage News | 10/1/2013 | Barclays topped the list of mortgage-backed securities bookrunners for the first nine months of 2013, managing about $35.9 million in proceeds and commanding a 12% share of an overall market that was down slightly at roughly $299.2 billion ... |
| Caroline Harrison of Aspire-i is named top finance director | Bradford Telegraph and Argus | 10/1/2013 | A Bradford boss has been named the region's best finance director of a business with a turnover up to £35 million. Caroline Harrison, managing director of social enterprise training organisation Aspire-i, clinched her prize at the Yorkshire ... |
| Lloyds' recovery can't be Taylor-made; city comment | London Evening Standard | 10/1/2013 | MARTIN Taylor and Sir Terry Wogan seem to have one thing in common — neither is ideal as the next chairman of Lloyds Bank. The radio disc jockey gets ruled out because though he did once pass his banking exams, he probably does not know ... |
| Deutsche Bank AG London Post Stabilisation Notice - America Movil | Regulatory News Service | 10/1/2013 | RNS Number : 4494P Deutsche Bank AG London 01 October 2013 01/Oct/2013 América Móvil, S.A.B. de C.V. Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that no ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 10/1/2013 | TIDMBARC RNS Number : 4499P Barclays PLC 01 October 2013 01 October 2013 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,876,483,688 ... |
| Redburn/UK Banks (11/09) | Redburn (Europe) Limited | 10/1/2013 | -- |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 10/1/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/1/2013 | -- |
| BARCLAYS PUT BETH'S £25,000 IN SHARES JUST AS THE MARKET COLLAPSED...AND POCKETED £875 COMMISSION | Daily Mail | 10/2/2013 | IN NOVEMber 2007 the UK stock market had just hit an eight-year high not seen since the dotcom boom. But all was not well — the banking crisis was just taking grip. |
| Analyst Ratings Changes as of 1000 GMT | Dow Jones News Service | 10/2/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY =================================================== Exane BNP Paribas: Outokumpu EUR0.38 (EUR0.35) ... |
| Analyst Ratings Changes as of 1100 GMT | Dow Jones News Service | 10/2/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY =================================================== Deutsche Bank: Air Berlin sell (buy) EUR1.50 (EUR3.50) ... |
| *DJ Barclays Raised to Buy From Hold by Societe Generale | Dow Jones Newswires | 10/2/2013 | (END) Dow Jones Newswires October 02, 2013 03:33 ET (07:33 GMT) |
| DJ UK Market Talk Roundup: Shares Gaining | Dow Jones Newswires | 10/2/2013 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ Analyst Ratings Changes as of 1000 GMT | Dow Jones Newswires | 10/2/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY =================================================== Exane BNP Paribas: Outokumpu EUR0.38 (EUR0.35) ... |
| DJ Analyst Ratings Changes as of 1100 GMT | Dow Jones Newswires | 10/2/2013 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY =================================================== Deutsche Bank: Air Berlin sell (buy) EUR1.50 (EUR3.50) ... |
| DJ Analysts' Ratings: Banks | Dow Jones Newswires | 10/2/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Press Release: Barclays PLC Announcement of ADS Subscription Price | Dow Jones Newswires | 10/2/2013 | Barclays PLC Announcement of ADS Subscription Price LONDON--(BUSINESS WIRE)--October 02, 2013-- We, Barclays PLC, a public limited company organized under the laws of England and Wales ("Barclays"), issued to holders of Barclays ordinary ... |
| Barclays Raised to Buy From Hold by Societe Generale | Dow Jones Global Equities News | 10/2/2013 | Barclays Raised to Buy From Hold by Societe Generale |
| Barclays Spain and Caja Rural Castilla-La Mancha reach agreement for the transfer of 14 branches | ENP Newswire | 10/2/2013 | Release date - 01102013 Barclays Spain and Caja Rural Castilla-La Mancha have reached an agreement for the transfer of the business of 14 branches located in Madrid, Avila, Ciudad Real, Cuenca and Toledo. |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 10/2/2013 | Release date - 01102013 Mike Rigby, Head of Manufacturing, Barclays, comments on today's PMI manufacturing figures. 'It's been a positive third quarter for UK manufacturing as momentum continues to build. An environment of stable but rising ... |
| PROFIT ISN'T EVERYTHING FOR A FAR-FROM-TYPICAL BANKER; The Big Interview | Bristol Evening Post | 10/2/2013 | ON a Friday night you wouldn't find your typical banker in a disused church helping to feed, clean and cloth the street children of Mumbai. Charles Middleton isn't your typical banker. And perhaps that's why he left Barclays after 21 years ... |
| Lenders face tougher capital rules amid annual stress tests | The Scotsman | 10/2/2013 | Britain's banks may be forced to hold more capital than their international rivals under plans being drawn up by the Bank of England to prevent another financial crisis. |
| Barclays Customer Service Chief Quits | Sky News | 10/2/2013 | Barclays is parting company with the executive responsible for improving service standards just weeks after a survey ranked it as the worst-performing bank in Britain. |
| UK bank grants Somali remittance company temporary extension | IHS Global Insight Daily Analysis | 10/2/2013 | UK banking giant Barclays has decided to delay its decision to close off the accounts of leading Somali money-transfer operator Dahabshiil following a legal challenge, while going ahead with its plan to close the accounts of the other three ... |
| Barclays closes local banking services in Gibraltar | Gibraltar Chronicle | 10/2/2013 | "Barclays this morning told staff that it is closing local banking services in Gibraltar in a phase down to October 2014. Only large corporate and private banking facilities will continue to fly the brandname asscoiated with the Rock for a ... |
| Barclays ' customer service head resigns | Global Banking News | 10/2/2013 | Paul Maddox, managing director of Customer Service at Barclays Plc has resigned, Reuters has reported. The move comes after a survey carried out by campaign group, Move Your Money, ranked Barclays as the worst performing bank in Britain for ... |
| Barclays blames customers for UAE account closures | Global Banking News | 10/2/2013 | Barclays Plc (LSE: BARC) has blamed bank customers for UAE account closures. The bank said that the sudden closures of a number of personal and corporate accounts in the UAE this week was because they were in violation of local financial ... |
| FORM 8-K: NISOURCE FILES CURRENT REPORT | US Fed News | 10/2/2013 | WASHINGTON, Oct. 2 -- NiSource Inc., Merrillville, Ind., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 1. State or other jurisdiction of incorporation: Delaware |
| FORM 8-K: SIMON PROPERTY GROUP FILES CURRENT REPORT | US Fed News | 10/2/2013 | WASHINGTON, Oct. 2 -- Simon Property Group LP, Indianapolis, files Form 8-K (current report) with Securities and Exchange Commission on Oct. 1. |
| Barclays Bank PLC ; Patent Issued for Method and System for Digital Document Management on a Mobile Device | Journal of Engineering | 10/2/2013 | 2013 OCT 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Engineering -- A patent by the inventors Romagnoli, Amy Sobocinski (Bear, DE); Starck, Mike (Newton Square, PA); Akana, Thomas P. (Avondale, PA); Barton, Loren ... |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution and re-investment announcement for September 2013 and salient dates for October... | Johannesburg Stock Exchange | 10/2/2013 | Distribution and re-investment announcement for September 2013 and salient dates for October 2013- STXRAF SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as ... |
| BIBAW - BARLOWORLD LIMITED - BAW3 and BAW6 - Interest Rate Resets | Johannesburg Stock Exchange | 10/2/2013 | BAW3 and BAW6 - Interest Rate Resets BARLOWORLD LIMITED Bond Code: BAW3 ISIN Code: ZAG000080656 Bond Code: BAW6 ISIN Code: ZAG000080680 INTEREST RATE RESET: BAW3 AND BAW6 Notice is hereby given that the 3 month JIBAR rate as at 2 ... |
| EUROPE RESEARCH ROUNDUP: Societe Generale , Barclays , Volkswagen | Reuters News | 10/2/2013 | Oct 2 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Societe Generale and Volkswagen, on Wednesday. |
| NiSource Finance increases credit facility by $500M | SNL Energy Finance Daily | 10/2/2013 | NiSource Inc. and its subsidiary NiSource Finance Corp. entered into an agreement with several lenders to amend NiSource Finance's revolving credit agreement, according to a Form 8-K filed Oct. 1. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Closes Money Transfer Accounts, Gives Dahabshil Two-Week Reprieve | All Africa | 10/2/2013 | Oct 02, 2013 (Sabahi/All Africa Global Media via COMTEX) -- The deadline imposed by Barclays Bank to close some 250 money transfer businesses serving Somalia was Monday (September 30th), but Dahabshil, the largest provider of cash transfers ... |
| Last Chance to Save the Remittance Lifeline As Barclays ' Withdrawal of Services to MSBS Imminent [analysis] | All Africa | 10/2/2013 | Oct 02, 2013 (African Arguments/All Africa Global Media via COMTEX) -- Today is the deadline set by Barclays to close the bank accounts of UK-Somali remittance companies. Dahabshiil - the biggest money transfer company serving the Somali ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/2/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays blames customers for UAE account closures | ArabianBusiness.com | 10/2/2013 | Barclays said that the sudden closures of a number of personal and corporate accounts in the UAE this week was because they were in violation of local financial regulations, and not related to the imminent sale of the business.Business and ... |
| New boss says Barclays in for the long haul EXCLUSIVE | The Australian | 10/2/2013 | JEFF Deck, the new country head of Barclays, has signalled building the investment bank's market recognition and leveraging cross-border capabilities will be priorities as he navigates the competitive deal-making arena. |
| Barclays postpones closure of Somali money transfer companies' accounts | BBC Monitoring Africa | 10/2/2013 | The UK's Barclays bank has postponed, for an additional two weeks, the closure of accounts of Somali money transfer companies, privately-owned Radio Daljir reported on 1 October. |
| Benzinga's Top Upgrades | Benzinga.com | 10/2/2013 | Analysts at Bank of America upgraded ManpowerGroup (NYSE: MAN) from "neutral" to "buy." The target price for ManpowerGroup has been raised from $71 to $85. ManpowerGroup's shares closed at $73.11 yesterday. |
| BARCLAYS PLC - Ireland TOP 8.1 report - PERRIGO COMPANY | Business Wire Regulatory Disclosure | 10/2/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Barclays PLC Announcement of ADS Subscription Price | Business Wire | 10/2/2013 | LONDON--(BUSINESS WIRE)--October 02, 2013-- We, Barclays PLC, a public limited company organized under the laws of England and Wales ("Barclays"), issued to holders of Barclays ordinary shares, nominal value 25 pence ("ordinary shares"), ... |
| Barclays shuts down UAE bank accounts | Mist News | 10/2/2013 | Arabian business Barclays has started closing the accounts of some of its retail customers in the UAE, just weeks after the lender announced that it was selling off its local retail arm. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUY5) - (ISIN US06738KUY53) | Moody's Investors Service Ratings Delivery Service | 10/2/2013 | CUSIP: 06738KUY5 ISIN: US06738KUY53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058045 |
| Bethnal Green and Bow MP Rushanara Ali, has welcomed Olympic champion... | Newham Recorder | 10/2/2013 | Bethnal Green and Bow MP Rushanara Ali, has welcomed Olympic champion Mo Farah's latest plea to Barclays not to close the bank accounts it offers small and medium-sized money transfer companies. |
| Barclays brings together a cross section | Daily The Pak Banker | 10/2/2013 | London: In New York, Barclays brought together a cross section of its clients, NGOs, foundations, nonprofits, academics and government officials. |
| Barclays new banking partner of JMW Solicitors LLP | Daily The Pak Banker | 10/2/2013 | London: Barclays is the new banking partner of JMW Solicitors LLP. The firm has grown from £10 million of turnover in 2010/2011 to £15 million in 2012/2013 and profit over the same period has doubled. |
| Barclays receives 370,000 customer interactions | Daily The Pak Banker | 10/2/2013 | London: Barclays has received over 370,000 customer interactions after the launch of Barclays Your Bank initiative earlier this month, generating over 2,600 ideas on how the bank can make everyday banking easier for customers. |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 10/2/2013 | TIDMGPOR RNS Number : 5610P Great Portland Estates PLC 02 October 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 2 October 2013 |
| Barclays adds to trade finance team | Trade Finance | 10/2/2013 | Barclays Bank has boosted its trade finance team by hiring a new UK head of global corporates. Geoff Parry takes up the role and will report to head of trade finance Dan Roberts. |
| 6-K SEC FILING | BARCLAYS PLC | 10/2/2013 | -- |
| BESTOF the BROKERS | City AM | 10/3/2013 | To appear in Best of the Brokers, email your research to notes@cityam.com Schroders PLC 2,640 p 2,576.00 2 Oct 2,620 2,600 2,580 2,560 26 Sep 27 Sep 30 Sep 1 Oct 2 Oct SCHRODERS Numis has cut its rating on the investmentfirm from "add" to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays closing down accounts in the UAE | CPI Financial | 10/3/2013 | Local media reports in the UAE say that Barclays has begun closing customer accounts and may shut down as many as 1.500 accounts, affecting both personal and business customers. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/3/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BOY S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| Barclays ' Scottish head of charities departs | Citywire | 10/3/2013 | Diane Wilde, Barclays' Scottish head of charities, has left the bank, along with Glasgow-based portfolio manager Eline Lofgren. Their departures come ahead of the bank's restructure of its wealth and investment division under new chief Peter ... |
| Scottish head of charities leaves Barclays | Global Banking News | 10/3/2013 | Diane Wilde, Barclays Plc's (LSE: BARC) Scottish head of charities has left the bank. Glasgow-based portfolio manager, Eline Lofgren, has also left the bank. Their departures come ahead of the bank's restructure of its wealth and investment ... |
| Head of carbon trading to quit Barclays | Global Banking News | 10/3/2013 | Barclays Plc (LSE: BARC) has said that Nima Neelakandan, head of emissions trading, has resigned. Neelakandan is said to have left the bank in September after being at the post for five years. |
| A human rights code for banks | Mint | 10/3/2013 | New Delhi, Oct. 3 -- In April, I wrote in this column about how the Thun Group of Banks, Barclays Plc, Credit Suisse Group AG, UBS AG and UniCredit SpA would publish human rights best-practice guidelines for banks in 2013. |
| Barclays shows oil trade ambitions with Hawaiian foray | Reuters News | 10/3/2013 | LONDON, Oct 3 (Reuters) - Barclays is finding new ways to boost its commodities business, offering trading services as part of a mix of capital solutions and merger advice in an approach showing banks can succeed in keeping trading desks ... |
| Ex-Barclays head of oil trading joins BAML -source | Reuters News | 10/3/2013 | NEW YORK, Oct 3 (Reuters) - George Cultraro, the former New York-based global head of crude oil and refined products for Barclays Capital, has joined Bank of America Merrill Lynch as global head of crude oil trading, industry sources said ... |
| Barclays set for $500 mln placing to cap share issue | Reuters News | 10/3/2013 | LONDON, Oct 3 (Reuters) - Barclays is expected to sell at least 300 million pounds ($487 million) of its shares in the market on Friday, as the British bank finds a home for shares not taken by existing investors in a 6 billion pound ... |
| United Kingdom : Barclays Spain and Caja Rural Castilla-La Mancha reach agreement for the transfer of 14 branches | Mena Report | 10/3/2013 | Barclays Spain and Caja Rural Castilla-La Mancha have reached an agreement for the transfer of the business of 14 branches located in Madrid, Ávila, Ciudad Real, Cuenca and Toledo. The transfer is capital accretive for Barclays and the 14 ... |
| United Kingdom : PMI manufacturing statistics Barclays comment | Mena Report | 10/3/2013 | Mike Rigby, Head of Manufacturing, Barclays, comments on today's PMI manufacturing figures. It s been a positive third quarter for UK manufacturing as momentum continues to build. An environment of stable but rising input prices and relative ... |
| Ninety-four jobs go as Barclays closes its doors to the community | Gibraltar Chronicle | 10/3/2013 | "Barclays Bank will shut its local banking operation next year, laying off 94 employees and ending a relationship with the Rock that spanned 125 years. |
| Main Street staggered by Barclays pull-out | Gibraltar Chronicle | 10/3/2013 | "Business in Gibraltar was in shock yesterday with news that Barclays Bank in Gibraltar will close its retail services next year. Local banking services at the bank will be confined to the history books next year, as over a century of ... |
| Barclays UAE freezes bank accounts | Gulf News (Dubai, UAE) | 10/3/2013 | Dubai: Barclays UAE started closing accounts on Monday and could potentially lock out 1,500 personal and business customers due to "local and global regulatory requirements". |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Acceptance of options granted in terms of a share incentive scheme by directors and company secretary | Johannesburg Stock Exchange | 10/3/2013 | Acceptance of options granted in terms of a share incentive scheme by directors and company secretary CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 10/3/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| U.S. regulators release biggest banks' second set of 'living wills' | Reuters News | 10/3/2013 | WASHINGTON, Oct 3 (Reuters) - U.S. bank regulators on Thursday released portions of the biggest banks' updated "living wills," or blueprints for how they could be wound down in a crisis. |
| Could UAE banks get any worse? | ArabianBusiness.com | 10/3/2013 | Earlier this week I interviewed Nick Leeson, the derivatives trader whose risky bets infamously brought down Britain's Barings bank in 1995.After the actions of Barclays in the UAE over the |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SAE International MRB CRP Announces Significant Progress in Development of Low GWP Blended Refrigerants | India Automobile News | 10/3/2013 | New Delhi, Oct. 3 -- The SAE International MAC Refrigerant Blend Cooperative Research Program [MRB CRP] has continued its assessment of the operating, technical and safety performance of low GWP refrigerants. At meetings held in Urbana, ... |
| Barclays Issues $500M Credit Card ABS | Asset Securitization Report | 10/3/2013 | Barclays priced its first deal issued this year from the bank's Dryrock credit card securitization trust. The $500 million transaction called Series 2013-1 is collateralized by Barclaycard U.S. brand credit card receivables.  The class A, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TR66) - (ISIN US06741TR668) | Moody's Investors Service Ratings Delivery Service | 10/3/2013 | CUSIP: 06741TR66 ISIN: US06741TR668 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823601732 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JXR9) - (ISIN US06739JXR93) | Moody's Investors Service Ratings Delivery Service | 10/3/2013 | CUSIP: 06739JXR9 ISIN: US06739JXR93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821829758 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSX0) - (ISIN US06738KSX09) | Moody's Investors Service Ratings Delivery Service | 10/3/2013 | CUSIP: 06738KSX0 ISIN: US06738KSX09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2P5) - (ISIN US06738K2P57) | Moody's Investors Service Ratings Delivery Service | 10/3/2013 | CUSIP: 06738K2P5 ISIN: US06738K2P57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823135408 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TM95) - (ISIN US06741TM958) | Moody's Investors Service Ratings Delivery Service | 10/3/2013 | CUSIP: 06741TM95 ISIN: US06741TM958 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823588415 |
| PMI manufacturing statistics " Barclays comment | M2 Presswire | 10/3/2013 | Mark Lee, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures: "Against all expectations the sector performed well in August, providing a boost to sentiment as we leave a challenging summer. |
| PNC hires Reed Smith 's Gregory Jordan | Pittsburgh Business Times Online | 10/3/2013 | PNC Financial Services Group Inc. said Thursday it has tapped Reed Smith LLP Global Managing Partner Gregory Jordan as its new general counsel. |
| BoE outlines annual stress-testing framework | SNL European Financials Daily | 10/3/2013 | The Bank of England on Oct. 1 published a discussion paper that sets out the main features of a proposed stress-testing framework to assess the capital adequacy of the U.K. banking system on an annual basis from 2014. |
| Report: UK money transfer firm seeks injunction against Barclays | SNL European Financials Daily | 10/3/2013 | Barclays Plc's plans to stop doing business with remittance companies servicing developing countries have hit a speed bump after U.K. money transfer firm Dahabshiil filed an injunction against the lender on Sept. 30, The Daily Telegraph ... |
| Report: Barclays customer service head leaves | SNL European Financials Daily | 10/3/2013 | Paul Maddox is leaving his role as managing director of customer service at Barclays Plc, Sky News reported Oct. 2. Maddox will "pursue a role outside Barclays," a spokesman said, denying that the executive was being forced out because of ... |
| Barclays PLC - SWOT, Strategy and Corporate Finance Report | MarketResearch.com | 10/3/2013 | Published By: MarketLine Barclays PLC - SWOT, Strategy and Corporate Finance Report Barclays PLC - SWOT, Strategy and Corporate Finance Report, is a source of comprehensive company data and information. The report covers the company's ... |
| Capitec Bank Holdings - Acceptance of Options Granted in Terms of a Share Incentive Scheme By Directors and Company Secretary | News Bites - Africa | 10/3/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/30126.html |
| Barclays receives over 370,000 customer interactions | Daily The Pak Banker | 10/3/2013 | London: Barclays has already received over 370,000 customer interactions generating more than 2,600 ideas on how the bank can make everyday banking easier for customers following the launch of Barclays Your Bank initiative earlier this ... |
| Deutsche Bank AG London Post Stabilisation Notice - Nestle Holdings Inc | Regulatory News Service | 10/3/2013 | TIDM38PE RNS Number : 6435P Deutsche Bank AG London 03 October 2013 03/Oct/2013 Nestle Holdings, Inc Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that no ... |
| Barclays £6bn rights issue runs into a Chinese wall as part of investors are ineligible to take part due to local law | Mail Online | 10/3/2013 | Barclays is to blame local laws in China, Hong Kong, Japan and South Africa for falling short of the £6billion it had hoped to raise in an emergency shares sale. |
| Barclays to claim rights issue victory | thetimes.co.uk | 10/3/2013 | Barclays will announce today a strong take-up of its £5.8 billion rights issue, with a rump of about £300 million of stock to be sold in the market. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/3/2013 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays will sell Gibraltar mortgages for two more years | Gibraltar Chronicle | 10/4/2013 | "Barclays Bank said yesterday that it would continue to offer new mortgages for Gibraltar properties through to 2016, despite plans to close down its retail banking operation here." |
| Government explores new banking options | Gibraltar Chronicle | 10/4/2013 | "The Gibraltar Government is seeking "new retail banking options" that could create job opportunities for people being laid off by Barclays Bank. |
| Barclays hires executive for German PE | Global Banking News | 10/4/2013 | Barclays Plc (LSE: BARC) has announced that it has hired an executive for German private equity. The bank has hired Ulrich Boeckmann to head relations with private-equity firms operating in German-speaking territories in Europe. |
| Banking Barclays poised for pounds 300m share placing | The Guardian | 10/4/2013 | Barclays is expected to sell at least pounds 300m of its shares in the market today, as the bank offloads shares not taken by existing investors in a pounds 6bn fundraising. |
| Australia Patent: Application for 'Synthetic currency' Lapses | Australian Government News | 10/4/2013 | Australia, Oct 4 -- Barclays Bank PLC, London, filed an application (2008285219) on March 6, 2008, for 'Synthetic currency.' Inventor(s): Andrew Kaufmann, Filippos Kassimatis and Edoardo Dimitri |
| UPDATE 2-Barclays wraps up 5.8 bln stg cash call to bolster capital | Reuters News | 10/4/2013 | * Barclays says 94.6 pct of shareholders subscribe to rights issue * "Rump" placing worth 463 mln stg sold at 268 pence/share * End of 5.8 bln stg rights issue to meet leverage ratio rules |
| BRIEF-Barclays rights issue "rump" shares sold at 268p/share | Reuters News | 10/4/2013 | LONDON, Oct 4 (Reuters) - Barclays PLC : * Says rights issue "rump" shares sold in market at 268 pence per share |
| Bank of England hires Barclays executive Coates as finance director | Reuters News | 10/4/2013 | LONDON, Oct 4 (Reuters) - The Bank of England said on Friday that it had hired the finance director of Barclays' British retail and business banking division to be its new finance director. |
| New UKFI chief leaves his mark with £6bn Barclays issue; Credit Suisse 's James Leigh-Pemberton , who will leave at the end of this month, was one of the lead bankers on Barclays ' multibillion pound rights issue | Financial News | 10/4/2013 | James Leigh-Pemberton, the UK chief executive of Credit Suisse, has marked his last month with the Swiss investment bank with the completion of Barclays' £5.8 billion rights issue today. |
| American Residential Properties boosts credit facility size | SNL Real Estate Securities Daily: North America Edition | 10/4/2013 | American Residential Properties Inc. exercised $50 million of the $210 million accordion feature of its senior secured revolving credit facility and increased the maximum borrowing amount to $340 million from $290 million. |
| Barclays Bank Delays Plans to Close Somalia Money Transfer Companies | All Africa | 10/4/2013 | Oct 04, 2013 (Government of Ethiopia/All Africa Global Media via COMTEX) -- Barclays bank had announced it would be closing down the accounts of money transfer services to Somalia at the beginning of October. Following the opening of legal ... |
| Barclays says sells almost 95% of new shares | Agence France Presse | 10/4/2013 | Barclays has sold nearly all of the shares in its £5.8-billion ($9.4-billlion, 6.9-billion-euro) rights issue, the British bank said on Friday. |
| Kenyan army claims to recover 2.2m dollars from Westgate mall siege - report | BBC Monitoring Africa | 10/4/2013 | Text of report entitled "Looting: Kenya Defence Force claims to recover 300m shillings from Westgate mall siege" published by Kenyan privately-owned daily newspaper The Standard website on 4 October |
| HSBC , Barclays and RBS rule social media roost | Banking Newslink | 10/4/2013 | <p itemprop="description">HSBC is providing the best overall customer service and engagement on social media according to research commissioned by IM GROUP, which examined the social footprint of the top 10 UK banks across four key ... |
| Listing of bond loans issued by Barclays Bank PLC on STO Structured Products | NASDAQ OMX Nordic Exchanges - Company Notices | 10/4/2013 | NASDAQ OMX Stockholm decides to officially list 3 bond loans issued by Barclays Bank PLC with effect from 2013-10-07. The instruments will be listed on STO Structured Products. |
| Barclays hails £6bn rights issue take-up | London Evening Standard | 10/4/2013 | BARCLAYS' £6 billion rights issue saw a 94.6% take-up, the bank announced today. The investment banks which underwrote the issue were placing the remaining 173 million new shares in the market today. The shares lost 2.3p to 270.7p against ... |
| Barclays Has Strong Demand for Rights Issue | NYT Blogs | 10/4/2013 | LONDON – Barclays said on Friday that investors had bought 94.6 percent of the shares the British bank was selling as part of a rights issue. |
| BII and Maybank appoints new President Director/CEO | Daily The Pak Banker | 10/4/2013 | Kuala Lumpur: Bank Internasional Indonesia (BII) has announced that Taswin Zakaria has been identified to be appointed as its President Director. The appointment is subject to approvals from the relevant regulatory authorities in Indonesia ... |
| Ms Li joins Barclays from Daiwa Capital Markets | Daily The Pak Banker | 10/4/2013 | Hong Kong: Barclays has named Ester Li as Managing Director, Head of Generalist Equities Sales, Asia Ex-Japan. Ms Li will lead the various generalist equities distribution teams across the region and will be based in Hong Kong. She will ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Roundup: PNC hires top lawyer from Reed Smith; Wesco sells Argentina business; more | Pittsburgh Tribune-Review | 10/4/2013 | PNC hires top lawyer from Reed Smith The top lawyer at Reed Smith will move to PNC Financial Services Group on Oct. 15 to become the Downtown-based bank's general counsel and head of regulatory and government affairs. Gregory Jordan, who was ... |
| Carlyle Closes €335m European CLO; CLO is the second such issuance for the firm in Europe this year | Private Equity News | 10/4/2013 | Carlyle Group has closed a 335 million euro collateralised loan obligation, the firm's second such issuance in Europe this year. The Washington, D.C., firm's latest CLO, known as GMS Euro CLO 2013-2, will invest mostly in new issue and ... |
| Barclays PLC Announcement of Results of Rights Issue | Regulatory News Service | 10/4/2013 | TIDMBARC RNS Number : 7110P Barclays PLC 04 October 2013 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, IN OR INTO ANY JURISDICTION IN WHICH IT WOULD BE UNLAWFUL TO DO SO. |
| Barclays PLC Results of Rump Placing | Regulatory News Service | 10/4/2013 | TIDMBARC RNS Number : 7747P Barclays PLC 04 October 2013 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, IN OR INTO ANY JURISDICTION IN WHICH IT WOULD BE UNLAWFUL TO DO SO. |
| Barclays PLC Total Voting Rights | Regulatory News Service | 10/4/2013 | TIDMBARC RNS Number : 7820P Barclays PLC 04 October 2013 4 October 2013 Barclays PLC - Total Voting Rights and Capital Reference is made to the Announcements of Results of Rights Issue and Results of Rump Placing made today, 4 October 2013. |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 10/4/2013 | TIDM96ES RNS Number : 8124P Barclays Bank PLC 04 October 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| FDIC, Fed release public parts of 11 firms' living wills | SNL Bank and Thrift Daily | 10/4/2013 | The FDIC and the Federal Reserve Board on Oct. 3 released the public sections of annual resolution plans — also known as "living wills" — filed by 11 firms under the Dodd-Frank Act. |
| Raining regulation | Trade Finance | 10/4/2013 | August 16, 2010, Barclays is fined $298 million by US regulators for breaking international economic sanctions. December 10, 2012, Standard Chartered agreed to pay $327 million to settle federal and New York money laundering charges for ... |
| Barclays rights issue rump to be sold today | City AM | 10/4/2013 | THE RUMP of Barclays' rights issue could come in at around £300m, it emerged last night, after at least five per cent of investors declined to take up the offer of new discount shares. |
| FTSE LIVE: Markets falter amid dire warnings over US default threat; Barclays down | Mail Online | 10/4/2013 | The FTSE 100 has opened down 16.4 points at 6,432.6 as investors fret that Washington's budget deadlock is making it harder to get agreement on the more critical task of raising the US debt ceiling. |
| Barclays manages 95% take-up of its £6bn rights issue as it moves to plug £12.8bn capital shortfall | Mail Online | 10/4/2013 | Barclays managed to secure a 95 per cent take up of its £6billion shares sale as it moves to plug a £12.8billion shortfall in its capital. In its biggest ever rights issue the bank managed to sell almost 2.9billion of just over 3billion ... |
| Barclays Gets Strong Rights Issue Acceptance | Dow Jones News Service | 10/4/2013 | LONDON--Barclays PLC (BCS) said Friday it had received strong take up of its 5.8 billion pound ($9.4 billion) rights issue, with almost 95% of shareholders participating. |
| Vale: Overly Exposed To Iron Ore Price; Barclays Initiates With Sell -- Barron's Blog | Dow Jones News Service | 10/4/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Barclays initiated its coverage of the world's largest iron ore producer Vale SA ( VALE) with a Sell, at ... |
| DJ Barclays : Procured Subscribers for Remaining 172.9M Shares | Dow Jones Newswires | 10/4/2013 | LONDON--Financial services company Barclays PLC (BARC.LN) Friday confirmed that Credit Suisse, Deutsche Bank, BofA Merrill Lynch and Citi have procured subscribers for the remaining 172.9 million new ordinary shares for which acceptances ... |
| Barclays : Procured Subscribers for Remaining 172.9 Million Shares | Dow Jones Newswires | 10/4/2013 | LONDON--Financial services company Barclays PLC (BARC.LN) Friday confirmed that Credit Suisse, Deutsche Bank, BofA Merrill Lynch and Citi have procured subscribers for the remaining 172.9 million new ordinary shares for which acceptances ... |
| *DJ BOE Appoints Ex-Barclays Exec Ralph Coates as Finance Director | Dow Jones Newswires | 10/4/2013 | 4 Oct 2013 09:24 EDT DJ BOE Taps Former Barclays Exec For Finance Role By Jason Douglas and Alex Brittain LONDON--A former Barclays PLC (BARC.LN) executive has been named as the Bank of England's new finance director. |
| DJ Barclays Has Plenty of Hard Yards Ahead -- Heard on the Street | Dow Jones Institutional News | 10/4/2013 | Mission partially accomplished. Barclays (BARC.LN) has successfully completed its GBP5.8 billion rights issue, the first step towards meeting regulatory demands that it have qualifying capital equivalent to 3% of its assets by the end of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Vale: Overly Exposed To Iron Ore Price; Barclays Initiates With Sell -- Barron's Blog | Dow Jones Newswires | 10/4/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Barclays initiated its coverage of the world's largest iron ore producer Vale SA ( VALE) with a Sell, at ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: as long as 39.5 is support look for 40.5 | Dow Jones Institutional News | 10/4/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD131004164444.gif Our pivot point stands at 39.5. |
| Barclays Eyes Corporate Bond Supply Rise in 2014 -- Market Talk | Dow Jones Global Equities News | 10/4/2013 | 0955 GMT [Dow Jones] The supply of investment-grade euro corporate bonds is set to increase next year to EUR420 billion, says Barclays, from an estimated EUR380 billion this year. "A more meaningful acceleration in issuance seems unlikely ... |
| Barclays Eyes Corporate Bond Supply Rise in 2014 -- Market Talk | Dow Jones Global Equities News | 10/4/2013 | Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com 0955 GMT [Dow Jones] The supply of investment-grade euro corporate bonds is set to increase next year to EUR420 billion, says Barclays, from an estimated EUR380 billion ... |
| BOE Appoints Ex-Barclays Exec Ralph Coates as Finance Director | Dow Jones Global Equities News | 10/4/2013 | LONDON--A former Barclays PLC (BARC.LN) executive has been named as the Bank of England's new finance director. Ralph Coates will take up the role Nov. 4, the BOE said. |
| Barclays Gets Strong Rights Issue Acceptance | Dow Jones Global News Select | 10/4/2013 | LONDON--Barclays PLC (BCS) said Friday it had received strong take up of its 5.8 billion pound ($9.4 billion) rights issue, with almost 95% of shareholders participating. |
| Barclays to sell chunk of shares in market; News Bulletin | The Daily Telegraph | 10/4/2013 | Barclays is expected to sell hundreds of millions of pounds of its shares in the market today, as the bank finds a home for shares not taken by existing investors in a £6bn fundraising. It is believed that up to 10pc of investors, in ... |
| Barclays investors take up 95pc of £5.8bn rights issue; Barclays gets shareholder backing for its biggest ever rights issue to plug a near £13bn capital shortfall to meet regulatory targets. | The Telegraph Online | 10/4/2013 | Barclays said shareholders have bought up 95pc of its £5.8bn rights issue. Investors took up their rights to three billion new ordinary shares in the deeply discounted share sale, the bank said on Friday. |
| RPT-UPDATE 2-Barclays wraps up 5.8 bln stg cash call to bolster capital | Reuters News | 10/4/2013 | (Repeats to additional subscriber service) * Barclays says 94.6 pct of shareholders subscribe to rights issue * "Rump" placing worth 463 mln stg sold at 268 pence/share |
| Barclays gets it right | express.co.uk | 10/4/2013 | BARCLAYS has scored a hit with its £5.8billion rights issue, boosting hopes for other companies' fundraising drives. The bank said investors took up nearly 95 per cent of the new shares, which it offered at a cut-price 185p each in the ... |
| Regulators moving the goalposts could leave Barclays vulnerable | thetimes.co.uk | 10/4/2013 | Barclays can give itself a pat on the back for the 95 per cent take up of its £5.8 billion rights issue, particularly as the cash call was larger than expected and rushed through in response to a surprise ruling by the regulator to cut the ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/4/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/4/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/4/2013 | -- |
| Barclays completes £5.8bn fundraising | The Herald | 10/5/2013 | Barclays completed its £5.8 billion fundraising yesterday to meet a capital shortfall identified by its regulator, after almost 95% of the British bank's investors stumped up more cash. |
| Union meets Picardo to discuss Barclays lay-offs | Gibraltar Chronicle | 10/5/2013 | "Unite the Union said it would work in partnership with the Gibraltar Government to support its members in Barclays Bank, which is closing its retail operation here with the loss of 94 jobs. Union officials met with Chief Minister Fabian ... |
| Barclays £6bn cash call nears completion | Guardian.co.uk | 10/5/2013 | Rights issue said to be 95% complete as bank tries to plug capital shortfall identified by Bank of England Barclays hopes to begin to repair its relationship with financial regulators after its £6bn cash call neared completion on Friday. |
| Barclays share sale; IN BRIEF | Irish Independent | 10/5/2013 | Barclays share sale BARCLAYS, the UK's secondlargest bank by assets, said investors bought 94.6pc of the shares in its rights offering, as chief executive Antony Jenkins bolsters the lender's capital. |
| Barclays ' rights issue boost | The Independent | 10/5/2013 | Business Barclays' £6bn rights issue saw a 94.6 per cent take-up, the bank said yesterday. The investment banks that underwrote the issue placed the remaining 173 million new shares at 268p in the market yesterday. The shares lost 1.7p to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment Companies; Essent Group Ltd . Files S-1 Registration Statement For Initial Public Offering | Investment Weekly News | 10/5/2013 | 2013 OCT 5 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Essent Group Ltd. ("the Company") announced that it has filed a registration statement with the Securities and Exchange Commission for a proposed ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Sept. 16, 2013) | Investment Weekly News | 10/5/2013 | 2013 OCT 5 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/5/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays sells 94.6% shares in rights issue | TopNews.in | 10/5/2013 | British banking giant, Barclays has said that it has sold nearly all of the shares in its rights issue valued at $9.4 billlion or about 5.8 billion. |
| United States : Barclays announces results of Rights Issue | Mena Report | 10/5/2013 | Barclays is a major global financial services provider engaged in personal banking, credit cards, corporate and investment banking and wealth and investment management with an extensive international presence in Europe, the Americas, Africa ... |
| 95PC TAKE-UP FOR BARCLAYS RIGHTS ISSUE | Daily Mail | 10/5/2013 | BARCLAYS managed to secure a 95pc take up of its £6bn shares sale as it moves to plug a £12.8bn shortfall in its capital, writes James Salmon. |
| Barclays raises £5.8bn after investors jump on rights issue | The Daily Telegraph | 10/5/2013 | BARCLAYS has completed its rights issue, raising £5.8bn from its shareholders and other investors. Almost 95pc of the bank's shareholders took up their right to buy shares in the deal, while a leftover rump of shares were sold on the market ... |
| Cheque in post as Barclays enjoys 'solid' rights issue | The Times | 10/5/2013 | About 500,000 small shareholders in Barclays are set to receive a cheque for about £165 each if they chose not to buy more shares in its rights issue. |
| The former finance director [...] | The Times | 10/5/2013 | The former finance director of Barclays' domestic retail and business bank has been handed the job of managing the books at the Bank of England (Miles Cost ello writes). Ralph Coates, who spent almost a decade at Barclays before leaving in ... |
| SHARE SPOTLIGHT | The Western Mail | 10/5/2013 | 5350 340 BARCLAYS Banks Share price in pence A mammoth fundraising by Barclays has received strong support after 95% of the shares in the £5.8 billion rights issue were taken up. 5125 320 4900 300 The banking giant offered the new shares at ... |
| Somali ambassador condemns UK over cash restrictions | Independent Online | 10/6/2013 | Britain has failed to see the serious humanitarian consequences of Barclays' decision to stop trading with remittance companies in Somalia, according to the African nation's ambassador to London. |
| Kenya police release security camera footage showing terrorists bought car used in mall attack | Associated Press Newswires | 10/6/2013 | NAIROBI, Kenya (AP) - Kenya's counterterrorism police unit released closed-circuit television footage Sunday that showed two men entering a local bank where they collected money and paid for a car used to bring terrorists to Nairobi's ... |
| Big Banks See Big Stakes In NCUA Suits | Credit Union Journal | 10/6/2013 | WICHITA, Kan. – The Securities Industry and Financial Markets Association on Friday told a U.S. appeals court here that NCUA's two dozen suits against banks for the failure of the corporate credit unions could have wide ramifications for ... |
| Nightmares from some banks in Uganda | Daily Monitor | 10/6/2013 | In my opinion, Crane and Eco banks' customer relations are the best I know. I have been a customer of Barclays Bank since the 1960s, and its customer relations are above average. I have witnessed one or two instances of unprofessionalism ... |
| Specialty-Finance Company J.G. Wentworth Pursues Initial Public Offering -- Sources | Dow Jones News Service | 10/6/2013 | Specialty-finance company J.G. Wentworth, known for its quirky late-night television ads, is pursuing an initial public offering, people familiar with the matter said. |
| Markit To Launch New Messaging Service | The Wall Street Journal Online | 10/6/2013 | Financial data provider Markit is rolling out an open messaging platform aimed at advancing the links between Wall Street firms and their customers. |
| Barclays finalises capital hike | German Collection | 10/7/2013 | Barclays has completed a GBP-5.8-billion capital increase although its prospect contained some unflattering details. The rights issue saw a 95% take-up |
| RBSI/NatWest | Gibraltar Chronicle | 10/7/2013 | "RBS international, NatWest locally, is not undertaking any review of the type that has seen Barclays start the closure of most of its Gibraltar presence. That was the emphatic message delivered by Adrian Gill, Chief Executive Officer, RBSI ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 10/7/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| Hedge Funds Expand Bets With Most Junk Since '08: Credit Markets | Money Management Executive | 10/7/2013 | (Bloomberg) -- Hedge funds have amassed the greatest share of the $1.2 trillion U.S. junk-bond market since the credit crisis, raising concern bets with borrowed cash will accelerate losses when the Federal Reserve stops printing record ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKD5) - (ISIN US06738JKD53) | Moody's Investors Service Ratings Delivery Service | 10/7/2013 | CUSIP: 06738JKD5 ISIN: US06738JKD53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289204 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548346674) | Moody's Investors Service Ratings Delivery Service | 10/7/2013 | CUSIP: ISIN: XS0548346674 Common Code: 054834667 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823100670 |
| Absa Bank Limited (ABSP) : Company Profile and SWOT Analysis | MarketResearch.com | 10/7/2013 | Published By: World Market Intelligence Absa Bank Limited (ABSP) : Company Profile and SWOT Analysis Synopsis World Market Intelligence's 'Absa Bank Limited (ABSP) : Company Profile and SWOT Analysis' contains in depth information and data ... |
| VC-backed GlycoMimetics files for IPO | PeHUB | 10/7/2013 | GlycoMimetics said Monday that it has filed an IPO. The number of shares and the price range have yet to be set. The stock will trade on the NASDAQ under the ticker symbol "GLYC." Jefferies and Barclays Capital are serving as lead ... |
| Awards, Appointments, Agreements, and Conference Call Schedules by Companies in the Financial Sector - Research Report on American Express , State Street , Barclays , ING U.S ., and BBVA | PR Newswire (U.S.) | 10/7/2013 | NEW YORK, October 7, 2013 /PRNewswire/ -- Editor Note: For more information about this release, please scroll to bottom. Today, Analysts' Corner announced new research reports highlighting American Express Company (NYSE: AXP), State Street ... |
| Pre-Market Analysis: Barclays PLC , Lloyds Banking Group PLC , Credit Suisse Group AG , and Royal Bank of Scotland Group PLC | PR Newswire (U.S.) | 10/7/2013 | LONDON, October 7, 2013 /PRNewswire/ -- Editor Note: For more information about this release, please scroll to bottom. On Friday, October 4, 2013, all three indexes of the US equity market ended higher. The S&P 500 ended the day at ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 10/7/2013 | TIDMBARC RNS Number : 9364P Barclays PLC 07 October 2013 7 October 2013 Barclays PLC Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| BoE appoints new finance director | SNL European Financials Daily | 10/7/2013 | The Bank of England said Oct. 4 that it appointed Ralph Coates finance director, effective Nov. 4. Coates's most recent role was as finance director at the U.K. retail and business arm of Barclays Plc. |
| Remainder of Barclays offering placed at 268 pence per share | SNL European Financials Daily | 10/7/2013 | Barclays Plc said Oct. 4 that subscribers were procured for the 172,870,490 new ordinary shares for which acceptances were not received under its £5.8 billion rights issue, at 268 pence per new share. |
| Report: UK SFO chief says more LIBOR charges likely during autumn | SNL European Financials Daily | 10/7/2013 | U.K. Serious Fraud Office Director David Green expects more individuals to be charged with alleged manipulation of LIBOR during the autumn, Reuters reported Oct. 3. |
| Report: Barclays head of emissions trading resigns, sources say | SNL European Financials Daily | 10/7/2013 | Nima Neelakandan resigned as Barclays Plc's head of emissions trading in September, Bloomberg News reported Oct. 3, citing "two people with direct knowledge of the matter." |
| Barclays rights offering take-up reaches 94.63% | SNL European Financials Daily | 10/7/2013 | Barclays Plc said Oct. 4 that it received valid acceptances from investors in respect of 3,046,197,378 new ordinary shares, totaling 94.63% of the shares offered, under its £5.8 billion rights issue announced July 30. |
| Barclays Delays Plans to Close Somalia Money Transfer Companies | All Africa | 10/7/2013 | Oct 07, 2013 (Ethiopian Radio and Television Agency/All Africa Global Media via COMTEX) -- Barclays bank had announced it would be closing down the accounts of money transfer services to Somalia at the beginning of October. Following the ... |
| Barclays PLC sets subscription price for ADS | M2 Banking & Credit News | 10/7/2013 | 7 October 2013 -- London-based financial services firm Barclays PLC (LSE: BARC) (NYSE: BCS) said it issued to holders of Barclays ordinary shares transferable rights to buy new ordinary shares and through New York-based financial services ... |
| Mid-sized foreign banks struggle to turn retail operations in India ; profitable | Business Standard | 10/7/2013 | Foreign banks' experience with the retail banking business in India has been rather painful. Consider this: Two — Barclays and Royal Bank of Scotland (RBS) — of the four foreign lenders that entered this space in the past decade have exited ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Global Financial Services Firms Join New Open Messaging Network | Business Wire | 10/7/2013 | BofA Merrill Lynch, Barclays, Citi, Credit Suisse, Deutsche Bank, Goldman Sachs, JPMorgan Chase, Morgan Stanley and Thomson Reuters connect instant messaging platforms using new network from Markit |
| Ramos doing good job, says Barclays boss | Business Day | 10/7/2013 | Jenkins sees strong brand with no decision to rename Absa Finance Editor BARCLAYS CEO Antony Jenkins on Friday expressed confidence in Barclays Africa Group CEO Maria Ramos, saying that he did not expect her to leave the banking group any ... |
| Barclays closing down accounts in the UAE | Mist News | 10/7/2013 | CPI Financial Local media reports in the UAE say that Barclays has begun closing customer accounts and may shut down as many as 1.500 accounts, affecting both personal and business customers. |
| PNG seeks funds for gas stake | PACNEWS, the Pacific News Agency Service | 10/7/2013 | PORT MORESBY, Oct. 7 -- CITIGROUP Inc and Barclays Plc are among the banks seeking to provide more than A$1.5 billion (K3.38 billion) in financing to help Papua New Guinea maintain it's holding in Oil Search Ltd, people with knowledge of ... |
| Barclays Bank PLC Stabilisation Notice -UBI Banca | Regulatory News Service | 10/7/2013 | TIDM96ES RNS Number : 8484P Barclays Bank PLC 07 October 2013 Pre-stabilisation announcement 07 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Invensys Plc | Business Wire Regulatory Disclosure | 10/7/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays only manages 95% take-up of its £6bn rights issue - falling short even though shares were offered at a 40% discount | Mail Online | 10/7/2013 | Barclays is to blame local laws in China, Hong Kong, Japan and South Africa for falling short of the £6billion it had hoped to raise in an emergency shares sale. |
| EM Funds Sell-Offs Lack Momentum As Retail Exit Slowed And Institutional Money Trickled In -- Barron's Blog | Dow Jones News Service | 10/7/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren For the week ending October 2, investors withdraw money from emerging markets equity and bond funds again, ... |
| Shutdown Could Help Avert Debt-Ceiling Crisis -- Barclays -- Barron's Blog | Dow Jones News Service | 10/7/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro The ongoing government shutdown might actually be a good thing. Specifically, it might head off any ... |
| DJ CHART Barclays ST: range | Dow Jones Institutional News | 10/7/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20131007142848.gif Our preference: a break above 311 would call for a rise towards 361. |
| DJ IBM : Barclays Cuts to Hold; Cash Flow Lackluster, Cloud Computing Threatens -- Barron's Blog | Dow Jones Newswires | 10/7/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Shares of International Business Machines ( IBM) are down 93 cents, or half a percent, at $183.17, after ... |
| Press Release: Fitch Rates Brass No 3 PLC Final 'AAAsf'/Stable | Dow Jones Newswires | 10/7/2013 | The following is a press release from Fitch Ratings: - Link to Fitch Ratings' Report: Brass No.3 PLC - http://www.fitchratings.com/creditdesk/reports/report_frame.cfm?rpt_id=720238 |
| Kohlberg Kravis Roberts (KKR ) not to acquire IMG Worldwide | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/7/2013 | Deal In Brief Silver Lake Management, LLC and William Morris Endeavor Entertainment LLC (WME) have acquired IMG Worldwide, Inc., a sports, fashion and media company, from Forstmann Little & Co., a private equity firm, for more than ... |
| Deutsche, Barclays lead Europe's banks back to the wall of worry | Euroweek | 10/7/2013 | The wall of worry has replaced the beacon of hope for Europe's banks. After the euphoria of the Lloyds sell-down amid resurgent capital markets activity came announcements from Deutsche Bank and Barclays that tough trading conditions in ... |
| MTNs: Barclays stays top at third quarter end | Euroweek | 10/7/2013 | Dealers of private EMTNs — 2013 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 15,890 199 5.80 2 Citi 13,643 172 4.98 3 BNP Paribas ... |
| Hungary May Cut Policy Rate to Below 3%, Barclays Says -- Market Talk | Dow Jones Global Equities News | 10/7/2013 | 0850 GMT [Dow Jones] Hungary may cut its policy rate to below the 3% level markets at present consider as the likely bottom of the current easing cycle, says Barclays, after sending representatives to visit the country. Hungary's central ... |
| SMMT statistics - Barclays comment | ENP Newswire | 10/7/2013 | Release date - 04102013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures. 'The popularity of the 63-plate helped new car sales soar. Attractive finance packages are offering consumers more clarity on ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Madrid court sentences Barclays to pay back EUR 45,000 to customer | Spanish Collection | 10/7/2013 | A court in Madrid has sentenced Barclays Bank to pay back EUR 45,080 to a client, after finding null a contract signed in March 2008 for subscription of a structured debt instrument. |
| The week's biggest movers; Need to know | The Times | 10/7/2013 | company Change Aviva Sells its US business +2.9% EASYJET Positive broker comment +2.2% Barclays Solid rights issue +2.1% William Hill Pushed by Deutsche Bank +2.1% Persimmon Buoyed by Help to Buy scheme +1.7% Glencore Xstrata Cheaper ... |
| Barclays remains bearish on HTC | Taipei Times | 10/7/2013 | Barclays Capital said on Friday that it remains bearish about smartphone vendor HTC Corps earnings outlook amid fierce competition in the market, expecting the manufacturer to incur an operating loss in the fourth quarter and a net loss ... |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 10/7/2013 | Secret's Out: Stoxx 600 Whisper it, but the third quarter was a good one for European stock markets. The Stoxx Europe 600 gained 8.9%, while the S&P 500-stock index advanced 4.7%. Of the top 20 best-performing markets in the three months ... |
| Barclays to close Gibraltar banking services | Global Banking News | 10/7/2013 | Barclays Bank (LON: BARC) has announced the decision to close its banking services in Gibraltar. In a communiqué to the bank's staff, it said that it had reviewed its business in the region and had decided to maintain its presence in ... |
| Markit rolls out open messaging network for cheaper finance chat; The firm hopes to connect millions around the world through its new... | The Globe and Mail (Breaking News) | 10/7/2013 | Financial data and processing firm Markit Group Ltd. is trying to break down communication walls between financial firms through a new messaging service for buy- and sell-side finance pros. |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ACL217 | Johannesburg Stock Exchange | 10/7/2013 | New Financial Instrument Listing - ACL217 ABSA BANK LIMITED Bond Code: ACL217 ISIN No: ZAG000109794 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ACL217 NOTES" under its ... |
| UPDATE 1-U.S. Supreme Court says banks cannot appeal in FHFA case | Reuters News | 10/7/2013 | WASHINGTON, Oct 7 (Reuters) - The U.S. Supreme Court said on Monday that banks sued by the U.S. Federal Housing Finance Agency over mortgage-backed securities that were sold to Fannie Mae and Freddie Mac cannot appeal a preliminary lower ... |
| UPDATE 1-Brazil's OGX, creditors to meet as DIP loan sought -sources | Reuters News | 10/7/2013 | SAO PAULO/WILMINGTON, Del. Oct 7 (Reuters) - Brazilian oil producer OGX Petróleo e Gas Participações SA is meeting with U.S. creditors in New York on Monday in a bid to jump-start rescue talks while banks scamper to arrange an emergency ... |
| American Residential Properties boosts credit facility size | SNL Real Estate Securities Weekly: North America Edition | 10/7/2013 | American Residential Properties Inc. exercised $50 million of the $210 million accordion feature of its senior secured revolving credit facility and increased the maximum borrowing amount to $340 million from $290 million. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/7/2013 | -- |
| Barclays: Rock Bottom | BofA Merrill Lynch | 10/7/2013 | -- |
| Barclays : Further restructuring could unlock value, Reiterate OW with cheapest valuation within UK banks | JPMorgan | 10/7/2013 | -- |
| rapides parish civil lawsuits; Civil suits | Alexandria Daily Town Talk | 10/8/2013 | The following civil lawsuits were recorded Friday at the Rapides Parish Clerk of Court's Office: State of Louisiana vs. Travis Thomas State of Louisiana vs. Tammy Giles |
| Banks Must Contribute to Youth Fund [opinion] | All Africa | 10/8/2013 | Oct 08, 2013 (The Herald/All Africa Global Media via COMTEX) -- For long we have focused and pursued CABS, CBZ and IDBZ scrutinising them on how they were doing it all wrong and what they should have done better in terms of loan ... |
| Barclays report consumer spending rise of 3% in September | M2 Banking & Credit News | 10/8/2013 | British bank Barclays on Monday announced that consumer spending in September 2013 rose by three percent, above inflation for the sixth consecutive month. |
| Barclays responds positively to new Northern Irelans Agri-Food Loan Scheme | M2 Banking & Credit News | 10/8/2013 | Global financial services provider Barclays on Monday responded to the announcement by Northern Ireland's finance minister Simon Hamilton and enterprise minister Arlene Foster regarding the new Agri-Food Loan Scheme. |
| Barclays plans cautious expansion of Nigeria presence | Business Day | 10/8/2013 | Finance Editor BARCLAYS Group CEO Antony Jenkins said on Friday the company was not looking to make an expensive acquisition in Nigeria but would look to grow its presence cautiously. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0979886099) | Moody's Investors Service Ratings Delivery Service | 10/8/2013 | CUSIP: ISIN: XS0979886099 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823607296 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKD5) - (ISIN US06738JKD53) | Moody's Investors Service Ratings Delivery Service | 10/8/2013 | CUSIP: 06738JKD5 ISIN: US06738JKD53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289204 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0806136874) | Moody's Investors Service Ratings Delivery Service | 10/8/2013 | CUSIP: ISIN: XS0806136874 Common Code: 080613687 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823223608 |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 10/8/2013 | TIDMBARC RNS Number : 0343Q Barclays PLC 08 October 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| JPMorgan , Goldman Sachs , 6 other banks join new open IM network | SNL European Financials Daily | 10/8/2013 | Markit and Thomson Reuters Corp. launched a Wall Street open instant messaging network called Markit Collaboration Services, with institutions such as JPMorgan Chase & Co. and Goldman Sachs Group Inc. joining the service, Reuters ... |
| Spain Plans New 30-Year Bond As Investor Sentiment Continues to Improve | Dow Jones Global FX & Fixed Income News | 10/8/2013 | Spain took another step towards regaining a solid footing in the global financial markets Tuesday by hiring banks to sell a new 30-year bond for the first time in four years. |
| Larger-screen iPhone 6 likely to come in September 2014: analyst | Central News Agency English News | 10/8/2013 | Taipei, Oct. 8 (CNA) Apple Inc. will likely market two different models of its next-generation iPhones next year, including an iPhone 6 with a larger screen, according to new research note from British banking group Barclays Plc. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/8/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:NXT S & P code for assoc. stock..: E:BP. |
| BARCLAYS CHIEF IN SHARE PURCHASE | Daily Mail | 10/8/2013 | BARCLAYS chief executive Antony Jenkins is already sitting on a potential profit of more than £500,000 after snapping up shares in the bank's emergency rights issue last week. |
| Morning Read: Is Volatility Back? -- Barron's Blog | Dow Jones News Service | 10/8/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Market check: Index futures point modestly higher Tuesday morning, gold futures are modestly lower and the ICE ... |
| Debt-Ceiling Benefit to Volatility ETFs Could Be Short Lived -- Barron's Blog | Dow Jones News Service | 10/8/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway The unusual state of the market for volatility futures this week will be short lived if it turns out anything ... |
| No Matter How Hard You Squint At It, the New York Times Can't Be a TV Company -- All Things D | Dow Jones News Service | 10/8/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com/) By Peter Kafka The New York Times continues to struggle with advertising. That's not getting better anytime soon. |
| DJ CHART Barclays Africa Group ST: gap | Dow Jones Institutional News | 10/8/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BGAZAr131008091538.gif Our pivot point is at 14447. |
| DJ Morning Read: Is Volatility Back? -- Barron's Blog | Dow Jones Newswires | 10/8/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Market check: Index futures point modestly higher Tuesday morning, gold futures are modestly lower and the ICE ... |
| DJ Debt-Ceiling Benefit to Volatility ETFs Could Be Short Lived -- Barron's Blog | Dow Jones Newswires | 10/8/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway The unusual state of the market for volatility futures this week will be short lived if it turns out anything ... |
| DJ Spain Plans New 30-Year Bond As Investor Sentiment Continues to Improve | Dow Jones Newswires | 10/8/2013 | Spain took another step towards regaining a solid footing in the global financial markets Tuesday by hiring banks to sell a new 30-year bond for the first time in four years. |
| DJ No Matter How Hard You Squint At It, the New York Times Can't Be a TV Company -- All Things D | Dow Jones Newswires | 10/8/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com/) By Peter Kafka The New York Times continues to struggle with advertising. That's not getting better anytime soon. |
| DJ Apple: Make a 13-Inch, 64-Bit iPad 'Convertible,' Says Barclays -- Barron's Blog | Dow Jones Newswires | 10/8/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Barclays's Ben Reitzes today offers some thoughts on the 64-bit question, namely what it means that Apple ( ... |
| Chief reaps £500,000 in rights issue | The Times | 10/8/2013 | The chief executive of Barclays has reaped a paper profit of more than £500,000 from shares he acquired as part of the bank's £5.8 billion cash call on Friday, a company filing revealed yesterday. |
| JPMorgan , Goldman Sachs , 6 other banks join new open IM network | SNL Kagan Media & Communications Report | 10/8/2013 | Markit and Thomson Reuters Corp. launched a Wall Street open instant messaging network called Markit Collaboration Services, with institutions such as JPMorgan Chase & Co. and Goldman Sachs Group Inc. joining the service, Reuters ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| rapides parish civil lawsuits; Civil suits | Alexandria Daily Town Talk | 10/8/2013 | The following civil lawsuits were recorded Friday at the Rapides Parish Clerk of Court's Office: State of Louisiana vs. Travis Thomas State of Louisiana vs. Tammy Giles |
| Barclays Loses Senior Credit Trader | GlobalCapital | 10/8/2013 | Antonio Cailao, a director and head of investment grade credit trading at Barclays in Singapore, has left the firm. Antonio Cailao, a director and head of investment grade credit trading at Barclays in Singapore, has left the firm. |
| Barclays Loses Senior Credit Trader | GlobalCapital | 10/8/2013 | Antonio Cailao, a director and head of investment grade credit trading at Barclays in Singapore, has left the firm. Antonio Cailao, a director and head of investment grade credit trading at Barclays in Singapore, has left the firm. |
| Barclays PLC Sets ADS Subscription Price | M2 EquityBites | 10/8/2013 | 8 September 2013 London-based financial services firm Barclays PLC (LSE: BARC) (NYSE: BCS) said it issued to holders of Barclays ordinary shares transferable rights to buy new ordinary shares and through New York-based financial services ... |
| Markit Unveils Open Messaging Network | Global Custodian | 10/8/2013 | BofA Merrill Lynch, Barclays, Citi, Credit Suisse, Deutsche Bank, Goldman Sachs, JPMorgan Chase and Morgan Stanley have joined the network and will use the federation and directory services at the enterprise level. |
| Barclays to raise capital to plug finances | Global Banking News | 10/8/2013 | Barclays Plc (LSE :BARC) has said that it is planning to raise capital to plug finances. The bank said that it would raise as much as GBP5.8bn to meet a capital shortfall in a move that was backed by 95 percent of its investors. The ... |
| Barclays falls as house broker cuts earnings estimates | Guardian.co.uk | 10/8/2013 | Credit Suisse restarts coverage of bank after cash call with neutral rating Barclays has come under pressure after the bank's broker cut its earnings estimates, mainly due to lower revenues from its investment bank and a £170bn reduction in ... |
| FORM 8-K: HANESBRANDS FILES CURRENT REPORT | US Fed News | 10/8/2013 | WASHINGTON, Oct. 8 -- Hanesbrands Inc., Winston-Salem, N.C., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 7. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 10/8/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIABS - ABSA BANK LIMITED - ABN47 - Interest Rate Reset | Johannesburg Stock Exchange | 10/8/2013 | ABN47 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABN47 ISIN Code: ZAG000094491 INTEREST RATE RESET Notice is hereby given ... |
| STOCKS NEWS EUROPE-Barclays investment bank seen hit hard by leverage rules | Reuters News | 10/8/2013 | Barclays' profits will come under pressure as its investment bank revenues contract and the bank shrinks its assets by 170 billion pounds ($273 billion) in the next two years, double its announced plan, analysts at Credit Suisse say. |
| FACTBOX-Biggest civil penalties by U.S. energy regulator FERC | Reuters News | 10/8/2013 | Oct 8 (Reuters) - British multinational oil and gas company BP Plc denied its traders manipulated natural gas markets in Texas in 2008, the company said in a response to allegations made by U.S. federal energy regulators. The Federal Energy ... |
| Polytank butts in with a bank loan from Barclays . | Plastics And Rubber | 10/8/2013 | Polytank, Preston's plastics engineering company, has received a GBP 2 M bank loan from Barclays. The cash injection will be used to support the company's expansion of its water butts product range. The company recorded a turnover of GBP ... |
| Barclays Loses Senior Credit Trader | Derivatives Week | 10/8/2013 | Antonio Cailao, a director and head of investment grade credit trading at Barclays in Singapore, has left the firm. Antonio Cailao, a director and head of investment grade credit trading at Barclays in Singapore, has left the firm. |
| Barclays : Equity capital raise complete; CoE rally in view | Deutsche Bank Equity Research | 10/8/2013 | -- |
| 424B5 SEC FILING | BARCLAYS PLC | 10/8/2013 | -- |
| NBC Launches Saving Culture Campaign | All Africa | 10/9/2013 | Oct 09, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- A TOTAL of 300m/- is up for grab for National Bank of Commerce customers in a special saving culture campaign to run through the next three months. The bank has ... |
| Barclays Targets Expansion in Nigeria | All Africa | 10/9/2013 | Oct 09, 2013 (This Day/All Africa Global Media via COMTEX) -- British banking group, Barclays, is planning to expand its business footprint in the African nation of Nigeria without making a large and expensive acquisition in the country. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/9/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank has agreed to continue providing banking services – pending a... | Newham Recorder | 10/9/2013 | Barclays Bank has agreed to continue providing banking services – pending a legal challenge – that allow thousands of Somalis living in the East End to send cash home. |
| Jobless Majed gets break with bank without qualifications | Newham Recorder | 10/9/2013 | Teenager Majed Hussain quit school without A-levels and was several months on the dole with no hope of a job. But he got a break with a high street bank and has just completed a 12-month apprentice scheme, graduating at a ceremony at ... |
| Shop will be advertised on city cash machines | Worcester News | 10/9/2013 | A WORCESTER designer retail outlet will hit the small screen as part of a new initiative from Barclays bank. Men's fashion shop Pockets, based in Friar Street, has been chosen for a pilot scheme to market its business on up to 50 Barclays ... |
| Investment bank spinner quits Barclays | London Evening Standard | 10/9/2013 | IMPORTANT news from the world of City banking spin: Simon Eaton is leaving Barclays as head of corporate comms for Barclays Corporate and Investment Banking — unkindly dubbed its "casino banking" arm during the go-go years when it was known ... |
| Barclays Names New Head of Americas Banking | NYT Blogs | 10/9/2013 | Barclays has reshuffled the leadership of its investment banking team in the Americas, including giving a top industrial and private equity banker a new high-level role. |
| Barclays Spain and Caja Rural Castilla-La Mancha ink accord for transfer of 14 branches | Daily The Pak Banker | 10/9/2013 | London: Barclays Spain and Caja Rural Castilla-La Mancha have reached an accord for the transfer of the business of 14 branches located in Madrid, Ávila, Ciudad Real, Cuenca and Toledo. The transfer is capital accretive for Barclays and the ... |
| PRESS RELEASE: Buckeye Partners, L.P . to Offer Limited Partnership Units | Platts Commodity News | 10/9/2013 | London (Buckeye Partners, L.P.)--09Oct2013 16:02 This press release is published as it was received HOUSTON, Oct. 9, 2013 (GLOBE NEWSWIRE) -- Buckeye Partners, L.P. ("Buckeye") (NYSE:BPL) announced today that it has commenced a public ... |
| Barclays Comments on 2013, 2014 Budgets | Polish News Bulletin | 10/9/2013 | Barclays Capital (BC) sees the amended 2013 State Budget Act and provisions of the 2014 State Budget Bill as highly conservative. The budget deficit forecast for 2013 was raised from PLN35bn to PLN51bn. According to Barclays Capital, the ... |
| Best-Paid Equistone Partner Earned €3.6m in 2012; Profit share for the mid-market private equity firm partner with the biggest entitlement... | Private Equity News | 10/9/2013 | The highest-paid partner at Equistone earned €3.6 million last year, according to the mid-market U.K. buyout firm's 2012 accounts, which cover the first full year since the business was spun out from Barclays. |
| Barclays Bank PLC Stabilisation Notice - KFW | Regulatory News Service | 10/9/2013 | TIDM96ES RNS Number : 0714Q Barclays Bank PLC 09 October 2013 Pre-stabilisation announcement 09 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - Kingdom of Spain | Regulatory News Service | 10/9/2013 | TIDM96ES RNS Number : 0830Q Barclays Bank PLC 09 October 2013 Pre-stabilisation announcement 09 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Deutsche Bank AG London Stabilisation Notice Nestle USD 500M 12 Mar 2019 | Regulatory News Service | 10/9/2013 | TIDM38PE RNS Number : 0832Q Deutsche Bank AG London 09 October 2013 09/Oct/2013 Nestle Holdings, Inc Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that no ... |
| Deutsche Bank AG London Stabilisation Notice America Movil EUR/GBP Tranche | Regulatory News Service | 10/9/2013 | RNS Number : 0835Q Deutsche Bank AG London 09 October 2013 09/Oct/2013 América Móvil, S.A.B. de C.V. Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that no ... |
| Barclays Bank PLC Replacement Stabilisation Notice - KFW | Regulatory News Service | 10/9/2013 | TIDM96ES RNS Number : 1041Q Barclays Bank PLC 09 October 2013 Pre-stabilisation announcement 09 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 10/9/2013 | TIDMBARC RNS Number : 1419Q Barclays PLC 09 October 2013 9 October 2013 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 10/9/2013 | TIDM96ES RNS Number : 1446Q Barclays Bank PLC 09 October 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |