# EXHIBIT 13

# Part 24

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Supply of (a) different manual & electric insulating valves to serve the main steam pipeline at El Walidiya power station in Assuit, also (b... | AmCham Egypt Tenders Alert Service (TAS) | 10/9/2013 | Two tenders for the supply of (a) different manual & electric insulating valves to serve the main steam pipeline at El Walidiya power station in Assuit, also (b) design, manufacturing, testing, erection, commissioning, training on and ... |
| BARCLAYS PLC - Ireland TOP 8.1 report - Perrigo Company | Business Wire Regulatory Disclosure | 10/9/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Foreign buying in local shares to continue in Q4: Barclays | Central News Agency English News | 10/9/2013 | Taipei, Oct. 9 (CNA) Barclays Capital expects foreign institutional investors will continue to buy into local shares in the fourth quarter, as the valuation of the local bourse appears lower than many regional counterparts. |
| You Call This 'Volatility'? No, Not Really -- Barron's Blog | Dow Jones News Service | 10/9/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway It's like the scene in the 1980s flick "Crocodile Dundee" -- "That's not a knife. This is a knife." |
| Alcoa to the Dow: How Do You Like Them Earnings? -- Barron's Blog | Dow Jones News Service | 10/9/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Just about a month ago, Alcoa ( AA) was booted from the Dow Jones Industrial Average for being too ugly, ... |
| Barclays Treasurer de Vitry to Leave in December -Reuters | Dow Jones News Service | 10/9/2013 | Barclays PLC (BCS) Treasurer Benoit de Vitry, who has held the post since late 2011, will leave the bank in December, Reuters reported Wednesday, citing an internal memo from Chief Executive Antony Jenkins. |
| Barclays taps John Miller for New Senior Banking Role -- WSJ Blog | Dow Jones News Service | 10/9/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Dana Cimilluca Change is afoot in the investment bank at Barclays PLC. |
| *DJ Barclays Treasurer de Vitry to Leave in December - Reuters | Dow Jones Newswires | 10/9/2013 | 9 Oct 2013 16:34 EDT DJ Barclays Treasurer de Vitry to Leave in December -Reuters Barclays PLC (BCS) Treasurer Benoit de Vitry, who has held the post since late 2011, will leave the bank in December, Reuters reported Wednesday, citing an ... |
| Banks Examine Emails Amid Currency Manipulation Probe | Dow Jones Top Global Market Stories | 10/9/2013 | Several of the world's largest banks have scoured through emails and other electronic communications of employees in response to probes by European regulators into suspected manipulation of foreign-exchange markets, according to people ... |
| Bank Internasional Indonesia names new president director, CEO | MarketLine (a Datamonitor Company), Company News | 10/9/2013 | Bank Internasional Indonesia, or BII, a subsidiary of the Maybank Group, has announced the appointment of Taswin Zakaria as the new president director, CEO. |
| Barclays ' response to the new Northern Ireland Agri-Food Loan Scheme | ENP Newswire | 10/9/2013 | Release date - 07102013 Barclays, chair of the lenders' working group for the new Agri-Food Loan Scheme, responds to the announcement by Northern Ireland's Finance Minister Simon Hamilton and Enterprise Minister Arlene Foster. |
| Barclays drops price objective on Valero Energy shares | San Antonio Business Journal Online | 10/9/2013 | Equities analysts at Barclays Capital cut their price objective on shares of San Antonio-based refiner Valero Energy Corp. to $64 from $69 in a new research note, Analyst Ratings Network reports. |
| Confidence growing strongly in the region | The Journal, Newcastle | 10/9/2013 | THE latest North East Quarterly Economic Survey, published this week by the North East Chamber of Commerce and Barclays, shows encouraging signs that confidence and investment is growing strongly in the region. |
| Aero Zip gets bank support to invest in improved space; VACANT UNIT BROUGHT BACK INTO USE TO BOOST GROWTH | The Western Mail | 10/9/2013 | FURNITURE component distributor Aero Zip Ltd has invested £450,000 to acquire a 15,000 sq ft unit at Goat Mill Road, Dowlais. The investment, which was supported by Barclays, will enable increased warehousing and provide modular office ... |
| Barclays Pitches Long GBP Delta-Hedged Structure | GlobalCapital | 10/9/2013 | Barclays is recommending buying 3m*5y low-strike receivers that are delta-hedged as current implied volatility levels on 5y tails are low enough to benefit from volatility due to the data-dependent guidance introduced by the Bank of ... |
| Barclays Pitches Long GBP Delta-Hedged Structure | GlobalCapital | 10/9/2013 | Barclays is recommending buying 3m*5y low-strike receivers that are delta-hedged as current implied volatility levels on 5y tails are low enough to benefit from volatility due to the data-dependent guidance introduced by the Bank of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Korea Gas Completes Public Offering Of Bond Due 2019 For US$678.6 Million | GlobalData Financial Deals Tracker | 10/9/2013 | Korea Gas Corporation (Kogas), an oil and gas company, completed the public offering of 2.375% euro bond, due April 15, 2019, for gross proceeds of €500 million (MM) (US$678.55 MM). The bonds were issued to yield 103 basis points more than ... |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution finalisation announcement - quarter ended 30 September 2013 - STXSWX | Johannesburg Stock Exchange | 10/9/2013 | Distribution finalisation announcement - quarter ended 30 September 2013 - STXSWX SATRIX SWIX TOP 40 PORTFOLIO JSE code: STXSWX ISIN code: ZAE000078580 ("Satrix Swix Top 40") A portfolio in the Satrix Collective Investment Scheme, ... |
| Barclays treasurer de Vitry to leave | Reuters News | 10/9/2013 | LONDON, Oct 9 (Reuters) - Barclays' group treasurer is leaving the British bank, marking the departure of another of the senior investment bankers who moved up through the ranks under former boss Bob Diamond. |
| UPDATE 1-Barclays promotes Miller to head its Americas banking | Reuters News | 10/9/2013 | NEW YORK, Oct 9 (Reuters) - Barclays Plc named senior investment banker John Miller to the newly created position of head of banking for the Americas, according to an internal memo seen by Reuters. |
| Barclays Pitches Long GBP Delta-Hedged Structure | Derivatives Week | 10/9/2013 | Barclays is recommending buying 3m*5y low-strike receivers that are delta-hedged as current implied volatility levels on 5y tails are low enough to benefit from volatility due to the data-dependent guidance introduced by the Bank of ... |
| 6-K SEC FILING | BARCLAYS PLC | 10/9/2013 | -- |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 10/10/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Money Meter App Level Launches With $5M From Kleiner Perkins -- All Things D | Dow Jones News Service | 10/10/2013 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com/) By Liz Gannes How does today's digital generation think about money? Likely not in terms of cash, budgets and balanced ... |
| FERC Sues Barclays Over Electricity-/Market Trades | Dow Jones Top News & Commentary | 10/10/2013 | U.S. energy regulators have filed suit against Barclays PLC (BARC.LN, BCS) after the U.K. bank declined to pay a $435 million fine for allegedly manipulating electricity markets. The case, filed Wednesday in a federal court in California, ... |
| *DJ S&P Rates Dryrock Issuance Trust 2013-1 Notes | Dow Jones Newswires | 10/10/2013 | 10 Oct 2013 11:44 EDT Press Release: S&P Rates Dryrock Issuance Trust 2013-1 Notes The following is a press release from Standard & Poor's: OVERVIEW -- Dryrock Issuance Trust's issuance is an ABS securitization backed ... |
| *DJ FERC Sues Barclays Over Electricity-/Market Trades | Dow Jones Newswires | 10/10/2013 | 10 Oct 2013 12:40 EDT DJ FERC Sues Barclays Over Electricity Market Trades By Tennille Tracy U.S. energy regulators have filed suit against Barclays PLC (BARC.LN, BCS) after the U.K. bank declined to pay a $435 million fine for ... |
| *DJ Moody's Assigns Aaa (sf) Rating To Dryrock Issuance Trust, Series 2013-1 Class A Notes | Dow Jones Newswires | 10/10/2013 | The following is a press release from Moody's: Moody's Assigns Aaa (sf) Rating To Dryrock Issuance Trust, Series 2013-1 Class A Notes ... |
| Kenmare Resources Raises GBP66.3M Via Share Placing | Dow Jones Global Equities News | 10/10/2013 | LONDON--Mining company Kenmare Resources PLC (JEV.DB) said Thursday that it has raised 66.3 million pounds ($105.9 million) in gross proceeds via placing of 250.3 million new ordinary shares at a placing price of 26.5 pence per share. |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 10/10/2013 | Release date - 09102013 Mike Rigby, Head of Manufacturing, Barclays, comments on today's ONS Index of Production figures. 'Today's figures have come as a surprise, as our customers are demonstrating cautious optimism in terms of outlook. We ... |
| Financial Adviser: Imperative to attract best advisers: Mullins. | Financial Adviser | 10/10/2013 | A "talent war" is raging and it is vital that advisory firms are equipped to attract, train and retain the best financial advisers, Shane Mullins has warned. |
| Barclays Bank PLC Stabilisation Notice - Centrica | Regulatory News Service | 10/10/2013 | TIDM96ES TIDMCNA RNS Number : 2393Q Barclays Bank PLC 10 October 2013 Pre-stabilisation announcement 10 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 10/10/2013 | TIDM96ES RNS Number : 2443Q Barclays Bank PLC 10 October 2013 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Barclays Bank PLC Publication of Supplement | Regulatory News Service | 10/10/2013 | TIDM96ES RNS Number : 2525Q Barclays Bank PLC 10 October 2013 Publication of Supplement The following supplementary prospectus has been approved by the UK Listing Authority and is available for viewing: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bring a £ | Your Leek Paper | 10/10/2013 | Barclays in Cheadle will be selling special cups of tea and coffee in Churchill China's special edition mug to commemorate the Hospice's 40th Anniversary. |
| Burke heads DB's debt institutional client group | Euroweek | 10/10/2013 | Burke, who most recently was head of global investor solutions at Barclays in London, will return to Singapore and start his new role in January. He will report to Bhupinder Singh, co-head of corporate banking and securities for Asia ... |
| Barclays names head of banking for Americas | Global Banking News | 10/10/2013 | Barclays Plc (LSE: BARC) has announced that it has named a head of banking for the Americas. The bank said that it has appointed John Miller to the newly created role. The bank has also named Paul Parker to oversee mergers and acquisitions ... |
| UPDATE 1-U.S. FERC sues Barclays over power market manipulation | Reuters News | 10/10/2013 | Oct 10 (Reuters) - U.S. federal energy regulators said on Thursday they filed a lawsuit in the U.S. Eastern District Court in California against British bank Barclays Plc to recover $435 million in civil penalties for alleged power market ... |
| Bake-off cashes in; Newsbriefing | Lincolnshire Echo | 10/10/2013 | Staff at Barclays Bank in Tritton Road held a coffee morning to raise money for Macmillan Cancer Support. They collected £420 which the business matched, raising a total of £840. Staff in the Lincolnshire area raised £2400 which Barclays ... |
| Burke heads DB's debt institutional client group | GlobalCapital | 10/10/2013 | Deutsche Bank has appointed Kevin Burke as the head of debt for its institutional client group in Asia ex Japan and Australia. Burke, who most recently was head of global investor solutions at Barclays in London, will return to Singapore and ... |
| Financial Adviser: Firing Line: Liz Wright. | Financial Adviser | 10/10/2013 | Daniel Liberto talks to Liz Wright, director of UK IFA distribution for ETF Securities, about her drive to bring in advisers in a bid boost the retail investor market share of ETPs up to the same level as the US |
| Barclays exec sees big Israeli M&A deals ahead; Barclays Capital technology M&A manager Richard Hardegree says there may be 2-3 $1 billion-plus deals a year in Israel. | Israel Business Arena | 10/10/2013 | "It's possible that we'll see 2-3 $1 billion-plus deals (in Israel) a year. We think that this is the direction, and that we'll also see many transactions in the hundreds of millions," Barclays Capital technology M&A manager Richard ... |
| Trevena Files Registration Statement for Proposed Initial Public Offering | India Pharma News | 10/10/2013 | New Delhi, Oct. 10 -- Trevena, Inc. announced today that it has filed a registration statement on Form S-1 with the U.S. Securities and Exchange Commission (SEC) for the proposed initial public offering of shares of its common stock. The ... |
| Barclays non-executive director purchases shares | M2 Banking & Credit News | 10/10/2013 | British banking company Barclays (LSE: BARC) on Wednesday announced that Mike Ashley, a non-executive director of the company, notified it that on 8 October 2013 he purchased 11,049 ordinary shares in the company. |
| Bank removes cost of insurance on its loans | Business Daily | 10/10/2013 | Financiers are luring customers to the banking halls for new loans with all manner of gimmicks. While some attract clients with privileges placed on certain service and products, give-a-ways and discounts others like Barclays Bank of Kenya ... |
| City man charged over Barclays Bank fraud | Milton Keynes Citizen | 10/10/2013 | A man from Milton Keynes has been charged with conspiracy to steal in connection with an alleged £1.3m cyber-fruad at a branch of Barclays Bank in London. |
| Moody's assigns Aaa (sf) rating to Dryrock Issuance Trust, Series 2013-1 Class A Notes | Moody's Investors Service Press Release | 10/10/2013 | $500 Million of Asset-Backed Securities rated Moody's Investors Service has assigned an Aaa (sf) rating to the senior Class A Floating Rate Asset Backed Notes of Series 2013-1 issued by the Dryrock Issuance Trust. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392097720) | Moody's Investors Service Ratings Delivery Service | 10/10/2013 | CUSIP: ISIN: XS0392097720 Common Code: 039209772 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821367816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0272634378) | Moody's Investors Service Ratings Delivery Service | 10/10/2013 | CUSIP: ISIN: XS0272634378 Common Code: 027263437 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821596210 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0AUX4) | Moody's Investors Service Ratings Delivery Service | 10/10/2013 | CUSIP: ISIN: DE000BC0AUX4 Common Code: 044593769 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821870860 |
| FERC Sues Barclays PLC In U.S. Court Over Power Market Manipulation-Reuters | Reuters Significant Developments | 10/10/2013 | Date Announced: 20131010 Reuters reported that U.S. federal energy regulators said on October 10, 2013 they filed suit in federal court in California against British bank Barclays Plc to recover $435 million in civil penalties for alleged ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| VC-backed Trevana files for IPO | PeHUB | 10/10/2013 | Trevana said Thursday that it has filed for an IPO. The number of shares and pricing terms have yet to be decided. Trevana plans on trading the stock on the NASDAQ under the ticker symbol "TRVN." Barclays Capital and Jefferies are serving ... |
| US FERC asks federal court to uphold record fine against Barclays | Platts Commodity News | 10/10/2013 | Washington (Platts)--10Oct2013/1020 am EDT/1420 GMT The US Federal Energy Regulatory Commission on Wednesday asked a federal judge in California to affirm it finding that Barclays Bank manipulated energy prices in the state and elsewhere and ... |
| Barclays Taps Senior Executive for New Banking Role; John Miller was previously head of Barclays ' global financial sponsors and global industrial groups | Private Equity News | 10/10/2013 | Barclays has made a number of changes in its senior ranks, chief among them naming senior executive John Miller to the newly created role of head of banking for the Americas, according to an internal memo. |
| Party shop is first to cash in on ATM advertising | Reigate Mirror | 10/10/2013 | An Independent store will be the first business to cash in on a new advertising scheme from Barclays Bank. On Tuesday, Horley's The Party Pad became the first shop in the county to feature on new ATM advertising. |
| Barclays challenged | SNL European Financials Daily | 10/10/2013 | Its £5.8 billion capital raise has been concluded, yet Barclays Plc still has its work cut out. A comprehensive review of the bank's culture is taking place, its senior management under CEO Antony Jenkins has been renewed and a new strategy, ... |
| Report: Deutsche Bank names Asia debt head for institutional clients | SNL European Financials Daily | 10/10/2013 | Deutsche Bank AG appointed Kevin Burke head of its institutional client group within debt capital markets for Asia excluding Japan, Australia and New Zealand, FinanceAsia reported Oct. 9, citing a person with knowledge of the matter. |
| Barclays to face energy fix claims as watchdog brings court case | City AM | 10/11/2013 | BARCLAYS yesterday rejected claims its traders manipulated US energy markets, as an American regulator filed court documents in the latest stage of its bid to fine the bank. |
| BARCLAYS FACES LAWSUIT OVER 'PRICE RIGGING' | Daily Mail | 10/11/2013 | A US watchdog has filed a lawsuit in California in an attempt to enforce a £270m fine against Barclays for allegedly rigging electricity prices in America. |
| Keep Paring Rate Risk, Adding Credit Risk -- Barclays -- Barron's Blog | Dow Jones News Service | 10/11/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Barclays credit strategists Bradley Rogoff, Eric Gross and Ellie Lan today look back at a strange period ... |
| Iron Mountain Drops as Barclays Says REIT Conversion Unlikely -- Barron's Blog | Dow Jones News Service | 10/11/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Shares of Iron Mountain ( IRM) have dropped today after Barclays said the company's conversion into a ... |
| DJ CHART SPDR Barclays Capital High Yield Bond ST: rise towards 40.7 | Dow Jones Institutional News | 10/11/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD131011165228.gif Our pivot point stands at 39.7. |
| DJ Keep Paring Rate Risk, Adding Credit Risk -- Barclays -- Barron's Blog | Dow Jones Newswires | 10/11/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Barclays credit strategists Bradley Rogoff, Eric Gross and Ellie Lan today look back at a strange period ... |
| DJ Pacific Crest Sees 30% Upside To Cisco On Share Gains, NFV Hosting -- Barron's Blog | Dow Jones Newswires | 10/11/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Teresa Rivas Pacific Crest analysts Brent Bracelin and Josh Beck met with Cisco ( CSCO) Data Center Director Brian ... |
| DJ Iron Mountain Drops as Barclays Says REIT Conversion Unlikely -- Barron's Blog | Dow Jones Newswires | 10/11/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Shares of Iron Mountain ( IRM) have dropped today after Barclays said the company's conversion into a ... |
| Press Release: Barclays Bank PLC Announces No Changes to the Atlantic Trust Select MLP Index | Dow Jones Institutional News | 10/11/2013 | Barclays Bank PLC Announces No Changes to the Atlantic Trust Select MLP Index Atlantic Trust Select MLP Index used as underlying index in the Barclays ETN+ Select MLP ETN (ticker: ATMP) |
| Detroit Announces Plan for $350 Million Bankruptcy Loan | Dow Jones Top Global Market Stories | 10/11/2013 | Detroit officials announced plans Friday to take out a $350 million bankruptcy loan from Barclays PLC (BCS) in a deal that would make it the first major U.S. city to borrow money while in Chapter 9. |
| Loddon | Evening News (Norwich) | 10/11/2013 | Loddon The Barclays Bank branch held a sponsored cycle ride using an exercise bike in the banking hall to see how far a team of six could cycle during the time the branch was open. |
| Barclays Bank PLC Post Stabilisation - Bank of Nova Scotia | Regulatory News Service | 10/11/2013 | TIDM96ES TIDM83SV RNS Number : 3552Q Barclays Bank PLC 11 October 2013 Post-stabilisation announcement (no stabilisation) 11 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Post Stabilisation - Simon Property Post Stabilisation - | Regulatory News Service | 10/11/2013 | TIDM96ES RNS Number : 3563Q Barclays Bank PLC 11 October 2013 Post-stabilisation announcement (no stabilisation) 11 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation - UCB | Regulatory News Service | 10/11/2013 | TIDM96ES RNS Number : 3569Q Barclays Bank PLC 11 October 2013 Post-stabilisation announcement (no stabilisation) 11 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - KFW | Regulatory News Service | 10/11/2013 | TIDM96ES RNS Number : 3649Q Barclays Bank PLC 11 October 2013 Post-stabilisation announcement (no stabilisation) 11 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - KFW USD | Regulatory News Service | 10/11/2013 | TIDM96ES RNS Number : 3662Q Barclays Bank PLC 11 October 2013 Post-stabilisation announcement (no stabilisation) 11 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Finland | Regulatory News Service | 10/11/2013 | TIDM96ES RNS Number : 3667Q Barclays Bank PLC 11 October 2013 Post-stabilisation announcement (no stabilisation) 11 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - UBI | Regulatory News Service | 10/11/2013 | TIDM96ES RNS Number : 3689Q Barclays Bank PLC 11 October 2013 Post-stabilisation announcement (no stabilisation) 11 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Spain | Regulatory News Service | 10/11/2013 | TIDM96ES RNS Number : 3696Q Barclays Bank PLC 11 October 2013 Post-stabilisation announcement (no stabilisation) 11 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Centrica | Regulatory News Service | 10/11/2013 | TIDM96ES TIDMCNA RNS Number : 3698Q Barclays Bank PLC 11 October 2013 Post-stabilisation announcement (no stabilisation) 11 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays battle; CITY BRIEF | The Daily Express | 10/11/2013 | BARCLAYS last night said it would "vigorously defend" itself against a lawsuit from US energy regulator FERC seeking £273million over alleged power market manipulation in 2006-8. The bank said it strongly disagreed with the claims and ... |
| Gold slumps as risk reduction, sell stops take their toll | Business News Americas | 10/11/2013 | Gold closed Friday at US$1,265.50/oz on the London Bullion Market, down from the previous day's US$1,298.50/oz as sentiment remains fragile and safe haven demand has failed to materialize. |
| Simon Property Group, Inc . Simon Property Group Sells Euro 750 Million Of Senior Notes | Real Estate Weekly News | 10/11/2013 | 2013 OCT 11 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- Simon Property Group, Inc. (NYSE: SPG) announced that its majority-owned operating partnership subsidiary, Simon Property Group, L.P. (the ... |
| Barclays says it would be cautious in expanding Nigerian operations | Global Banking News | 10/11/2013 | Barclays Plc (LSE: BARC) has said that it would exercise caution when expanding Nigerian operations. Barclays Bank CEO, Anthony Jenkins, said the British banking group is planning to expand its footprint in Africa's second largest economy, ... |
| Fresh appointments announced at Barclays | Global Banking News | 10/11/2013 | UK lender, Barclays Plc (LON: BARC) has announced that John Miller has been appointed as the head of banking for the Americas, while Paul Parker will be overseeing mergers and acquisitions globally. |
| Barclays faces regulator fine | The Guardian | 10/11/2013 | Barclays is facing court action in the US as energy regulators attempt to force the scandal-hit UK bank to pay a $470m (pounds 330m) penalty for allegedly manipulating power prices in California. |
| A man who walked into a branch of Barclays brandishing a blowtorch... | Great Yarmouth Mercury | 10/11/2013 | A man who walked into a branch of Barclays brandishing a blowtorch and a can of petrol appears to bear a grudge against the bank, a court has heard. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 10/11/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| UPDATE 1-Barclays signs up to Britain's mortgage guarantee scheme | Reuters News | 10/11/2013 | * Most major mortgage lenders now signed up to "Help to Buy" * Mortgage rates under scheme still relatively expensive * Participation concentrated in narrow 90-95 pct LTV band |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 2-Detroit gets $350 mln financing lifeline from Barclays | Reuters News | 10/11/2013 | Oct 11 (Reuters) - Barclays Plc will provide cash-strapped Detroit with up to $350 million in debtor-in-possession financing in the wake of its municipal bankruptcy filing in July, Detroit's top official said on Friday. |
| FERC asks court to uphold action against Barclays | Platts Megawatt Daily | 10/11/2013 | The Federal Energy Regulatory Commission on Wednesday fired the opening salvo in a legal fight over its record-setting fine against Barclays Bank for allegedly manipulating energy prices in the West, asking a federal court to uphold its ... |
| Barclays Loses Senior Credit Trader | Derivatives Week | 10/11/2013 | Antonio Cailao, a director and head of investment grade credit trading at Barclays in Singapore, has left the firm. Cailao had been with Barclays for around 10 years, moving over from Daiwa Securities, where he was a v.p. between ... |
| Barclays Pitches Long GBP Delta-Hedged Structure | Derivatives Week | 10/11/2013 | Barclays is recommending buying 3m*5y low-strike receivers that are delta-hedged as current implied volatility levels on 5y tails are low enough to benefit from volatility due to the data-dependent guidance introduced by the Bank of ... |
| Barclays ; Barclays recommends investors stay engaged while monetary policy remains extraordinarily supportive | Economics Week | 10/11/2013 | 2013 OCT 11 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- The postponement of Federal Reserve tapering should focus investor attention on when US data will finally confirm a robust improvement in growth. While ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/11/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Focus On Cross-Border Bankruptcies - A Tale Of Two Comis: Kemsley v Barclays Bank Plc And In re Kemsley | Mondaq Business Briefing | 10/11/2013 | The world is getting smaller. The number of people who hop from country to country throughout their lives is increasing. Inevitably, when a jet-setting life becomes financially troubled, bankruptcy and other court proceedings are likely to ... |
| BARCLAYS PLC - Ireland TOP 8.1 report - PERRIGO COMPANY | Business Wire Regulatory Disclosure | 10/11/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/11/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 11/10/2013 Issue: Barclays Bank Plc - Series 64 Tranche 1 EUR 50,000,000 Subordinated FRN due 15 Oct 2019 ... |
| Barclays Bank PLC Announces No Changes to the Atlantic Trust Select MLP Index | Business Wire | 10/11/2013 | Atlantic Trust Select MLP Index used as underlying index in the Barclays ETN+ Select MLP ETN (ticker: ATMP) NEW YORK--(BUSINESS WIRE)--October 11, 2013-- |
| United Kingdom : BARCLAYS completes acquisition of 10% stake in RS2 Software plc | Mena Report | 10/11/2013 | RS2 announced after the close of today s trading session that Barclays Bank plc has completed the acquisition of a 10% stake in the company from Information Technology Management Holding Ltd, which is the largest stockholder in RS2. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0948131072) | Moody's Investors Service Ratings Delivery Service | 10/11/2013 | CUSIP: ISIN: XS0948131072 Common Code: 094813107 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823599317 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0948157549) | Moody's Investors Service Ratings Delivery Service | 10/11/2013 | CUSIP: ISIN: XS0948157549 Common Code: 094815754 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823601170 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0948103022) | Moody's Investors Service Ratings Delivery Service | 10/11/2013 | CUSIP: ISIN: XS0948103022 Common Code: 094810302 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823606373 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0948096572) | Moody's Investors Service Ratings Delivery Service | 10/11/2013 | CUSIP: ISIN: XS0948096572 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823610617 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/11/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823610907 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/11/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823612331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVY9) - (ISIN US06740PVY95) | Moody's Investors Service Ratings Delivery Service | 10/11/2013 | CUSIP: 06740PVY9 ISIN: US06740PVY95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822295686 |
| Fitch to rate JPMBB 2013-C15 Commercial Mortgage Pass-Through Certificates; Presale Issued | Daily The Pak Banker | 10/11/2013 | New York: Credit ratings agency Fitch has issued a presale report on the J.P. Morgan Chase Commercial Mortgage Securities Trust, Series 2013-C15 commercial mortgage pass-through certificates. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Long Ridge Equity-backed Stonegate raises about $114 mln in IPO | PeHUB | 10/11/2013 | Stonegate Mortgage Corp. has raised about $114 million in its IPO. The company priced its IPO of 7,100,000 shares at $16 per share. The stock began trading on the New York Stock Exchange under the ticker symbol "SGM" on October 10, 2013. ... |
| Barclays Comments on 2013, 2014 Budgets | Polish News Bulletin | 10/11/2013 | Barclays Capital (BC) sees the amended 2013 State Budget Act and provisions of the 2014 State Budget Bill as highly conservative. The budget deficit forecast for 2013 was raised from PLN35bn to PLN51bn. According to Barclays Capital, the ... |
| Celladon Corporation Files Registration Statement for Proposed Initial Public Offering | PR Newswire (U.S.) | 10/11/2013 | SAN DIEGO, Oct. 11, 2013 /PRNewswire/ -- Celladon Corporation, a clinical-stage biotechnology company focused on developing novel therapies by applying its leadership position in the field of SERCA enzymes, today announced that it has filed ... |
| US exports to Mexico could double by 2016 to 4.5 Bcf/d, Barclays says | Platts Inside F.E.R.C.'s Gas Market Report | 10/11/2013 | US natural gas exports to Mexico will more than double in three years — from an average of 2 Bcf/d in 2013 to 4.5 Bcf/d in 2016, Barclays Capital said in a report released October 1. |
| Barclays plc (BCS) Profile and Financials, plus Banking Industry Trends Analysis, Operating Ratios and Financial Averages | Plunkett Research, Ltd. | 10/11/2013 | -- |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Sept. 19, 2013) | Investment Weekly News | 10/12/2013 | 2013 OCT 12 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Bankrupt Detroit gets a $350M bank pledge | Detroit Free Press | 10/12/2013 | The City of Detroit found a bank willing to lend it up to $350 million to pay off a disastrous Wall Street bet from the Kilpatrick administration, to reinvest in public safety and to soften future cuts to retirees' pensions. |
| Biggest Banks -- And Jamie Dimon -- Defend Themselves from Regulators | Dow Jones News Service | 10/12/2013 | By Michael J. Casey The complexity of modern global finance justifies the size of the world's mega-banks despite the systemic risks they exposed during the crisis of 2008, the heads of three big institutions said during a banking conference ... |
| Geared up for the community; IN ASSOCIATION WITH BARCLAYS | The Daily Telegraph | 10/12/2013 | To provide the best possible service, it is important to listen carefully to your customers' views and act on them, writes Rosie Murray–West This is why Barclays has launched the Your Bank website – where anyone can post their own banking ... |
| HOW YOU CAN HELP | Eastern Daily Press | 10/12/2013 | AT BARCLAYS You can give a donation direct to the appeal at any branch of Barclays Bank in Norfolk. Just fill in the credit slip using the following details: |
| UK court to hear evidence ahead of landmark Libor ruling | Reuters News | 10/12/2013 | LONDON, Oct 13 (Reuters) - A British court will this week consider whether attempted manipulation of the benchmark interest rate Libor can invalidate loans and other deals or show that banks mis-sold products that were based upon the rate. |
| United Kingdom : BARCLAYS signs up to UK government 's aid to purchase mortgage guarantee SCHEME | Mena Report | 10/12/2013 | Barclays PLC would be signing up to the UK government's aid to purchase mortgage guarantee scheme. With signing up to the scheme, Barclays joins the UK's other major listed mortgage lenders, Royal Bank of Scotland Group PLC, Lloyds Banking ... |
| Jenkins' rainmakers; AGENDA | The Sunday Times | 10/13/2013 | BARCLAYS may have completed its surprise £5.8bn share issue, but its problems are far from over. Leaving aside the investigation of its 2008 deal with Middle Eastern investors, there is the much more humdrum affair of its trading ... |
| So you think you've got the guts to fire Bob Diamond ?; Non-executive directors have to get their hands dirty sometimes, | The Sunday Times | 10/13/2013 | In July last year Marcus Agius and Sir Mike Rake made an anxious trip across London with a difficult task awaiting them at the end of it. Agius, the chairman of Barclays, and Rake, his deputy, had earlier in the day been called to the Bank ... |
| Barclays ' appeal aims to dismiss Libor-link case | The Sunday Telegraph | 10/13/2013 | BARCLAYS will this week attempt to dismiss a £70m legal claim over complex interest rate hedging products it sold to a care home operator in what is seen as the first major court case linked to Libor-rigging. |
| Asian central banks seen to keep key rates | The Philippine Star | 10/13/2013 | MANILA, Philippines - Central banks in Asia, including the Philippines, are expected to maintain key policy rates amid uncertainties brought about by the partial shutdown of the US government and the pending deadline to raise the US debt ... |
| *DJ Norilsk Hires Barclays for International Assets Sale-Sources | Dow Jones Newswires | 10/13/2013 | 13 Oct 2013 20:39 EDT *DJ Barclays to Sell Assets in South Africa, Botswana, Finland-Sources 13 Oct 2013 20:48 EDT DJ Norilsk Hires Barclays for International Assets Sale-Sources |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ News Highlights: Top Equities Stories of the Day | Dow Jones Newswires | 10/13/2013 | SAUDI ARAMCO RAISES ANNUAL CAPITAL BUDGET TO $40 BILLION -- CEO State-oil giant Saudi Arabian Oil Co., or Saudi Aramco, has increased its capital budget to $40 billion from $4 billion per year in the past decade, the firm's chief ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 10/13/2013 | SAUDI ARAMCO RAISES ANNUAL CAPITAL BUDGET TO $40 BILLION -- CEO State-oil giant Saudi Arabian Oil Co., or Saudi Aramco, has increased its capital budget to $40 billion from $4 billion per year in the past decade, the firm's chief ... |
| FERC sues Barclays over electricity price manipulation | German Collection | 10/14/2013 | US Federal Energy Regulatory Commission (FERC) has filed a lawsuit against Barclays with a federal court in California, after the British bank refused to pay civil penalties in connection with allegations of electricity price manipulation. |
| Norilsk hires Barclays for asset sale | Global Banking News | 10/14/2013 | Russia-based OAO Norilsk Nickel, a nickel and palladium producer, has hired Barclays Plc (LSE: BARC) to sell the majority of its international assets. |
| BICST5 - Commissioner Street No. 5 Limited - TPDA01; TPDA02 and TPDA03 - Interest Rate Resets | Johannesburg Stock Exchange | 10/14/2013 | TPDA01; TPDA02 and TPDA03 - Interest Rate Resets COMMISSIONER STREET NO.5 (RF) LIMITED Bond: TPDA01 ISIN Code: ZAG000100421 Bond Code: TPDA02 ISIN Code: ZAG000100439 Bond Code: TPDA03 ISIN Code: ZAG000100447 INTEREST RATE ... |
| Barclays Africa 's von Zeuner resigns from Absa boards | Reuters News | 10/14/2013 | JOHANNESBURG, Oct 14 (Reuters) - Barclays Africa said on Monday veteran banker Louis von Zeuner had retired from the boards of two of its South African subsidiaries, Absa Bank and Absa Financial Services. |
| Hughes Center office park being sold for $347 million | Las Vegas Sun | 10/14/2013 | The Hughes Center is being sold for $347 million to a Wall Street investment firm, in one of the most lucrative Las Vegas office deals in years. |
| Quadrant Private Equity invests $90 million in Estia Health | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/14/2013 | Deal In Brief Quadrant Private Equity Pty., Limited, a private equity firm, has acquired a majority stake in Estia Health Pty., Ltd., an operator of an aged care facility, for $90 million. Both the entities are based in Australia. |
| Norilsk reportedly picks advisor for international operations offload | M&A Navigator | 10/14/2013 | 14 October 2013 - Russian metals producer OAO Norilsk Nickel (MCX:GMKN) has mandated Barclays Plc (LON:BARC) to advise it on the sale of most of its international operations, the Wall Street Journal (WSJ) reported, citing informed sources. |
| Sell dollar-rupee on rally; upbeat on 10-yr bonds: Barclays | MoneyControl | 10/14/2013 | Barclays feels that the balance of risks has turned in rupeeâs favour. Measures taken by the Reserve Bank (RBI) in the past couple of months has helped the rupee to appreciate, Rohit Arora of Barclays says. Currently, the strategy has ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0456491728) | Moody's Investors Service Ratings Delivery Service | 10/14/2013 | CUSIP: ISIN: XS0456491728 Common Code: 045649172 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079234 |
| Alpha Pyrenees Trust : Termination of Currency Hedge | News Bites - United Kingdom | 10/14/2013 | NEWS BITES - UNITED KINGDOM [News Story] Alpha Pyrenees Trust Limited announces that on 11 October 2013 it terminated the currency hedges scheduled to expire on 16 October 2013. |
| VC-backed Celladon files for IPO | PeHUB | 10/14/2013 | San Diego-based biopharmaceutical company Celladon Corp. has filed for an IPO. The number of shares to be offered and pricing terms have yet to be decided.J.P. Morgan and Barclays are serving as lead underwriters. Celladon is backed by MPM ... |
| Russia's Norilsk Nickel hires Barclays for international assets sale | Prime Gold Mining News | 10/14/2013 | MOSCOW, Oct 14 (PRIME) -- Russian metals giant Norilsk Nickel has hired Barclays PLC to sell the majority of its international assets, including mines in South Africa and Botswana, people familiar with the matter said. |
| Atkins (WS) PLC Atkins' new banking facility | Regulatory News Service | 10/14/2013 | TIDMATK RNS Number : 3535Q Atkins (WS) PLC 14 October 2013 Atkins' new banking facility WS Atkins plc ("Atkins" or the "Group"), the design, engineering and project management consultancy, announces that it has entered into a new five year ... |
| Alpha Pyrenees Trust Limited Termination of Currency Hedge | Regulatory News Service | 10/14/2013 | TIDMALPH RNS Number : 3780Q Alpha Pyrenees Trust Limited 14 October 2013 14 October 2013 ALPHA PYRENEES TRUST LIMITED ("ALPHA PYRENEES TRUST" OR THE "TRUST") |
| Barclays Equity Financing Chief Departs | GlobalCapital | 10/14/2013 | Ashley Wilson, global head of equity finance and head of prime services at Barclays in London, has left the firm. Ashley Wilson, global head of equity finance and head of prime services at Barclays in London, has left the firm. |
| Barclays Equity Financing Chief Departs | GlobalCapital | 10/14/2013 | Ashley Wilson, global head of equity finance and head of prime services at Barclays in London, has left the firm. Ashley Wilson, global head of equity finance and head of prime services at Barclays in London, has left the firm. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Chinese banks push lending | The Age | 10/14/2013 | Banking Funding boost for infrastructure projects Chinese state-owned banks are stepping up their push to lend more to the biggest companies in Australia, overtaking Western giants such as JPMorgan, Royal Bank of Scotland and Barclays as ... |
| EM Morning Roundup: China September Exports Unexpectedly Contracted -- Barron's Blog | Dow Jones News Service | 10/14/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren China's exports fell by 0.3% from a year ago in September, well below market expectation of a 5% gain, or ... |
| Iron Mountain: Baird Says Buy, Shares Drop -- Barron's Blog | Dow Jones News Service | 10/14/2013 | (This story has been posted on Barron's Online's Stocks to Watch blog at http://blogs.barrons.com/stockstowatchtoday/) By Ben Levisohn Last Friday, Barclays downgraded Iron Mountain ( IRM), in part because it saw the odds of a successful ... |
| BASE METALS HIGHLIGHTS: Top Stories of the Day | Dow Jones News Service | 10/14/2013 | TOP STORIES Norilsk Hires Barclays for Assets Sale SYDNEY--Russia's OAO Norilsk Nickel (GMKN.RS), the world's largest nickel and palladium producer, has hired Barclays PLC (BARC.LN) to sell the majority of its international assets, ... |
| DJ Capital Mist Forms Around U.K. Banks -- Market Talk | Dow Jones Newswires | 10/14/2013 | 0000 GMT (Dow Jones) Sentiment around the U.K. banking sector is likely to shift after a period of relative calm as concerns over the regulatory landscape return to the fore, according to Bank of America Merrill Lynch. |
| DJ UK Market Talk Roundup: Brokers Comments | Dow Jones Newswires | 10/14/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| DJ CHART Barclays ST: range | Dow Jones Institutional News | 10/14/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20131014135741.gif Our preference: a break above 311 would call for a rise towards 361. |
| PRECIOUS METALS HIGHLIGHTS: Top Stories of the Day | Dow Jones Newswires | 10/14/2013 | TOP STORIES South African Court Orders State To Pay Marikana Legal Bill JOHANNESBURG (AFP)-- A South African court Monday ordered the state to pay legal fees for the survivors of the Marikana mine mass shooting by police last year ... |
| WS Atkins : New GBP200M Five-Year Revolving Credit Facility | Dow Jones Global Equities News | 10/14/2013 | LONDON--WS Atkins PLC (ATK.LN), an engineering and project management consultancy firm, said it has entered into a new 200 million pounds five year revolving credit facility which matures in October 2018. |
| Chinese copper imports surge in September | Business News Americas | 10/14/2013 | Chinese metals imports gained strongly in September, driven by a seasonal pickup in manufacturing and restocking ahead of the October Golden Week holiday. |
| Indonesian ore export ban, shutdowns to spur nickel prices | Business News Americas | 10/14/2013 | The Indonesian ore export ban, due to be enacted in January 2014, was widely discussed at LME Week although no definitive conclusion was reached. |
| Global Industry Overview - Caribbean - Q1 2014 | BMI Industry Insights - Food & Drink, Middle East & Africa | 10/14/2013 | The third quarter of 2013 did not have a marquee event of the same magnitude as the first-quarter purchase of Heinz by Warren Buffett's Berkshire Hathaway fund and Brazil's 3G Capital for US$28bn. From a core views perspective, it has very ... |
| Barclays Equity Financing Chief Departs | Derivatives Week | 10/14/2013 | Ashley Wilson, global head of equity finance and head of prime services at Barclays in London, has left the firm. Ashley Wilson, global head of equity finance and head of prime services at Barclays in London, has left the firm. |
| News Highlights: Top Equities Stories of the Day | Dow Jones Global Equities News | 10/14/2013 | ADANI ABBOT POINT TERMINAL PLANS $1.2 BILLION DEBT ISSUE -- WSJ BLOG Commonwealth Bank of Australia Ltd., Deutsche Bank AG and Westpac Banking Corp. have been appointed as joint lead managers for 1.25 billion Australian dollars of debt ... |
| Barclays Says Compliance Chief Takes Leave of Absence | Financial Planning | 10/15/2013 | Barclays said Hector Sants, head of compliance and government, is to take a temporary leave of absence because of "exhaustion and stress" less than a year into the job. |
| Compliance chief at Barclays to take a break | Global Banking News | 10/15/2013 | Hector Sants, a former top financial regulator in the UK who joined Barclays Plc (LSE: BARC) at the start of this year as head of compliance, is to take a break for the rest of the year, according to Reuters. |
| Sir Hector Sants forced to quit Barclays temporarily due to stress | Independent Online | 10/15/2013 | Sir Hector Sants, one of the most senior bankers of his generation, today became the latest top executive forced to quit temporarily due to stress. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Swiss Re Said to Consider Sale of U.S. Life Insurance Assets; A prospective deal is expected to include about $5 billion in insurance assets. | Insurance Networking News | 10/15/2013 | (Bloomberg) -- Swiss Re Ltd. is considering selling Aurora National Life Assurance Co. as it retreats from the U.S. life and health insurancemarket, people familiar with the matter said. |
| UPDATE 1-Senior Barclays banker takes time off for stress | Reuters News | 10/15/2013 | LONDON, Oct 15 (Reuters) - The head of compliance at Barclays Plc has become the latest senior banker to take time off for stress as the fallout from the financial crisis takes its toll on employees' health. |
| Barclays compliance chief Sants takes stress-related leave | Legal Week | 10/15/2013 | Barclays head of compliance Sir Hector Sants has taken leave until the end of the year, citing "stress and exhaustion". Sants, the ex-chief executive of the body formerly known as the Financial Services Authority (FSA), was appointed to the ... |
| UK bank poised to pull plug on Somali remittance service, putting financial lifeline at risk | Associated Press Newswires | 10/15/2013 | LONDON (AP) - A British bank could soon be cutting a financial lifeline for millions of Somalis. Barclays is poised to sever its ties to Dahabshiil, one of the Somali expatriate community's biggest money transfer services, as part of a ... |
| Barclays bank compliance chief Hector Sants takes leave of absence for exhaustion | Associated Press Newswires | 10/15/2013 | LONDON (AP) - British bank Barclays says Hector Sants, the man who was brought in to help it overcome a costly scandal, is stepping down temporarily due to stress and exhaustion. |
| No changes to the Atlantic Trust Select MLP Index, says Barclays | M2 Banking & Credit News | 10/15/2013 | 15 October 2013 -- UK-based banking firm Barclays Bank PLC (NYSE: BSC) said that following the close of business on Friday October 11 2013 there were no changes to the constituents in the Atlantic Trust Select MLP Index. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INVENSYS PLC | Business Wire Regulatory Disclosure | 10/15/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/15/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 15/10/2013 Issue Barclaycard Funding PLC - Series 11-1 GBP 919,581,415 Asset-Backed FRN due 15 Jan 2018 ... |
| Swiss Re reportedly hires Barclays to pitch US life insurance operations | M&A Navigator | 10/15/2013 | 15 October 2013 – Insurer and reinsurer Swiss Re AG (VTX:SREN) has picked Barclays Plc (LON:BARC) to scout for buyers for Aurora National Life Assurance Co and other US assets, Bloomberg reported today, citing people in the know. |
| United Kingdom : Atkins new banking facility | Mena Report | 10/15/2013 | WS Atkins plc ( Atkins or the Group ), the design, engineering and project management consultancy, announces that it has entered into a new five year revolving credit facility ( RCF ) which matures in October 2018. |
| Moody's downgrades to A2 from Aa3 Housing for Ohio, Inc.'s LOC-backed revenue bonds Ser. 2000; VMIG 1 rating affirmed | Moody's Investors Service Press Release | 10/15/2013 | $25.97M of debt affected. Ratings are based on letter of credit provided by Barclays Bank PLC. Moody's Investors Service has downgraded to A2 from Aa3 the long-term letter of credit-backed rating of the Athens County Port Authority ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0BC20) | Moody's Investors Service Ratings Delivery Service | 10/15/2013 | CUSIP: ISIN: DE000BC0BC20 Common Code: 045577066 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822070475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFY5) - (ISIN US06738JFY55) | Moody's Investors Service Ratings Delivery Service | 10/15/2013 | CUSIP: 06738JFY5 ISIN: US06738JFY55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302490 |
| Barclays to close Haslingden branch | Lancashire Telegraph | 10/15/2013 | HASLINGDEN will be left with just two banks after Barclays announced it is to close its Deardengate branch. Customers have received letters during the past week informing them that the branch will shut its doors in January. |
| Compliance chief at Barclays steps aside due to stress | London Evening Standard | 10/15/2013 | THE former City watchdog who helped steer the banking industry through the worst crisis in its history has been forced to step down from his new role at Barclays by "exhaustion and stress". |
| Barclays ' Compliance Chief to Take Leave of Absence | NYT Blogs | 10/15/2013 | LONDON – Barclays said on Tuesday that Hector W. Sants, the bank's compliance chief and a former head of Britain's financial regulator, would take a leave of absence because of exhaustion and stress. |
| SWISS RE SAID TO WEIGH SALE OF U.S. LIFE INSURANCE ASSETS | Insurance Information Institute Database | 10/15/2013 | Swiss Re Ltd., the world's second largest insurer, is reported to be considering the sale of Aurora National Life Assurance Co. as part of its plans to withdraw from the life/health insurance markets in the U.S. According to inside sources, ... |
| Australian investment bankers in casual rebellion | The Australian Financial Review | 10/15/2013 | While the British obsession with pomp and foppery never really caught on in the colonies, Australians clearly know that there are limits to egalitarianism. Just look at our investment banks. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/15/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BXS Barclays Bank to delist Series I-35 notes Oct. 24 | Canada Stockwatch | 10/15/2013 | Barclays Bank PLC Fixed Income Notes (TSX:BXS) Shares Issued 150,000 Tuesday October 15 2013 - Miscellaneous Barclays Bank PLC Fixed Income Notes will delist its Series I-35 extendable step-up deposit notes due Oct. 24, 2013, from the Toronto ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/15/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:RIO S & P code for assoc. stock..: E:ULVR S & P code for assoc. stock..: E:GSK |
| BARCLAYS IS TO FIGHT RATE SWAP CLAIMS | Daily Mail | 10/15/2013 | BARCLAYS will today begin a court battle with a care home operator which has accused it of fraudulently selling a complex investment linked to the Libor interest rate. |
| Barclays 's Sants Takes Leave of Absence for Stress -- Update | Dow Jones News Service | 10/15/2013 | LONDON--Stress has taken a toll on another of Britain's cadre of top bankers. Hector Sants, head of compliance and regulatory relations at Barclays PLC (BCS, BARC.LN) and the U.K.'s former top banking supervisor, is taking a leave of ... |
| Barclays Compliance Head Hector Sants on Leave for Stress | Dow Jones Top News & Commentary | 10/15/2013 | Hector Sants, a top Barclays PLC (BCS) executive brought in 10 months ago to help repair ties with global regulators, is taking a leave of absence from the bank until at least the end of this year, a spokesman said Tuesday. |
| DJ CHART Barclays Africa Group ST: the upside prevails as long as 14826 is support | Dow Jones Institutional News | 10/15/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BGAZAr131015091719.gif Our pivot point stands at 14826. |
| *DJ Barclays Compliance Head Hector Sants To Take Leave of Absence | Dow Jones Newswires | 10/15/2013 | 15 Oct 2013 06:09 EDT *DJ Barclays Compliance Head Sants Suffering from "Exhaustion and Stress" 15 Oct 2013 06:34 EDT DJ Barclays Compliance Head Hector Sants on Leave for Stress |
| *DJ Moody's Downgrades To A2 From Aa3 Housing For Ohio, Inc.'s Loc-backed Revenue Bonds Ser. 2000; Vmig 1 Rating Affirmed | Dow Jones Newswires | 10/15/2013 | The following is a press release from Moody's: Moody's Downgrades To A2 From Aa3 Housing For Ohio, Inc.'s Loc-backed Revenue Bonds Ser. 2000; Vmig 1 Rating Affirmed ... |
| *DJ S&P Keeps 30 Sallie Mae/SLC FFELP Student Loan Deals On Watch | Dow Jones Newswires | 10/15/2013 | 15 Oct 2013 16:20 EDT Press Release: S&P Keeps 30 Sallie Mae/SLC FFELP Student Loan Deals On Watch The following is a press release from Standard & Poor's: OVERVIEW -- We are providing a market update on 30 ratings on ... |
| FTSE Boosted by U.S. Debt Deal Optimism | Dow Jones Global Equities News | 10/15/2013 | MARKET NEWS: FTSE 100 6566.14 +58.49 +0.90% FTSE 250 15132.46 +75.03 +0.50% FTSE AIM All-Share 791.48 +4.63 +0.59% Stocks Rise on US Deal Optimism |
| Barclays ' Sants takes sick leave | RTE.ie | 10/15/2013 | Hector Sants, Britain's former top financial regulator who joined Barclays at the start of this year as head of compliance, is to take the rest of the year off after suffering from exhaustion and stress. |
| Former FSA chief Sir Hector Sants takes 'stress' leave from Barclays ; 'Exhaustion and stress' forces Hector Sants, Barclays ' compliance head and a former chief financial regulator, to take a break. | The Telegraph Online | 10/15/2013 | Sir Hector Sants, the former head of the Financial Services Authority and Barclays' compliance chief, has taken a leave of absence from the bank after being diagnosed with "exhaustion and stress". |
| Stress forces Sants to step aside at Barclays | thetimes.co.uk | 10/15/2013 | Sir Hector Sants has temporarily stepped down as head of compliance at Barclays after only nine months, blaming exhaustion and stress. The former chief executive of the Financial Services Authority, the former City regulator, has been ... |
| Sector review - The third way | Wales Business Insider | 10/15/2013 | Around the table Graham Benfield chief executive, Wales Council for Voluntary Action Lesley Jones chief executive, Keep Wales Tidy Darren Xiberras director of corporate services, Royal Voluntary Service Sian Cook director of development, ... |
| Hector Sants takes 'stress leave' from Barclays role; Former FSA head is latest banking executive to step aside after suffering exhaustion | Independent Online | 10/15/2013 | Sir Hector Sants, one of the most senior bankers of his generation, has become the latest top executive forced to quit temporarily due to stress. |
| Barclays head of compliance is latest casualty of work stress | The Herald | 10/16/2013 | The head of compliance at Barclays has become the latest senior banker to take time off for stress as the fallout from the financial crisis takes its toll on employees' health. |
| Barclays ' head of compliance to take leave of absence | Global Banking News | 10/16/2013 | Sir Hector, head of compliance at Barclays Plc (LSE: BARC) (NYSE: BCS), is set to take leave of absence following exhaustion at work. Sir Hector's position was created as part of the overhaul led by Barclay's chief executive, Antony Jenkins. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Stress forces Sants to take leave from Barclays : Compliance chief will be absent for rest of year Bank says ex-FSA head did not want to risk his health | The Guardian | 10/16/2013 | Sir Hector Sants, the head of the City regulator during the financial crisis, is taking leave of absence from his new role at Barclays after being diagnosed with exhaustion and stress. |
| Barclays bank tops list of customer complaints | Guardian.co.uk | 10/16/2013 | Complaints about banks and insurance firms have fallen, says regulator, but Barclays and Lloyds TSB came bottom of class The number of complaints about financial services firms fell in the first half of 2013. However, consumers still raised ... |
| Blow to gender balance, Burberry and Barclays as heavy hitters depart | The Irish Times | 10/16/2013 | British business lost two of its biggest hitters yesterday when Angela Ahrendts said "adieu" to Burberry and Hector Sants bid Barclays "au revoir". |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 10/16/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| South African banks hit by Internet card fraud syndicate | Reuters News | 10/16/2013 | JOHANNESBURG, Oct 16 (Reuters) - South African banks have been swindled out of millions of dollars this year by an international fraud syndicate that stole card details from restaurant chains, the Payments Association of South Africa said ... |
| Has the Barclays project hit the buffers?; Few banks will be as apprehensive about announcing their numbers as Barclays project hit the buffers?; Few banks will be as apprehensive about announcing their numbers as | Financial News | 10/16/2013 | Most investment banks would like to pretend that the third quarter never happened. But few banks will be as apprehensive about announcing their numbers as Barclays. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/16/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Oct-2013 TO 18-Nov-2013 HAS BEEN FIXED AT 1.04 PCT   DAY BASIS: ... |
| Fitch: Proposed Early Hedge Termination for Crystal Cove Will Not Impact Ratings | Business Wire | 10/16/2013 | NEW YORK--(BUSINESS WIRE)--October 16, 2013-- Fitch Ratings has been notified of a proposed early hedge termination for the Crystal Cove CDO, Ltd./Inc. (Crystal Cove) transaction. According to the hedge termination agreement, neither the ... |
| Swiss Re to sell Aurora National Life | www.LifeHealthPro.com | 10/16/2013 | Swiss Re Ltd. is reported to be in talks to sell Aurora National Life Assurance Co. as part of plans to pull out from the U.S. life and health insurance markets. |
| Barclays wins Royal Mail broking mandate; UK postal operator picks Barclays as sole corporate broker | Financial News | 10/16/2013 | On the same day its staff have voted to strike, Royal Mail has appointed Barclays as its sole corporate broker, less than a week after the UK lender helped float the company in a deal worth £3.3 billion. |
| Liberty Global mulls over buying out Dutch Ziggo | M&A Navigator | 10/16/2013 | 16 October 2013 - US-based cable company Liberty Global Inc is eyeing a full takeover of Dutch peer Ziggo NV, German weekly Manager Magazin reported today. |
| Space Coast CU Drops Fraud Suit Against Big Banks | National Mortgage News | 10/16/2013 | Space Coast Credit Union is ending its lawsuit against Barclays Capital and State Street Corp. involving a collateralized debt obligation Barclays sold to Eastern Financial Florida CU. |
| FCA reveals Barclays as most complained about firm | Investment Week | 10/16/2013 | The Financial Conduct Authority (FCA) has revealed that Barclays bank was the most complained firm in the first half of the year. Consumer complaints reported by financial services firms fell by 500,000 between the second half of 2012 and ... |
| PRESS RELEASE: Antero Resources Corporation Announces Closing of Initial Public Offering and Full Exercise of Underwriters' Options to Purchase Additional Common Stock | Platts Commodity News | 10/16/2013 | London (Antero Resources LLC)--16Oct2013 16:35 This press release is published as it was received DENVER, Oct. 16, 2013 /PRNewswire/ --?Antero Resources Corporation (the "Company") today announced the completion of its initial public ... |
| UK Planning Safe Remittances for Somalia but It May Take a Year | All Africa | 10/16/2013 | Oct 16, 2013 (Government of Ethiopia/All Africa Global Media via COMTEX) -- The British government is planning to create "a safe corridor for payments" to Somalia money transfer companies in the UK face closure. The Government's move comes ... |
| Bank mergers: Unity is Strength | The Africa Report.com | 10/16/2013 | BSA'S July takeover of Barclays' African operations will diversify its earnings base and help boost returns to shareholders, but concerns remain over the challenges faced by operations in South Africa. |
| Macaskill on markets: Charlie Brown banks are losing leverage | Euromoney | 10/16/2013 | Banks that once took pride in being fleeter of foot and better resourced than their regulators are increasingly looking like Charlie Brown in the Peanuts comic strips. Every time they think they are about to kick the issue of capital ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'Stressed' Sants takes break from Barclays | Metro | 10/16/2013 | A BARCLAYS bank boss has been signed off work just months after starting his new role because he is suffering from 'exhaustion and stress'. Sir Hector Sants joined the bank in January as head of its global compliance department after ... |
| Barclays Bank PLC Declares No Changes to the Atlantic Trust Select MLP Index | Manufacturing Close-Up | 10/16/2013 | Barclays Bank PLC announced that following the close of business on Friday, October 11, there will be no changes to the constituents in the Atlantic Trust Select MLP Index (the "Index"). |
| MONEY FOCUS: Yen Unlikely To Fall Further | Nikkei Report | 10/16/2013 | NEW YORK (NQN)--The yen began weakening in response to signs that the U.S. Congress could reach an agreement for raising the country's debt ceiling. In New York overnight, the Japanese currency briefly fell to its lowest level in about two ... |
| Banker now man of the cloth | The New Zealand Herald | 10/16/2013 | Baptist minister was a Barclays vice-president during Lehman collapse Lyndon Drake's pathway to the ministry was via the world of ``filthy lucre``, but he makes no apology for that. Before entering the ministry, the 35-year-old of Ngai Tahu ... |
| Royal Mail PLC Appointment of Corporate Broker | Regulatory News Service | 10/16/2013 | TIDMRMG RNS Number : 6663Q Royal Mail PLC 16 October 2013 NOT FOR PUBLICATION, DISTRIBUTION OR RELEASE, DIRECTLY OR INDIRECTLY, IN OR INTO THE UNITED STATES OF AMERICA, CANADA, JAPAN OR AUSTRALIA |
| Ex-City watchdog boss brought in to clean up Barclays is taking time off due to 'exhaustion and stress' | Mail Online | 10/16/2013 | The former boss of the City watchdog brought in to clean up Barclays is taking time off work due to 'exhaustion and stress'. The lender yesterday announced compliance chief Sir Hector Sants will take sick leave until the end of the year. |
| Barclays the most complained about bank this year - but total gripes across all firms are down as flood of PPI claims begins to slow | Mail Online | 10/16/2013 | Barclays was the most complained about bank in the first half of the year, thanks mainly to gripes about payment protection insurance, although regulators confirmed a welcome fall in the number of financial complaints across all companies. |
| Royal Mail PLC Appointment of Corporate broker - Replacement | Regulatory News Service | 10/16/2013 | TIDMRMG RNS Number : 6682Q Royal Mail PLC 16 October 2013 The following amendment has been made to the 'Appointment of Corporate broker' announcement released on 16/10/2013 at 13.07 under RNS No 6663Q. |
| Libor manipulation claims under scrutiny by Court of Appeal. | Estates Gazette Interactive | 10/16/2013 | The Court of Appeal is being asked to decide whether the Guardian Care Homes (GCH) group can sue Barclays for misrepresentation over manipulation of Libor. Barclays is challenging a ruling last October in which Flaux J allowed Graiseley ... |
| $500m secret fees fallout for Barclays bank | The Australian Financial Review | 10/16/2013 | Qantas chairman Leigh Clifford was a director of Barclays Plc when the -British bank agreed to more than $500 million in secret payments to a company associated with the ruling family of Qatar. |
| Barclays cuts estimates for Q4 notebook shipments | Central News Agency English News | 10/16/2013 | Taipei, Oct. 16 (CNA) British bank Barclays Plc has lowered its estimates for worldwide notebook computer shipments in the current quarter because of fewer orders placed to the top-tier Taiwanese contractors. |
| Berenberg Sees Bank Sector Disconnect -- Market Talk | Dow Jones Newswires | 10/16/2013 | 1211 GMT [Dow Jones] Berenberg notes banks' share prices have ignored the recent acceleration of earnings downgrades, with European banks having returned 2.7% over the past month, outperforming the broader market by 2.4%, despite earnings ... |
| Von Zeuner resigns from Absa boards | ENP Newswire | 10/16/2013 | Release date - 15102013 Absa Bank Limited and Absa Financial Services Limited, subsidiaries of Barclays Africa Group Limited, announce that Louis von Zeuner has resigned from the boards of Absa Bank and Absa Financial Services, with effect ... |
| Former FSA head latest to fall victim of City stress | The Times | 10/16/2013 | Sir Hector Sants, one of the best known figures in the City, has temporarily quit his job at Barclays after nine months, pleading exhaustion and stress. The former chief executive of the Financial Services Authority has been advised by ... |
| Business news and markets: as it happened, October 15, 2013; US President Obama... | The Telegraph Online | 10/16/2013 | Business news and markets: as it happened, October 15, 2013; US President Obama has rejected a proposal from the House Republicans to resolve the debt ceiling limit because it is a "partisan attempt to appease a small group of tea party ... |
| Barclays UK to close branch at Haslingden | Global Banking News | 10/16/2013 | Barclays Plc (LSE: BARC) is said to be planning to close its branch at Haslingden in the UK. The bank's decision will leave only two branches in the town. Customers have received letters informing them of the bank's decision. |
| Barclays UK 's most complained about banker | Global Banking News | 10/16/2013 | Figures indicate that Barclays Plc (LSE: BARC) is the most complained against bank in the UK. Latest figures from the British regulator revealed that the five most complained about firms received a total of 1.3 million complaints in the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays and Lloyds most complained about banks | Global Banking News | 10/16/2013 | According to the Financial Conduct authority complaints data, Barclays Plc (LON: BARC) and Lloyds Banking Group (LON: LLOY) are the most complained about banks. |
| Remittance company awaits court ruling on Barclays account closure | Guardian.co.uk | 10/16/2013 | Bank agrees to keep money-transfer firm's account open until after verdict, as UK unveils moves to aid Somali remittances A high court judge is expected to hand down a decision next week on an injunction sought by Dahabshiil, the biggest ... |
| BRIEF-Royal Mail says appoints Barclays as corporate broker | Reuters News | 10/16/2013 | Oct 16 (Reuters) - Royal Mail PLC : * Appointment of corporate broker * Appointment of Barclays Bank Plc as corporate broker with immediate effect. * Source text for Eikon: * For more news, please click here |
| Privately held Rice Energy prepares IPO -sources | Reuters News | 10/16/2013 | NEW YORK, Oct 16 (Reuters) - Privately-held natural gas exploration and production company Rice Energy is planning for an initial public offering that could value the company at as much as $2.5 billion, according to people familiar with the ... |
| Barclays Bank: Steady state CET1 ratio up to 13% to constrain dividends? | Morgan Stanley | 10/16/2013 | -- |
| BARCLAYS DE ZOETE WEDD SECURITIES LIMITED SEOUL BRANCH | NICE Korea SME Company Profiles | 10/17/2013 | Date : Oct. 17, 2013 Subject identification Company name : BARCLAYS DE ZOETE WEDD SECURITIES LIMITED SEOUL BRANCH Stock code : CEO : Kim, Ji Ho/Hwang, Te Deu Gyu/Jang, Jon Je Size : Small & ... |
| Clifford sees no need to step aside | The Australian | 10/17/2013 | The Qantas chairman is under pressure over a Barclays deal probe QANTAS chairman Leigh Clifford heads into the airline's annual meeting in Brisbane tomorrow swatting away suggestions he should step aside while regulators investigate payments ... |
| UK court extends Barclays deadline for Somali money transfer company | BBC Monitoring Africa | 10/17/2013 | Text of report by privately-owned Somali Dhacdo.com website on 16 October A British High Court has finalized the hearing of a case by Dahabshiil money transfer company against Barlcays Bank which recently announced a planned closure of the ... |
| BB&T STARS Transaction Lacked Economic Substance, Federal Claims Court Says | Mondaq Business Briefing | 10/17/2013 | The Court of Federal Claims ruled Sept. 20 that a structured trust advantaged repackaged securities (STARS) transaction engaged in by BB&T Corporation lacked economic substance, making it the latest such court to strike down the foreign ... |
| Detroit's DIP Deal Could Pave Way for Bankrupt Financing | The Bond Buyer | 10/17/2013 | CHICAGO – Detroit's move to secure debtor-in-possession financing marks a first for Chapter 9, one that could pave the way for other bankrupt or cash-strapped cities, municipal bond experts said. |
| Three more men charged over alleged £1.3million cyber fraud at Swiss Cottage Barclays | Hampstead & Highgate Express | 10/17/2013 | Three more men have been arrested and charged over an alleged £1.3million cyber fraud at Barclays in Swiss Cottage – including a former employee of the bank from South Hampstead. |
| BofA Merrill Lynch , Citigroup , Credit Suisse and Barclays lead Springleaf IPO | M2 Banking & Credit News | 10/17/2013 | 16 October 2013 -- Financial services firms BofA Merrill Lynch (NYSE: BAC) Citigroup Global Markets (NYSE: C) Credit Suisse Securities (NYSE: CS) and Barclays Capital (NYSE: BCS) said they are acting as joint bookrunners for Indiana-based ... |
| Ziggo and the block trade butterfly effect; One minute you're basking in the glow of a well-run IPO. The next, some telecoms tycoon has a s... | Financial News | 10/17/2013 | You know how it is. One minute you're basking in the glow of a successful IPO. The next, some telecoms tycoon has a sizable stake in your firm and is suddenly launching a takeover bid. All from a block trade that went wrong. |
| Grindrod Bank eyes ATMs to aid social grant network | Business Day | 10/17/2013 | Finance Editor GRINDROD Bank says it is considering installing its own automated teller machines (ATMs), a move that would diversify its income and enhance the value of service it provides for the distribution of social grants in SA. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TT72) - (ISIN US06741TT722) | Moody's Investors Service Ratings Delivery Service | 10/17/2013 | CUSIP: 06741TT72 ISIN: US06741TT722 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823621132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFY5) - (ISIN US06738JFY55) | Moody's Investors Service Ratings Delivery Service | 10/17/2013 | CUSIP: 06738JFY5 ISIN: US06738JFY55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302490 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGY4) - (ISIN US06738JGY47) | Moody's Investors Service Ratings Delivery Service | 10/17/2013 | CUSIP: 06738JGY4 ISIN: US06738JGY47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302498 |
| BNY Mellon earnings leap | Pittsburgh Tribune-Review | 10/17/2013 | Bank of New York Mellon Corp. reported on Wednesday that quarterly earnings increased 34 percent because of a gain from a favorable tax court ruling and improved market conditions. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Privately held Rice Energy prepares IPO, say sources-Reuters | PeHUB | 10/17/2013 | (Reuters) – Privately-held natural gas exploration and production company Rice Energy is planning for an initial public offering that could value the company at as much as $2.5 billion, according to people familiar with the matter. |
| Board the focus of $500m secret fees | The Australian Financial Review | 10/17/2013 | Corporate governance advisers say directors of Barclays bear the ultimate responsibility for controversial capital-raisings now the centre of UK and US investigations over revelations the British bank paid secret fees of more than ... |
| BANKS PAY £2.5BN OVER COMPLAINTS | Daily Mail | 10/17/2013 | BANKS and other financial institutions forked out £2.55billion in compensation to disgruntled customers in the first six months of this year. |
| Cemex: Mexico Weak, US Growth Driver; Barclays Maintain Buy -- Barron's Blog | Dow Jones Institutional News | 10/17/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Ahead of Latin American cement manufacturer Cemex's ( CX) earnings release on Oct. 24, Barclays lowered ... |
| Macau Gaming: Barclays Maintains Buy, But Be Careful Towards December -- Barron's Blog | Dow Jones Institutional News | 10/17/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Macau gaming stocks can be prone to momentum swings, which may or may not reflect fundamentals. |
| Barclays Bank PLC : No Changes to the Atlantic Trust Select MLP Index | Entertainment Close-Up | 10/17/2013 | Barclays Bank PLC announced that following the close of business on Friday, October 11, there will be no changes to the constituents in the Atlantic Trust Select MLP Index. |
| Barclays Bank PLC Stabilisation Notice - ASB | Regulatory News Service | 10/17/2013 | TIDM96ES TIDM78EP RNS Number : 7373Q Barclays Bank PLC 17 October 2013 Pre-stabilisation announcement 17 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Barclays Bank PLC Stabilisation Notice - Bank of Montreal | Regulatory News Service | 10/17/2013 | TIDM96ES TIDM17RL RNS Number : 7385Q Barclays Bank PLC 17 October 2013 Pre-stabilisation announcement 17 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Fake bank worker trickster's £10k theft from woman, 60 | South Wales Evening Post | 10/17/2013 | A WOMAN was conned into handing over £10,000 in cash by a man posing as an employee of Barclays bank. The 60-year-old retired woman received a phone call from a man claiming to be called Amir Khan saying he worked for the fraud team of her ... |
| Barclays fund 'lowered' Libor for profit - court papers; Court papers in Libor 'test case' reveal new details of rate rigging at Barclays | The Telegraph Online | 10/17/2013 | An investment fund owned and run by Barclays attempted to manipulate UK borrowing rates for its own profit, according to an internal investigation conducted by the bank cited in court papers. |
| Barclays faces new Libor rigging 'review'; British market regulator reviews previously undisclosed evidence of Barclays ' attempts to manipulate Libor | The Telegraph Online | 10/17/2013 | Barclays could face a fresh investigation into its attempts to manipulate Libor after unearthing a cache of documents related to the scandal that were not available to regulators before its £290m settlement . |
| Barclays faces new Libor rigging 'review'; British market regulator reviews previously undisclosed evidence of Barclays ' attempts to manipulate Libor | The Telegraph Online | 10/17/2013 | Barclays could face a fresh investigation into its attempts to manipulate Libor after the discovery of a cache of documents related to the scandal that were not available to regulators before its £290m settlement last year. |
| Bank relocation 'proof of renewed optimism'; BANKING | The Journal, Newcastle | 10/17/2013 | ABANKING giant is relocating to larger premises in Newcastle city centre, a move it says is proof of renewed economic optimism. Barclays Corporate is transferring from its current base in Grey Street - higgledy-piggledy premises not suitable ... |
| Sluggish hardware sales hurt IBM profits | The Toronto Star | 10/17/2013 | NEW YORK -- International Business Machines Corp., the largest technology consulting company, reported its sixth straight quarter of sales declines amid sluggish demand for computer hardware. |
| Barclays to sell Ratchet Structured Notes | Global Banking News | 10/17/2013 | Barclays Plc (LSE: BARC) has announced that it sold its largest structured note in five months as it joined Credit Agricole SA (ACA. PA) in issuing securities that accrue benefit to the holder when long-term interest rates increase. |
| Barclays launches EM Local Currency Bond Synthetic Replication Index | Global Banking News | 10/17/2013 | Barclays (LSE: BARC) has announced that it has launched the Barclays EM Local Currency Bond Synthetic Replication Index. The new replication index is aimed at giving foreign investors liquid access to certain emerging market (EM) local ... |
| Gamesa Rumored To Raise Up To US$338.3 Million In Public Offering Of Bonds | GlobalData Financial Deals Tracker | 10/17/2013 | Gamesa Corporacion Tecnologica, S.A. (formerly Grupo Auxiliar Metalurgico, S.A.), a company engaged in the design, manufacture, installation, and maintenance of wind generators and wind power components, intends to issue bonds in a public ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Rice Energy Rumored To Issue Shares In IPO | GlobalData Financial Deals Tracker | 10/17/2013 | Rice Energy, an oil and gas exploration and production company, intends to issue shares in an initial public offering (IPO), as reported by people familiar with the matter. Barclays PLC has been hired by Rice Energy to lead the IPO. |
| Most complaints against Barclays ; In Brief | Grimsby Evening Telegraph | 10/17/2013 | BARCLAYS was the most complained about bank in the first half of the year, thanks mainly to gripes about payment protection insurance, although regulators confirmed a welcome fall in the number of financial complaints across all companies. ... |
| New details of alleged Barclays rate-fixing emerge in court case | HedgeWorld News | 10/17/2013 | LONDON (Reuters)—Barclays employees manipulated LIBOR benchmark interest rates to benefit one of the British lender's sterling investment funds between 2006 and 2010, according to evidence disclosed in court filings by a company that is ... |
| STRESS AND JOB CUTS TAKE TOLL ON BANKERS | The Independent | 10/17/2013 | Business \| Workers at every level in the sector are suffering under increased pressure, with health problems on the rise, reports Nick Goodway |
| Ziggo and the block trade butterfly effect | The Tally | 10/17/2013 | You know how it is. One minute you're basking in the glow of a successful IPO. The next, some telecoms tycoon has a sizable stake in your firm and is suddenly launching a takeover bid. All from a block trade that went wrong. |
| Regulators review new Barclays evidence | Independent Online | 10/17/2013 | City watchdogs are reviewing a fresh cache of evidence related to Barclays' involvement in the Libor interest rate scandal, it emerged last night. |
| Barclays faces fresh allegation over extent of Libor scandal | thetimes.co.uk | 10/17/2013 | The City regulator is examining allegations that Barclays' role in the Libor-rigging scandal went "further and wider" than previously thought. |
| FCA data shows fall in customer complaints in the first half of 2013 | Banking Newslink | 10/18/2013 | <p itemprop="description">Consumer complaints reported by financial services firms fell by 500,000 between the second half of 2012 and the first half of 2013. Data published by the Financial Conduct Authority (FCA) showed 2.9 million ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - SCHNEIDER ELECTRIC SA | Business Wire Regulatory Disclosure | 10/18/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Ghana : GHANA receives loan of $400M from CREDIT SUISSE , BARCLAYS BANK | Mena Report | 10/18/2013 | The government of Ghana has received a loan of $400 million from Credit Suisse and Barclays Bank to build 9,120 housing units. The loan will be issued to Construtora OAS Limited to build 5,000 housing units at a cost of $200 million and ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/18/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823266795 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0985391829) | Moody's Investors Service Ratings Delivery Service | 10/18/2013 | CUSIP: ISIN: XS0985391829 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823622351 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118627709) | Moody's Investors Service Ratings Delivery Service | 10/18/2013 | CUSIP: ISIN: CH0118627709 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823225274 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0806171434) | Moody's Investors Service Ratings Delivery Service | 10/18/2013 | CUSIP: ISIN: XS0806171434 Common Code: 080617143 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823248429 |
| ATMs set to go as Barclays confirms branch will close | Oxford Mail | 10/18/2013 | JERICHO residents and councillors have hit out at plans to close their nearest Barclays Bank, with the loss of two cash machines. They said the loss of the ATMs at the Little Clarendon Street branch would be inconvenient for shoppers. |
| DOCUMENTATION: Poland selects dealers of Treasury papers in 2014 | PAP Market Insider | 10/18/2013 | Warszawa. October 18, 2013 (PAP) - Poland selected fourteen banks as dealers of Treasury papers in 2014, the Finance Ministry announced in a press statement. |
| Barclays ' Law to join BoA-Merrill | GlobalCapital | 10/18/2013 | Patrick Law, Barclays' former head of Greater China foreign exchange and rates trading, is to take on a similar role at Bank of America Merrill Lynch in Hong Kong. |
| NEW LIBOR CLAIMS HIT BARCLAYS | City AM | 10/18/2013 | BARCLAYS' Libor crisis came back to haunt the bank yesterday as senior managers were accused of knowing that traders tried to manipulate the key inter-bank lending rate. |
| U.K. Increases Pressure On Key Defendant In Libor Case | Dow Jones Top News & Commentary | 10/18/2013 | After losing the cooperation of a key defendant in its marquee prosecution of alleged interest-rate manipulation, the U.K.'s Serious Fraud Office is pressing hard to preserve a case that has major implications for the agency's reputation as ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Europe's Banks Feel US Trading Chill -- Heard on the Street | Dow Jones Institutional News | 10/18/2013 | Like popular TV dramas, it doesn't take long for trends in banking to cross from the U.S. to Europe. But that won't necessarily make for good viewing at European banks. When it came to results for revenue from the all-important business of ... |
| Capital Flowed Into EM Equity Again, Bonds Outflow Continued; Net Positive For EM FX -- Barron's Blog | Dow Jones Institutional News | 10/18/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren For the week ending October 16, capital totaling $1 billion flowed into emerging markets equity funds, ... |
| CHART SPDR Barclays Capital High Yield Bond ST: the RSI is overbought | Dow Jones Institutional News | 10/18/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD131018192128.gif Our pivot point is at 40.2. |
| VIX Creator: Volatility ETPs 'Virtually Guaranteed to Lose Money' -- Barron's Blog | Dow Jones Institutional News | 10/18/2013 | (This story has been posted on Barron's Online's Focus on Funds blog at http://blogs.barrons.com/focusonfunds/) By Brendan Conway Robert E. Whaley is widely credited as the originator of the market's most closely watched "fear index." It ... |
| Barclays could face new investigation into Libor–rigging; Fund 'stood to benefit from fall in Libor' | The Daily Telegraph | 10/18/2013 | BARCLAYS could face a fresh investigation into its attempts to manipulate Libor after the discovery of a cache of documents related to the scandal that were not available to regulators before its £290m settlement last year. |
| ONS Retail Sales - Barclays ' comment | ENP Newswire | 10/18/2013 | Release date - 17102013 ONS Retail Sales - Barclays' comment. Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures: |
| FX REPORT: Barclays , Citigroup FX Trader Messages Said to Be Examined | Traders Magazine | 10/18/2013 | (Bloomberg) -- An instant-message group involving senior traders at banks including Barclays Plc, Citigroup Inc. and Royal Bank of Scotland Group Plc is being scrutinized by regulators investigating potential manipulation of the foreign- ... |
| Nickel subject to upside risk on shutdowns, Indonesian ore export ban | Business News Americas | 10/18/2013 | Supply rationing and the potential Indonesian ban on ore exports starting January 2014 will tighten fundamentals and provide an upside for nickel prices in 2014, according to Barclays Capital. |
| Company Profile - Barclays - Q1 2014 | Business Monitor International Country Reports | 10/18/2013 | SWOT Analysis Strengths * Major global financial services provider. * Core Tier 1 ratio strengthened to 11.0% in 2011. * Recorded an uptick in pre-tax profit and total income during 2011 full-year. * Liquidity pool remains ... |
| Kester Capital invests in Briefing Media | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/18/2013 | Deal In Brief Kester Capital LLP, a private equity firm, has made an investment in Briefing Media, Ltd., a business media company. Both the entities are based in the UK. |
| Barclays launches mobile banking app in Zimbabwe | Global Banking News | 10/18/2013 | Barclays Plc (LSE: BARC) has announced that it has launched a user friendly mobile app in Zimbabwe. The bank said that the free app is available for both iOS and Android devices and can be used on Tablets and iPhones. |
| Regulators review new Barclays evidence | The Independent | 10/18/2013 | Business City watchdogs are reviewing a fresh cache of evidence related to Barclays' involvement in the Libor interest rate scandal, it emerged last night. |
| GLD - NEW GOLD ISSUER LIMITED - GLD - Listing of additional NewGold debentures | Johannesburg Stock Exchange | 10/18/2013 | GLD - Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| BIBAW - BARLOWORLD LIMITED - BAW12 and BAW13 - Interest Rate Resets | Johannesburg Stock Exchange | 10/18/2013 | BAW12 and BAW13 - Interest Rate Resets BARLOWORLD LIMITED Bond Code: BAW12 ISIN No: ZAG000094772 Bond Code: BAW13 ISIN No: ZAG000094780 INTEREST RATE RESETS: BAW12 AND BAW13 Notice is hereby given that the 3 month JIBAR rate ... |
| BIABS - ABSA BANK LIMITED - ABN58 - Interest Rate Reset | Johannesburg Stock Exchange | 10/18/2013 | ABN58 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ABN58 ISIN Code: ZAG000097163 Notice is hereby given that ... |
| Britain to ratchet up capital requirements for banks | Reuters News | 10/18/2013 | LONDON, Oct 18 (Reuters) - British banks may have to build up more capital and more quickly than they expected, forcing firms like Barclays to rein in dividends to shareholders and restrain bankers' bonuses to find the extra cash. |
| Mazor Robotics Announces Public Offering of American Depositary Shares and Preliminary Third Quarter Financial Results | UAE Government News | 10/18/2013 | Dubai, Oct. 18 -- Mazor Robotics Ltd. (TASE: MZOR)(NASDAQCM: MZOR), (the "Company") the developer of Renaissance, an innovative surgical guidance system and its complementary products, announced today that it is offering to sell up to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| State Set to Roll Out Internship Policy | All Africa | 10/19/2013 | Oct 19, 2013 (The Star/All Africa Global Media via COMTEX) -- TO enhance the uptake of 30 per cent youth allocation in government procurement, the government in partnership with the private sector is set to formulate and roll out a policy ... |
| HOW YOU CAN HELP | Eastern Daily Press | 10/19/2013 | At Barclays You can give a donation direct to the appeal at any branch of Barclays Bank in Norfolk. Just fill in the credit slip using the following details: |
| Barclays raises its TSMC target price | Taipei Times | 10/19/2013 | Barclays Capital yesterday said that it has raised its target price for Taiwan Semiconductor Manufacturing Co (, TSMC) shares after the worlds largest contract chipmaker gave a better-than-expected guidance for the fourth quarter. |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Oct. 2, 2013) | Investment Weekly News | 10/19/2013 | 2013 OCT 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Divergence in commodities to continue upside risk more in Oil: Barclays | Commodity Online | 10/19/2013 | India, Oct. 19 -- The divergence across commodity returns that has been the hallmark of 2013 will continue in to 2014. Commodities haven t been behaving as a homogenous group and each having its macro drivers and supply demand fundamentals ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXK2) - (ISIN US06738KXK23) | Moody's Investors Service Ratings Delivery Service | 10/19/2013 | CUSIP: 06738KXK2 ISIN: US06738KXK23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822752643 |
| Banks' PPI bill climbs to £12bn | sundaytimes.co.uk | 10/19/2013 | BARCLAYS received the most complaints of any bank in the first half of this year, according to figures released last week. The Financial Conduct Authority, the City watchdog, said that 2.9m complaints were filed about banks and financial ... |
| Barclays to offer 300,000 instant loans to small businesses | Mail Online | 10/20/2013 | Instant loans will be offered to hundreds of thousands of small businesses with Barclays, the bank will announce tomorrow. The move aims to help firms handle cashflow and invest in equipment knowing money is in place if needed. |
| Banks' PPI bill climbs to £12bn | The Sunday Times | 10/20/2013 | BARCLAYS received the most complaints of any bank in the first half of this year, according to figures released last week. The Financial Conduct Authority, the City watchdog, said that 2.9m complaints were filed about banks and financial ... |
| Barclays to offer 300,000 instant loans to small businesses | Mail Online | 10/20/2013 | Instant loans will be offered to hundreds of thousands of small businesses with Barclays, the bank will announce tomorrow. The move aims to help firms handle cashflow and invest in equipment knowing money is in place if needed. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVP6) - (ISIN US06738JVP64) | Moody's Investors Service Ratings Delivery Service | 10/20/2013 | CUSIP: 06738JVP6 ISIN: US06738JVP64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758943 |
| Can't work through stress? Tough luck if you are poor: An exhausted banker gets unlikely sympathy from the City. Atos shows no sign of... | The Observer | 10/20/2013 | It's confusing. Until last week, anyone with the faintest appreciation of the difference between strivers and skivers would have known, instantly, where to assign the leading banker Sir Hector Sants, after his 35 years of top striving in ... |
| Remittances seen surging in Nov, Dec | The Philippine Star | 10/20/2013 | MANILA, Philippines - Remittances are expected to surge during the remaining months of the year amid the holiday season, providing a boost to the local currency, UK-based investment bank Barclays said. |
| Let Customers Dictate the Path to Branch Transformation | American Banker | 10/21/2013 | Reading the reports and presentations coming out of retail banking today, you'd think the industry as a whole had split into separate personalities. One half says branch banking is dying, not with a bang but a whimper. Others declare that ... |
| Barclays in SME loan bid | City AM | 10/21/2013 | BARCLAYS will offer small firms preapproved loans, the bank said today, making it easier to access credit. More than 60 per cent of firms with a turnover of more than £10,000 will qualify automatically for the loans of up to £15,500 when the ... |
| Ex-Barclays philanthropic boss joins Heartwood as charities head | Citywire | 10/21/2013 | Heartwood Investment Management has hired former Barclays Wealth head of charities and philanthropy Guy Davies. Davies takes up the newly created post of head of charities at Heartwood. |
| BOE's Taylor Says Stability Panel Alert to Housing Risks | Dow Jones Top News & Commentary | 10/21/2013 | The Bank of England is monitoring the housing market for any sign that mortgage lenders and homebuyers are taking risks they may not be able to afford, a member of the central bank's financial stability panel said Monday, amid concern among ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EM Morning Roundup: China Consumer Names Rally; SENSEX At 3Y High -- Barron's Blog | Dow Jones Institutional News | 10/21/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/ ) By Shuli Ren Led by consumer and technology names, the Shanghai Stock Exchange Composite Index advanced 1.6%, after ... |
| European Investors Brace for Bank Fines to Hit Profits | Dow Jones Institutional News | 10/21/2013 | LONDON--European bank investors were braced Monday for a fresh round of fines to hit bank profits and dividends, after reports that J.P. Morgan Chase & Co. and Bank of America Corp. (BAC) are close to agreeing to multibillion-dollar ... |
| CHART Barclays ST: range | Dow Jones Institutional News | 10/21/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/9793_20131021165536.gif Our preference: a break above 311 would call for a rise towards 361. |
| Barclays Sees December Taper, Bond Yields Moving Higher -- Barron's Blog | Dow Jones Institutional News | 10/21/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro Everybody continues to weigh in on when they now think the Fed is going to start tapering its , given the ... |
| Barclays ' Law to join BoA-Merrill | GlobalCapital | 10/21/2013 | Patrick Law, Barclays' former head of Greater China foreign exchange and rates trading, is to take on a similar role at Bank of America Merrill Lynch in Hong Kong. |
| JPM Lands Barclays Rates Trader | GlobalCapital | 10/21/2013 | JPMorgan has hired Dick Söderberg, an ex-interest rates trader at Barclays in London, as a fixed income trader, also based in London. JPMorgan has hired Dick Söderberg, an ex-interest rates trader at Barclays in London, as a fixed income ... |
| Barclays passes unknown to UK, US authorities documents | German Collection | 10/21/2013 | UK banking company Barclays has passed on new documents, which were not known to the UK and US authorities when last year it came to a GBP 290 million agreement in relation to the London Interbank Offered Rate (Libor) manipulation scandal, ... |
| Infinis Plans IPO For US$1.6 Billion | GlobalData Financial Deals Tracker | 10/21/2013 | Infinis PLC (formerly Infinis Limited), a power generation company, intends to issue shares in an initial public offering (IPO) for gross proceeds of £1,000m (US$1,616.15m). The company intends to list its shares on the London Stock ... |
| Heartwood appoints new head of charities | Investment Europe | 10/21/2013 | Heartwood Investment Management has announced the appointment of Guy Davies as head of Charities. Reporting to Noland Carter, head of Heartwood Investment Management and CIO, Davies will be responsible for growing the division within ... |
| ABSADI - ABSA BANK LIMITED - NEWSLV - Listing of additional NewWave Silver Exchange Traded Notes | Johannesburg Stock Exchange | 10/21/2013 | NEWSLV - Listing of additional NewWave Silver Exchange Traded Notes ABSA BANK LIMITED - NEWWAVE SILVER EXCHANGE TRADED NOTES SHARE CODE: NEWSLV ISIN: ZAE000162566 ("Silver Notes" or the "ETNs") LISTING OF ADDITIONAL NEWWAVE SILVER ... |
| BRIEF-Infinis Energy announces intention to float | Reuters News | 10/21/2013 | Oct 21 (Reuters) - Barclays PLC : * Infinis energy ltd - announcement of intention to float * Infinis energy plc announcement of intention to float * Infinis is being advised by Barclays Bank PLC Deutsche Bank ag, London |
| FERC Seeks To Enforce Barclays Fine | Compliance Reporter | 10/21/2013 | Barclays failed to pay $488 million in fines and disgorgement demanded by the Federal Energy Regulatory Commission for allegedly rigging California electricity prices, the agency said in a court petition seeking to enforce the order. FERC ... |
| Infinis Energy prices $375.5 million initial public offering of ordinary shares | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/21/2013 | Deal In Brief Update on November 15, 2013: Infinis Energy plc, a UK-based holding company engaged in the generation of renewable energy, has priced an initial public offering (IPO) of 90 million ordinary shares, representing 30% of Infinis' ... |
| Barclays petition shows FERC taking aggressive stance in uncharted legal territory | Platts Inside F.E.R.C. | 10/21/2013 | FERC's petition launching its civil suit against Barclays Bank for alleged market manipulation shows the commission taking aggressive positions amid ambiguity over how the law should be applied, legal observers said. |
| Barclays continues UK IPO run; UK bank wins roles on IPOs of Merlin Entertainments and Infinis | Financial News | 10/21/2013 | Barclays has continued a strong recent run of form in UK equity capital markets with two more initial public offerings. The bank was this morning announced as a joint global coordinator on the IPO of UK theme park operator Merlin ... |
| Corporate governance scandal threatens Nedbank's Africa strategy | Business Day | 10/21/2013 | Corporate governance scandal threatens Nedbank's Africa strategy FOR South African banks, having an Africa strategy is essential. Standard Bank led the way. Absa's remake into Barclays Africa Group has put it firmly on the front foot. ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TT80) - (ISIN US06741TT805) | Moody's Investors Service Ratings Delivery Service | 10/21/2013 | CUSIP: 06741TT80 ISIN: US06741TT805 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823623191 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FEY3) - (ISIN US06739FEY34) | Moody's Investors Service Ratings Delivery Service | 10/21/2013 | CUSIP: 06739FEY3 ISIN: US06739FEY34 Common Code: 026950708 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QQW1) - (ISIN US06738QQW14) | Moody's Investors Service Ratings Delivery Service | 10/21/2013 | CUSIP: 06738QQW1 ISIN: US06738QQW14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821354066 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376544770) | Moody's Investors Service Ratings Delivery Service | 10/21/2013 | CUSIP: ISIN: XS0376544770 Common Code: 037654477 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821364033 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0394565328) | Moody's Investors Service Ratings Delivery Service | 10/21/2013 | CUSIP: ISIN: XS0394565328 Common Code: 039456532 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821381857 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392499876) | Moody's Investors Service Ratings Delivery Service | 10/21/2013 | CUSIP: ISIN: XS0392499876 Common Code: 039249987 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428056 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392978507) | Moody's Investors Service Ratings Delivery Service | 10/21/2013 | CUSIP: ISIN: XS0392978507 Common Code: 039297850 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821434439 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3M1) - (ISIN US06738K3M18) | Moody's Investors Service Ratings Delivery Service | 10/21/2013 | CUSIP: 06738K3M1 ISIN: US06738K3M18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139940 |
| Settlement Ends CDO Suit | National Mortgage News | 10/21/2013 | Space Coast Credit Union is ending its lawsuit against Barclays Capital and State Street Corp. involving a collateralized debt obligation Barclays sold to Eastern Financial Florida CU. |
| Crumbs! Barclays ' croissants nicked | London Evening Standard | 10/21/2013 | BANKERS, as we all know, are occasionally caught with their hands in forbidden cookie jars — at yet more allegations of Libor fixing at Barclays show. But in one case that was (almost) literally true. |
| Work Matters: Business Development - Time to plan for the future | Nursery World | 10/21/2013 | Banks are increasingly willing to fund nursery acquisitions but 'honest conversation' is needed, says Ian Murchie, relationship director at Barclays' healthcare team. |
| 22 Under Investigation in Libor Case in Britain | NYT Blogs | 10/21/2013 | Updated, 1:56 p.m. | LONDON — British prosecutors have identified 22 individuals at various banks as potential co-conspirators in a wide-ranging inquiry into the manipulation of a global benchmark interest rate. |
| Barclays ' Law to join BoA-Merrill | Asiamoney | 10/21/2013 | Patrick Law, Barclays' former head of Greater China foreign exchange and rates trading, is to take on a similar role at Bank of America Merrill Lynch in Hong Kong. |
| JPM Lands Barclays Rates Trader | Derivatives Week | 10/21/2013 | JPMorgan has hired Dick Söderberg, an ex-interest rates trader at Barclays in London, as a fixed income trader, also based in London. JPMorgan has hired Dick Söderberg, an ex-interest rates trader at Barclays in London, as a fixed income ... |
| Relative Call - Extending BARC.L and RBS.L | Citi | 10/21/2013 | -- |
| Market Edge Equity Research Report | Market Edge | 10/21/2013 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/22/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/22/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 750000000 MATURING: 20-Jan-2015 ISIN: XS0734574915   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 21-Oct-2013 TO 20-Jan-2014 HAS BEEN FIXED AT 2.01719 PCT   DAY BASIS: ... |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 10/22/2013 | Brocade The networking solutions company has announced the hire of Joy Gardham as regional sales director for Western Europe. She was previously at Oracle, where she was operations director. Prior to that, Gardham held various roles at ICS ... |
| CHART Barclays Africa Group ST: the upside prevails as long as 14920 is support | Dow Jones Institutional News | 10/22/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/BGAZAr131022091830.gif Our pivot point is at 14920. |
| Gentiva Health Services Files 8K - Entry Into Definitive Agreement >GTIV | Dow Jones Institutional News | 10/22/2013 | Gentiva Health Services Inc. (GTIV) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on October 18, 2013. |
| US Sept Payroll Weak, Tapering To Push Back Till Next March, Says Barclays -- Barron's Blog | Dow Jones Institutional News | 10/22/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren The September payroll report came out softer than expected, prompting Barclays to now forecast the Fed ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *Moody's : Crystal Cove Cdo, Ltd. Ratings Unaffected By Termination Of Hedges | Dow Jones Institutional News | 10/22/2013 | The following is a press release from Moody's: Moody's: Crystal Cove Cdo, Ltd. Ratings Unaffected By Termination Of Hedges http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_284920&WT.mc_id=NLTITLE_YYYYMMDD_PR_284920 ... |
| Barclays announces radical shake up with instant business loans | ENP Newswire | 10/22/2013 | Release date - 21102013 Barclays has become the first bank to take the unique step forward in actively supporting its business customers by 'pre-approving' overdraft facilities and loans which help them to make business decisions in the ... |
| Barclays Bank PLC Stabilisation Notice - Intesa San Paolo | Regulatory News Service | 10/22/2013 | TIDM96ES RNS Number : 0677R Barclays Bank PLC 22 October 2013 Pre-stabilisation announcement 22 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 10/22/2013 | TIDMBARC RNS Number : 1242R Barclays PLC 22 October 2013 For filings with the FCA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| We have to earn public's trust, says Barclays boss | South Wales Echo | 10/22/2013 | BARCLAYS group chief executive Antony Jenkins called for capitalism which works in the right way during a speech to the Cardiff Business Club. |
| We need capitalism to work for everyone, says bank boss; WE HAVE LONG WAY TO GO TO REGAIN TRUST, SAYS CHIEF | The Western Mail | 10/22/2013 | THE banking sector still has some way to go to restore public trust, chief executive of Barclays told a business audience last night. Addressing a meeting of Cardiff Business Club Antony Jenkins said that society needs a type of capitalism ... |
| JPM Lands Barclays Rates Trader | GlobalCapital | 10/22/2013 | JPMorgan has hired Dick Söderberg, an ex-interest rates trader at Barclays in London, as a fixed income trader, also based in London. JPMorgan has hired Dick Söderberg, an ex-interest rates trader at Barclays in London, as a fixed income ... |
| Pingit to offer free money transfers from UK to Kenya | Global Banking News | 10/22/2013 | Pingit, the mobile banking app from Barclays Plc (LSE: BARC) is to offer free money transfers from UK to Kenya. The bank said that the app would allow people to send and receive money across international borders instantly, securely and for ... |
| Barclays philanthropic boss joins Heartwood | Global Banking News | 10/22/2013 | Heartwood Investment Management has announced that it has hired former Barclays Wealth head of charities and philanthropy, Guy Davies. Davies takes up the newly created post of head of charities at Heartwood. He has nearly 20 years ... |
| STXNEWS LATAM-Brasil Plural hires Navarrete to cover Brazil utilities | Reuters News | 10/22/2013 | Brasil Plural Banco Múltiplo SA, a Brazilian investment bankiing firm, hired Francisco Navarrete to lead research coverage of Brazil's power and utilities sector, a source with knowledge of the situation told Reuters on Tuesday. Navarrete ... |
| United Kingdom : Barclays announces radical shake up with instant business loans | Mena Report | 10/22/2013 | Barclays has become the first bank to take the unique step forward in actively supporting its business customers by pre-approving overdraft facilities and loans which help them to make business decisions in the knowledge that funding is ... |
| United Kingdom : SMEs hit a UK growth ceiling after just four years in business | Mena Report | 10/22/2013 | Barclays is calling on UK SMEs to take a more global outlook and consider the growth opportunities that can come from exporting, as new research reveals that businesses hit a UK growth ceiling after an average of just four years in ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/22/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823619445 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0948155501) | Moody's Investors Service Ratings Delivery Service | 10/22/2013 | CUSIP: ISIN: XS0948155501 Common Code: 094815550 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823620979 |
| Barclays ordered to pay £20,000 after personal assistant fell 20ft through skylight and into bank branch... when she tripped up while... | Mail Online | 10/22/2013 | * Emma Barker-Knott plunged 20ft through the skylight in Highcliffe, Dorset * The 41-year-old landed on the floor of a Barclays bank, which was closed |
| ASB gets lukewarm response as CIBC goes to Aussie dollars | Euroweek | 10/22/2013 | ASB Finance opened books for a triple-A rated (Moody's/Fitch) covered bond, backed by prime first lien New Zealand residential mortgages on Thursday morning. |
| General Mills readies euro debut as basis swap narrows | GlobalCapital | 10/22/2013 | The A3/BBB+/BBB+ maker of cereals, Yoplait yoghurts and Häagen-Dazs ice cream is active almost globally so has substantial euro revenues. Barclays and Deutsche Bank have the mandate and will arrange the roadshow starting on Monday October ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's : Crystal Cove CDO, Ltd. ratings unaffected by Termination of Hedges | Moody's Investors Service Press Release | 10/22/2013 | Moody's Investors Service has determined that termination by Crystal Cove CDO, Ltd.(the "Issuer"), an SF CDO, effective as of October 22, 2013 of two existing asset-specific interest rate swap agreements dated as of August 25, 2004 entered ... |
| Barclays Bank : The anticipated announcement [...]; Business briefing | Nottingham Evening Post | 10/22/2013 | Barclays Bank: The anticipated announcement from Barclays that it is to make 300,000 instant loans available to small businesses is one small step in the right direction, according to small business advice hub Ingenious Britain. |
| Barclays achieves Carbon Trust standard | Daily The Pak Banker | 10/22/2013 | London: Barclays Bank has been accredited by the Carbon Trust for its UK operations. The standard recognises organisations that have successfully cut their carbon footprint and shown commitment to achieving future reductions. The Carbon ... |
| Equistone Buys French Baker From Cerea Partenaire, Azulis Capital; U.K. firm, the former buyout arm of Barclays Bank, invests in French food... | Private Equity News | 10/22/2013 | Equistone Partners Europe, the former private equity arm of Barclays, has acquired a majority stake in French baker Europeenne des Desserts from French firms Cerea Partenaire and Azulis Capital, along with the current management team. |
| Personal assistant fell through skylight and into branch of Barclays after tripping up while watering plants on her roof terrace | Mail Online | 10/22/2013 | * Emma Barker-Knott plunged 20ft through the skylight in Highcliffe, Dorset * The 41-year-old landed on the floor of a Barclays bank, which was closed |
| SEC Inquires About Puerto Rico Investor Meeting, Sources Say | Dow Jones Institutional News | 10/22/2013 | The Securities and Exchange Commission asked Nuveen Asset Management to provide information about a private gathering where Puerto Rican government officials discussed their financial plans with investors, according to people familiar with ... |
| Sabra Healthcare REIT Files 8K - Other Events >SBRA | Dow Jones Institutional News | 10/22/2013 | Sabra Healthcare REIT Inc. (SBRA) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on October 22, 2013. Effective October 15, 2013, Sabra Health Care Limited Partnership, of which the Company is the sole ... |
| EMC Q3 results short of forecasts | RTE.ie | 10/22/2013 | Shares in EMC have fallen after Q3 profit fell short of analysts' estimates and the company cut sales and earnings forecasts for the year amid a drop in US government spending. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/22/2013 | -- |
| Barclays "Results due 30 October, 7am" (Neutral) Crutchley | UBS Equities | 10/22/2013 | -- |
| Opposition closely following Barclays shrinkage | Gibraltar Chronicle | 10/23/2013 | "The GSD opposition have said they are available for anybody affected by the recent changes and announcements by Barclays Bank here in Gibraltar.   " |
| Barclays offering instant business loans | Global Banking News | 10/23/2013 | Barclays Plc (LSE: BARC) has announced a plan to offer instant business loans. The bank is believed to have become the first to offer pre-approved overdraft facilities and loans. |
| BOCI - BANK OF CHINA LIMITED - BCJ02 - Interest Rate Reset | Johannesburg Stock Exchange | 10/23/2013 | BCJ02 - Interest Rate Reset BANK OF CHINA LIMITED JOHANNESBURG BRANCH (A company duly incorporated in terms of the laws of the People's Republic of China and registered as an external company in South Africa with registration number ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 10/23/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| MOVES- Goldman, Citigroup , Deutsche Bank , Barclays , HSBC , Lloyds | Reuters News | 10/23/2013 | Oct 23 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 1-Deutsche taps ex-Barclays banker for insurance unit-memo | Reuters News | 10/23/2013 | NEW YORK, Oct 23 (Reuters) - Deutsche Bank has tapped a former Barclays Plc financial services banker to be co-head of its global insurance group, according to an internal memo sent to employees. |
| UPDATE 1-Kenya to pick Barclays , Standard Bank as co-arrangers | Reuters News | 10/23/2013 | (Adds co-arrangers) By Sudip Roy and Davide Scigliuzzo LONDON, Oct 23 (IFR) - The Republic of Kenya is expected to appoint Barclays and Standard Bank as co-arrangers alongside JP Morgan for a debut Eurobond worth up to US$2bn, according to ... |
| UPDATE 1-UK watchdog tells banks to pay up faster over mis-sold swaps | Reuters News | 10/23/2013 | * RBS, Barclays, Lloyds, HSBC to speed up compensation * FCA chief Wheatley says move is a good first step LONDON, Oct 23 (Reuters) - Britain's financial regulator told banks on Wednesday to speed up compensation for complex hedging products ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays considers new pay plan to counter EU bonus cap | Reuters News | 10/23/2013 | LONDON, Oct 23 (Reuters) - Britain's Barclays Plc is considering revamping its pay structure to work around new European rules that cap bonuses for senior staff, a person familiar with the matter said. |
| Tesco confirms bid for store in former bank site; MOVE: RESIDENTS, TRADERS OPPOSE PLANS | Leicester Mercury | 10/23/2013 | Tesco has confirmed it plans to open a store on the site of a former bank - just seven months after denying it had any interest in the building. |
| Barclays :JPM Deal Would Cut RMBS Investor Losses | Asset Securitization Report | 10/23/2013 | A reported, developing settlement between mortgage securities investors and JP Morgan — separate from the $13 billion mortgage settlement recently announced — would be more generous to bondholders than a similar deal by Countrywide if the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QQW1) - (ISIN US06738QQW14) | Moody's Investors Service Ratings Delivery Service | 10/23/2013 | CUSIP: 06738QQW1 ISIN: US06738QQW14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821354066 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376544770) | Moody's Investors Service Ratings Delivery Service | 10/23/2013 | CUSIP: ISIN: XS0376544770 Common Code: 037654477 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364033 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0394565328) | Moody's Investors Service Ratings Delivery Service | 10/23/2013 | CUSIP: ISIN: XS0394565328 Common Code: 039456532 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821381857 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392499876) | Moody's Investors Service Ratings Delivery Service | 10/23/2013 | CUSIP: ISIN: XS0392499876 Common Code: 039249987 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428056 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392978507) | Moody's Investors Service Ratings Delivery Service | 10/23/2013 | CUSIP: ISIN: XS0392978507 Common Code: 039297850 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821434439 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGY4) - (ISIN US06738JGY47) | Moody's Investors Service Ratings Delivery Service | 10/23/2013 | CUSIP: 06738JGY4 ISIN: US06738JGY47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302498 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TR66) - (ISIN US06741TR668) | Moody's Investors Service Ratings Delivery Service | 10/23/2013 | CUSIP: 06741TR66 ISIN: US06741TR668 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823601732 |
| FORMER Barclays chief executive Martin [...] | London Evening Standard | 10/23/2013 | FORMER Barclays chief executive Martin Taylor — an external member of the Bank of England's new Financial Policy Committee — was endearingly frank about the lack of profile enjoyed by the policymaking body in a Wolverhampton speech. Taylor ... |
| Barclays celebrates 40 years in Singapore | Daily The Pak Banker | 10/23/2013 | London: Barclays celebrated 40 years in Singapore this month with two major events and the announcement of a new charity sponsorship. Singapore is enormously important to Barclays, both globally and regionally; we are very proud of our ... |
| Barclays offers instant business loans in UK | Daily The Pak Banker | 10/23/2013 | London: Barclays takes next step in becoming the 'Go-To' bank by pre-approving overdraft facilities and loans for business customers. With this new initiative our business customers will know that at the moment they need to borrow, the ... |
| Barclays responses to Northern Ireland agri-food loan scheme | Daily The Pak Banker | 10/23/2013 | London: Barclays, chair of the lenders' working group for the new Agri-Food Loan Scheme, responds to the announcement by Northern Ireland's Finance Minister Simon Hamilton and Enterprise Minister Arlene Foster. The new Agri-Food Loan ... |
| Barclays seeks to avoid EU bonus cap as it plans to introduce new award for senior staff | Mail Online | 10/23/2013 | Barclays is considering controversial plans to dodge a new bonus cap from Brussels. The EU is preparing for a crackdown next year which will limit bonuses to one year's salary, rising to twice salary with shareholders' approval. |
| Safaricom Still the Leader in Paying Taxes | All Africa | 10/23/2013 | Nairobi, Oct 23, 2013 (Capital FM/All Africa Global Media via COMTEX) -- Safaricom has for the sixth consecutive year emerged the country's highest taxpayer, according to the Kenya Revenue Authority (KRA). In the 2012/2013 financial year, ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/23/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| EMC cuts its forecast for the full year | The Boston Globe | 10/23/2013 | EMC Corp. cut its full-year forecasts after quarterly earnings fell short of estimates as government spending fell. Profit before some costs was 40 cents a share. Analysts predicted 45 cents, on average. Sales were $5.54 billion, versus ... |
| BARCLAYS PLC - Ireland Form 8.1 - Perrigo | Business Wire Regulatory Disclosure | 10/23/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Elyssa Kupferberg joins Barclays Wealth and Investment Management in Palm Beach | Business Wire | 10/23/2013 | NEW YORK--(BUSINESS WIRE)--October 23, 2013-- Barclays today announced the appointment of Elyssa Kupferberg as a Director and Investment Representative in the Wealth and Investment Management Division. Based in Palm Beach, Florida, Ms. ... |
| Barclays seeks to avoid EU bonus cap as it plans to introduce new award for senior staff | Mail Online | 10/23/2013 | Barclays is considering controversial plans to dodge a new bonus cap from Brussels. The EU is preparing for a crackdown next year which will limit bonuses to one year's salary, rising to twice salary with shareholders' approval. |
| Apple: Street Lauds 'Solid' iPad Refresh; Giving Away Software Savvy or Foolish? -- Barron's Blog | Dow Jones Institutional News | 10/23/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Shares of Apple are up $4.15, or 0.8%, at $524.01, as the Street offers up a fairly warm review of the ... |
| MTBPS HOLDS FEW SURPRISES: ABSA | SAPA (South African Press Association) | 10/23/2013 | In tough times, Finance Minister Pravin Gordhan delivered a Medium-Term Budget Policy Statement of few surprises, Absa said on Wednesday. As was widely expected, Gordhan revised lower the economic forecasts put forward by National Treasury ... |
| EU Cap Pushes Barclays Into Third Way On Pay | Sky News | 10/23/2013 | Barclays is drawing up secret plans to negate European Union restrictions on bankers' pay by introducing a separate chunk of remuneration that would be determined by an individual's seniority. |
| Barclays looks to avoid bank bonus cap; Barclays is considering a new reumneration policy to get round EU rules limiting pay in the banking industry. | The Telegraph Online | 10/23/2013 | The lender is discussing with shareholders a plan to reward staff based on their seniority and responsibilities, in addition to their annual salary and bonus. |
| 'Wales must sell itself and grab investors'; BARCLAYS BOSS URGES INCENTIVES TO ENCOURAGE FIRMS TO MOVE HERE | The Western Mail | 10/23/2013 | WALES needs to "grab" any inward investment opportunities that come its way with a package of support measures, says leading economist Kevin Gardiner. |
| UK Banks - Understanding The Upside: UK International Banks Offer Greater Long-Term Potential | Citi | 10/23/2013 | -- |
| HNA Group acquires TIP Trailer Services | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/24/2013 | Deal In Brief HNA Group Company Limited, a China-based diversified services company, has acquired TIP Trailer Services, a provider of transport equipment leasing, rental and service solutions, from General Electric Capital Corporation (GE ... |
| Barclays Wealth and Investment Management names executive in Palm Beach | Global Banking News | 10/24/2013 | Global financial services provider, Barclays Plc (LSE: BARC) (NYSE: BCS), has said that it has named Elyssa Kupferberg as a director and investment representative in the Wealth and Investment Management Division. |
| Kenya to select banks as co arrangers | Global Banking News | 10/24/2013 | The Kenyan government is expected to name banks as co-arrangers for a debut Eurobond issue. The government could name Barclays Plc (LSE: BARC) and Standard Bank (LSE: STAN) as co-arrangers alongside JP Morgan (NYSE: JPM) for a debut Eurobond ... |
| Deutsche Bank selects co head for global insurance group | Global Banking News | 10/24/2013 | Deutsche Bank (NYSE: DB) has announced that it has hired a co head for its global insurance group. The bank said that it has hired a former Barclays Plc (LSE :BARC) financial services banker to the position. Gary Antenberg, who was most ... |
| Barclays looks at scheme to evade EU bonus cap: Bankers could get cash allowance under proposal Flouting of pay reform likely to anger investors | The Guardian | 10/24/2013 | Barclays is working on ways to get around the European Union's cap on bonuses by handing its top bankers new payments to compensate for perceived shortfalls caused by politicians' attempts to clamp down on escalating City rewards. |
| Business analysis: Bonus cap Barclays shareholders can rein in pay where EU has failed, says Nils Pratley: Find more news and expert a... | The Guardian | 10/24/2013 | To the surprise of almost nobody, the banks want to get around the EU's bonus cap. And, to the surprise of even fewer, Barclays is at the head of the pack. The solution? Pay rises all round. |
| Barclays found liable in $300 million dispute with Black Diamond | Reuters News | 10/24/2013 | NEW YORK, Oct 24 (Reuters) - Barclays Plc breached a derivative agreement with a Black Diamond Capital Management unit and must return an estimated $297 million in collateral to the hedge fund, a divided New York state appeals court ruled ... |
| The Zacks Analyst Blog Highlights:Goldman Sachs Group , Blackstone Group , Bank of America , Barclays and BNP Paribas | India Banking News | 10/24/2013 | New Delhi, Oct. 24 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bruntwood announces £221 million refinancing deal with bank syndicate | M2 Presswire | 10/24/2013 | Bruntwood, the Manchester-based commercial property company, today announced a £221 million, five-year financing facility with a syndicate of four banks. The deal completes a phenomenal 12 months in which Bruntwood has refinanced its entire ... |
| Barclays Wealth and Investment Management names Kupferberg as director | M2 Banking & Credit News | 10/24/2013 | 24 October 2013 -- UK-based financial services firm Barclays (NYSE: BCS) said it appointed Elyssa Kupferberg as a director and investment representative in the firm's Wealth and Investment Management Division. |
| How Barclays ' bonus cap plans could work; Other banks across the City of London are said to be looking at similar schemes to the one being devised by Barclays ' bonus cap plans could work; Other banks across the City of London are said to be looking at similar schemes to the one being devised by | Financial News | 10/24/2013 | Barclays is looking at ways to avoid the full impact of a European Union cap on bankers' bonuses, but how would the scheme actually work? Under the EU rules, bonuses are either capped at the level of an individual's fixed pay, or at double ... |
| Permira agrees to buy Dr Martens | M&A Navigator | 10/24/2013 | 24 October 2013 – UK private equity firm Permira Advisers Ltd has inked a deal to purchase the parent of domestic footwear maker Dr Martens for GBP300m (USD485.6m/EUR352.1m), Dr Martens said on Thursday. |
| United Kingdom : WS Atkins agrees new, enlarged 5 year GBP200 million REVOLVING CREDIT FACILITY | Mena Report | 10/24/2013 | A new, enlarged five year GBP200 million revolving credit facility with a number of its lenders has been agreed by the WS Atkins PLC, which comprises Bank of America Securities Limited, Barclays Bank PLC, HSBC Bank PLC and The Royal Bank of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0987056784) | Moody's Investors Service Ratings Delivery Service | 10/24/2013 | CUSIP: ISIN: XS0987056784 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823627782 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0987056602) | Moody's Investors Service Ratings Delivery Service | 10/24/2013 | CUSIP: ISIN: XS0987056602 Common Code: 098705660 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823627787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328590541) | Moody's Investors Service Ratings Delivery Service | 10/24/2013 | CUSIP: ISIN: XS0328590541 Common Code: 032859054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820644809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3W9) - (ISIN US06738K3W99) | Moody's Investors Service Ratings Delivery Service | 10/24/2013 | CUSIP: 06738K3W9 ISIN: US06738K3W99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823143901 |
| The Zacks Analyst Blog Highlights:Goldman Sachs Group , Blackstone Group , Bank of America , Barclays and BNP Paribas | PR Newswire (U.S.) | 10/24/2013 | CHICAGO, Oct. 24, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Financial Adviser: Top 100: 5th place Client base initiatives behind Barclays ' triumph. | Financial Adviser | 10/24/2013 | Barclays Group is reaping the benefits of the government's decision to incorporate Aim stocks through Isas and the increasing popularity of Sipp products, according to the firm's head of propositions. |
| Financial Adviser: Sants takes time off due to exhaustion. | Financial Adviser | 10/24/2013 | Sir Hector Sants is taking a three-month leave of absence from Barclays after being diagnosed with exhaustion and stress, the bank has confirmed. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 10/24/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Osman - Cutting Remittances Will Hurt Ordinary Folk | All Africa | 10/24/2013 | Oct 24, 2013 (Dalsan Radio/All Africa Global Media via COMTEX) -- The decision by Barclays Bank plc to terminate its support for the money transfer operations that are a lifeline for Somali citizens and their families risks choking the ... |
| Texas Capital Adds Former KeyCorp Risk Chief to Board | American Banker | 10/24/2013 | Texas Capital Bancshares (TCBI) in Dallas has added a board member who has held top risk positions with Barclays (BCS) and KeyCorp (KEY). Charles Hyle has been elected to Texas Capital's board and will serve on its audit committee, the $11 ... |
| Langley rises up the rankings; Barclays ' co-head of global finance and risk solutions, John Langley , talks to FN about progress, unfulfilled ambitions and internal shake-ups | Financial News | 10/24/2013 | A fixed-income banker by background, John Langley's path to the top of Barclays' capital markets businesses was an unusual one. He began City life as a derivatives trader at Chase Manhattan in 1990, spending half of his career on the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Flagship branch launched | Bath Chronicle | 10/24/2013 | Barclays has opened a new flagship bank branch in the city centre. The bank has closed its branches on Milsom Street and Manvers Street and has replaced them with the new outlet in SouthGate. It has more self-service facilities as well as ... |
| BARCLAYS SET TO ¦ FIGHT BONUS CAP | City AM | 10/24/2013 | TOP BANKERS could receive a different pay packet every month under a new scheme that Barclays is considering to side-step Europe's bonus cap, it emerged yesterday. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/24/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:ULVR S & P code for assoc. stock..: E:BP. |
| Deutsche wealth arm loses third portfolio head in two years | Citywire | 10/24/2013 | Deutsche Asset & Wealth's UK head of portfolio management Jonathan Marriott is to leave the company at the end of October, just seven months into the role. |
| Swaps disaster would be settled; City Council delays voting on counterproposal to $350M loan | Detroit Free Press | 10/24/2013 | The Detroit City Council is still negotiating with an unnamed investment firm on a counterproposal to a $350-million loan to the city that was rejected earlier this week. |
| Emerging Europe Largest Beneficiary To Global Recovery, Says Barclays -- Barron's Blog | Dow Jones Institutional News | 10/24/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Using sensitivity analysis (vector auto-regression VAR) and OECD-WTO input-output table, Barclays says ... |
| Cemex Q3 Misses, But Shares Gain On Strong US Numbers -- Barron's Blog | Dow Jones Institutional News | 10/24/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Latin America's largest cement producer Cemex ( CX) posted net loss for the 16th straight quarter today. |
| Walmex: Central America Continued To Perform, Mexico Weak Again -- Barron's Blog | Dow Jones Institutional News | 10/24/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren Wal-Mart de Mexico, or Walmex, of which Wal-Mart ( WMT) has a stake, reported third-quarter similar to the ... |
| *SEC Canvasses Mutual-Fund Firms About Puerto Rico Debt, Sources Say | Dow Jones Institutional News | 10/24/2013 | 24 Oct 2013 17:49 EDT *OppenheimerFunds Among Firms Canvassed by SEC, Sources Say 24 Oct 2013 17:49 EDT *SEC Requests Information About Funds' Holdings, Trading and Investor Redemptions, Sources Say |
| *Hedge Fund Wins in Lawsuit Vs. Barclays Over Crisis Collateral | Dow Jones Institutional News | 10/24/2013 | 24 Oct 2013 19:14 EDT Hedge Fund Wins in Lawsuit Over Crisis Collateral By Juliet Chung A New York state appellate court ruled Thursday in favor of a Connecticut hedge fund that sued Barclays Bank PLC in 2008 for not returning to ... |
| Bruntwood secures £221m refi. | Estates Gazette Interactive | 10/24/2013 | Manchester-based private propco Bruntwood has agreed a £221m facility with a four-bank syndicate, bringing an end to a watershed 12 months in which it has effectively refinanced its entire £600m of debt. |
| Barclays Bank PLC Stabilisation Notice - Vakifbank | Regulatory News Service | 10/24/2013 | TIDM96ES RNS Number : 2911R Barclays Bank PLC 24 October 2013 Pre-stabilisation announcement template 24 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Barclays Bank PLC Stabilisation Notice - Sanctuary | Regulatory News Service | 10/24/2013 | TIDM96ES TIDM71WG RNS Number : 3098R Barclays Bank PLC 24 October 2013 Pre-stabilisation announcement template 24 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Stabilisation Notice - Heathrow | Regulatory News Service | 10/24/2013 | TIDM96ES TIDM88BX RNS Number : 3109R Barclays Bank PLC 24 October 2013 Pre-stabilisation announcement 24 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Deutsche Bank AG London Stabilisation Notice IBRD 2Y7Y Tranche | Regulatory News Service | 10/24/2013 | RNS Number : 3200R Deutsche Bank AG London 24 October 2013 24/Oct/2013 International Bank for Reconstruction and Development (IBRD Stabilisation Notice |
| Barclays cautiously optimistic on Mexican lenders, says banking penetration to rise | Business News Americas | 10/24/2013 | Barclays has reinstated its coverage of Mexican banks with a cautiously optimistic view of the sector despite what it calls "reform fatigue" and a cyclically weaker economy and partly because of ... |
| How Barclays ' bonus cap plans could work; Barclays is looking at ways to avoid the full impact of a European Union cap on bankers' bonuses, but how would the scheme actually work? | The Tally | 10/24/2013 | Barclays is looking at ways to avoid the full impact of a European Union cap on bankers' bonuses, but how would the scheme actually work? Under the EU rules, bonuses are either capped at the level of an individual's fixed pay, or at double ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Funds Pressed On Puerto Rico | Dow Jones Institutional News | 10/24/2013 | (FROM THE WALL STREET JOURNAL 10/25/13) By Andrew Ackerman and Kelly Nolan The Securities and Exchange Commission is asking several mutual-fund companies for information about their investing and trading in Puerto Rico municipal ... |
| Gross leverage remains a concern | Numis Securities | 10/24/2013 | -- |
| Q3 - turning point | Numis Securities | 10/24/2013 | -- |
| Investment Companies; Stonegate Mortgage Corporation Prices Initial Public Offering | Real Estate Weekly News | 10/25/2013 | 2013 OCT 25 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- Stonegate Mortgage Corporation (NYSE:SGM) (the "Company") announced the pricing of its initial public offering of 7,100,000 shares of common ... |
| Zacks Industry Outlook Highlights: Deutsche Bank , UBS , Barclays and HSBC Holdings | India Investment News | 10/25/2013 | New Delhi, Oct. 25 -- Today, Zacks Equity Research discusses the U.S. Foreign Banks, including Deutsche Bank AG (NYSE: DB-Free Report), UBS AG (NYSE: UBS-Free Report), Barclays plc (NYSE: BCS-Free Report) and HSBC Holdings plc (NYSE: ... |
| Bank staff's | Beccles and Bungay Journal | 10/25/2013 | A team of six employees took part in a sponsored cycle ride at Barclays Bank in Loddon to raise money for their colleague who has been selected as a volunteer on a holiday for children fighting life threatening conditions. |
| Barclays announces radical shake up with instant business loans | Banking Newslink | 10/25/2013 | <p itemprop="description">Barclays has become the first bank to take the unique step forward in actively supporting its business customers by 'pre-approving' overdraft facilities and loans, which help them to make business decisions ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0948080493) | Moody's Investors Service Ratings Delivery Service | 10/25/2013 | CUSIP: ISIN: XS0948080493 Common Code: 094808049 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823623870 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/25/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823627276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/25/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823627564 |
| Barclays expands its Trade Finance team with new appointment | M2 Presswire | 10/25/2013 | Barclays continues to grow its Trade Finance team with the appointment of Geoff Parry as UK Head of Global Corporates, Trade Finance. At Barclays, Geoff will have oversight of the Structured Trade and Commodities Finance team as well as ... |
| First net settlement service to UK funds market goes live, delivered by Calastone and Barclays ; Smith & Williamson and Capita Asset Services go live on Calastone and Barclays ' system to automate their funds settlement process | M2 Presswire | 10/25/2013 | Calastone and Barclays have gone live with the market's first-ever net settlement service as Smith & Williamson and Capita Asset Services select the solution for their automated settlement of funds. |
| Split Court Faults Failure to Return $40 Million in Swap Collateral | New York Law Journal | 10/25/2013 | BARCLAYS Bank PLC breached a swap agreement with hedge fund BDC Finance LLC in 2008 when it did not return $40 million in collateral requested by BDC, instead paying only $5 million a day late and failing to dispute the amount using ... |
| Wind Point puts largest U.S. food contract manufacturer Hearthside on the block | PeHUB | 10/25/2013 | Oct 25 (Reuters) – Private equity firm Wind Point Partners is exploring a sale of Hearthside Food Solutions LLC, the largest food contract manufacturer and largest privately-held bakery in the United States, three people familiar with the ... |
| KKR Eyes Macquarie's Stake in Australia's Regis Group; Global buyout firm continues to expand its global reach | Private Equity News | 10/25/2013 | KKR & Co. is considering acquiring Macquarie Group Ltd.'s stake in Australian aged care provider Regis Group Pty. Ltd., people familiar with the matter said Friday. |
| Zacks Industry Outlook Highlights: Deutsche Bank , UBS , Barclays and HSBC Holdings | PR Newswire (U.S.) | 10/25/2013 | CHICAGO, Oct. 25, 2013 /PRNewswire/ -- Today, Zacks Equity Research discusses the U.S. Foreign Banks, including Deutsche Bank AG (NYSE:DB-Free Report), UBS AG (NYSE:UBS-Free Report), Barclays plc (NYSE:BCS-Free Report) and HSBC Holdings plc ... |
| Deutsche Bank AG London Stabilisation Notice IBRD USD tranche | Regulatory News Service | 10/25/2013 | RNS Number : 3692R Deutsche Bank AG London 24 October 2013 24/Oct/2013 International Bank for Reconstruction and Development (IBRD Stabilisation Notice |
| Barclays Bank PLC Stabilisation Notice - Telereal | Regulatory News Service | 10/25/2013 | TIDM96ES RNS Number : 4027R Barclays Bank PLC 25 October 2013 Pre-stabilisation announcement 25 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Alpha Pyrenees Trust Limited Update on Currency Hedge Liability Settlement | Regulatory News Service | 10/25/2013 | TIDMALPH RNS Number : 4707R Alpha Pyrenees Trust Limited 25 October 2013 25 October 2013 ALPHA PYRENEES TRUST LIMITED ("ALPHA PYRENEES TRUST" OR THE "TRUST") |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Ireland Form 8.1 - PERRIGO COMPANY | Business Wire Regulatory Disclosure | 10/25/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| db x-trackers - Net Asset Value(s) | Business Wire Regulatory Disclosure | 10/25/2013 | FUND ¦ db x-trackers CNX Nifty UCITS ETF DEALING DATE ¦ 24-Oct-13 NAV PER SHARE ¦ USD102.4340 NUMBER OF SHARES IN ISSUE ¦ 2,291,547 CODE ¦ |
| Barclays Bank PLC Announces Reverse Split of the iPath(R) S&P 500 VIX Short-Term Futures(TM) ETNs (Ticker:VXX) | Business Wire | 10/25/2013 | NEW YORK--(BUSINESS WIRE)--October 25, 2013-- Barclays today announced today that it will implement a 1 for 4 reverse split of its iPath(R) S&P 500 VIX Short-Term Futures(TM) Exchange Traded Notes (the "ETNs") effective Friday, ... |
| EM Morning Roundup: Korea Grew Faster Than Expected In Q3 -- Barron's Blog | Dow Jones Institutional News | 10/25/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Shuli Ren In the third quarter, South Korea grew 1.1% quarter-to-quarter, faster than the consensus 0.8%. On a ... |
| Canadian Banks Ripe for Stock Splits? -- Market Talk | Dow Jones Institutional News | 10/25/2013 | 10:46 EDT - With Canada's big six banks -- Royal Bank (RY), Toronto-Dominion (TD), Scotiabank (BNS), Bank of Montreal (BMO), CIBC (CM) and National Bank (NA.T) -- each trading above C$60, Barclays suggests stock splits may soon be in the ... |
| Canadian Banks Ripe for Stock Splits? -- Market Talk | Dow Jones Institutional News | 10/25/2013 | 10:46 EDT - With Canada's big six banks -- Royal Bank (RY), Toronto-Dominion (TD), Scotiabank (BNS), Bank of Montreal (BMO), CIBC (CM) and National Bank (NA.T) -- each trading above C$60, Barclays suggests stock splits may soon be in the ... |
| CHART SPDR Barclays Capital High Yield Bond ST: the RSI is overbought | Dow Jones Institutional News | 10/25/2013 | (TRADING Central) PARIS -- Click here to see our chart: http://www.tradingcentral.com/chart/JNKUSD131025192000.gif Our pivot point stands at 40.4. |
| Financial Bonds Look Better Than Industrials -- Barclays -- Barron's Blog | Dow Jones Institutional News | 10/25/2013 | (This story has been posted on Barron's Online's Income Investing blog at http://blogs.barrons.com/incomeinvesting/) By Michael Aneiro If you're investing in high-grade corporate bonds, you'd be better off in financials than in industrials, ... |
| Kupferberg Named Director at Barclays Wealth and Investment Management | M2 EquityBites | 10/25/2013 | 25 October 2013 UK-based financial services firm Barclays (NYSE: BCS) said it appointed Elyssa Kupferberg as a director and investment representative in the firm's Wealth and Investment Management Division. |
| First Net Settlement Service To UK Funds Market Goes Live, Delivered By Calastone And Barclays - Smith & Williamson And Capita Asset Services Go Live On Calastone And Barclays ' System To Automate Their Funds Settlement Process | Exchange News Direct | 10/25/2013 | Calastone and Barclays have gone live with the market's first-ever net settlement service as Smith & Williamson and Capita Asset Services select the solution for their automated settlement of funds. |
| Cash cheques without going near a bank; Taking images using mobile phones and scanners will speed up the clearing process for cashing... | The Telegraph Online | 10/25/2013 | Barclays could be the first bank in Britain to allow customers to cash cheques from home, using their mobile phones as scanners. The bank confirmed to The Telegraph that it hoped to offer customers a process known as "cheque imaging", which ... |
| Gold pushes higher as investors return to the market | Business News Americas | 10/25/2013 | Gold closed Friday at US$1,347.75/oz on the London Bullion Market, up from the previous day's US$1,344.75/oz and hitting its highest price since September 20 on a weaker US dollar and speculation that QE tapering will be pushed ... |
| Hedge Fund Wins in Lawsuit Over Crisis Collateral; Barclays Bank Faces Payment to Black Diamond Unit | The Wall Street Journal Online | 10/25/2013 | A New York state appellate court ruled Thursday in favor of a Connecticut hedge fund that sued Barclays Bank PLC in 2008 for not returning to the hedge fund $297 million in collateral during the height of the financial crisis. |
| JPM Lands Barclays Rates Trader | Derivatives Week | 10/25/2013 | JPMorgan has hired Dick Söderberg, an ex-interest rates trader at Barclays in London, as a fixed income trader, also based in London. Söderberg began his new role last month. His new reporting line could not be determined by press time. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/25/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays expands trade finance team | Global Banking News | 10/25/2013 | Barclays Plc (LSE: BARC) has announced that it has expanded its trade finance team. The bank said that it has appointed Geoff Parry as UK head of Global Corporates, Trade Finance. He is to oversee the Structured Trade and Commodities Finance ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays found liable in $300 million Black Diamond dispute | HedgeWorld News | 10/25/2013 | NEW YORK/LONDON (Reuters)—British bank Barclays Plc breached a derivative agreement with a Black Diamond Capital Management unit and must return an estimated $297 million in collateral to the hedge fund, a divided New York state appeals ... |
| Barclays ordered to return $297M to Black Diamond | Infovest21 News Provider Service | 10/25/2013 | A New York State Appeals Court ruled yesterday, in a 3-2 decision, that Barclays Bank breached a derivative agreement with Black Diamond Capital Management and must return $297 million in collateral. The decision reversed The State Supreme ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 10/25/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| MOVES- Barclays , UBS , Fulton Financial Corp , ICICI Bank | Reuters News | 10/25/2013 | Oct 25 (Reuters) - The following financial services industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Largest U.S. food contract manufacturer Hearthside on the block | Reuters News | 10/25/2013 | NEW YORK, Oct 25 (Reuters) - Private equity firm Wind Point Partners is exploring a sale of Hearthside Food Solutions LLC, the largest food contract manufacturer and largest privately held bakery in the United States, three people familiar ... |
| KKR reportedly looking at Macquarie's stake in Regis Group | M&A Navigator | 10/25/2013 | 25 October 2013 - US private equity major KKR & Co LP (NYSE:KKR) is looking into the possibility of taking over the 46% in Australian aged care firm The Regis Group Pty Ltd held by Macquarie Group Ltd (ASX:MQG), according to insiders ... |
| Cash cheques without going near a bank; Taking images using mobile phones and scanners will speed up the clearing process for cashing... | The Telegraph Online | 10/25/2013 | Barclays could be the first bank in Britain to allow customers to cash cheques from home, using their mobile phones as scanners. The bank confirmed to The Telegraph that it hoped to offer customers a process known as "cheque imaging", which ... |
| Wind Point Partners seeks to sell Hearthside Food Solutions seeks to sell | Domain-B | 10/26/2013 | Private equity firm Wind Point Partners is considering selling Hearthside Food Solutions, the largest food contract manufacturer in the US, Reuters yesterday reported, citing three people familiar with the matter. |
| United Kingdom : Barclays expands its Trade Finance team with new appointment | Mena Report | 10/26/2013 | Barclays continues to grow its Trade Finance team with the appointment of Geoff Parry as UK Head of Global Corporates, Trade Finance. At Barclays, Geoff will have oversight of the Structured Trade and Commodities Finance team as well as ... |
| Alpha Pyrenees Trust : Update on Currency Hedge Liability Settlement | News Bites - United Kingdom | 10/26/2013 | NEWS BITES - UNITED KINGDOM [News Story] Further to the announcement on 14 October 2013 with regards to the settlement of the Trust"s currency hedges, the Board of Alpha Pyrenees Trust is pleased to report that, following positive progress ... |
| Manchester-based private propco Bruntwood has agreed a £221m facility with a... | Estates Gazette | 10/26/2013 | Manchester-based private propco Bruntwood has agreed a £221m facility with a four-bank syndicate, bringing an end to a watershed 12 months in which it has effectively refinanced its entire £600m of debt. |
| BSP expected to keep key rates steady until 2014 | Philippine Daily Inquirer | 10/26/2013 | The Bangko Sentral ng Pilipinas (BSP) is expected to keep its benchmark interest rates on hold until late next year as the rate of rise in consumer prices is seen to remain stable, allowing policymakers to keep borrowing costs low.  But ... |
| Detroit Council has no alternative to $350M loan | Detroit Free Press | 10/26/2013 | After private negotiations all week with a mystery investment firm, the Detroit City Council decided Friday not to put forth an alternative deal to a $350-million loan to the city from Barclays that the council rejected earlier this week. |
| The Feedback File; Detroit City Council right to kill deal on bad-debt swaps | Detroit Free Press | 10/26/2013 | The Detroit City Council unanimously rejected a debtor in possession (DIP) deal on Oct. 21. The DIP deal borrows $350million from financial giant Barclays Capital to pay past debt to Bank of America and Union Bank of Scotland (UBS). |
| Barclays ordered to pay $297m in collateral dispute | The Daily Telegraph | 10/26/2013 | BARCLAYS has been ordered to pay $297m (£184m) to a hedge fund after a US court ruled the bank had broken a customer collateral agreement. The New York appeals court said Barclays should hand the money to Black Diamond Capital Management ... |
| 'Courier fraud' cost my mother £4,000; Jessica investigates Many readers complain that the financial institutions that are keen to take... | The Daily Telegraph | 10/26/2013 | I am writing to you about a cynical telephone scam targeting elderly widows. What happened is a sorry tale of criminal behaviour and the abject failure of a local high street bank to provide duty of care. |
| Helping the vulnerable through winter | Eastern Daily Press | 10/26/2013 | You can give a donation at any branch of Barclays Bank in Norfolk. Fill in the credit slip using: Surviving Winter Appeal, Barclays Bank, Sort Code: 20-62-53, Bank Account: 03282503. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NEW YORK/LONDON: British bank Barclays Plc breached a derivative agreement with... | Weekend Argus | 10/26/2013 | NEW YORK/LONDON: British bank Barclays Plc breached a derivative agreement with a Black Diamond Capital Management unit and must return an estimated $297 million (R2.9 billion) in collateral to |the hedge fund, a divided New York state ... |
| Soreen put up for sale by McCambridge | The Grocer | 10/26/2013 | McCambridge is preparing to put malt loaf brand Soreen up for sale, The Grocer understands. McCambridge - which is backed by Barclays Ventures - has appointed corporate finance adviser Catalyst to handle a sale, according to City sources. ... |
| GlycoMimetics, Inc . GlycoMimetics Files Registration Statement for Proposed Initial Public Offering | Investment Weekly News | 10/26/2013 | 2013 OCT 26 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- GlycoMimetics, Inc. announced that it has filed a registration statement on Form S-1 with the U.S. Securities and Exchange Commission (SEC) for ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Oct. 3, 2013) | Investment Weekly News | 10/26/2013 | 2013 OCT 26 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Investors seek share signs as Lloyds leads bank reporting season | Independent Online | 10/26/2013 | All eyes will be on Lloyds Banking Group this week as it kicks off the third-quarter reporting season for the UK's five big listed banks. The continuing economic recovery is set to boost all the banks' domestic profits. However, those with ... |
| Investors seek share signs as Lloyds leads bank reporting season | Independent Online | 10/26/2013 | All eyes will be on Lloyds Banking Group this week as it kicks off the third-quarter reporting season for the UK's five big listed banks. The continuing economic recovery is set to boost all the banks' domestic profits. However, those with ... |
| Barclays Bank PLC announces reverse split of iPath S&P 500 VIX Short-Term FuturesTM ETNs | Daily The Pak Banker | 10/27/2013 | NEW YORK: Barclays will implement a 1 for 4 reverse split of its iPath S&P 500 VIX Short-Term FuturesTM Exchange Traded Notes effective November 8, 2013. |
| Barclays Appoints David Fernandez to New Asia Research Role -- WSJ Blog | Dow Jones Institutional News | 10/27/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Isabella Steger Barclays PLC has appointed David Fernandez to the newly created role of head of research for fixed income, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376597117) | Moody's Investors Service Ratings Delivery Service | 10/28/2013 | CUSIP: ISIN: XS0376597117 Common Code: 037659711 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHM9) - (ISIN US06738JHM99) | Moody's Investors Service Ratings Delivery Service | 10/28/2013 | CUSIP: 06738JHM9 ISIN: US06738JHM99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324785 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXV8) - (ISIN US06738KXV87) | Moody's Investors Service Ratings Delivery Service | 10/28/2013 | CUSIP: 06738KXV8 ISIN: US06738KXV87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059173 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4D0) - (ISIN US06738K4D00) | Moody's Investors Service Ratings Delivery Service | 10/28/2013 | CUSIP: 06738K4D0 ISIN: US06738K4D00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145919 |
| Barclays provides contract bonds to Techflow Marine under UK Export Finance (UKEF) Scheme | M2 Presswire | 10/28/2013 | Barclays has provided Techflow Marine Ltd with a performance guarantee bond and warranty bond using the UK Export Finance (UKEF) Bond Support Scheme. |
| 9906. BDC FINANCE L.L.C., Plaintiff-Appellant-res, v. BARCLAYS BANK PLC , Defendantres-res; Cases decided on: October 24, 2013; DECISIONS; First Judicial Department; Appellate Division | New York Law Journal | 10/28/2013 | 9906. BDC FINANCE L.L.C., Plaintiff-Appellant-res, v. BARCLAYS BANK PLC, Defendantres-res — BARCLAYS BANK PLC, COUNTERCLAIM-PLAINTIFF-res-ap, v. BDC FINANCE L.L.C., COUNTERCLAIM-DEFENDANT-Appellant-res — Richards Kibbe & Orbe LLP, New ... |
| Assurant acquires Lifestyle Services Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/28/2013 | Deal In Brief Assurant, Inc., a US-based provider of insurance and insurance-related products and services, has acquired Lifestyle Services Group Limited (LSGL), a provider of mobile device protection solutions, from Phones 4u Finance plc, a ... |
| Kohlberg Kravis Roberts (KKR ) may acquire Regis Aged Care from Macquarie | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/28/2013 | Deal In Brief According to The Wall Street Journal, Kohlberg Kravis Roberts & Co. L.P. (KKR), a US-based private equity firm, is planning to acquire a 46% stake in Regis Aged Care Pty., Ltd., a provider of aged care services, from ... |
| Club deal to back Dr Martens buyout | Euroweek | 10/28/2013 | Private equity firm Permira is set to finance its £300m acquisition of boot maker Dr Martens with an all-senior loan package provided by a club of four banks and one investment fund. |
| OMV loan pricing proves too tight for some | Euroweek | 10/28/2013 | Austrian oil and gas company OMV is close to signing a €1.5bn refinancing. But at least two of the firm's relationship banks have dropped out of the deal because the pricing was too low. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche , JP Morgan , Barclays , BNP Paribas , Credit Suisse and RBS lead BMY offering | M2 Banking & Credit News | 10/28/2013 | 28 October 2013 -- Financial services firms Deutsche Bank Securities (NYSE: DB) JP Morgan Securities (NYSE: JPM) Barclays Capital Inc BNP Paribas Securities Credit Suisse Securities (NYSE: CS) and RBS Securities (NYSE: RBS) are acting as ... |
| RBS and Lloyds news leads raft of bank updates; LONDON REPORT | City AM | 10/28/2013 | BANKING and financial results will be in the spotlight this week as the Royal Bank of Scotland, Standard Chartered, Lloyds, Standard Life and Barclays all publish figures. |
| Investec Downgrades Lloyds, Says Stock at Fair Value -- Market Talk | Dow Jones Institutional News | 10/28/2013 | 1240 GMT [Dow Jones] Investec Securities downgrades Lloyds Banking Group (LLOY.LN) to hold from buy ahead of the company's 3Q interim management statement Tuesday. Says while it believes the bank is in good shape and underlying metrics ... |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 10/28/2013 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Emerging Markets A.M. Roundup: Investors Refocus on China; Rate Hike In Store For India -- Barron's Blog | Dow Jones Institutional News | 10/28/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Johanna Bennett |
| Crown Castle Files 8K - Termination Of Definitive Agreement >CCI | Dow Jones Institutional News | 10/28/2013 | Crown Castle International Corp. (CCI) filed a Form 8K - Termination of a Definitive Agreement - with the U.S Securities and Exchange Commission on October 28, 2013. |
| Apple: Q1 Gross Margin Ex-Deferrals More Like 38.5% -- Barron's Blog | Dow Jones Institutional News | 10/28/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray On a conference call with analysts this evening following fiscal Q4 results from Apple ( AAPL) that topped ... |
| *S&P Lowers Five Goal Capital Funding Trust 2006-1 Ratings | Dow Jones Institutional News | 10/28/2013 | 28 Oct 2013 17:34 EDT Press Release: S&P Lowers Five Goal Capital Funding Trust 2006-1 Ratings The following is a press release from Standard & Poor's: OVERVIEW -- We lowered our ratings on five classes from Goal ... |
| FORMER WCAPE ABSA MAN GUILTY | SAPA (South African Press Association) | 10/28/2013 | A former Western Cape relationship manager at Barclays Wealth, a division of Absa, was found guilty on Monday of 39 counts of theft involving R15 million. |
| How did the best do? | The Times | 10/28/2013 | ? Top Company winners have had mixed fortunes, finds THE Sunday Times Top 100 Companies awards will crown the country's best performing firm tomorrow. |
| Investment Adviser: Berry looks to expand adviser business with new hire. | Investment Adviser | 10/28/2013 | Discretionary manager hires David Lee from Fidelity to be business development manager. Berry Asset Management has hired a business development manager to expand its distribution into the adviser market. |
| Barclays expecting RBI to hold rates | Global Banking News | 10/28/2013 | According to Barclays Plc (LSE :BARC), the Indian central bank could hold rates to stabilise the economy. The Indian central bank is expected to announce its policy on Tuesday. After having focused on the staggering inflation, the bank will ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT05 - Interest Rate Reset | Johannesburg Stock Exchange | 10/28/2013 | GRT05 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT05 ISIN Code: ZAG000092461 INTEREST RATE RESET: GRT05 Notice is hereby given that the 3 month JIBAR rate as at 25 October 2013 is 5.142% ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ABFN10 | Johannesburg Stock Exchange | 10/28/2013 | New Financial Instrument Listing - ABFN10 ABSA BANK LIMITED Bond Code: ABFN10 ISIN No: ZAG000109919 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ABFN10 NOTES" under its ... |
| STX2 - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution announcement - October 2013 - STXRAF | Johannesburg Stock Exchange | 10/28/2013 | Distribution announcement - October 2013 - STXRAF SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as such in terms of the Collective Investment Schemes ... |
| MOVES- Barclays , Arab Banking Corp , Threadneedle Investments | Reuters News | 10/28/2013 | Oct 28 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email moves@thomsonreuters.com. |
| Barclays: 3Q results: Weak P+L expected, focus on B/S | BofA Merrill Lynch | 10/28/2013 | -- |
| RESOLUTE MINING LIMITED; Resolute Closes Acquisition of Finkolo | ASX ComNews (Text version of ASX Company Announcements) | 10/29/2013 | ASX Announcement 29 October 2013 01 RESOLUTE CLOSES ACQUISITION OF FINKOLO TENURE Resolute Mining Limited (ASX: RSG, "Resolute" or the "Company") is pleased to announce it has closed a major portion of the acquisition of the remaining 40% ... |
| Learning program boost | Penrith Press | 10/29/2013 | The Smith Family's Learning for Life program in the Cranebrook area has been given a generous funding boost from Barclays Banking. After making a $30,000 donation to the Learning for Life program last year, Barclays has again contributed by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News | 10/29/2013 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com 0000 GMT (Dow Jones) BP (BP.LN) has delivered an encouraging start to the Big Oil reporting season, according to Barclays, noting a ... |
| BP Kicks off Big Oil Reporting Season in Style -- Market Talk | Dow Jones Institutional News | 10/29/2013 | 0000 GMT (Dow Jones) BP (BP.LN) has delivered an encouraging start to the Big Oil reporting season, according to Barclays, noting a 6% increase in the dollar dividend and the announcement of a further significant share repurchase plan. |
| *Rabobank Reaches EUR774 Mln Libor Settlement With US, UK, Japan, Netherlands | Dow Jones Institutional News | 10/29/2013 | 29 Oct 2013 08:33 EDT *Rabobank Enters Deferred Prosecution Agreement With US 29 Oct 2013 08:33 EDT *Rabobank CEO Moerland Resigns, Replaced By Rinus Minderhoud |
| *Fitch Assigns Final Ratings to JPMBB 2013-C15 Commercial Mortgage Pass-Through Certificates | Dow Jones Institutional News | 10/29/2013 | 29 Oct 2013 16:31 EDT Press Release: Fitch Assigns Final Ratings to JPMBB 2013-C15 Commercial Mortgage Pass-Through Certificates The following is a press release from Fitch Ratings: |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 10/29/2013 | Release date - 28102013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's CBI Distributive Trades. 'While today's results appear modest when compared to the previous months of growth, this should be viewed as a ... |
| Barclays provides contract bonds to Techflow Marine under UK Export Finance (UKEF) Scheme | ENP Newswire | 10/29/2013 | Release date - 28102013 Barclays has provided Techflow Marine Ltd with a performance guarantee bond and warranty bond using the UK Export Finance (UKEF) Bond Support Scheme. |
| Barclays names executive to research role | Global Banking News | 10/29/2013 | Barclays Plc (LSE: BARC) has announced that it has named a new executive to a research role. The bank named David Fernandez to the newly created role of head of research for fixed income, currencies and commodities for Asia Pacific. |
| Obama fundraiser in Florida to be nominated for ambassador to New Zealand | Tampa Bay Times: Blogs | 10/29/2013 | President Obama today plans to nominate Mark D. Gilbert, a major Obama fundraiser in South Florida, to be ambassador to New Zealand, a source tells the Buzz. |
| FORM 8-K: CROWN CASTLE INTERNATIONAL FILES CURRENT REPORT | US Fed News | 10/29/2013 | WASHINGTON, Oct. 29 -- Crown Castle International Corp., Houston, files Form 8-K (current report) with Securities and Exchange Commission on Oct. 28. |
| Kroll Bond Rating Agency Assigns Final Ratings to JPMBB 2013-C15 | Business Wire | 10/29/2013 | NEW YORK--(BUSINESS WIRE)--October 29, 2013-- Kroll Bond Rating Agency (KBRA) is pleased to announce the assignment of final ratings to the JPMBB 2013-C15 transaction (see ratings listed below). JPMBB 2013-C15 is a $1.19 billion CMBS ... |
| A former Western Cape relationship manager at Barclays Wealth, a division of... | Cape Times | 10/29/2013 | A former Western Cape relationship manager at Barclays Wealth, a division of Absa, was found guilty on Monday of 39 counts of theft involving R15 million. |
| Moody's takes rating actions on Saint Louis University 's LOC-backed revenue bonds series 2008 B-1 and B-2 in connection with substitution of LOCs | Moody's Investors Service Press Release | 10/29/2013 | $100M of debt to be affected. Letters of credit to be provided by the Barclays Bank PLC (Series 2008 B-1) and Wells Fargo Bank, N.A. (Series 2008 B-2) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0961826277) | Moody's Investors Service Ratings Delivery Service | 10/29/2013 | CUSIP: ISIN: XS0961826277 Common Code: 096182627 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823630436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0961865093) | Moody's Investors Service Ratings Delivery Service | 10/29/2013 | CUSIP: ISIN: XS0961865093 Common Code: 096186509 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823631389 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0961828133) | Moody's Investors Service Ratings Delivery Service | 10/29/2013 | CUSIP: ISIN: XS0961828133 Common Code: 096182813 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823631391 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0961917829) | Moody's Investors Service Ratings Delivery Service | 10/29/2013 | CUSIP: ISIN: XS0961917829 Common Code: 096191782 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823631950 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0460726937) | Moody's Investors Service Ratings Delivery Service | 10/29/2013 | CUSIP: ISIN: XS0460726937 Common Code: 046072693 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822025904 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4F5) - (ISIN US06738K4F57) | Moody's Investors Service Ratings Delivery Service | 10/29/2013 | CUSIP: 06738K4F5 ISIN: US06738K4F57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145917 |
| Rabobank CEO to quit amid $1 billion Libor deal | MarketWatch | 10/29/2013 | LONDON (MarketWatch) — Rabobank Groep NV is poised to announce the resignation of its chief executive, Piet Moerland, on Tuesday, as the Dutch lender reaches a roughly $1 billion settlement of an investigation into attempted manipulation of ... |
| BARCLAYS updates the market with [...]; TOMORROW'S AGENDA | London Evening Standard | 10/29/2013 | BARCLAYS updates the market with third-quarter numbers, following hot on the heels of Lloyds Banking Group. Many analysts prefer Barclays to Lloyds as it is expected to maintain its dividend, and has completed its £5.8 billion fundraising ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 10/29/2013 | TIDM96ES RNS Number : 6182R Barclays Bank PLC 29 October 2013 Pre-stabilisation announcement 29 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - BMO | Regulatory News Service | 10/29/2013 | TIDM96ES RNS Number : 6184R Barclays Bank PLC 29 October 2013 Pre-stabilisation announcement 29 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - IFC | Regulatory News Service | 10/29/2013 | TIDM96ES RNS Number : 6283R Barclays Bank PLC 29 October 2013 Pre-stabilisation announcement 29 October 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Forecast of 30 per cent slump in home prices is about right | scmp.com | 10/29/2013 | Two years ago, at the beginning of November 2011, Barclays Bank published a research report forecasting that Hong Kong home prices would fall 30 per cent over the following two years. |
| Forecast of 30 per cent slump in home prices is about right | South China Morning Post | 10/29/2013 | Two years ago, at the beginning of November 2011, Barclays Bank published a research report forecasting that Hong Kong home prices would fall 30 per cent over the following two years. |
| Barclays 3Q pre-tax profit down 26%, in line with estimation | AAStocks Financial News | 10/30/2013 | Barclays revealed results in the third quarter, following the decline in trading income, pre-tax profit retreated by 26%. Barclays announced that the pre-tax profit in the third quarter fell from GBP1.87 billion in the year-ago period to ... |
| Keeping Remittances to Somalia Flowing | All Africa | 10/30/2013 | London, Oct 30, 2013 (UN Integrated Regional Information Networks/All Africa Global Media via COMTEX) -- Never has the UK's Somali community taken so much interest in a court case. Dahabshiil Holdings Ltd, by far the biggest company ... |
| Barclays swings into quarterly profit | Agence France Presse | 10/30/2013 | Barclays returned to profit in the third quarter compared with a year earlier, the British bank announced on Wednesday. Net profit stood at £511 million ($820 million, 597 million euros) in the three months to September 30 compared with a ... |
| Barclays drawn into foreign exchange probe: statement | Agence France Presse | 10/30/2013 | Barclays is one of a number of companies being investigated over possible manipulation of foreign exchange trading, the British bank said on Wednesday when it announced a return to profit. |
| Barclays caught in foreign exchange probe, reports profits | Agence France Presse | 10/30/2013 | Barclays is among companies under investigation for possible manipulation of foreign exchange trading, the British bank said on Wednesday. Barclays, which is still looking to repair its reputation following its role in the Libor interest ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/30/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BCP sells equity stake in Piraeus Bank for 494 mln euros | Athens News Agency | 10/30/2013 | BCP on Wednesday successfully completed the sale of its equity stake in Piraeus Bank, raising 494 million euros from the sale. Piraeus Bank, in a statement, said that BCP sold through an accelerated |
| Barclays reveals currency trading probe amid loss of 2.8 billion pounds for 9-month period | Associated Press Newswires | 10/30/2013 | LONDON (AP) - Barclays revealed Wednesday that it is the subject of an international investigation over possible manipulation of currency trading -- another hit on the reputation of Britain's second-biggest bank. |
| News Summary: Barclays reveals currency trading probe amid 9-month loss of 2.8 billion pounds | Associated Press Newswires | 10/30/2013 | NEW PROBE: Barclays revealed Wednesday that it is the subject of an international investigation over possible manipulation of currency trading in multiple markets. Switzerland's UBS and other major banks also have revealed they are ... |
| British Bank Barclays Profit Rose to 728 Million Pounds in Third Quarter | TopNews.in | 10/30/2013 | On Wednesday, the British bank Barclays revealed that its profit increased to 728 million pounds ($1.2 billion) in the third quarter. Barclays also emerged out to be the latest bank to admit that it had received inquiries from supervisors ... |
| *Barclays PLC 9M Net Pft GBP1.18B | Dow Jones Institutional News | 10/30/2013 | Corrections and Amplifications This headline was corrected at 07:27 GMT. The original misstated the nine month net profit as GBP2,789 million. |
| Barclays Reviews Foreign Exchange Trading | Dow Jones Institutional News | 10/30/2013 | LONDON--Barclays PLC (BARC.LN) Wednesday said it has been drawn into a global probe into potential manipulation of currency rates as a slowdown in its fixed income business pushed third-quarter profit sharply lower. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Outperforms on Costs, Impairments in 3Q--Market Talk | Dow Jones Institutional News | 10/30/2013 | 0905 GMT [Dow Jones]--While Barclays's (BARC.LN) investment bank income performance was subdued over the third quarter, Oriel Securities says the whole group's adjusted pretax profit of GBP1,385M is ahead of the GBP1,254M consensus. Says ... |
| UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News | 10/30/2013 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Key Third-Quarter Barclays Takeaways -- WSJ Blog | Dow Jones Institutional News | 10/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Margot Patrick Barclays on Wednesday said it will look to shrink further in an effort to adapt to regulatory pressures and ... |
| Barclays Delivering on Leverage Plan -- Market Talk | Dow Jones Institutional News | 10/30/2013 | 0918 GMT [Dow Jones] Jefferies takes a look under the hood at Barclays (BARC.LN) following the bank's 3Q IMS. Notes underlying pretax profit was 2% ahead of consensus expectations driven by better-than-expected impairments and costs, but it ... |
| American Tower REIT Files 8K - Entry Into Definitive Agreement >AMT | Dow Jones Institutional News | 10/30/2013 | American Tower REIT (AMT) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on October 29, 2013. |
| Equities, Investment Banking Gains Fail to Cushion Barclays ' FICC Fall -- WSJ Blog | Dow Jones Institutional News | 10/30/2013 | (This story has been posted on The Wall Street Journal Online's MoneyBeat blog at http://blogs.wsj.com/moneybeat/) By Vivek Ahuja Analysts hailed Barclays' third-quarter performance in equities and investment banking, although revenue growth ... |
| Barclays 's Deceptive Calm -- Heard on the Street | Dow Jones Institutional News | 10/30/2013 | How very un-Barclays. The U.K. bank's third-quarter results came with a conspicuous lack of drama, despite a 26% fall in underlying earnings. After its 5.8 billion pound rights issue last month, and given Barclays's often tricky ... |
| Banks Seek Bonus Alternatives | Dow Jones Institutional News | 10/30/2013 | London's top traders and bankers could soon see a big boost to their monthly pay as part of an effort by banks to soften the blow of a new European Union law limiting annual bonuses. |
| The Bullish Chorus Sings After Baidu's Earning Beat -- Barron's Blog | Dow Jones Institutional News | 10/30/2013 | (This story has been posted on Barron's Online's Emerging Markets Daily at http://blogs.barrons.com/emergingmarketsdaily/) By Johanna Bennett |
| Cirrus Drops 14%: Two Downgrades; Bears Fret Diversification, Bulls See Opportunity -- Barron's Blog | Dow Jones Institutional News | 10/30/2013 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily/) By Tiernan Ray Shares of chip maker Cirrus Logic ( CRUS) are down $3.40, or almost 14%, at $21.02, despite the company last ... |
| Barclays investigated over alleged currency trade manipulation | dpa International Service in English | 10/30/2013 | London (dpa) - Britain-based Barclays on Wednesday revealed that it is involved in a global probe into the alleged manipulation of currency trading, as it reported that profits from its investment banking arm dropped by half in the third ... |
| Barclays Q3 pre-tax profit drops 26% from a year earlier | ICN.com Financial Markets | 10/30/2013 | Barclays Plc pre-tax fell to 1.39 billion pounds ($2.2 billion) in the third quarter, compared with 1.87 billion pounds a year ago, the London-based bank said in statement on Wednesday. Shares of the British lender rose more than 3% to ... |
| Barclays says cooperating with foreign exchange trading probe | Theflyonthewall.com | 10/30/2013 | Barclays said, "As an update to reflect significant developments from the disclosure of legal and regulatory proceedings, including related risk factors, made by Barclays in its rights issue Prospectus published on 16 September 2013, ... |
| Barclays PLC Q3 2013 Interim Management Statement Conference Call - Final | CQ FD Disclosure | 10/30/2013 | Presentation OPERATOR: Welcome to the Barclays Q3 IMS analysts' and investors' conference call. I will now hand you over to Antony Jenkins, Group Chief Executive. |
| Barclays CEO confident of asset reduction plan | Global Banking News | 10/30/2013 | The CEO of Barclays Plc (LSE: BARC) is confident of an asset-reduction plan, according to Reuters. The bank said that it was expecting to exceed its target of reducing assets by GBP80bn as part of a plan to improve its leverage ratio. |
| Barclays under currency trading investigation | Global Banking News | 10/30/2013 | Barclays Plc (LSE: BARC) has said that it is under a currency trading investigation. The bank revealed on Wednesday that it is the subject of an international investigation over possible manipulation of currency trading. Some Swiss banks are ... |
| Barclays confirms foreign exchange probe | Gannett News Service | 10/30/2013 | Kevin McCoy, USA TODAY London-based banking giant Barclays has joined other global banks confirming that regulators have asked them for information in an investigation of possible manipulation of foreign exchange rates used to set trillions ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Looking for Ways to Shrink; Bank Reports Fall in Third-Quarter Profit | The Wall Street Journal Online | 10/30/2013 | LONDON—Barclays PLC on Wednesday said it would look for further ways to shrink, highlighting how some of the world's largest banks are pulling back in investment banking and other areas to adapt to tougher regulations. |
| Banks Seek Bonus Alternatives; Employees Could Be Paid an 'Allowance' as Part of Compensation Package | The Wall Street Journal Online | 10/30/2013 | London's top traders and bankers could soon see a big boost to their monthly pay as part of an effort by banks to hold onto their best performers despite a new European Union law limiting annual bonuses. |
| Market relieved Barclays results are no worse, despite FX probe | Euroweek | 10/30/2013 | Barclays shares leapt more than 3% on Wednesday morning, despite the announcement of a less than stellar set of results, and news that Barclays is having to respond to a new, global regulatory investigation, this time into alleged ... |
| Double first: Ananda dim sum is inaugural perp and debut Thai | Euroweek | 10/30/2013 | Ananda Development Public Company will be selling the dim sum market's first perpetual bond to take advantage of reverse enquiry for its names. |
| Double first: Ananda dim sum is inaugural perp and debut Thai | GlobalCapital | 10/30/2013 | Ananda Development Public Company will be selling the dim sum market's first perpetual bond to take advantage of reverse enquiry for its names. |
| Double first: Ananda dim sum is inaugural perp and debut Thai | GlobalCapital | 10/30/2013 | Ananda Development Public Company will be selling the dim sum market's first perpetual bond to take advantage of reverse enquiry for its names. |
| Barclays joins banks helping with forex probe | HedgeWorld News | 10/30/2013 | LONDON (Reuters)—Barclays is cooperating with regulators investigating possible manipulation of currency trading by banks, deepening scrutiny of its conduct as it also grapples with a slump in investment banking income. |
| Barclays in currency rates trading investigation | The Irish Examiner | 10/30/2013 | Barclays has revealed that it had been drawn into a worldwide investigation into alleged manipulation of currency rates as it reported profits from its investment banking arm fell by half in the third quarter. |
| President Barack Obama has nominated a new US ambassador to New Zealand. | Newstalk ZB | 10/30/2013 | Former pro baseball player to be US ambassador President Barack Obama, Mark D Gilbert, David Heubner President Barack Obama has nominated a new US ambassador to New Zealand. |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Reference to Barclays PLC interim management statement | Johannesburg Stock Exchange | 10/30/2013 | Reference to Barclays PLC interim management statement BARCLAYS AFRICA GROUP LIMITED (Formerly known as Absa Group Limited) (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000174124 JSE share ... |
| Optical retailer National Vision eyes $1 billion sale -sources | Reuters News | 10/30/2013 | Oct 30 (Reuters) - National Vision Inc is exploring a sale that could value the fourth largest retailer of eyeglasses and contact lenses in the United States at around $1 billion, three people familiar with the matter said this week. |
| Equities and investment banking gains fail to cushion Barclays ' FICC fall; UK bank outperforms rivals with 'strong' equities, advisor... | Financial News | 10/30/2013 | Analysts hailed Barclays' third-quarter performance in equities and investment banking, although revenue growth in those business was not enough to offset the expected steep drop-off in fixed income, currencies and commodities, which ... |
| Barclays to help National Vision explore sale - report | M&A Navigator | 10/30/2013 | 30 October 2013 – US eyeglasses and contact lenses retailer National Vision Inc, owned by private equity firm Berkshire Partners LLC, has hired Barclays Plc (LON:BARC) to explore a sale of the company that could fetch some USD1bn (EUR726m), ... |
| European banks under fire in global forex probe | Business Day | 10/30/2013 | More light has been shed on a global probe into the possible manipulation of the $5.3 trillion-a-day currency market, as three major European banks confirmed they are being examined by regulators. |
| Barclays reviewing currency trades | Business Day | 10/30/2013 | Barclays Bank has said it will review how its currency trading operated over the past several years, amid a new inquiry into market manipulation. |
| Barclays faces probe into fixing foreign exchange rates as investment banking profits slump | Mail Online | 10/30/2013 | * Barclays currency trades under scrutiny in worldwide probe into FX market * Profits from its investment banking arm slump in the latest quarter |
| Barclays 'casino' bankers on losing streak as lender admits facing investigation into fixing foreign exchange rates | Mail Online | 10/30/2013 | An unlucky streak for Barclays' 'casino' bankers' over the summer has contributed to a slide in profits. The banking giant revealed on Wednesday that profits fell by 26 per cent to £1.4billion in the three months to the end of September. |
| ALEX BRUMMER: Dangers of over-exuberance...UK should restore trust in its own banking system before opening floodgates to China and Islamic... | Mail Online | 10/30/2013 | Has Mark Carney been a little hasty in encouraging a return to business as usual in the City of London? No sooner are the banks shown a glimpse of the green light than details of an unreported prang from the back of the queue of traffic ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Ireland Form 8.1 - Perrigo | Business Wire Regulatory Disclosure | 10/30/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| European banks under fire in global forex probe | CNN Wire | 10/30/2013 | LONDON (CNNMoney) -- More light has been shed on a global probe into the possible manipulation of the $5.3 trillion-a-day currency market, as three major European banks confirmed they are being examined by regulators. |
| Barclays ' costly image reform bill sees profit tumble | Citywire | 10/30/2013 | S & P code for assoc. stock..: E:BARC Barclays profit has taken a hit as it counts the costs of the bill to transform its tarnished image, with steep losses in its investment banking arm also hurting earnings. |
| Barclays wealth arm swings into profit | Citywire | 10/30/2013 | Barclays Wealth and Investment Management has recovered some of the earnings loss associated with project 'Transform' in the third quarter. An interim update from Barclays showed its wealth arm swung into a £7 million profit following a £13 ... |
| More talk, trust needed at city hall | Detroit Free Press | 10/30/2013 | In the end, Detroit City Council President Saunteel Jenkins got this one exactly right. The council had voted down a deal proposed by Detroit emergency manager Kevyn Orr to borrow $350million from Barclays, an international bank. About ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376597117) | Moody's Investors Service Ratings Delivery Service | 10/30/2013 | CUSIP: ISIN: XS0376597117 Common Code: 037659711 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4C2) - (ISIN US06738K4C27) | Moody's Investors Service Ratings Delivery Service | 10/30/2013 | CUSIP: 06738K4C2 ISIN: US06738K4C27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145915 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3R0) - (ISIN US06738K3R05) | Moody's Investors Service Ratings Delivery Service | 10/30/2013 | CUSIP: 06738K3R0 ISIN: US06738K3R05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148096 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3Q2) - (ISIN US06738K3Q22) | Moody's Investors Service Ratings Delivery Service | 10/30/2013 | CUSIP: 06738K3Q2 ISIN: US06738K3Q22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148098 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TT72) - (ISIN US06741TT722) | Moody's Investors Service Ratings Delivery Service | 10/30/2013 | CUSIP: 06741TT72 ISIN: US06741TT722 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823621132 |
| Barclays reviews FX trading, reports profit drop | MarketWatch | 10/30/2013 | LONDON (MarketWatch) — Barclays PLC on Wednesday said it is trawling through records in its foreign exchange trading business as part of a widening global probe into potential manipulation of currency rates. |
| Aflac dips after earnings fall short; Barclays up | MarketWatch | 10/30/2013 | NEW YORK (MarketWatch) — Insurer Aflac Inc. dipped Wednesday morning after reporting third-quarter results that missed analysts' expectations. Rival Genworth Financial Inc. also missed expectations, while Ameriprise Financial Inc. beat. |
| SNAPSHOT: Rainy + Timberwolves opener + Priest demands explanation + Hunters cited + Cardinals plane problems + Giant wave surfing (Video) | Minneapolis/St. Paul Business Journal Online | 10/30/2013 | Twin Cities Weather * High of 52 with 60 percent chance of rain today and thunder showers tonight National Weather * Rockies storm set to blow through the East |
| Barclays PLC Declares Interim Dividend | Reuters Significant Developments | 10/30/2013 | Date Announced: 20131030 Barclays PLC announced that It will pay a third interim dividend for 2013 of GBP0.01per share on December 13 , 2013 resulting in a GBP0.03 dividend year to date. |
| Barclays Africa Group - Reference to Barclays Plc Interim Management Statement | News Bites - Africa | 10/30/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Barclays Africa Group shareholders are advised that Barclays PLC (Barclays) released its third quarter 2013 interim management statement today. |
| Barclays pulled into forex probe as profits plunge by a quarter | London Evening Standard | 10/30/2013 | BARCLAYS today became the latest bank to reveal that it is being investigated over attempts to manipulate the $4 trillion (£2.5 trillion)-a-day foreign exchange markets. |
| A MANIPULATION AS BIG AS LIBOR; COMMENT | London Evening Standard | 10/30/2013 | IT is exactly a fortnight since the Financial Conduct Authority revealed that it is formally investigating alleged manipulation of the foreign exchange market. |
| Barclays Rebounds to Profit, Despite Fixed-Income Slump | NYT Blogs | 10/30/2013 | Updated, 8:22 p.m. | The British bank Barclays reported a better-than-expected third-quarter profit on Wednesday but said that income in its investment bank declined, driven primarily by a 44 percent drop in its fixed-income business. |
| TPG Capital 's Surgical Care Affiliates debuts IPO | PeHUB | 10/30/2013 | Surgical Care Affiliates debuted its IPO Wednesday. The company raised $235 million, having priced its IPO of 9,777,778 shares at $24 per share. The stock is trading on the NASDAQ under the ticker symbol "SCAI." J.P. Morgan Securities, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS IN CURRENCY TRADING PROBE | Press Association National Newswire | 10/30/2013 | Barclays revealed it had been drawn into a worldwide investigation into alleged manipulation of currency rates as it reported profits from its investment banking arm fell by half in the third quarter. |
| Today's Research: Lloyds Banking Group PLC , Barclays PLC , Royal Bank of Scotland Group PLC , and Credit Suisse Group AG | PR Newswire (U.S.) | 10/30/2013 | Editor Note: For more information about this release, please scroll to bottom LONDON, October 30, 2013 /PRNewswire/ -- The U.S. equity market edged higher on Tuesday, October 29, 2013, with the S&P 500, the Dow Jones Industrial ... |
| Barclays PLC Interim Management Statement | Regulatory News Service | 10/30/2013 | TIDMBARC TIDM96ES RNS Number : 6966R Barclays PLC 30 October 2013 Barclays PLC Interim Management Statement 30 September 2013 Table of Contents Interim Management Statement Page Performance Highlights ... |
| Deutsche Bank AG London Stabilisation Notice CCE 350M 06 NOV 2023 | Regulatory News Service | 10/30/2013 | RNS Number : 7361R Deutsche Bank AG London 30 October 2013 30/Oct/2013 Coca-Cola Enterprises, Inc Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that the Stabilising ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 10/30/2013 | TIDMBARC RNS Number : 7756R Barclays PLC 30 October 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------------------ 1. Identity of the issuer or the ... |
| Deutsche Bank AG London Stabilisation Notice CCE 350M 06 Nov 2023 | Regulatory News Service | 10/30/2013 | RNS Number : 7879R Deutsche Bank AG London 30 October 2013 30/Oct/2013 Coca-Cola Enterprises, Inc Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that the Stabilising ... |
| Barclays Bank PLC Publication of Supplement | Regulatory News Service | 10/30/2013 | TIDM96ES RNS Number : 7892R Barclays Bank PLC 30 October 2013 Publication of Supplement The following supplementary prospectus has been approved by the Bundesanstalt für Finanzdienstleistungsaufsicht (BaFin) in its capacity as competent ... |
| Barclays PLC 9M Net Pft GBP2,789M | Dow Jones Newswires German | 10/30/2013 | *Barclays PLC 9M Pretax Pft GBP2.85B *Barclays PLC 9M NAV/Shr GBP3.84 *Barclays Adjusted Profit Before Tax Was Dn 20% To GBP4,976M *Barclays Adjusted Operating Expenses +GBP271M To GBP14,144M |
| Barclays forex probe: A manipulation as big as Libor | London Evening Standard Online | 10/30/2013 | It is exactly a fortnight since the Financial Conduct Authority revealed that it is formally investigating alleged manipulation of the foreign exchange market. |
| Barclays pulled into forex probe as profits plunge by a quarter | London Evening Standard Online | 10/30/2013 | Barclays has revealed it has been drawn into a worldwide investigation into alleged manipulation of currency rates, as the bank reported falling profits from its investment banking arm in the third quarter. |
| Barclays in currency trading probe | London Evening Standard Online | 10/30/2013 | Barclays revealed it had been drawn into a worldwide investigation into alleged manipulation of currency rates as it reported profits from its investment banking arm fell by half in the third quarter. |
| Barclays faces investigation into currency trading manipulation; Barclays adds name to widening currency trading probe, which could become a scandal on a par with Libor manipulation, as it posts rise in profits | The Telegraph Online | 10/30/2013 | Barclays has become the latest bank to admit it is facing an investigation into whether its staff were involved in attempts to manipulate global foreign exchange markets. |
| Barclays boss will have to discover his inner Fred 'the Shred'; The investment bank needs radical surgery, but Mr Jenkins will face a... | The Telegraph Online | 10/30/2013 | Fred 'the Shred' Goodwin did not understand many of the details of banking, but one thing he did get his head round was the concept of "jaws". |
| Currency trading manipulation investigation: Q&A; As Barclays becomes the second British bank to admit it is involved in an investig... | The Telegraph Online | 10/30/2013 | What triggered this investigation? Over the summer reports began emerging about the alleged manipulation of foreign exchange markets. Following the Libor-rigging probe, as well as inquiries in other benchmark rates, it always looked likely ... |
| Business news and markets: as it happened - October 30, 2013; The US Federal... | The Telegraph Online | 10/30/2013 | Business news and markets: as it happened - October 30, 2013; The US Federal Reserve has maintained its strong stimulus, as expected, while refraining from making any gloomy economic predictions based on government shutdown; Facebook fired ... |
| Barclays ' chief Antony Jenkins must be ruthless in his pursuit of a lower-cost business; The Transform programme that Antony Jenkins ... | The Telegraph Online | 10/30/2013 | Now it is well under way, he has decided to build on the momentum he has already generated and embark on a new initiative, which is already being dubbed "Transform 2" by City analysts. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment bank drags on Barclays profits | thetimes.co.uk | 10/30/2013 | Barclays' profits fell 26 per cent in the latest quarter from a year ago after earnings at its investment bank more than halved due to a slowdown in capital markets. |
| Double first: Ananda dim sum is inaugural perp and debut Thai | Asiamoney | 10/30/2013 | Ananda Development Public Company will be selling the dim sum market's first perpetual bond to take advantage of reverse enquiry for its names. |
| UK's New Twist On An Old Bond -- Heard On The Street | Dow Jones Institutional News | 10/30/2013 | (FROM THE WALL STREET JOURNAL EUROPE 10/31/13) Back to the future. It was April 2007 when the U.K. government announced it was looking at issuing Islamic bonds. The global financial crisis intervened, and the bonds never emerged. |
| As the News of the World trial begins... Yesterday bankers were accused of rigging currency rates. So why aren't THEY in the dock? | Mail Online | 10/30/2013 | Yesterday was a historic day. A day that will be remembered. Despite frantic last-minute efforts by newspaper publishers in the courts, the Queen sealed a Royal Charter which will involve political supervision of the Press for the first ... |
| Now Barclays probed over the rigging of foreign currency rates: Regulators investigate claims traders manipulated £3trillion-a-day market | Mail Online | 10/30/2013 | * Barclays traders across the world under investigation after claims * Staff allegedly rigged benchmark rates used when trading currencies Barclays is being investigated for rigging the 'Wild West' foreign currency market, in yet another blow ... |
| Nick Goodway: Why does 'sorry' seem to be such a hard word for all these bankers? | Independent Online | 10/30/2013 | Outlook "There was a period of remorse and apology for banks and I think that period needs to be over," Bob Diamond, then chief executive of Barclays, told the Treasury Select Committee almost three years ago in January 2011. |
| Barclays drawn into foreign exchange scandal; Profits at investment arm more than halve after investors hold fire over quantitative easing fears | Independent Online | 10/30/2013 | Barclays has become the latest bank to reveal that it is being investigated over attempts by its traders to manipulate the $4 trillion (£2.5trn)-a-day foreign exchange markets. |
| Barclays PLC (BARC.L): Model Update | Citi | 10/30/2013 | -- |
| Barclays : 3Q13 results review - The In Tray | Deutsche Bank Equity Research | 10/30/2013 | -- |
| Barclays : Steady Q3; Balance sheet focus to unlock value, Remain OW - ALERT | JPMorgan | 10/30/2013 | -- |
| Barclays: 3Q: U/L PBT beat, progress on leverage ratio | BofA Merrill Lynch | 10/30/2013 | -- |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 10/30/2013 | -- |
| Results: Barclays PLC (BARC.L) - 3Q13 In-Line; Good Progress on Asset Reduction | Citi | 10/30/2013 | -- |
| Q3 IMS - good costs/capital performance | Numis Securities | 10/30/2013 | -- |
| Barclays Alert : 3Q13 results - first read | Deutsche Bank Equity Research | 10/30/2013 | -- |
| Q313 in line with lowered forecasts - reiterate HOLD, 280p target | Canaccord Genuity | 10/30/2013 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Oct. 30, 2013 / 5:30AM ET | Thomson Reuters StreetEvents | 10/30/2013 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Oct. 30, 2013 / 5:30AM ET | Thomson Reuters StreetEvents | 10/30/2013 | -- |
| Morning Meeting Comments 30/10/13 | Daniel Stewart | 10/30/2013 | -- |
| Barclays PLC - BARC - A start to deleveraging | RBC Capital Markets | 10/30/2013 | -- |
| Barclays: BARC LN: BUY: Q3 IMS - Good Enough | Jefferies | 10/30/2013 | -- |
| First Read: Barclays "Underlying in line, more improvements needed" (Neutral) | UBS Equities | 10/30/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/30/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/30/2013 | -- |
| Barclays says it's under lens for currency manipulation | Financial Express | 10/31/2013 | Barclays revealed on Wednesday that it is the subject of an international investigation over possible manipulation of currency trading — another hit on the reputation of Britain's second-biggest bank. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Asia | 10/31/2013 | Barclays Earnings Report Shows a Deceptive Calm How very un-Barclays. The U.K. bank's third-quarter results came with a conspicuous lack of drama, despite a 26% fall in underlying earnings. After its GBP 5.8 billion ($9.32 billion) rights ... |
| Fannie Sues Nine Banks Over Alleged Libor Manipulation | Dow Jones Top News & Commentary | 10/31/2013 | Fannie Mae sued nine of the world's largest banks over alleged manipulation of interest rates, joining the legal battles in the rate-rigging scandal. |
| Berenberg Lowers Barclays EPS Estimates -- Market Talk | Dow Jones Institutional News | 10/31/2013 | 1207 GMT [Dow Jones] Berenberg Bank lowers its near-term estimates for Barclays PLC (BARC.LN) after the FTSE 100-listed bank delivered its 3Q IMS Wednesday. Berenberg reckons that the structural revenue headwinds that Barclays faces in its ... |
| *Moody's : No Negative Rating Impact On Barclays ' Covered Bond Programme Following Amendments To The Programme Documentation | Dow Jones Institutional News | 10/31/2013 | The following is a press release from Moody's: Moody's: No Negative Rating Impact On Barclays' Covered Bond Programme Following Amendments To The Programme Documentation ... |
| BNP Paribas ' Interesting Lack of Drama -- Heard on the Street | Dow Jones Institutional News | 10/31/2013 | BNP Paribas (BNP.FR) is soldiering on as others falter. The French bank delivered solid if unspectacular third-quarter earnings, with net income up 2.4% year-on-year. But after weak results and unexpected legal costs at other European ... |
| *S&P Takes Rtg Action In Preferred Resi Securities 7, 8, 05-2 | Dow Jones Institutional News | 10/31/2013 | 31 Oct 2013 11:39 EDT Press Release: S&P Takes Rtg Action In Preferred Resi Securities 7, 8, 05-2 The following is a press release from Standard & Poor's: OVERVIEW -- We have assessed Preferred Residential Securities ... |
| *Fitch: Barclays ' Q313 Results Dented by Fixed Income Markets; Leverage Key Target for Bank | Dow Jones Institutional News | 10/31/2013 | 31 Oct 2013 12:17 EDT Press Release: Fitch: Barclays' Q313 Results Dented by Fixed Income Markets; Leverage Key Target for Bank The following is a press release from Fitch Ratings: |
| Patriot Coal Working on $576 Million in Bankruptcy-Exit Financing | Dow Jones Top Energy Stories | 10/31/2013 | Patriot Coal Corp. (PCXCQ) Thursday said it has reached preliminary deals to secure $576 million in bankruptcy-exit financing. In papers filed with the U.S. Bankruptcy Court in St. Louis, Patriot requested permission to hire Barclays Bank ... |
| BNP Paribas ' Interesting Lack of Drama | Dow Jones Top Global Market Stories | 10/31/2013 | BNP Paribas (BNP.FR) is soldiering on as others falter. The French bank delivered solid if unspectacular third-quarter earnings, with net income up 2.4% year-on-year. But after weak results and unexpected legal costs at other European ... |
| Orders Granting Authority To Import and Export Natural Gas, and To Import and Export Liquefied Natural Gas During August 2013 | Department of Energy Documents | 10/31/2013 | Office of Fossil Energy TABLE GOES ............................................... FE Docket Nos. Twin Eagle Resource Management Canada, LLC...... 13-91-NG |
| Barclays ' chief must be ruthless in his pursuit of a lower–cost business; THE DAILY TELEGRAPH Established 1855 | The Daily Telegraph | 10/31/2013 | THE TRANSFORM programme which Antony Jenkins initiated when he took over as chief executive of Barclays amounted to nothing short of an attempt to revolutionise the bank's culture. |
| Barclays facing investigation over possible market rigging | The Daily Telegraph | 10/31/2013 | BARCLAYS yesterday admitted it is facing an investigation into whether its staff were involved in attempts to manipulate global foreign exchange markets. |
| Resolute Closes Acquisition of Finkolo | ENP Newswire | 10/31/2013 | Release date - 30102013 Resolute Mining Limited (ASX: RSG) is pleased to announce it has closed a major portion of the acquisition of the remaining 40% interest in the Finkolo Joint Venture from Endeavour Mining Corporation. |
| Barclays cooperates in currency market probe | French Collection | 10/31/2013 | UK bank Barclays said on Wednesday it is cooperating with some authorities in a probe over alleged manipulation of currency trading. Several banks from different countries are implicated in the investigation. |
| U.S. dollar higher post-Fed, S&P 500 & gold falling | Futures | 10/31/2013 | Yesterday, it seemed that the Federal Reserve fueled speculation it will cut stimulus in coming months by somewhat emphasizing a recently strong economy. Many investors were seemingly positioned for a hyper-dovish statement where the Fed ... |
| Barclays investigated over currency rates | Western Daily Press | 10/31/2013 | Barclays revealed it had been drawn into a worldwide investigation into alleged manipulation of currency rates as it reported profits from its investment banking arm fell by half in the third quarter. It said a number of regulatory and ... |
| Barclays chief plans to scale   back branches | The Herald | 10/31/2013 | BARCLAYS chief executive Antony Jenkins has signalled that the bank will follow peers such as Royal Bank of Scotland in scaling back its branch network as he steps up its cost-cutting drive. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays looking to reduce number of branches | Global Banking News | 10/31/2013 | The head of Barclays Plc (LSE: BARC) has said that he is planning to scale down the bank's number of branches. CEO, Antony Jenkins, has suggested that the bank could follow others in scaling back its branch network. The CEO added that ... |
| National Vision Rumored To Sell Itself For US$1 Billion | GlobalData Financial Deals Tracker | 10/31/2013 | National Vision, Inc., an operator of retail vision centers and portfolio company of Berkshire Partners LLC, intends to sell itself for a consideration of around US$1 billion, reported three people familiar with the matter. Reportedly, ... |
| Forex investigation casts cloud over Barclays profit | The Times | 10/31/2013 | Barclays has been drawn into the global inquiry into the potential rigging of currency rates. The bank's admission comes after Deutsche Bank, UBS and Royal Bank of Scotland said that they were co-operating with an investigation into the £3 ... |
| Barclays to face currency fixing probe; City & Business Edited by DAVID SHAND e–mail: david.shand@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 0208 612 7162 | The Daily Express | 10/31/2013 | BARCLAYS has been drawn into a worldwide probe into alleged manipulation of currency rates by banks as it posted a sharp fall in profits from its investment banking arm in the third quarter. |
| MORNING MEETING | The Daily Express | 10/31/2013 | ANOTHER day and another bank confirms it is co-operating with regulators investigating another potential industry scandal, in this case the possible manipulation of currency trading. |
| Barclays in currency trading investigation; BANKING | The Journal, Newcastle | 10/31/2013 | BARCLAYS revealed it had been drawn into a worldwide investigation into alleged manipulation of currency rates as it reported profits from its investment banking arm fell by half in the third quarter. |
| US AMBASSADOR | The Press (Christchurch) | 10/31/2013 | A financial high-flier and former professional baseball player has been nominated as ambassador to New Zealand by United States President Barack Obama. Mark Gilbert is a director at Barclays Wealth, formerly Lehman Brothers, in West Palm ... |
| BANK ON EQUALITY | The Sun | 10/31/2013 | BARCLAYS has been named the best employer for disabled people. The Business Disability Forum praised the bank for "getting it right for both disabled employees and customers". |
| Bank drawn into worldwide forex trading investigation; RESULTS PLEASE BARCLAYS CHIEF | The Western Mail | 10/31/2013 | BARCLAYS revealed it had been drawn into a worldwide investigation into alleged manipulation of currency rates as it reported that profits from its investment banking arm fell by half in the third quarter. |
| Banks Weigh Alternatives to a Big Bonus | The Wall Street Journal Europe | 10/31/2013 | London's top traders and bankers could soon see a big boost to their monthly pay as part of an effort by banks to hold onto their best performers despite a new European Union law limiting annual bonuses. |
| Barclays faces currency market inquiry: Bank investigated over market manipulation Setback comes in wake of Libor scandal last year | The Guardian | 10/31/2013 | Barclays is involved in the new investigation by global regulators into the potential manipulation of the pounds 3tn-a-day currency markets, in a fresh setback for the bank as it attempts to clean up its reputation in the wake of the Libor ... |
| So what happened over the Barclays clean-up reviews, asks Jill Treanor | The Guardian | 10/31/2013 | A year ago, when Barclays investment bank boss Rich Ricci was still at the bank, and part of the clean-up operation following the Libor fine, he told parliamentarians on the banking standards committee that the bank was looking at the ... |
| Now Barclays is sucked into the foreign exchange fixing scandal | i | 10/31/2013 | Business \| BANKING Barclays has become the latest bank to reveal that it is being investigated over attempts by its traders to manipulate the $4trn (£2.5trn)-a-day foreign exchange markets. |
| Sorry seems to be the hardest word for bankers | i | 10/31/2013 | Business \| Outlook There was a period of remorse and apology for banks and I think that period needs to be over," Bob Diamond, then chief executive of Barclays, told the Treasury Select Committee almost three years ago in January 2011. |
| FORM 8-K: AMERICAN TOWER FILES CURRENT REPORT | US Fed News | 10/31/2013 | WASHINGTON, Oct. 31 -- American Tower Corp., Boston, files Form 8-K (current report) with Securities and Exchange Commission on Oct. 30. State or other jurisdiction of incorporation: Delaware |
| Weak trading revenue holds back Barclays ; British bank joins ranks of those questioned in foreign-exchange inquiry | International New York Times | 10/31/2013 | Barclays said Wednesday that profit rose to 728 million pounds in the third quarter, but that income in its investment bank declined, driven primarily by a 44 percent drop in its fixed-income business. |
| Barclays reports 26% profit fall | The Irish Times | 10/31/2013 | Barclays, Britain's second-biggest bank, is preparing to step up its asset reduction target and said it's being probed by regulators investigating the possible manipulation of foreign-exchange markets. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a director | Johannesburg Stock Exchange | 10/31/2013 | Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A DIRECTOR In ... |
| Bank under investigation; briefing | Liverpool Post | 10/31/2013 | BARCLAYS revealed it had been drawn into a worldwide investigation into alleged manipulation of currency rates as it reported profits from its investment banking arm fell by half in the third quarter. |
| US NAMES NEW ENVOY | The Marlborough Express | 10/31/2013 | A former professional baseball player and top financier is poised to be the next United States ambassador to New Zealand and Samoa. US President Barack Obama yesterday nominated Mark Gilbert to replace David Huebner as ambassador in ... |
| Report: RBS moves to reassure clients over confidentiality of forex data | SNL Bank and Thrift Daily | 10/31/2013 | The foreign exchange sales team of Royal Bank of Scotland Group Plc has moved to reassure clients about the confidentiality of their foreign exchange trading details, following a regulatory probe into the possible manipulation of the ... |
| Report: Barclays faces bill of up to $700M in 2008 swaps deal case | SNL Bank and Thrift Daily | 10/31/2013 | Barclays Plc faces an approximately $700 million legal bill after it lost an appeal in a 2008 legal dispute against U.S. hedge fund Black Diamond Capital Management LLC over a $1.5 billion derivative deal, the Financial Times reported Oct. ... |
| Barclays ' Jenkins vows to cut costs if fixed-income revenue keeps falling | SNL European Financials Daily | 10/31/2013 | Barclays Plc will cut costs to match any long-term decline in any of its businesses, it said Oct. 30, after third-quarter investment bank income tumbled more than a fifth year over year on market concerns over a potential tapering of the ... |
| Barclays posts £511M profit in Q3, reviewing FX trading | SNL European Financials Daily | 10/31/2013 | Barclays Plc on Oct. 30 posted a third-quarter net profit attributable to equity holders of the parent of £511 million, compared to a loss of £183 million in the year-ago period. |
| Barclays to face currency fixing probe as investment banking profits more than halved | express.co.uk | 10/31/2013 | BARCLAYS has been drawn into a worldwide probe into alleged manipulation of currency rates by banks as it posted a sharp fall in profits from its investment banking arm in the third quarter. |
| Barclays faces criminal probe tied to alleged power market manipulation | Platts Gas Daily | 10/31/2013 | Barclays Bank is under criminal investigation by the Department of Justice for alleged power market manipulation in the West, the bank said in a filing Wednesday. |
| Barclays ' deceptive calm; Barclays avoided nasty surprises in its third-quarter results. That doesn't mean it's all plain sailing | Financial News | 10/31/2013 | How very un- Barclays. The UK bank's third-quarter results came with a conspicuous lack of drama, despite a 26% fall in underlying earnings. After its £5.8 billion rights issue last month, and given Barclays' often tricky relationship with ... |
| Barclays is investigated | Cape Argus | 10/31/2013 | LONDON: Barclays, Britain's second-biggest bank, revealed it is the target of an international investigation over possible manipulation of currency trading as it reported a drop in profits. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TV79) - (ISIN US06741TV793) | Moody's Investors Service Ratings Delivery Service | 10/31/2013 | CUSIP: 06741TV79 ISIN: US06741TV793 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823634101 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GF62) - (ISIN US06738GF625) | Moody's Investors Service Ratings Delivery Service | 10/31/2013 | CUSIP: 06738GF62 ISIN: US06738GF625 Common Code: 032928536 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TT80) - (ISIN US06741TT805) | Moody's Investors Service Ratings Delivery Service | 10/31/2013 | CUSIP: 06741TT80 ISIN: US06741TT805 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823623191 |
| Capitec Bank Holdings Limited - Dealing In Securities By A Director | News Bites - Africa | 10/31/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/30618.html |
| Guided by Voices | Penton Insight | 10/31/2013 | When a client of Barclays Wealth & Investment Management calls to speak with a banking representative, they're often greeted with friendly conversation—a question about their day or the weather. Innocuous chatter? Hardly. That's ... |
| Barclays reviewing currency trades | Business Line (The Hindu) | 10/31/2013 | Regulators investigating market manipulations Barclays, the British banking group, is reviewing its currency trading operations over several years, becoming the latest bank to announce that it was under investigation by regulatory ... |
| BARCLAYS PLC - Ireland Form 8.1 - PERRIGO CO | Business Wire Regulatory Disclosure | 10/31/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Look at the profits not Jenkins' rhetoric; BOTTOM LINE | City AM | 10/31/2013 | ANTONY Jenkins says Barclays' latest results show the benefits of its diversity as a group. But that's what you'd expect a chief executive to say who was brought in to buff up the bank's post-Libor reputation. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays faces foreign exchange fixing probe | City AM | 10/31/2013 | BARCLAYS yesterday joined the list of banks dragged into an international investigation into alleged efforts to manipulate foreign exchange benchmarks. |
| Thursday Papers: Barclays launches forex trading probe | Citywire | 10/31/2013 | Top stories Financial Times: Barclays on Wednesday became the latest bank to confirm that it has launched an internal probe into its foreign exchange trading. Daily Mail: Barclays revealed on Wednesday that profits fell by 26% to £1.4 ... |
| BARCLAYS 'CASINO' BANKERS ON LOSING STREAK | Daily Mail | 10/31/2013 | AN unlucky streak for Barclays' 'casino' bankers' over the summer has contributed to a slide in profits. The banking giant revealed yesterday that profits fell by 26pc to £1.4bn in the three months to the end of September. |
| DANGERS OF OVER-EXUBERANCE; COMMENT | Daily Mail | 10/31/2013 | HAS Mark Carney been a little hasty in encouraging a return to business as usual in the City of London? No sooner are the banks shown a glimpse of the green light than details of an unreported prang from the back of the queue of traffic ... |
| YESTERDAY BANKERS WERE ACCUSED OF RIGGING CURRENCY RATES. SO WHY AREN'T THEY IN THE DOCK? | Daily Mail | 10/31/2013 | Yesterday was a historic day. A day that will be remembered. Despite frantic last-minute efforts by newspaper publishers in the courts, the Queen sealed a Royal Charter which will involve political supervision of the Press for the first ... |
| NOW BARCLAYS PROBED OVER THE RIGGING OF FOREIGN CURRENCY RATES | Daily Mail | 10/31/2013 | BARCLAYS is being investigated for rigging the 'Wild West' foreign currency market, in yet another blow to its reputation. Regulators are looking into allegations that traders at banks across the world conspired to manipulate the ... |
| Home loan, business bad debt down at Barclays Africa | Business Day | 10/31/2013 | Finance Editor BARCLAYS Africa Group has seen an improvement in the bad debts of its South African home loan book and business banking. This is according to information in its UK parent company's third-quarter interim management statement, ... |
| Fitch rates JPMBB 2013-C15 Commercial Mortgage Pass-Through Certificates | Daily The Pak Banker | 10/31/2013 | New York: Credit ratings agency Fitch has assigned the following ratings and Rating Outlooks to the J.P. Morgan Chase Commercial Mortgage Securities Trust, Series 2013-C15 commercial mortgage pass-through certificates. |
| ABSA Bank Limited Publication of Prospectus | Regulatory News Service | 10/31/2013 | TIDM11EM RNS Number : 8530R ABSA Bank Limited 31 October 2013 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| ABSA Bank Limited Publication of Prospectus | Regulatory News Service | 10/31/2013 | TIDM11EM RNS Number : 8534R ABSA Bank Limited 31 October 2013 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Deutsche Bank AG London Stabilisation Notice BNG 18MNTH USD | Regulatory News Service | 10/31/2013 | TIDMTTM RNS Number : 8583R Deutsche Bank AG London 31 October 2013 31/Oct/2013 BANK NEDERLANDSE GEMEENTEN Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the ... |
| BARCLAYS REBOUNDS TO PROFIT, DESPITE FIXED-INCOME SLUMP | The New York Times Abstracts | 10/31/2013 | Barclays reports third-quarter profit of 728 million pounds, or $1.2 billion, compared with loss of 13 million pounds in year-ago quarter; becomes latest bank to acknowledge it has received inquiries from regulators investigating possible ... |
| Bogus Bank Emails Leave Brits at Risk | PR Newswire (U.S.) | 10/31/2013 | ABINGDON, England, October 31, 2013 /PRNewswire/ -- Almost half of us have received bogus emails claiming to come from our bank, warns Kaspersky Lab and Barclays. This leaves thousands at risk of cyber-fraud, as fraudsters will often use ... |
| Equity Residential reports Q3 results, tightens full-year guidance | SNL Real Estate Securities Daily: North America Edition | 10/31/2013 | Equity Residential on Oct. 30 reported third-quarter results while issuing fourth-quarter guidance and increasing its full-year expectations. |
| Deutsche Bank AG London Stabilisation Notice BNG USD 1Bio 07 may 2015 | Regulatory News Service | 10/31/2013 | RNS Number : 9183R Deutsche Bank AG London 31 October 2013 31/Oct/2013 BANK NEDERLANDSE GEMEENTEN Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 10/31/2013 | TIDMBARC RNS Number : 9125R Barclays PLC 31 October 2013 For filings with the FCA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Fannie Sues Nine Banks Over Alleged Libor Manipulation | Dow Jones Newswires Chinese (English) | 10/31/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) October 31, 2013 13:40 ET (17:40 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) 31-10-13 1741GMT |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fannie Sues Nine Banks Over Alleged Libor Manipulation | Dow Jones Newswires Chinese (English) | 10/31/2013 | Fannie Mae sued nine of the world's largest banks over alleged manipulation of interest rates, joining the legal battles in the rate-rigging scandal. |
| Barclays and RBS named in $800m US Libor lawsuit; Barclays and Royal Bank of Scotland are among nine banks being sued for $800m (£498m) by Fannie Mae over their alleged involvement in attempts to manipulate global borrowing rates. | The Telegraph Online | 10/31/2013 | The US mortgage lender filed a lawsuit in New York claiming the money as a result of losses it believes to have suffered on the back of the Libor-rigging scandal. |
| BARCLAYS' BAD CASE OF DEJA-VU; Another 'fixing' probe for scandal-hit bank Sun CITY | The Sun | 10/31/2013 | IT'S Groundhog Day for BARCLAYS — in the frame for another big fix scandal a year after its new boss vowed to clean up its act. The banking giant is now being probed over the alleged rigging of currency markets worth a whopping £3trillion a ... |
| Patriot Coal Working on $576M in Bankruptcy-Exit Financing | Dow Jones Top News & Commentary | 10/31/2013 | Patriot Coal Corp. (PCXCQ) Thursday said it has reached preliminary deals to secure $576 million in bankruptcy-exit financing. In papers filed with the U.S. Bankruptcy Court in St. Louis, Patriot requested permission to hire Barclays Bank ... |
| Barclays and RBS sued by Fannie Mae over Libor scandal | Independent Online | 10/31/2013 | Barclays and the Royal Bank of Scotland are among nine banks being sued by the US mortgage market giant Fannie Mae over the alleged manipulation of the benchmark Libor interest rate. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/31/2013 | -- |
| ADR -- BCS: Model Update | Citi | 10/31/2013 | -- |
| Modest forecast revisions post Q3 IMS | Numis Securities | 10/31/2013 | -- |
| Barclays: Back on the front foot | BofA Merrill Lynch | 10/31/2013 | -- |
| Barclays Bank: 3Q13: Encouraging signals on deleveraging, P&L in line | Morgan Stanley | 10/31/2013 | -- |
| Barclays PLC - All eyes on the balance sheet plan | RBC Capital Markets | 10/31/2013 | -- |
| Barclays : Balance sheet optimisation could unlock value, Remain OW | JPMorgan | 10/31/2013 | -- |
| Barclays "Waiting for the great leap forwards" (Neutral) Crutchley | UBS Equities | 10/31/2013 | -- |
| Rishi Karir leaves Barclays prime services | Global Investor (incorporating International Securities Finance) | 11/1/2013 | Barclays' Rishi Karir, head of quantitative prime services distribution Emea, has left the bank, according to a person with knowledge of the situation. |
| Barclays fills US equity financing position | Global Investor (incorporating International Securities Finance) | 11/1/2013 | Michael Webb, a managing director at Barclays, has become head of prime services equity finance Americas, Global Investor/ISF has learned from a trusted source. |
| Barclays ' Jack Inglis to become Aima CEO | Global Investor (incorporating International Securities Finance) | 11/1/2013 | Jack Inglis is to leave Barclays where he has been a member of the global executive committee for prime services. He joined as managing director and head of European prime services distribution in 2010. The news follows the known departure ... |
| Investors Chronicle - magazine and web content: Power struggles. | Investors Chronicle - Magazine and Web Content | 11/1/2013 | A looming regulatory dogfight means it could be a good time to switch off from energy utilties' shares This week British banks have been releasing their trading updates to the market, and, as you'd expect, there are muted signs of progress, ... |
| Central Watford office and flats plan approved | Watford Observer | 11/1/2013 | Plans for a "dull and uninteresting" office and flats development have been approved for a derelict site in central Watford. Watford Borough Council's development control committee voted through the scheme for the six storey redevelopment of ... |
| Barclays names co head for US securitised products | Global Banking News | 11/1/2013 | Barclays Plc (LSE: BARC) has announced that it has named a co head for securitised products. The bank said that it has promoted Martin Attea as co-head of its US securitised-products group. He will take the place of Diane Rinnovatore, who ... |
| Kinder Morgan Completes Public Offering Of 5% Notes Due 2021 For US$750 Million | GlobalData Financial Deals Tracker | 11/1/2013 | Kinder Morgan, Inc., a company that owns and operates energy transportation and storage assets, completed the public offering of 5% senior secured notes, due February 15, 2021, for gross proceeds of US$750 million (MM). The notes are priced ... |
| Fannie Mae sues | The Guardian | 11/1/2013 | US mortgage finance company Fannie Mae is suing nine of the world's largest banks, including Barclays and RBS, accusing them of colluding to manipulate interest rates. It is seeking more than $800m (pounds 500m) in damages. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays customers' anger as glitch affects ATMs | Guardian.co.uk | 11/1/2013 | Technical problems leave UK cash machines down and internet banking unavailable for several hours Barclays customers across the UK were unable to withdraw money from cash machines or access online and telephone banking for several hours on ... |
| Barclays suspends several traders in FX probe | HedgeWorld News | 11/1/2013 | LONDON (Reuters)—Britain's Barclays has suspended several traders amid multiple investigations into possible manipulation of benchmark foreign exchange rates, a banking industry source said on Friday [Nov. 1]. |
| Barclays and RBS sued by Fannie Mae over Libor scandal | The Independent | 11/1/2013 | Business Barclays and the Royal Bank of Scotland are among nine banks being sued by the US mortgage market giant Fannie Mae over the alleged manipulation of the benchmark Libor interest rate. |
| Global Finance: Fannie Sues Banks on Libor --- Agency Sees $800 Million in Damages From Alleged Interest-Rate Manipulation | The Wall Street Journal | 11/1/2013 | Fannie Mae sued nine of the world's largest banks over alleged manipulation of interest rates, joining the legal battles in the rate-rigging scandal. |
| SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of South Africa Limited - Issue of stock warrants | Johannesburg Stock Exchange | 11/1/2013 | SCIB: The Standard Bank of South Africa Limited - Issue of stock warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio ... |
| Forex probe widens with Barclays , RBS suspensions; Banks put traders on leave amid potential manipulation of currency trading | Financial News | 11/1/2013 | A slew of global currency traders at some of the world's biggest banks have been put on leave in recent days amid an escalating probe into potential manipulation of the $5 trillion-a-day global foreign-exchange markets. |
| Barclays Lawsuits Over K1 Fund Ponzi-Scheme Combined in Germany | Money Management Executive | 11/1/2013 | (Bloomberg) -- Lawsuits against Barclays Plc over certificates linked to the 345 million-euro ($466 million) Ponzi-scheme fraud by Helmut Kiener's K1 hedge fund will be combined in Germany. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/1/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823638193 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0460729527) | Moody's Investors Service Ratings Delivery Service | 11/1/2013 | CUSIP: ISIN: XS0460729527 Common Code: 046072952 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822025899 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PB21) - (ISIN US06740PB217) | Moody's Investors Service Ratings Delivery Service | 11/1/2013 | CUSIP: 06740PB21 ISIN: US06740PB217 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337504 |
| Currency probe widens as banks suspend traders | MarketWatch | 11/1/2013 | By David Enrich and Katie Martin An escalating probe into possible rigging of foreign-exchange markets has prompted some of the world's biggest banks to suspend a number of high-profile currency traders in New York, London and Tokyo in the ... |
| Capitec Bank Holdings director sells | News Bites - Africa | 11/1/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director AP Ddu Plessis sold 40,000 shares worth ZAR8,540,000 on October 30, 2013. The selling price was ZAR213.50. |
| What did you miss? Our ten most read stories this week | Investment Week | 11/1/2013 | Our best read story this week was Halloween-themed, as we revealed the ten scariest stocks in the UK, guaranteed to give you nightmares. Also among the most popular stories of the week were the highlights (and lowlights) of results season so ... |
| Barclays 'suspends six currency traders' in FX probe | Investment Week | 11/1/2013 | Barclays has reportedly suspended six traders as part of an internal investigation into alleged price fixing within foreign exchange markets. |
| Currency Probe: Barclays Traders Suspended | Sky News | 11/1/2013 | Sky sources have confirmed traders have been suspended at Barclays in connection with the possible fixing of currency markets as a global regulatory investigation widens. |
| Currency Probe Widens as Major Banks Suspend Traders; More Than a Dozen Traders Affected as Investigators Pore Over Chat-Room Transcripts | The Wall Street Journal Online | 11/1/2013 | An escalating probe into possible rigging of foreign-exchange markets has prompted some of the world's biggest banks to suspend a number of high-profile currency traders in New York, London and Tokyo, in the latest market-manipulation ... |
| Fannie Mae picks legal fight with US, Euro mega-banks over LIBOR | SNL Bank and Thrift Daily | 11/1/2013 | Fannie Mae is seeking at least $800 million in damages from nine of the biggest banks in the U.S. and Europe, alleging in a lawsuit that the institutions conspired to manipulate U.S.-dollar LIBOR rates, causing the government ... |
| Business news and markets: as it happened - November 1, 2013; A closely-watched... | The Telegraph Online | 11/1/2013 | Business news and markets: as it happened - November 1, 2013; A closely-watched gauge of factory activity in the US signals that the sector expanded at the fastest pace in two-and-a-half years in October, despite the government being in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays investigated over currency rate rigging | thetimes.co.uk | 11/1/2013 | Barclays has been drawn into the global inquiry into the potential rigging of currency rates. The bank's admission comes after Deutsche Bank, UBS and Royal Bank of Scotland said that they were co-operating with an investigation into the £3 ... |
| Barclays traders suspended in currency inquiry | thetimes.co.uk | 11/1/2013 | Barclays today became the latest bank to suspend traders caught up in the global inquiry into the potential rigging of currency rates. Six traders are reported to have been put on leave. A Barclays spokesman declined to comment. |
| Janes to lead CS joint venture | The Australian Financial Review | 11/1/2013 | Daniel Janes, formerly one of Barclays' co-heads of investment banking in Australia, has been appointed head of investment banking for Credit Suisse and First NZ Capital's new emerging companies joint venture, sources told Street Talk ... |
| Citi caught up in global foreign exchange probe | Agence France Presse | 11/1/2013 | Citigroup said Friday it has been approached by US and foreign authorities investigating possible manipulation in the foreign exchange markets. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/1/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Fannie Sues 9 Big Banks Over Libor; Wells' Quiet Settlement with FHFA; RBS' Game Plan | American Banker | 11/1/2013 | Sued Over Libor: Fannie Mae is suing nine banks for an estimated $800 million in losses it incurred as a result of alleged manipulation of benchmark interest rates, including Libor. Defendants include Bank of America, Barclays, Citigroup, ... |
| Obama names US ambassador to New Zealand | PACNEWS, the Pacific News Agency Service | 11/1/2013 | WASHINGTON, Nov. 1 -- The next United States ambassador to New Zealand has been named as Mark D. Gilbert - a former professional baseball player, banking executive and Democratic Party fundraiser. |
| Patriot Coal seeks court approval for $576M in bankruptcy exit financing | SNL Daily Coal Report | 11/1/2013 | Patriot Coal Corp. is asking the U.S. Bankruptcy Court for the Eastern District of Missouri to approve its exit financing arrangement with two banks that would provide Patriot with access to $576 million in additional credit. |
| BarCap Fined $200K In Muni Settlement | Compliance Reporter | 11/1/2013 | Barclays Capital has agreed to pay a $200,000 fine and revise certain of its written supervisory procedures (WSPs) to resolve allegations that it unfairly requested and received reimbursements related to municipal bond underwriting. |
| Barclays Equity Financing Chief Departs | Derivatives Week | 11/1/2013 | Ashley Wilson, global head of equity finance and head of prime services at Barclays in London, has left the firm. Wilson departs Barclays after just over four years at the firm. He was responsible for equities financing, futures and ... |
| With cash pile growing, Berkshire can't spend money fast enough; As the company's liquid assets mount, its need for acquisitions also... | Omaha World-Herald | 11/1/2013 | Warren Buffett, who aims to have $20 billion in cash at his Berkshire Hathaway Inc., isn't investing fast enough to keep money from piling up. |
| Fannie Mae sues 9 banks over Libor manipulation | AAStocks Financial News | 11/1/2013 | The U.S. mortgage guarantee company Fannie Mae filed a complaint with the Manhattan federal court, accusing nine banks of manipulation of the London Inter-bank Offered Rate (Libor) and demanding a claim of US$800 million (approximately ... |
| Indonesia picks seven banks for 2014 bond panel | Asiamoney | 11/1/2013 | EuroWeek Asia understands that Bank of America Merrill Lynch, Barclays and Citi have been picked on the panel, while Deutsche Bank, JP Morgan, Standard Chartered and one other are also thought to have made the cut. |
| Fannie Mae sues nine global banks over Libor fixing - including Barclays and RBS | Mail Online | 11/1/2013 | Fannie Mae is suing nine of the world largest banks, including Barclays and Royal Bank of Scotland, for rigging Libor interest rates. America's state backed mortgage giant is seeking $800million (£500million) in damages, and filed the ... |
| Barclays and RBS traders suspended in global probe into claims foreign currency markets were 'fixed' | Mail Online | 11/1/2013 | * Six Barclays traders and two from RBS have been suspended * Investigation focuses on use of instant messaging to rig the market * RBS vows to 'come down very severely' on anyone caught breaking rules |
| RCapital Partners acquires Four Seasons | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/1/2013 | Deal In Brief RCapital Partners LLP, a private equity firm, has acquired Four Seasons Group, a provider of engineering, energy management and energy recovery solutions, from the management team of Four Seasons, Barclays Ventures and Sankaty ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Ventures and Sankaty Advisors sell Four Seasons to RCapital | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/1/2013 | Deal In Brief Barclays Ventures and Sankaty Advisors, LLC have sold Four Seasons Group, provider of engineering, energy management and energy recovery solutions, to RCapital Partners LLP, a private equity firm. RCapital, Four Seasons and ... |
| Citi becomes latest bank to say gov'ts are looking into trading on foreign exchange markets | Associated Press Newswires | 11/1/2013 | NEW YORK (AP) - Citigroup says U.S. government agencies and other regulators are investigating the company's trading on foreign exchange markets. |
| Mazor Robotics Announces Full Exercise of Option to Purchase Additional American Depositary Shares by Underwriters | UAE Government News | 11/1/2013 | Dubai, Nov. 1 -- Mazor Robotics Ltd. (TASE:MZOR) (NASDAQCM:MZOR), (the "Company") the developer of Renaissance, an innovative surgical guidance system and its complementary products, announced today that the underwriters of its previously ... |
| Kaspersky: Bogus Bank Emails Leave Brits at Risk | India Investment News | 11/1/2013 | New Delhi, Nov. 1 -- Almost half of us have received bogus emails claiming to come from our bank, warns Kaspersky Lab and Barclays. This leaves thousands at risk of cyber-fraud, as fraudsters will often use fake notifications from banks in ... |
| The Banker: Report: Debt capital markets - Private placements - Private bond market proves its mettle. | The Banker | 11/1/2013 | When the BBC - the UK's state television and radio broadcaster - sought funding for its commercial arm earlier this year, it turned to an unusual place to get it. Rather than calling on its existing banks, the BBC chose to issue a bond for ... |
| BARCLAYS PLC - Ireland Form 38.5 - ELAN CORPORATION PLC  - AMENDMENT | Business Wire Regulatory Disclosure | 11/1/2013 | LONDON - Form 38.5 - AMENDMENT IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Berkshire has $4.3B Q3 profit | Calgary Herald | 11/1/2013 | Warren Buffett, who aims to have $20 billion in cash at his Berkshire Hathaway Inc., isn't investing fast enough to keep money from piling up. Berkshire will post a $4.3-billion thirdquarter profit, according to an estimate from Barclays ... |
| Foreign banks lower growth forecast for Taiwan's 2013 GDP | Central News Agency English News | 11/1/2013 | Taipei, Nov. 1 (CNA) Barclays Plc as well as Australia and New Zealand Banking Group Ltd. (ANZ) slashed their forecasts Friday for Taiwan's gross domestic product (GDP) growth after the country posted worse-than-expected third-quarter ... |
| FinMin: There are 12 government bond dealers | CIA - Daily News | 11/1/2013 | PRAGUE (CIA) l' There are currently 12 entities serving as primary dealers of government bonds - Barclays Bank, Citibank Europe, Erste Group Bank, KBC / CSOB, Deutsche Bank, Goldman Sachs International, HSBC, ING Bank, J. P. Morgan ... |
| FANNIE MAE SUES NINE BANKS OVER LIBOR FIXING | Daily Mail | 11/1/2013 | FANNIE Mae is suing nine of the world largest banks, including Barclays and Royal Bank of Scotland, for rigging Libor interest rates. America's state backed mortgage giant is seeking $800m (£500m) in damages, and filed the lawsuit in federal ... |
| *Container Store Shares Top $35, Nearly Doubling In Market Debut | Dow Jones Institutional News | 11/1/2013 | 1 Nov 2013 10:25 EDT Container Store Shares Top $35, Nearly Doubling in Market Debut By Paul Ziobro Investors lined up to stash their cash at the Container Store, setting aside concerns about slowing growth to get in on a rare ... |
| Barclays Finance Director Tushar Morzaria Buys 10,000 Shares | Dow Jones Institutional News | 11/1/2013 | LONDON--Financial services company Barclays PLC (BARC.LN) said Friday Group Finance Director Tushar Morzaria purchased 10,000 ordinary shares in the company at a price of GBP2.662484 per share on Oct. 31. |
| Indigo Says 'Good Progress' Made on Frontier Acquisition | Dow Jones Institutional News | 11/1/2013 | Indigo Partners LLC on Friday said it had made "good progress" in working to satisfy conditions to close its deal to buy Frontier Airlines from Republic Airways Holdings Inc. (RJET). |
| Mexico Regulator Fines Units of Bank of America , RBS, Barclays Over 2008 Bond Transactions -Bloomberg | Dow Jones Institutional News | 11/1/2013 | Mexican securities regulator CNBV fined the Mexican units of Bank of America Corp. (BAC), Royal Bank of Scotland Group PLC (RBS) and Barclays PLC (BCS) for government bond trading transactions in 2008 that the regulator called "contrary to ... |
| Report: Barclays suspends six traders as forex probe deepens | dpa International Service in English | 11/1/2013 | London (dpa) - Britain's Barclays bank has suspended six traders, the Financial Times reported Friday, as an international investigation of currency market manipulation deepened. |
| Barclays named winner of Disability Standard 2013 | Daily The Pak Banker | 11/1/2013 | London: Barclays has been named best service provider and overall winner of the Disability Standard 2013 which scores UK organisations' performance on disability across the whole business from their products and services to recruitment and ... |
| Barclays announces shake up with instant business loans | Daily The Pak Banker | 11/1/2013 | London: Barclays has become the first bank to take the unique step forward in actively supporting its business customers by 'pre-approving' overdraft facilities and loans which help them to make business decisions in the knowledge that ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bruntwood announces £221 million deal with bank syndicate | Daily The Pak Banker | 11/1/2013 | London: Bruntwood, the Manchester-based commercial property company, today announced a £221 million, five-year financing facility with a syndicate of four banks. The deal completes a phenomenal 12 months in which Bruntwood has refinanced ... |
| Barclays names Geoff Parry as UK Head of Global Corporates, Trade Finance | Daily The Pak Banker | 11/1/2013 | London: Barclays has named Geoff Parry as UK Head of Global Corporates, Trade Finance. At Barclays, Geoff will have oversight of the Structured Trade and Commodities Finance team as well as responsibility for supporting global corporate ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 11/1/2013 | TIDMBARC RNS Number : 0309S Barclays PLC 01 November 2013 01 November 2013 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 16,096,693,910 ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 11/1/2013 | TIDMBARC RNS Number : 0316S Barclays PLC 01 November 2013 1 November 2013 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Barclays Suspends Six Traders Amid Forex Probe -- Sources | Dow Jones Newswires Chinese (English) | 11/1/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) November 01, 2013 08:40 ET (12:40 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) |
| OMV €1.5bn refi loan pricing proves too tight for some | Euroweek | 11/1/2013 | Austrian oil and gas company OMV is close to signing a €1.5bn refinancing. But at least two of the firm's relationship banks have dropped out of the deal because the pricing was too low. |
| Barclays dragged into FX probe as FICC saps results | Euroweek | 11/1/2013 | Barclays' shares leapt 4% on Wednesday morning as it announced results that, while far from stellar, at least met analysts' expectations. But the results were clouded by news that Barclays, among others, was having to respond to a new, ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/1/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 11/1/2013 | -- |
| Forex traders at RBS and Barclays suspended over manipulation claims | Independent Online | 11/2/2013 | A number of traders at Barclays and the Royal Bank of Scotland have been suspended amid a growing investigation into allegations of possible manipulation of the $5.3trn (£3.3trn) a day foreign currency market. |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Oct. 15, 2013) | Investment Weekly News | 11/2/2013 | 2013 NOV 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Man given suspended sentence for bank drama | Evening News (Norwich) | 11/2/2013 | A small businessman who felt aggrieved at what he saw as unfair treatment by Barclays Bank, walked into the Acle branch with a blow torch and petrol can and threatened staff as he felt his complaints had not been properly listened to, a ... |
| Regulators contact more banks after forex claims | The Guardian | 11/2/2013 | A global investigation into allegations of manipulation in the pounds 3tn-a-day currency markets appeared to be deepening yesterday, with more banks admitting they were co-operating with regulators and Barclays suspending six of its ... |
| Forex traders at RBS and Barclays suspended | The Independent | 11/2/2013 | Business A number of traders at Barclays and the Royal Bank of Scotland have been suspended amid a growing investigation into allegations of possible manipulation of the $5.3trn (£3.3trn) a day foreign currency market. |
| Banking & Finance; Need to know | The Times | 11/2/2013 | Direct Line: One in every five young drivers whose car is covered by the insurer are agreeing to have their road behaviour monitored by technology. Direct Line said it was installing 400 "black boxes" in cars each week and had set up over ... |
| Barclays suspends currency traders | Business Day | 11/2/2013 | UK bank Barclays has suspended six traders as part of a probe into suggestions that currency markets could have been rigged, the BBC has learnt. |
| Foreign currency traders at Barclays and RBS suspended | TopNews.in | 11/2/2013 | Amid a new investigation into manipulation of the foreign currency market, several traders at Barclays and the Royal Bank of Scotland were suspended by the managements of the banks. |
| Saturday Papers: Forex traders at RBS and Barclays suspended | Citywire | 11/2/2013 | Top stories The Independent: A number of traders at Barclays and the Royal Bank of Scotland have been suspended amid a growing investigation into allegations of possible manipulation of the $5.3 trillion (£3.3trn) a day foreign currency ... |
| 8 TRADERS IN FOREIGN EXCHANGE SCAM PROBE | The Daily Mirror | 11/2/2013 | SCANDAL-hit Barclays Bank has suspended six traders following a probe into possible rigging of the £3trillion-a-day foreign exchange market. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| A way for our heroes to soldier on; IN ASSOCIATION WITH BARCLAYS | The Daily Telegraph | 11/2/2013 | When Telegraph readers met Barclays senior management as part of the bank's commitment to listening to its customers, they were keen that the bank should be seen to be putting something back iI into the community writes Rosie Murray–West ... |
| Fitch says Barclays ' Q3 results dented by fixed income mrkets | Daily The Pak Banker | 11/2/2013 | London: Credit ratings agency Fitch says that Barclays plc's (A/Stable/F1/a) Q313 performance reflected a weak trading environment in the quarter but also resilience of its non-securities businesses and improved capitalisation, leverage and ... |
| Britain's Barclays bank has suspended six traders as part of an international... | Radio New Zealand News | 11/2/2013 | Britain's Barclays bank has suspended six traders as part of an international investigation into suggestions the foreign currency exchange market, worth billions of dollars every day, could have been rigged. |
| Barclays suspends six in fraud probe; News in Brief | The Sunday Independent | 11/3/2013 | BARCLAYS bank has suspended six traders amid an investigation into whether international currency markets were rigged, the BBC, the Financial Times and other outlets reported. |
| Asia stocks flat on earnings outlook | Taipei Times | 11/3/2013 | Asian stocks ended the week little changed, as investors weighed optimism about corporate earnings against concern the US Federal Reserve may start paring stimulus and as the greenback gained against Asian currencies. |
| Bank row man had blowtorch and petrol | The Sun | 11/3/2013 | A RAGING businessman threatened Barclays staff with a blowtorch and a can of petrol after a long dispute with the bank, a court was told. Derek Tubby, 60, had piled up almost £100,000 in debts in a failed bid to open a nursery. |
| PPI, Libor and now forex... perhaps the City's misdeeds are the only things we can bank on | The Observer | 11/3/2013 | He was known as the Ambassador . . . That, apparently, was the name a US dollar trader at Rabobank went by. Peers sometimes shortened the moniker to Ambass. His existence has emerged in a cache of emails and electronic messages released by ... |
| From Shakespeare and Dickens to a pounds 3 million council sell-off: Behind the sale of Britain's priciest local authority home last week... | The Observer | 11/3/2013 | Upon completion, it was considered a sturdy, if not particularly remarkable, family home. Almost 200 years on, its new-found status as Britain's most expensive council house has ensured that 23 Park Street is the latest symbol of a London ... |
| Barclays : Teva reshuffle hits morale; Barclays says that Jeremy Levin remained popular with Teva's rank-and-file and this will be destabilizing to morale. | Israel Business Arena | 11/3/2013 | Barclays Capital says that third quarter results published by Teva Pharmaceutical Industries Ltd. (NYSE: TEVA; TASE: TEVA) were reasonable, and that the selloff in shares probably represents investor disappointment with the abrupt ... |
| Investment. Three banks drop out of Top 100 | The Sunday Times | 11/3/2013 | Three banks drop out of Top 100 ALTHOUGH vastly different fundamentals have driven down earnings in various sectors, the hangover of the economic downturn is evident in companies with major property investments. |
| Businessman who threatened Barclays bank staff with a FLAMETHROWER after they cancelled debit card over £100,000 debt walks free from court | Mail Online | 11/3/2013 | * Derek Tubby terrified staff and customers with the makeshift device * Bank staff thought that the 60-year-old would set the building on fire |
| Businessman who charged into Barclays Bank with a flamethrower is let-off | express.co.uk | 11/3/2013 | A BUSINESSMAN who threatened bank staff with a makeshift flamethrower after his debit card was cancelled has walked free from court. Derek Tubby, 60, stormed into the Barclays branch with a blowtorch and a can of petrol, shouting about ... |
| Citi, JPMorgan Under Scrutiny | Investor's Business Daily | 11/4/2013 | 7 The banks admitted that they are embroiled in a growing global inquiry into claims that top banks manipulated the $5.3 tril-a-day currencies market. Reports said Citigroup (CO)and JPMorgan Chase (JPM) execs have been put on leave. ... |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 11/4/2013 | Release date - 01112013 Mike Rigby, Head of Manufacturing at Barclays, comments on today's PMI manufacturing figures. 'Today's PMI figures resonate with the growing confidence we are seeing amongst our clients. There is a generally more ... |
| MBS spreads firm as market eyes job number | Reuters News | 11/4/2013 | By Sally Runyan Nov 4 (IFR) - MBS held firm last week through a slightly less dovish interpretation of the FOMC minutes, mixed data, and the blocked confirmation of Rep. Mel Watt for FHFA Director. The 30-year current coupon spread was ... |
| HSBC adds name to banks in currency investigation; HSBC unveils 30pc rise in pre-tax profits and admits it is part of a worldwide currency investigation which also involves Barclays and Royal Bank of Scotland | The Telegraph Online | 11/4/2013 | HSBC has reported a 30pc rise in third-quarter pre-tax profit to $4.5bn (£2.8bn) as Britain's largest bank said it had seen an improvement in the performance of its home markets of the UK and Hong Kong. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays : Bezeq will need NIS 1b for merger with Yes; Barclays : The correction in Bezeq 's share is over. | Israel Business Arena | 11/4/2013 | NIS 1.9 billion was erased from the market cap of Bezeq Israeli Telecommunication Co. Ltd. (TASE: BEZQ) in the past two weeks, as its share price fell by over 10%. Barclays Capital analyst David Kaplan today offers good news for Bezeq ... |
| HSBC profits up 23 percent for 9 months ending in September, cooperating in forex market probe | Associated Press Newswires | 11/4/2013 | LONDON (AP) - HSBC PLC, Europe's biggest bank by market value, saw its nine-month profits rise 23 percent as it benefited from cost-cutting and stable revenue. But it also revealed it is one of several banks being investigated for possible ... |
| Apple to boost capital expenditures in 2014 | Austin Business Journal Online | 11/4/2013 | Apple Inc. (Nasdaq: AAPL) plans to increase spending by more than 57 percent on manufacturing equipment, product testing and retail stores in fiscal 2014, Bloomberg reports. |
| BRIEF-Barclays non-exec director David Booth to retire | Reuters News | 11/4/2013 | Nov 4 (Reuters) - Barclays PLC : * David Booth, non executive director, has decided to retire from with effect |
| Barclays prepares ground for AT1 bond | Reuters News | 11/4/2013 | By Aimee Donnellan LONDON, Nov 4 (IFR) - Barclays Plc has hired its own investment bank to arrange an investor roadshow across the US, Europe and Asia to explore a potential Additional Tier 1 bond. |
| UPDATE 1-Barclays prepares roadshow for AT1 bond | Reuters News | 11/4/2013 | By Aimee Donnellan and Helene Durand LONDON, Nov 4 (IFR) - Barclays Plc begins a week of roadshows Tuesday for a planned Additional Tier 1 capital bond, as it tries to beef up its leverage ratio to meet tougher new regulation next year. |
| Equity Residential reports Q3 results, tightens full-year guidance | SNL Real Estate Securities Weekly: North America Edition | 11/4/2013 | Equity Residential on Oct. 30 reported third-quarter results while issuing fourth-quarter guidance and increasing its full-year expectations. |
| Forex fix-banging 'bandits' unlikely to be LIBOR-style disaster for banks | SNL Financial Services Daily | 11/4/2013 | You could almost hear the ghost of LIBOR rattling its chains as news broke that investment banks are under investigation for possibly attempting to manipulate currency markets. An industry still smarting from what so far total $3.7 billion ... |
| Abigail with attitude: Diamond and the ominous new constellation | Euromoney | 11/4/2013 | And talking of Lehman's bankruptcy, I was intrigued to read an opinion editorial in the Financial Times written by Bob Diamond, the former chief executive of Barclays Bank. Bob of course pounced on the corpse of Lehman Brothers as it was ... |
| HSBC joins Barclays and other top banks cooperating with regulators on probe into currency rate fixing as profits jump | Mail Online | 11/4/2013 | HSBC is the latest bank to to announce it is aiding an international probe into alleged manipulation of global currency markets. It has joined rivals including Barclays, Deutsche Bank and JPMorgan in confirming it is cooperating with ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI)- FIBERWEB PLC | Business Wire Regulatory Disclosure | 11/4/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Free FICO credit scores coming to millions | CNN Wire | 11/4/2013 | NEW YORK (CNNMoney) -- Millions of Americans will soon be able to access their FICO credit scores for free. FICO scores are used by nearly every major lender to assess the creditworthiness of credit card and loan applicants. But these scores ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/4/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO S & P code for assoc. stock..: E:SMDS |
| Barclays Wealth and Investment to cut 100 private banking roles | Citywire | 11/4/2013 | Barclays Wealth and Investment Management is to make around 100 private bankers redundant as part of its strategy to reduce the complexity of its business. |
| Press Release: FICO Makes Free FICO(R) Scores Available to Millions | Dow Jones Institutional News | 11/4/2013 | FICO Makes Free FICO(R) Scores Available to Millions Barclaycard and First Bankcard are the first to give their U.S. customers free scores and education through FICO(R) Score Open Access |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JR96) - (ISIN US06739JR960) | Moody's Investors Service Ratings Delivery Service | 11/4/2013 | CUSIP: 06739JR96 ISIN: US06739JR960 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821875107 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PA22) - (ISIN US06740PA227) | Moody's Investors Service Ratings Delivery Service | 11/4/2013 | CUSIP: 06740PA22 ISIN: US06740PA227 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822315048 |
| HSBC rises, CME Group falls, on quarterly results | MarketWatch | 11/4/2013 | NEW YORK (MarketWatch) — The British bank HSBC rose in early trading Monday after reporting better third-quarter earnings, though concerns about future regulatory burdens lingered underneath the numbers. The CME Group, parent of the Chicago ... |
| Beware of these credit cards | The Arizona Republic | 11/4/2013 | Now that Halloween is officially over, you're probably on the couch overdosing on some Milky Way and Snickers bars. But there are still plenty of things to be scared of financially. I'm talking about credit cards. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Production growth, lower exports pressure Alberta basis: Barclays | Platts Commodity News | 11/4/2013 | Houston (Platts)--4Nov2013/242 pm EST/1942 GMT Recovering Canadian natural gas production and reduced exports to the US are "double trouble" for AECO-Alberta cash basis, a Barclays Capital report said Monday. |
| Barclays Ventures Co-Founder Joins Sovereign Capital; Jeremy Morgan to join U.K. mid-market firm | Private Equity News | 11/4/2013 | Jeremy Morgan, a co-founder of Barclays Bank's venture capital arm Barclays Ventures, has joined U.K. mid-market firm Sovereign Capital as a director. |
| Vascular Solutions to Present at the Barclays Select Growth Conference | GlobeNewswire | 11/4/2013 | Vascular Solutions to Present at the Barclays Select Growth Conference MINNEAPOLIS, Nov. 4, 2013 (GLOBE NEWSWIRE) -- Vascular Solutions, Inc. (Nasdaq:VASC) today announced that the Company is scheduled to present at the Barclays Select ... |
| Deutsche Bank AG London Stabilisation Notice BNG USD 250M 18MNTH TAP | Regulatory News Service | 11/4/2013 | RNS Number : 1008S Deutsche Bank AG London 04 November 2013 04/Nov/2013 BANK NEDERLANDSE GEMEENTEN Stabilisation Notice |
| Barclays PLC Directorate Change | Regulatory News Service | 11/4/2013 | TIDMBARC TIDM96ES RNS Number : 1012S Barclays PLC 04 November 2013 BARCLAYS PLC BOARD CHANGE 4 November 2013 Barclays PLC and Barclays Bank PLC ("Barclays") announce that David Booth, non--executive Director, has decided to retire from the Boards ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 11/4/2013 | TIDMGPOR RNS Number : 1209S Great Portland Estates PLC 04 November 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 4 November 2013 |
| Opinion: Workplace Equality Is Good for Business | Dow Jones Newswires Chinese (English) | 11/4/2013 | Nov. 3, 2013 6:44 p.m. ET Long before I started work as the CEO of Apple, AAPL -0.51% I became aware of a fundamental truth: People are much more willing to give of themselves when they feel that their selves are being fully recognized and ... |
| ASK THE EXPERTS; Sound advice can be a valuable commodity We put your questions to the experts with the answers | Belfast Telegraph | 11/4/2013 | Mark Hutchinson Managing director H360 Jonathan Dobbin Barclays Wealth and Investment Management NI Alana Jones Employment law specialist Workplace Solutions I run a small to medium-sized business and am dealing with a harassment case for ... |
| Mexican regulator fines BofA, Barclays , RBS over bond trades | Business News Americas | 11/4/2013 | Mexican banking regulator CNBV fined a number of financial entities, including Bank of América México, Royal Bank of Scotland México, Barclays Bank México and Merrill Lynch México, for government-bond trading in 2008 that was "contrary to ... |
| Forex fix-banging 'bandits' unlikely to be LIBOR-style disaster for banks | SNL European Financials Daily | 11/4/2013 | You could almost hear the ghost of LIBOR rattling its chains as news broke that investment banks are under investigation for possibly attempting to manipulate currency markets. An industry still smarting from what so far total $3.7 billion ... |
| Reports: Barclays suspends 6 currency traders as probe unfolds | SNL European Financials Daily | 11/4/2013 | Barclays Plc put six traders on leave in connection with an investigation into the possible manipulation of foreign exchange markets, The Wall Street Journal reported Nov. 1, citing "people familiar with the matter." |
| Report: RBS suspends 2 traders amid forex probe | SNL European Financials Daily | 11/4/2013 | Royal Bank of Scotland Group Plc suspended two foreign exchange traders amid a growing regulatory probe into the possible manipulation of the forex market, the Financial Times reported Oct. 31, citing "two people familiar with the ... |
| Fannie Mae picks legal fight with US, Euro mega-banks over LIBOR | SNL European Financials Daily | 11/4/2013 | Fannie Mae is seeking at least $800 million in damages from nine of the biggest banks in the U.S. and Europe, alleging in a lawsuit that the institutions conspired to manipulate U.S.-dollar LIBOR rates, causing the government ... |
| Barclays faces criminal investigation tied to alleged power market manipulation in the West | Platts Inside F.E.R.C. | 11/4/2013 | Barclays Bank is under criminal investigation by the Department of Justice for alleged power market manipulation in the West, the bank said in a filing last week. |
| FWP SEC FILING | BARCLAYS PLC | 11/4/2013 | -- |
| 424B2 SEC FILING | BARCLAYS PLC | 11/4/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 11/4/2013 | -- |
| Barclays Scrambles To Fill Gaps in FX Trader Staff | Dow Jones Top Global Market Stories | 11/5/2013 | LONDON--Barclays PLC (BCS, BARC.LN) is scrambling to make up for the gap left after six currencies traders were suspended last week amid a sprawling probe into possible efforts to manipulate foreign exchange markets, according to people ... |
| Toronto Mayor Ford Admits He Smoked Crack Cocaine, Won't Resign | Dow Jones Top Global Market Stories | 11/5/2013 | TORONTO--Toronto Mayor Rob Ford said on Tuesday he has smoked crack cocaine, confirming reports that have dogged the leader of Canada's largest city for months but not likely ending the headline-grabbing saga. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Money transfer firm Dahabshiil wins injunction against Barclays | The East African | 11/5/2013 | The High Court in London has granted money transfer company Dahabshiil an interim injunction preventing Barclays Bank UK from terminating its banking services to the company, granting a reprieve to the families in East Africa, particularly ... |
| Barclays supports National Living Wage Week | ENP Newswire | 11/5/2013 | Release date - 04112013 Barclays has been accredited as a UK Living Wage employer by the Living Wage Foundation, announced today as part of the Living Wage Week celebrations. |
| North Lanarkshire Council raises GBP45million in property deal with Barclays | ENP Newswire | 11/5/2013 | Release date - 04112013 North Lanarkshire Council has raised GBP45million secured on its commercial property portfolio in a ground-breaking deal with Barclays. |
| Barclays Board Change | ENP Newswire | 11/5/2013 | Release date - 04112013 Barclays PLC and Barclays Bank PLC ('Barclays') announce that David Booth, non-executive Director, has decided to retire from the Boards of Barclays with effect from 31 December 2013. |
| ABSA-Wealth and Investment business born | ENP Newswire | 11/5/2013 | Release date - 04112013 Absa, a subsidiary of Barclays Africa Group (formerly Absa Group), announces the integration of its wealth, asset management, stockbroking and investment administration platforms into a business of substantive scale ... |
| FICO Makes Free FICO Scores Available to Millions | India Banking News | 11/5/2013 | New Delhi, Nov. 5 -- FICO (NYSE: FICO), a leading predictive analytics and decision management software company, today announced that credit card customers of Barclaycard US, the payments business of Barclays in the United States, and First ... |
| Barclays to axe around 450 staff; High street lender Barclays will cut a third of the private bankers who look after wealthy clients and close one of its call centres | The Telegraph Online | 11/5/2013 | Barclays is to cut about 450 jobs in Britain as it axes a third of the private bankers who look after wealthy clients and closes one of its call centres. |
| Dahabshiil Wins Injunction Against Barclays [press release] | All Africa | 11/5/2013 | Nov 05, 2013 (Africa Research Institute/All Africa Global Media via COMTEX) -- The High Court heard an application for an interim injunction to prevent Barclays Bank from terminating the banking services it provides to Dahabshiil, the ... |
| Somali money remittances granted reprieve | Africa Review | 11/5/2013 | Somali money transfer service Dahabshiil has won an injunction preventing Barclays from cutting its banking services. The injunction means customers will be able to transfer money through Dahabshiil for the foreseeable future. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/5/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| FICO Lets Lenders Share Credit Scores with Customers for Free | American Banker | 11/5/2013 | FICO announced Monday it's partnering with lenders to publish consumers' scores in their digital and/or paper statements for free. The predictive analytics and decision management company launched with Barclaycard US and First National Bank ... |
| conwert - Barclays Plc raised stake back above 5 percent | APA Economic News Service | 11/5/2013 | Vienna - The British financial group Barclays has raised its stake in the listed conwert Immobilien Invest SE back over 5 percent. In the summer the stake was reduced to below 4 percent. As of October 29 Barclays Plc with headquarters in ... |
| Somali remittance service wins reprieve at Britain's High Court, preserving financial lifeline | Associated Press Newswires | 11/5/2013 | LONDON (AP) - Somali money transfer service Dahabshiil has won extra time to prevent Barclays bank from pulling the plug on its remittance operations, winning an interim injunction Tuesday that preserves a financial lifeline for the Horn of ... |
| Somali premier hails UK court decision over closure of money transfer companies | BBC Monitoring Africa | 11/5/2013 | Text of report by Somali news website Raxanreeb on 5 November The Prime Minister of Somalia has welcomed the verdict by the British High Court barring Barclays Bank from terminating banking services to Somali money transfer companies. |
| FICO launches programme offering free access to consumer FICO scores | M2 Banking & Credit News | 11/5/2013 | 5 November 2013 -- US predictive analytics and decision management software firm FICO (NYSE: FICO) said that credit card customers of Barclaycard US (LSE: BCS) and First National Bank of Omaha's First Bankcard division can now access their ... |
| Barclays to fire private bankers | Global Banking News | 11/5/2013 | Barclays Plc (LSE: BARC) has announced a plan to dismiss private bankers. The bank said that it was planning to fire almost 100 UK private bankers as it cuts costs in its wealth-management unit. |
| Court says Barclays cannot stop services to cash transfer firm | Global Banking News | 11/5/2013 | Barclays Plc (LSE: BARC) has said that Barclays Plc (LSE: BARC) cannot stop services to a cash transfer firm that serves Somalia. The UK court said that the bank could not stop services to the company while money-laundering concerns are ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Infinis Announces IPO Of Shares For Up To US$592.3 Million | GlobalData Financial Deals Tracker | 11/5/2013 | Infinis PLC (formerly Infinis Limited), a power generation company, agreed to issue shares of its common stock in initial public offering (IPO), to raise gross proceeds ranging from £234m (US$372.54m) to £372m (US$592.24m). The company ... |
| 3M Prices Public Offering Of Euro Bonds Due 2021 For US$600 Million | GlobalData Financial Deals Tracker | 11/5/2013 | 3M Company, a diversified technology company, priced public offering of euro bonds due 2021, to raise gross proceeds of US$600m. The notes bear an interest rate of 1.875% per annum and will mature on November 15, 2021. The company will ... |
| U.S. CFTC revives plan to limit excessive commodity bets | HedgeWorld News | 11/5/2013 | Editor's note: This story has been updated throughout. WASHINGTON (Reuters)—The U.S. derivatives regulator on Tuesday [Nov. 5] reintroduced a plan to curb commodity market speculation, reviving a crucial Wall Street reform after a judge ... |
| Absa cluster will manage R225bn | The Herald | 11/5/2013 | ABSA, a subsidiary of Barclays Africa Group, has simplified its structure by combining its wealth, asset management, stockbroking and investment management platforms under one umbrella. |
| Reprieve for Somali remittance firm | IRIN Africa Service | 11/5/2013 | LONDON, 5 November 2013 (IRIN) - The British-Somali money transfer company Dahabshiil Holdings Ltd has won a further stay of execution in its legal battle to stop Barclays Bank from closing its account, a move which, it says, would ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Acceptance by a director of options granted in terms of a share incentive scheme | Johannesburg Stock Exchange | 11/5/2013 | Acceptance by a director of options granted in terms of a share incentive scheme CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ... |
| STXNEWS LATAM-Stock rating, price target changes in Brazil | Reuters News | 11/5/2013 | The following is a list of price target and ratings activity for Brazilian stocks on Tuesday: 1) Barclays Plc analyst Berenice Muñoz initiated coverage on preferred shares of Cia de Bebidas das Americas SA, Latin America's largest beermaker, ... |
| UPDATE 1-Barclays ' chief UK economist to head Bank of England forecast team | Reuters News | 11/5/2013 | * BoE unemployment forecasts in spotlight due to guidance * Barclays view on unemployment, rates close to BoE's * Current forecast unit head to return to finance ministry |
| Barclays cuts 450 UK jobs at private bank and call centre | Reuters News | 11/5/2013 | LONDON, Nov 5 (Reuters) - Barclays is to cut about 450 jobs in Britain as it axes a third of the private bankers who look after wealthy clients and closes one of its call centres. |
| Blackstone , KKR compete for landscaper Brickman Group - sources | Reuters News | 11/5/2013 | NEW YORK, Nov 5 (Reuters) - Blackstone Group LP and KKR & Co LP are among the buyout firms vying for Brickman Group Holdings Inc, the largest U.S. commercial landscaping company up for sale for around $1.5 billion, according to people ... |
| Patriot Coal 's DIP lenders agree to waive bankruptcy exit financing deadline | SNL Daily Coal Report | 11/5/2013 | Patriot Coal Corp. said its debtor-in-possession lenders on Oct. 29 agreed to waive a covenant requiring the company to secure bankruptcy exit financing by the end of October. |
| Turkey hires Barclays , Credit Suisse , Deutsche Bank to manage bond issue | SeeNews Southeast Europe | 11/5/2013 | ANKARA (Turkey), November 5 (SeeNews) - Turkey's Treasury said on Tuesday it has mandated Barclays, Credit Suisse and Deutsche Bank for the issue of a euro-denominated bond maturing in 2021. |
| Reprieve for Somalia citizens after court bars Barclays | Business Daily | 11/5/2013 | Somalia citizens who rely on remittances from overseas have received a temporary reprieve following the court's ruling to stop Barclays Bank from terminating its services in the country. |
| Barclays Announces Changes to Its Benchmark Fixed Income Indices | Business Wire | 11/5/2013 | Russian ruble and Turkish lira debt to be added to the Barclays Global Aggregate; US Agency CMBS to be added to US Aggregate NEW YORK--(BUSINESS WIRE)--November 05, 2013-- |
| Citywire Top Stocks Daily News Digest | Citywire | 11/5/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:WEIR |
| *Barclays Asia Pacific M&A Head Ed King to Move to US Early Next Year -Memo | Dow Jones Institutional News | 11/5/2013 | 5 Nov 2013 03:14 EDT *Barclays's King to Take On Newly Created Role as Executive Chairman, Global M&A -Memo 5 Nov 2013 03:37 EDT Barclays Asia Deals Head Ed King to Move to U.S. |
| PTA-PVR: conwert Immobilien Invest SE: Correction: conwert: Change in share of voting rights | Dow Jones Institutional News | 11/5/2013 | Holding announcement according to article 93 section 2 BörseG Vienna, 5 November 2013 (pta026/05.11.2013/10:50) - In accordance with sec. 93 para. 2 of the Austrian Stock Exchange Act, conwert Immobilien Invest SE notifies that ... |
| China Development Bank to Set up CNY7 Billion Offshore Yuan Debt Issuance -Sources | Dow Jones Institutional News | 11/5/2013 | HONG KONG--State-owned policy lender China Development Bank Corp. has established a 7 billion yuan (US$1.15 billion) debt issuance program to sell offshore yuan bonds, people familiar with the situation said on Tuesday. |
| BOE Hires Barclays Economist for Forecasting Role | Dow Jones Institutional News | 11/5/2013 | LONDON--The Bank of England Tuesday said it hired Barclays' chief U.K. economist as head of the unit that produces rate-setters' quarterly economic forecasts. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *S&P Rates Spanish Auto ABS Deal Private Driver Espana 2013-1 | Dow Jones Institutional News | 11/5/2013 | 5 Nov 2013 11:22 EDT Press Release: S&P Rates Spanish Auto ABS Deal Private Driver Espana 2013-1 The following is a press release from Standard & Poor's: OVERVIEW -- We have assigned our preliminary ratings to ... |
| Press Release: Barclays Announces Changes to Its Benchmark Fixed Income Indices | Dow Jones Institutional News | 11/5/2013 | Barclays Announces Changes to Its Benchmark Fixed Income Indices Russian ruble and Turkish lira debt to be added to the Barclays Global Aggregate; |
| United Kingdom : RCAPITAL acquires FOUR SEASONS GROUP | Mena Report | 11/5/2013 | Investment Company RCapital has bought a Leeds-registered provider of building energy management services to the commercial property and education sectors, Four Seasons Group. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0961826194) | Moody's Investors Service Ratings Delivery Service | 11/5/2013 | CUSIP: ISIN: XS0961826194 Common Code: 096182619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823630429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0948081897) | Moody's Investors Service Ratings Delivery Service | 11/5/2013 | CUSIP: ISIN: XS0948081897 Common Code: 094808189 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823630444 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118630752) | Moody's Investors Service Ratings Delivery Service | 11/5/2013 | CUSIP: ISIN: CH0118630752 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823636258 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TW78) - (ISIN US06741TW783) | Moody's Investors Service Ratings Delivery Service | 11/5/2013 | CUSIP: 06741TW78 ISIN: US06741TW783 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823639451 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0991226175) | Moody's Investors Service Ratings Delivery Service | 11/5/2013 | CUSIP: ISIN: XS0991226175 Common Code: 099122617 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823638193 |
| BANK DISAPPOINTED BY SOMALIA RULING | Press Association National Newswire | 11/5/2013 | Bank bosses say they are disappointed after a judge told them not to shut accounts of money transfer operators which allow Somalis living in the UK to send money home until all sides of a High Court dispute had been heard. |
| Dahabshiil Wins Injunction Against Barclays | PR Newswire (U.S.) | 11/5/2013 | LONDON, November 5, 2013 /PRNewswire/ -- The High Court heard an application for an interim injunction to prevent Barclays Bank from terminating the banking services it provides to Dahabshiil, the largest African Money Transfer Operator ... |
| Barclays Asia Pacific M&A Head Ed King to Move to US Early Next Year -Memo | Dow Jones Newswires German | 11/5/2013 | *Barclays's King to Take On Newly Created Role as Executive Chairman, Global M&A -Memo (MORE TO FOLLOW) Dow Jones Newswires 05-11-13 0814GMT |
| Barclays Asia Pacific M&A Head Ed King to Move to US Early Next Year -Memo | Dow Jones Newswires Chinese (English) | 11/5/2013 | (MORE TO FOLLOW) Dow Jones Newswires November 05, 2013 03:15 ET (08:15 GMT) (MORE TO FOLLOW) Dow Jones Newswires 05-11-13 0817GMT |
| FX REPORT: Barclays Suspends Three Traders Amid Manipulation Probe | Traders Magazine | 11/5/2013 | Nov. 4 (Bloomberg) -- Barclays Plc has suspended three currency traders, including a chief dealer in London, amid a probe into potential foreign-exchange manipulation, according to a person with knowledge of the decision. |
| Barclays nonexecutive director to retire | SNL European Financials Daily | 11/5/2013 | Barclays Plc and Barclays Bank Plc said Nov. 4 that nonexecutive director David Booth is retiring from their boards effective Dec. 31. Booth joined Barclays' board in May 2007. |
| Barclays targets US with first UK AT1 | Euroweek | 11/5/2013 | Barclays is set to bring the UK's first CRD IV-compliant additional tier one trade as early as next week, when it finishes a global roadshow for a dollar-denominated trade with a 7% common equity tier one equity conversion trigger. The deal ... |
| Big EU Fines Loom On Rate Rigging | Dow Jones Institutional News | 11/5/2013 | (FROM THE WALL STREET JOURNAL 11/6/13) By David Enrich LONDON -- European Union antitrust regulators are poised to levy large fines against a group of global banks tied to their alleged attempts to manipulate benchmark interest ... |
| Barclays to battle on as court decides it must keep open £190m Somalia 'lifeline' | thetimes.co.uk | 11/5/2013 | Barclays will appeal against a court ruling that prevents it from severing its ties to the largest money transfer service to Somalia. The British bank is trying to close the accounts of Dahabshiil, which remits more than $300 million (£190 ... |
| Barclays closes copper short position, sees little downside | Platts Metals Daily | 11/6/2013 | Near-term support from strong Chinese buying has led UK banking giant Barclays to close its short position in copper with "a small profit," the bank said on November 6. |
| Lloyds Reviews Its Foreign-Exchange Trading | Dow Jones Institutional News | 11/6/2013 | LONDON-- Lloyds Banking Group PLC said Wednesday it has opened an internal review over its foreign-exchange-trading operations, following the launch of a number of investigations by global authorities over the possible manipulation of ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 11/6/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays is slashing about 450 [...] | The Daily Mirror | 11/6/2013 | Barclays is slashing about 450 jobs as it axes a third of the private bankers who look after wealthy customers and closes one of its call centres. |
| Bulbrokers - Stock Market Daily Review, Nov 6, 2013 | Emerging Markets Broker Reports Central Eastern Europe | 11/6/2013 | Cuts in EC forecasts led to losses at European markets European stock markets posted losses Tuesday after the European Commission cut its forecast on economic growth in the euro area to 1.1 %, and said it expects unemployment to remain at ... |
| Barclays supports CLS Offshore's growth strategy with GBP2m loan | ENP Newswire | 11/6/2013 | Release date - 05112013 Barclays has supported CLS Offshore Limited with a GBP2m loan through the Funding for Lending Scheme to purchase their unique quayside fabrication facilities and business premises at Gorleston, Great Yarmouth. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 11/6/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Dahabshiil Receives Reprieve Against Barclays | All Africa | 11/6/2013 | Nov 06, 2013 (The Star/All Africa Global Media via COMTEX) -- A LONDON court has granted an interim injunction to uphold Somali money transfer service Dahabshiil banking arrangements with Barclays. |
| Twitter hires Barclays to supervise IPO trading on the floor of the NYSE | Associated Press Newswires | 11/6/2013 | NEW YORK (AP) - When Twitter goes public on the floor of the New York Stock Exchange, it will trade under the supervision of Barclays Capital. |
| EU to levy record fines on LIBOR banks | HedgeWorld News | 11/6/2013 | BRUSSELS, Belgium (Reuters)—EU antitrust regulators will levy a record fine of at least €1.5 billion ($2.02 billion) on six financial institutions, including Barclays and Royal Bank of Scotland, for rigging the yen LIBOR interest rate ... |
| Barclays says total commodity AUM falls $10 bln in September | Reuters News | 11/6/2013 | Nov 6 (Reuters) - Total global commodity assets under management (AUM) fell $10 billion to $343 billion in September from August, Barclays Capital said in a research note on Wednesday. |
| South Africa : Wealth and Investment business born | Mena Report | 11/6/2013 | Absa, a subsidiary of Barclays Africa Group (formerly Absa Group), announces the integration of its wealth, asset management, stockbroking and investment administration platforms into a business of substantive scale called Wealth and ... |
| Barclays Sells Largest Note Tied to WisdomTree Japan Stock Fund | Money Management Executive | 11/6/2013 | (Bloomberg) -- Barclays Plc sold $10.4 million of notes tied to the WisdomTree Japan Hedged Equity Fund, the largest such offering this year. |
| Moody's assigns A2 to University Hospitals Health System Inc.'s (OH) Series 2013A and Series 2013C bonds; outlook stable | Moody's Investors Service Press Release | 11/6/2013 | System will have $830M rated debt Moody's Rating Issue: Hospital Revenue Bonds, Series 2013A; Rating: A2; Sale Amount: $97,840,000; Expected Sale Date: 11-18-2013; Rating Description: Revenue: Other |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TX69) - (ISIN US06741TX690) | Moody's Investors Service Ratings Delivery Service | 11/6/2013 | CUSIP: 06741TX69 ISIN: US06741TX690 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823641569 |
| Crest Nicholson Holdings PLC Announces Holding Interest Of Barclays Plc | Reuters Significant Developments | 11/6/2013 | Date Announced: 20131106 Crest Nicholson Holdings PLC announced that Barclays Plc holds 17,005,753 shares which represents 6.76% of the direct voting rights of the Company. |
| Muskogee County District Court 11.07.13 | Muskogee Daily Phoenix and Times-Democrat | 11/6/2013 | Marriage licenses Jim Cody Standifird, 26, and Christin Marie Swagers, 27, both of Muskogee. Divorce decrees Joey Wayne Melton vs. Judy Anne Melton, incompatibility. |
| Report: EC to fine 6 banks over EURIBOR manipulation in December | SNL European Financials Daily | 11/6/2013 | The European Commission is expected to impose multimillion-euro fines on Royal Bank of Scotland Group Plc, Deutsche Bank AG, JPMorgan Chase & Co., Crédit Agricole SA, Société Générale SA and HSBC Holdings Plc for allegedly manipulating ... |
| Report: UK Office of Fair Trading seeks disclosure on loan agreement errors | SNL European Financials Daily | 11/6/2013 | The U.K. Office of Fair Trading has directed British banks to disclose all historic errors concerning loan agreements, The (U.K.) Guardian reported Nov. 4. |
| Report: Barclays plans road show for Additional Tier 1 bond | SNL European Financials Daily | 11/6/2013 | Barclays Plc will conduct a road show in the U.S., Europe and Asia for a possible Additional Tier 1 bond, Thomson Reuters' IFR reported Nov. 4. |
| Report: EC to fine 6 banks over EURIBOR manipulation in December | SNL Financial Services Daily | 11/6/2013 | The European Commission is expected to impose multimillion-euro fines on Royal Bank of Scotland Group Plc, Deutsche Bank AG, JPMorgan Chase & Co., Crédit Agricole SA, Société Générale SA and HSBC Holdings Plc for allegedly manipulating ... |
| Barclays launches London-Africa trade desk | Trade Finance | 11/6/2013 | Barclays has established a dedicated Africa trade desk to provide locally-based expertise and advice on the African market to UK and European corporate clients. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays signs Korean agreements | Trade Finance | 11/6/2013 | Barclays has signed two deals to boost its cooperation with South Korea. The British bank has signed a memorandum of understanding with Hana Financial Group to further the growth of Korean operations in Africa. Barclays Africa will allow ... |
| Money Transfer Firm Wins British Reprieve | All Africa | 11/6/2013 | Nov 06, 2013 (Voice of America/All Africa Global Media via COMTEX) -- A British court has prevented Barclays bank from cutting off service to the Somali money transfer company Dahabshiil. |
| Reprieve for Somali Remittance Firm | All Africa | 11/6/2013 | London, Nov 06, 2013 (UN Integrated Regional Information Networks/All Africa Global Media via COMTEX) -- The British-Somali money transfer company Dahabshiil Holdings Ltd has won a further stay of execution in its legal battle to stop ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/6/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Asia M&A Chief to Exit | The Wall Street Journal Asia | 11/6/2013 | The head of mergers and acquisitions for the Asian-Pacific region at Barclays PLC will take on a newly created role in the U.S. for the U.K. investment bank next year, according to a memo reviewed by The Wall Street Journal. |
| CLS Offshore's growth supported by GBP2m loan from Barclays | M2 Banking & Credit News | 11/6/2013 | British banking group Barclays on Tuesday announced that it has supported CLS Offshore Limited with a GBP2m loan through the Funding for Lending Scheme. |
| Remittances Barclays told to keep Somali service open | The Guardian | 11/6/2013 | Dahabshiil, the remittances company, will be able to maintain an account at Barclays after winning a temporary injunction at the high court, keeping a financial lifeline open for millions of Somalis in the Horn of Africa. |
| Somali remittances: Dahabshiil granted Barclays reprieve | Guardian.co.uk | 11/6/2013 | Somali money transfer firm wins temporary injunction preventing Barclays from cutting its banking services Dahabshiil, the remittances company, will be able to maintain an account at Barclays after winning a temporary injunction at the high ... |
| FORM 8-K: PATRIOT COAL FILES CURRENT REPORT | US Fed News | 11/6/2013 | WASHINGTON, Nov. 6 -- Patriot Coal Corp., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 4. State or other jurisdiction of incorporation: Delaware |
| Shares in Elon Musk 's Tesla fall 11% on quarterly results | The Irish Times | 11/6/2013 | Tesla Motors, the manufacturer of all-electric cars, fell 11 percent after reporting quarterly sales that missed some estimates. Tesla slid to $157.25 at 4:45pm. New York time after the end of regular trading. The share rose 0.9 percent to ... |
| Big EU Fines Loom on Rate Rigging | The Wall Street Journal | 11/6/2013 | LONDON -- European Union antitrust regulators are poised to levy large fines against a group of global banks tied to their alleged attempts to manipulate benchmark interest rates, according to industry officials briefed on the discussions. |
| BIABS - ABSA BANK LIMITED - AB08-Interest Rate Reset | Johannesburg Stock Exchange | 11/6/2013 | AB08-Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: AB08 ISIN Code: ZAG000077074 INTEREST RATE RESET Notice is hereby given that the 3 ... |
| STOCKS NEWS EUROPE-Buy Intesa "call" options -Barclays | Reuters News | 11/6/2013 | Investors should consider buying 'call' options to bet on a rise in the share price of Italian bank Intesa Sanpaolo, Barclays equity derivative strategists write in a research note, arguing the Italian bank should outperform if the ECB ... |
| Barclays scrambles to plug staff gap after suspensions; Six traders suspended amid probe into foreign-exchange manipulation | Financial News | 11/6/2013 | Barclays is scrambling to make up for the gap left after the suspension of six currency traders last week amid a sprawling probe into possible efforts to manipulate foreign-exchange markets, according to people familiar with the bank. |
| Press Release: Ford Credit to Participate in Barclays Capital Global Automotive Conference | Dow Jones Institutional News | 11/6/2013 | Ford Credit to Participate in Barclays Capital Global Automotive Conference PR Newswire DEARBORN, Mich., Nov. 6, 2013 DEARBORN, Mich., Nov. 6, 2013 /PRNewswire/ -- On Wednesday, Nov. 13, Bernard Silverstone, Ford Motor Company group vice ... |
| Tower Group Intl Files 8K - Entry Into Definitive Agreement >TWGP | Dow Jones Institutional News | 11/6/2013 | Tower Group International Ltd. (TWGP) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on November 04, 2013. |
| Business big shot; Need to know | The Times | 11/6/2013 | Business big shot Simon Hayes Position Head of Conjunctural Assessment, Bank of England Beethovenloving Aeconomist at Barclays is to join the Bank of England and will play a key role in sounding the warning note when it is time to raise ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to battle on as court decides it must keep open £190m Somalia 'lifeline' | The Times | 11/6/2013 | Barclays will appeal against a court ruling that prevents it from severing its ties to the largest money transfer service to Somalia. The British bank is trying to close the accounts of Dahabshiil, which remits more than $300 million (£190 ... |
| Barclays to cut a third of UK private banker jobs | Investment Week | 11/6/2013 | Barclays is to cut around 450 jobs in the UK, including a third of its private bankers. Relationship managers dealing with affluent British customers will be cut from 275 to 180, the bank said, as part of a restructuring of its wealth ... |
| Ford Credit to Participate in Barclays Capital Global Automotive Conference | PR Newswire (U.S.) | 11/6/2013 | DEARBORN, Mich., Nov. 6, 2013 /PRNewswire/ -- On Wednesday, Nov. 13, Bernard Silverstone, Ford Motor Company group vice president and Ford Motor Credit Company chairman and chief executive officer, will participate in the 2013 Barclays ... |
| Barclays to add Turkish, Russian currency govt debt to Global Aggregate Index in 2014 | SeeNews Southeast Europe | 11/6/2013 | ANKARA (Turkey), November 6 (SeeNews) - UK's Barclays will add government debt denominated in Turkish lira and Russian rubles to its Global Aggregate Index as of March 31, 2014, the bank said. |
| Barclays revises up copper price outlook | Business News Americas | 11/6/2013 | Chinese metals restocking is in full swing and will keep copper supported for the time being, according to Barclays Capital. The base metals "buying spree" in China has been triggered by "stronger economic activity in tandem with fears ... |
| Barclays and RBS among the lenders to face record fines for rigging Libor's 'sister rate' | Mail Online | 11/6/2013 | SIX financial institutions face a record fine of at least £1.3billion for rigging interest rates, it emerged yesterday. Barclays, Royal Bank of Scotland and the world's biggest interdealer broker ICAP, are among those in line for a penalty ... |
| Barclays to axe 450 jobs by slimming down services to rich clients and shutting a Coventry call centre | Mail Online | 11/6/2013 | Barclays is to shed 450 jobs by ousting a third of the private bankers who look after well-off clients and closing a call centre in Coventry. |
| BARCLAYS PLC - Ireland Form 38.5 - Elan Corporation plc - AMENDMENT | Business Wire Regulatory Disclosure | 11/6/2013 | LONDON - Amendment AP 17 Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Somali transfer firm wins right to keep banking with Barclays | City AM | 11/6/2013 | A SOMALI money transfer group has won an injunction to keep its banking services with Barclays open, having launched a campaign against closure that won support from Olympic athlete Mo Farah, the United Nations and several charities. |
| Barclays job cuts hit 450 with call centre closure | Citywire | 11/6/2013 | Barclays is to cut further jobs, following the restructure of its private banking arm where 100 bankers will be axed, with 350 roles to go as it closes a call centre. |
| Towry bolsters personal injury team with Barclays hire | Citywire | 11/6/2013 | Towry has appointed two advisers to bolster its personal injury and clinical negligence team. The national has hired Michael Egan and Ian Mackendrick increasing the team to twelve. |
| Barclays jobs axe | Daily Star | 11/6/2013 | BARCLAYS has announced it is cutting around 450 jobs across Britain. It is ditching a third of the bankers who look after rich private clients in a shake-up of its exclusive Barclays Wealth division. |
| Barclays jobs axe | Daily Star | 11/6/2013 | BARCLAYS is cutting around 450 jobs across Britain. It is ditching a third of the bankers who look after rich private clients in a shake-up of its Barclays Wealth division. |
| Fitch rates Barclays Plc 's Perpetual Convertible Notes | Daily The Pak Banker | 11/6/2013 | London: Credit ratings agency Fitch has assigned Barclays plc's (A/Stable/F1/a) potential issue of perpetual subordinated contingent convertible securities (CCS) an expected rating of 'BB+(EXP)'. |
| Barclays Bank PLC Stabilisation Notice - Westpac | Regulatory News Service | 11/6/2013 | TIDM96ES TIDM60IP RNS Number : 3272S Barclays Bank PLC 06 November 2013 Pre-stabilisation announcement 6 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 11/6/2013 | TIDMCRST TIDMBARC RNS Number : 3288S Crest Nicholson Holdings PLC 06 November 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Barclays Bank PLC Stabilisation Notice - Erste | Regulatory News Service | 11/6/2013 | TIDM96ES RNS Number : 3290S Barclays Bank PLC 06 November 2013 Pre-stabilisation announcement 6 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in ... |
| P3: SUPREME COURT OF APPEAL NOV ROLL | SAPA (South African Press Association) | 11/6/2013 | Thursday: 21 November 2013 COURT A: Bothma-Batho Transport (Pty) Ltd v S Bothma & Seun Transport (Pty) Ltd (802/12) (Mthiyane AP, Lewis, Shongwe, Wallis, Pillay JJA). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Dodging the Euribor bullet | The Tally | 11/6/2013 | It may have cost the bank a chief executive and reputational damage it's still trying to undo, but Barclays' reported early compliance with the authorities investigating benchmark-rigging is not without benefits. |
| MRC Global Inc . Announces Secondary Public Offering Of 17,489,233 Shares Of Common Stock By Selling Stockholders | PR Newswire (U.S.) | 11/6/2013 | HOUSTON, Nov. 6, 2013 /PRNewswire/ -- MRC Global Inc. (NYSE:MRC) announced today a registered underwritten public offering of 17,489,233 shares of the company's common stock held by investment funds managed by the Merchant Banking Division ... |
| Twitter hires Barclays to supervise IPO trading on the floor of the NYSE | Associated Press Newswires | 11/6/2013 | NEW YORK (AP) - When Twitter goes public on the floor of the New York Stock Exchange, it will trade under the supervision of Barclays Capital. |
| Barclays : Read across from RBS 12%+ target - ALERT | JPMorgan | 11/6/2013 | -- |
| Somalis Win UK Court Reprieve On Barclays Money Transfers | All Africa | 11/7/2013 | Nov 07, 2013 (AlertNet/All Africa Global Media via COMTEX) -- The UK high court has ordered Barclays Bank to keep the account of the Somali remittance company Dahabshiil open, securing a lifeline for millions of Somalis who depend on ... |
| Dahabshiil Wins Injunction Against Barclays | India Investment News | 11/7/2013 | New Delhi, Nov. 7 -- The High Court heard an application for an interim injunction to prevent Barclays Bank from terminating the banking services it provides to Dahabshiil, the largest African Money Transfer Operator (MTO) on 15/16 October ... |
| SAE International MRB CRP Announces Completion of Cooperative Research for a New Low GWP Blended Refrigerant | India Automobile News | 11/7/2013 | New Delhi, Nov. 7 -- The SAE MAC Refrigerant Blend Cooperative Research Program [MRB CRP] has continued its assessment of the operating, technical and safety performance of low GWP refrigerants. At meetings held in Troy, Michigan, on 20-21 ... |
| Currency investigation ordered by FCA at Lloyds | M2 Banking & Credit News | 11/7/2013 | The Financial Conduct Authority (FCA) has asked Lloyds Banking Group to launch a review of its foreign exchange business as part of an international investigation into claims that traders attempted to rig global currency markets, the ... |
| Banking on your support | Herts Advertiser | 11/7/2013 | Barclays Bank staff from St Albans visited Grove House last week to show their support for the hospice's annual festive fundraiser, the Jingle Bell Jog and Reindeer Run. |
| EU to levy Libor fines on banks | Investor's Business Daily | 11/7/2013 | Six banks, including Barclays (BCS) and Royal Bank of Scotland (RBS), will be fined at least 1.5 bil euros for manipulating the bank borrowing rate, Reuters reported. |
| NFS - NEWFUNDS COLLECTIVE INVEST SCHEME - NFTRCI - Listing of additional NewFunds TRACI 3-month ETF participatory interests | Johannesburg Stock Exchange | 11/7/2013 | NFTRCI - Listing of additional NewFunds TRACI 3-month ETF participatory interests NEWFUNDS TRACI 3 MONTH EXCHANGE TRADED FUND PORTFOLIO ABBREVIATED NAME: NEWFTRACI SHARE CODE: NFTRCI ISIN: ZAE000162251 ("TRACI") A portfolio in the ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing In Securities By An Associate Of The Company Secretary | Johannesburg Stock Exchange | 11/7/2013 | Dealing In Securities By An Associate Of The Company Secretary CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391018669) | Moody's Investors Service Ratings Delivery Service | 11/7/2013 | CUSIP: ISIN: XS0391018669 Common Code: 039101866 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387472 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391017349) | Moody's Investors Service Ratings Delivery Service | 11/7/2013 | CUSIP: ISIN: XS0391017349 Common Code: 039101734 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387474 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391029781) | Moody's Investors Service Ratings Delivery Service | 11/7/2013 | CUSIP: ISIN: XS0391029781 Common Code: 039102978 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391029195) | Moody's Investors Service Ratings Delivery Service | 11/7/2013 | CUSIP: ISIN: XS0391029195 Common Code: 039102919 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387476 |
| Listing of bond loan(s) issued by Barclays Bank PLC on STO Structured Products | NASDAQ OMX Nordic Exchanges - Company Notices | 11/7/2013 | NASDAQ OMX Stockholm decides to officially list 1 bond loan(s) issued by Barclays Bank PLC with effect from 2013-11-08. The instrument(s) will be listed on STO Structured Products. |
| Julie is a success story for learning programme | Chester Chronicle | 11/7/2013 | THE Barclays Achievement Award at Chester was recently presented to Julie Westlake by Scott Monks from Barclays Bank. Julie completed her BSc (Hons) Nursing Studies on the innovative Work Based and Integrative Studies (WBIS) programme which ... |
| LENDERS FACE RECORD FINES FOR RATES RIG | Daily Mail | 11/7/2013 | SIX financial institutions face a record fine of at least £1.3bn for rigging interest rates, it emerged yesterday. Barclays, Royal Bank of Scotland and the world's biggest interdealer broker ICAP, are among those in line for a penalty from ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS BACK IN THE GOOD BOOKS; MARKET REPORT | Daily Mail | 11/7/2013 | BANK-bashing has become the City's favourite pastime, and, justifiably so, they have been the proverbial punching bag for all and sundry since 2008. |
| *FCA Interest Rate Hedging Products Review Slower Than Expected | Dow Jones Institutional News | 11/7/2013 | 7 Nov 2013 03:25 EDT *FCA: HSBC, RBS, Lloyds To Split Payments For Redress 7 Nov 2013 03:25 EDT *FCA Expects Number Of Offers To Increase Over The Next Few Mos |
| LME Board Approves Warehouse Policy Changes - Update | Dow Jones Institutional News | 11/7/2013 | The board of the London Metal Exchange has approved proposed changes to its warehousing policy aimed at cutting the length of time users have to wait to gain access to metal, the exchange said Thursday. The changes that were approved are ... |
| *S&P Assigns Barclays ' Proposed Securities 'B+' Rating | Dow Jones Institutional News | 11/7/2013 | 7 Nov 2013 08:08 EDT Press Release: S&P Assigns Barclays' Proposed Securities 'B+' Rating The following is a press release from Standard & Poor's: LONDON (Standard & Poor's) Nov. 7, 2013-Standard & Poor's Ratings ... |
| *Moody's Abcp Rating Actions Ending November 4, 2013 | Dow Jones Institutional News | 11/7/2013 | The following is a press release from Moody's: Moody's Abcp Rating Actions Ending November 4, 2013 http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_285931&WT.mc_id=NLTITLE_YYYYMMDD_PR_285931 |
| Patriot Creditors May Vote on Restructuring Plan, Court Rules | Dow Jones Top Energy Stories | 11/7/2013 | Patriot Coal Corp. (PCXCQ) won court approval to send its restructuring plan to its creditors for a vote, bringing the coal-mining company closer to exiting bankruptcy protection. |
| Race day raises £3,500 for Forces aid | The Northern Echo | 11/7/2013 | MORE than £3,500 has been raised for two military charities at a race day. The event, in aid of the Army Benevolent Foundation (ABF): The Soldiers' Charity and the Soldiers, Sailors and Airmen's Families Association, was hosted by Catterick ... |
| [C] Barclays says S&P effectively rules out India rtg cut before polls | Cogencis MoneyWire | 11/7/2013 | Cogencis, Thursday, Nov 7 . --Doubtful about near-term turnaround in India growth path --Low growth, elections risk to India fiscal consolidation --RBI stance on inflation may support investor confidence --See rupee at 61 ... |
| JUSTIN'S LIMBER TAKE Smooth, supple soul in return to Barclays | New York Daily News | 11/7/2013 | JUSTIN TIMBERLAKE continued a long, sleek run through the city on Wednesday, giving a smooth and flirty performance at Barclays Center that marked the star's fourth major appearance in town in just six months. In May, J.T. debuted a slick ... |
| Barclays shuts firm's account over medical sales to Syrians | Oxford Mail | 11/7/2013 | A MEDICAL manufacturer had its Barclays account closed after selling equipment to a company in Syria. EMS Physio, which is based at Grove Technology Park near Wantage, discovered the account was shut when a payment from the firm in Syria ... |
| FICO makes free FICO Scores available to millions | Daily The Pak Banker | 11/7/2013 | SAN JOSE, Calif: FICO today announced that credit card customers of Barclaycard US, the payments business of Barclays in the United States, and First Bankcard, the credit card division of First National Bank of Omaha, can now access their ... |
| Moody's rates Dryrock Issuance Trust, Series 2013-1 Class A Notes | Daily The Pak Banker | 11/7/2013 | New York: Credit ratings agency Moody's has assigned an Aaa (sf) rating to the senior Class A Floating Rate Asset Backed Notes of Series 2013-1 issued by the Dryrock Issuance Trust. The rating is based on the quality of the underlying ... |
| Barclays Announces Changes in Board | Daily The Pak Banker | 11/7/2013 | London: Barclays PLC and Barclays Bank PLC ("Barclays") has announce that David Booth, non-executive Director, has decided to retire from the Boards of Barclays with effect from 31 December 2013. Sir David Walker, Barclays Chairman, said ... |
| Barclays Bank PLC Stabilisation Notice - General Mills | Regulatory News Service | 11/7/2013 | TIDM96ES RNS Number : 4416S Barclays Bank PLC 07 November 2013 Pre-stabilisation announcement 07 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Guggenheim hires senior managing director for asset-backed debt from Barclays | SNL Bank and Thrift Daily | 11/7/2013 | Cory Wishengrad will join Guggenheim Partners LLC as senior managing director in its asset-backed debt group, Bloomberg News reported Nov. 5, citing a Guggenheim spokesman. |
| Former chairman Marcus Agius retains consultancy role at Barclays as he secures six-month extension | Mail Online | 11/7/2013 | Barclays' former chairman Marcus Agius has secured a six-month extension to his lucrative role as a consultant for the bank. Agius, who quit just days after the bank was fined £290million last summer over the Libor rate-rigging scandal, was ... |
| Financial Adviser: Libor banks face court action in New York. | Financial Adviser | 11/7/2013 | US mortgage provider Fannie Mae has launched legal action against nine banks to recoup $800m (GBP500m) it claims to have lost as a result of the Libor-rigging scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 11/7/2013 | Release date - 06112013 Mike Rigby, Head of Manufacturing, Barclays, comments on today's ONS Index of Production figures. 'The uptick in manufacturing chimes with the improved confidence we are seeing from our clients, and is good news ... |
| SMMT statistics - Barclays ' comment | ENP Newswire | 11/7/2013 | Release date - 06112013 SMMT statistics - Barclays' comment. Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures: |
| Barclaycard Teams with FICO | Entertainment Close-Up | 11/7/2013 | Barclaycard US, the payments business of Barclays in the United States, announced that it has partnered with FICO, apredictive analyticsand decision management software company, to offer complimentary FICO Scores to its cardmembers. |
| Europe gets leg up as Fed, ECB policies diverge | National Post | 11/7/2013 | The Financial Post takes a weekly look at tools and strategies that will help make your investment decisions. This week: How to handle divergent monetary policies. |
| No comment on EC fines claims | The Herald | 11/7/2013 | THE European Commission has declined to comment on reports it is preparing to levy multibillion-pound fines on a number of banks over alleged fixing of benchmark eurozone interest rates. |
| Twitter selects Barclays | Global Banking News | 11/7/2013 | Twitter has selected Barclays Plc (LSE: BARC) to coordinate IPO trading. Barclays Capital, a unit of the bank, said that the social media firm had selected it as a 'designated market maker.' |
| EU to penalise banks over interest rate rigging | Global Banking News | 11/7/2013 | The EU has said that it is planning to penalise banks over interest rate rigging. The European Union will impose multi-billion-euro fines on several banks that have been accused of conspiring on two important global interest rate benchmarks. |
| Holy cow! Teacher's shop is dream come | The Gravesend Messenger | 11/7/2013 | A small jeweller's will be advertised for free on Barclays cash machines across north Kent as part of a pilot scheme to help local businesses. |
| Barclays has another shakeup in US structured team | Reuters News | 11/7/2013 | By Shankar Ramakrishnan and Adam Tempkin Nov 7 (IFR) - For the second time in two years, the US structured finance team at Barclays is going through a major upheaval, with the departure of two of its most senior bankers. |
| Report: Barclays to ax UK wealth management jobs, close call center | SNL European Financials Daily | 11/7/2013 | Barclays Plc said Nov. 5 that it will cut about 450 jobs in the U.K., Reuters reported the same day, citing a statement from the bank. Barclays said its team of relationship managers working with high-net-worth clients will shrink to roughly ... |
| African money transfer firm wins temporary Barclays injunction | SNL European Financials Daily | 11/7/2013 | Dahabshiil said Nov. 5 that it won an injunction in the U.K. to stop Barclays Plc from terminating the services it provides the African money transfer company. |
| Barclays ' M&A head for Asia-Pacific to move to US to take on global role | SNL European Financials Daily | 11/7/2013 | Ed King, head of M&A for the Asia-Pacific region at Barclays Plc, will move to the U.S. for an expanded role, Hong Kong's FinanceAsia reported Nov. 5, citing a memo seen by the publication. |
| PRESS DIGEST- Financial Times - Nov 8 | Reuters News | 11/7/2013 | Nov 8 (Reuters) - The following are the top stories in the Financial Times. Reuters has not verified these stories and does not vouch for their accuracy. |
| Barclays hopes Asda deal will bear fruit | thetimes.co.uk | 11/7/2013 | Barclays is entering the world of supermarket banking, with four branches to open inside Asda stores in February. The move comes as Britain's big banks scramble to find ways to adapt to customers' changing needs and the threat to traditional ... |
| Need to know: European bank slashes rates; Final salary pensions doomed; Asda and Barclays to team up; Westfield to sell up in Derby; Sports broadcasters to do battle | thetimes.co.uk | 11/7/2013 | Sign up to The Business Briefing to receive the essential business news sent straight to your inbox weekday lunchtimes from The Times Economics |
| More banks face payouts over loan blunder | Independent Online | 11/8/2013 | Huge compensation payments by Northern Rock, Co-operative Bank and Barclays could be just the beginning of a loan scandal that could affect many of Britain's banks and building societies. |
| Make a deposit at Asda - Barclays to open in-store branches | London Evening Standard Online | 11/8/2013 | Ever fancied getting a loan while you pick up milk and eggs? Well now you can - if you bank with Barclays and shop at Asda that is. Barclays is set to open a string of branches within Asda supermarkets from next year, offering ... |
| Dahabshil Wins Remittance Reprieve From Barclays Bank | All Africa | 11/8/2013 | Nov 08, 2013 (Sabahi/All Africa Global Media via COMTEX) -- The British High Court Tuesday (November 5th) granted an interim injunction to Dahabshil, preventing Barclays Bank from closing the account of the largest provider of cash transfer ... |
| Barclays Unveil Savings Campaign | All Africa | 11/8/2013 | Nov 08, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCRAYS Bank has unveiled a special campaign where its retail customers will benefit by having their savings doubled upon winning the draws. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Capital leads MRC Global secondary offering | M2 Banking & Credit News | 11/8/2013 | 8 November 2013 -- UK-based financial services firm Barclays Plc's (LSE: BCS) Barclays Capital Inc. is acting as the sole underwriter for a secondary offering of Houston USA-based pipe distributor MRC Global Inc's (NYSE: MRC) common shares ... |
| Barclays Investments & Loans (India) Ltd - Financial Results & Limited Review for Sept 30, 2013 | BSE Company Announcements | 11/8/2013 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results & a copy of the Limited Review Report for the period ended September 30, 2013. |
| banking New Absa head of investments | Cape Times | 11/8/2013 | Barclays Africa Group had hired Armien Tyer, a former managing director at Sanlam's asset management unit, to head its investment operations, the unit of Britain's Barclays said yesterday. Tyer, who starts next month, will oversee active, ... |
| Barclays to open branches in Asda stores | The Independent | 11/8/2013 | News | NEWS IN BRIEF BANKING Barclays is to open a string of branches in Asda stores from next year, offering seven-days-a-week banking. Eight branches will open by early 2014 under a pilot scheme in locations including Cheshire, West ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 11/8/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIBLT - BHP BILLITON PLC - Petrohawk September 2013 Financial Report | Johannesburg Stock Exchange | 11/8/2013 | Petrohawk September 2013 Financial Report Issued by: BHP Billiton Plc Registration number 3196209 Registered in England and Wales ... |
| UK judge says Libor is relevant to Barclays , Deutsche Bank court cases | Reuters News | 11/8/2013 | LONDON, Nov 8 (Reuters) - Alleged manipulation of the Libor benchmark interest rate can be included in two court cases involving Barclays and Deutsche Bank, a British judge said in what could be seen as a landmark ruling on Friday. |
| KKR in advanced talks to acquire landscaper Brickman - sources | Reuters News | 11/8/2013 | NEW YORK, Nov 8 (Reuters) - Private equity firm KKR & Co LP is in advanced talks to acquire Brickman Group Holdings Inc, the largest U.S. commercial landscaping company, two people familiar with the matter said on Friday, in a deal ... |
| S. Korea, UK banks join hands to tap into Africa | Maeil Business Newspaper | 11/8/2013 | South Korean banks will enter Africa in partnership with UK counterparts. Hana Financial Group chairman and CEO Kim Jung-tae, who accompanied President Park to her state visit to UK, signed an agreement with Barclays Bank in London Tuesday ... |
| PE firms to use USD1.4bn debt funding for Santander unit buy - report | M&A Navigator | 11/8/2013 | 8 November 2013 – US buyout firms Warburg Pincus LLC and General Atlantic LLC will use a USD1.4bn (EUR1bn) loan package to back their purchase of a 50% interest in the asset management operations of Spanish lender Banco Santander SA ... |
| United Kingdom : ONS Index of Production statistics Barclays comment | Mena Report | 11/8/2013 | Mike Rigby, Head of Manufacturing, Barclays, comments on today's ONS Index of Production figures. The uptick in manufacturing chimes with the improved confidence we are seeing from our clients, and is good news following August s surprise ... |
| banking New Absa head of investments | The Mercury | 11/8/2013 | Barclays Africa Group had hired Armien Tyer, a former managing director at Sanlam's asset management unit, to head its investment operations, the unit of Britain's Barclays said yesterday. Tyer, who starts next month, will oversee active, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391018669) | Moody's Investors Service Ratings Delivery Service | 11/8/2013 | CUSIP: ISIN: XS0391018669 Common Code: 039101866 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387472 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391017349) | Moody's Investors Service Ratings Delivery Service | 11/8/2013 | CUSIP: ISIN: XS0391017349 Common Code: 039101734 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387474 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391029781) | Moody's Investors Service Ratings Delivery Service | 11/8/2013 | CUSIP: ISIN: XS0391029781 Common Code: 039102978 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391029195) | Moody's Investors Service Ratings Delivery Service | 11/8/2013 | CUSIP: ISIN: XS0391029195 Common Code: 039102919 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387476 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYC9) - (ISIN US06738KYC97) | Moody's Investors Service Ratings Delivery Service | 11/8/2013 | CUSIP: 06738KYC9 ISIN: US06738KYC97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059561 |
| Capitec Bank Holdings director sells | News Bites - Africa | 11/8/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director CG van Schalkwyk sold 173,000 shares worth ZAR36,330,000 on November 07, 2013. The selling price was ZAR210.0. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Court of Appeal allows Libor manipulation claims to proceed. | Estates Gazette Interactive | 11/8/2013 | The Court of Appeal today upheld a ruling allowing the Guardian Care Homes (GCH) group to sue Barclays for misrepresentation over manipulation of Libor. Longmore LJ dismissed Barclays' appeal against a ruling last October in which Flaux J ... |
| Barclays Branches Open In Asda Supermarkets | Sky News | 11/8/2013 | Barclays is to open a string of branches in Asda supermarkets from next year, offering banking services seven days a week. Eight branches will open by early 2014 under a pilot scheme in locations including Cheshire, West Yorkshire, ... |
| Barclays ' Agius move | The Times | 11/8/2013 | Marcus Agius, the former chairman of Barclays who stood down last November after the bank was fined £290 million for attempting to manipulate the Libor borrowing benchmark, has had a consultancy agreement at the bank extended for a further ... |
| Barclays hopes Asda deal will bear fruit | The Times | 11/8/2013 | Barclays is entering the world of supermarket banking after announcing that four branches will open inside Asda stores early next year. The move comes as Britain's big banks scramble to find ways to adapt to customers' changing needs and the ... |
| Banking & Finance; Need to know | The Times | 11/8/2013 | Barclays: Asda is to become the host for new banks when Barclays opens four branches in the supermarket chain's stores in February. The move comes as Britain's big banks scramble to find ways to adapt to customers' changing needs and the ... |
| Bond Insurers Sue Detroit over Oct. 1 Bond Default | PropertyCasualty360 | 11/8/2013 | (Reuters) - Two insurance companies that guaranteed payments on Detroit's voter-approved general obligation bonds sued the city in U.S. Bankruptcy Court on Friday over its Oct. 1 default on $9.37 million in payments due to bondholders. |
| Barclays loses attempt to dismiss 'Libor test case'; The Court of Appeal has rejected Barclays attempt to have what is seen as a 'Libor test case' thrown out ahead of an expected trial next year | The Telegraph Online | 11/8/2013 | Barclays has lost an attempt to dismiss what is seen as the first Libor test in the wake of the bank's admission last year that its staff had attempted to manipulate borrowing rates. |
| Canadian production, lower pipeline exports spell 'trouble' for AECO basis | Platts Inside F.E.R.C.'s Gas Market Report | 11/8/2013 | Recovering Canadian gas production and reduced pipeline exports to the US are "double trouble" for AECO-Alberta cash basis, a Barclays Capital report said Monday. |
| Barclays faces criminal probe tied to alleged power market manipulation | Platts Inside F.E.R.C.'s Gas Market Report | 11/8/2013 | BARCLAYS BANKis under criminal investigation by the Department of Justice for alleged power market manipulation in the West, the bank said in a filing October 30. "In September 2013, Barclays was contacted by the criminal division of the US ... |
| Job cuts to hit Barclays Wealth & Investment management | Citywire | 11/8/2013 | S & P code for assoc. stock..: E:BARC Barclays' regional management teams are waiting to hear their fate, with more job cuts expected as part of a broader overhaul of the wealth and investment business. |
| BARCLAYS SIGNS UP AGIUS AGAIN | Daily Mail | 11/8/2013 | BARCLAYS' former chairman Marcus Agius has secured a six-month extension to his lucrative role as a consultant for the bank. Agius, who quit just days after the bank was fined £290m last summer over the Libor rate-rigging scandal, was handed ... |
| Swaps Suits Vs. Barclays , Deutsche Bank Can Include Libor Allegations | Dow Jones Top News & Commentary | 11/8/2013 | Barclays PLC and Deutsche Bank AG on Friday lost a bid in U.K. court to block companies who are suing the banks, over the sale of derivative products, from linking their cases to allegations that interbank lending rates were manipulated. |
| KKR Nears Deal to Buy Brickman Group , Sources Say | Dow Jones Top News & Commentary | 11/8/2013 | KKR & Co. (KKR) is in the final stages of negotiations to buy commercial landscaper Brickman Group Holdings Inc. for around $1.5 billion, said people familiar with the matter, the latest deal that would pass a company from one set of ... |
| PTA-PVR: conwert Immobilien Invest SE: Change in share of voting rights | Dow Jones Institutional News | 11/8/2013 | Holding announcement according to article 93 section 2 BörseG Vienna, 8 November 2013 (pta029/08.11.2013/15:10) - As per sec. 93 para. 2 of the Austrian Stock Exchange Act, conwert Immobilien Invest SE discloses that Barclays Plc ... |
| Press Release: Correct: Fitch Rates Barclays plc's Perpetual Contingent Convertible Notes 'BB+(EXP)' | Dow Jones Institutional News | 11/8/2013 | The following is a press release from Fitch Ratings: Fitch Ratings-London-08 November 2013: This announcement corrects the version published on 4 November to clarify buffer requirements. |
| Moustache growers from Crockerton unite for good cause | Wiltshire Times | 11/8/2013 | Customers and staff at The Bath Arms in Crockerton have started their annual sprouting of facial hair for Movember, to raise funds and awareness of men's health. |
| Asda to pilot Barclays bank branches in store | Retail Week | 11/8/2013 | Asda has inked a deal to open branches of Barclays in its shops as the retailer takes a step to answer the conundrum over excess space in its large stores. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Breakfast briefing: Retail news on Tesco , Asda and Carphone Warehouse | Retail Week | 11/8/2013 | Retail news round-up November 8, 2013: Tesco launches TV ad campaign, Three UK and Carphone Warehouse end partnership, Asda to open Barclays concessions and Heatons hits expansion trail. |
| Deutsche Bank AG London Stabilisation Notice Health Care REIT GBP 15/11/28 | Regulatory News Service | 11/8/2013 | RNS Number : 5543S Deutsche Bank AG London 08 November 2013 08/Nov/2013 Health Care REIT, Inc Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Deutsche Bank AG London Stabilisation Notice Health Care Reit GBP 550M | Regulatory News Service | 11/8/2013 | RNS Number : 5933S Deutsche Bank AG London 08 November 2013 08/Nov/2013 Health Care REIT, Inc Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| Remittances to Somalia to continue after UK court grants Somali money service business reprieve | IHS Global Insight Daily Analysis | 11/8/2013 | Leading Somali money-transfer operator Dahabshiil has won an injunction from London's High Court on 6 November preventing UK banking giant Barclays from cutting its banking services. In its legal challenge, Dahabshiil claimed that the ... |
| Barclays to close branches and relocate them in Asda stores to save money | Mail Online | 11/8/2013 | * Eight branches will be switched during 2014 with more to follow * The new Asda bank branches will open for the same hours as the supermarket, which is longer than normal |
| BANKING ON ASDA STORES; CITY DESK | The Daily Mirror | 11/8/2013 | Barclays is to open branches seven days a week in supermarkets under shake-up. The bank will today confirm plans to close four existing branches and relocate them to Asda stores. |
| Barclays plans Asda branches; BUSINESS DIGEST | Evening Gazette | 11/8/2013 | BARCLAYS is to open a string of branches in Asda stores from next year, offering sevendays-a-week banking services. Eight branches will open by early 2014 under a pilot scheme in locations including Cheshire, West Yorkshire, Hertfordshire ... |
| Sonali Bank to help local banks run UK services | The Financial Express (Bangladesh) | 11/8/2013 | Bangladesh, Nov. 8 -- State-owned Sonali Bank has taken an initiative to help the local banks to run their banking business in the United Kingdom, particularly the remittance service for non-resident Bangladeshis (NRBs), reports BSS. |
| Barclays closes account after firm sold goods to Syrians | Global Banking News | 11/8/2013 | A medical equipment manufacturer had its Barclays Plc (LSE :BARC) account closed after selling equipment to a company in Syria. EMS Physio, based at Grove Technology Park near Wantage, said that its account was closed and it only became ... |
| Investec Wealth makes new appointments | Global Banking News | 11/8/2013 | Investec Wealth & Investment (IW&I) has announced new appointments. The company said that it was expanding its Edinburgh and Glasgow teams with nine appointments from Barclays Plc (LSE: BARC) and Deutsche Bank (NYSE DB). |
| Barclays makes changes to US structured team | Global Banking News | 11/8/2013 | Barclays Plc (LSE: BARC) has announced that it has made changes to its US structured team. For the second time in two years, the bank has made changes to its US structured finance team. The realignment comes as two senior bankers have left ... |
| Barclays said to be planning to open some branches seven days a week | Global Banking News | 11/8/2013 | Barclays Plc (LSE: BARC) has announced a plan to keep some of its branches open seven days a week. The bank, which has announced the closure of many branches, is now to keep some branches open all week. |
| Four UK Barclays Branches to relocate to Asda stores | Global Banking News | 11/8/2013 | Barclays Bank (LON: BARC) has confirmed that four existing UK branches would be shut down and relocated to Asda stores soon, followed by another four early next year. |
| Barclays and Deutsche Bank lose bid to halt UK libor suits | Global Banking News | 11/8/2013 | Deutsche Bank AG (NYSE :DB) and Barclays Plc (LSE: BARC) have lost a bid that could have stopped companies from linking claims regarding the manipulation of benchmark rates to lawsuits initially filed over improper sales of interest-rate ... |
| Blind challenge supports Rifles | Gloucestershire Echo | 11/8/2013 | INSPIRATIONAL Ray Peart lost his sight during the troubles in Northern Ireland but the Abbeydale man has raised more than £2,000 after he took on a swimming and walking challenge. |
| Barclays extends Agius role to 20 months after his Libor resignation | The Guardian | 11/8/2013 | Marcus Agius is to remain on the Barclays payroll until March next year - 20 months after resigning as chairman of the troubled bank. He quit his pounds 750,000 role on 2 July 2012, just days after the bank was thrown into turmoil in the ... |
| Banks Barclays branches to open in Asda stores | The Guardian | 11/8/2013 | Barclays is to trial opening branches in Asda stores, while closing nearby outlets. Four pilot branches will open next year, beginning with Birchwood, Cheshire. Staff will transfer to the in-store branches and work their usual Monday to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Asda and Barclays Add Banking Services to Weekly Shops | India Retail News | 11/8/2013 | New Delhi, Nov. 8 -- Asda and Barclays today (8th November 2013) announced a trial to make everyday banking services more flexible and accessible, with bank branches open seven days a week inside Asda stores from 2014. |
| Market calls for Barclays to listen up | Reuters News | 11/8/2013 | By Aimee Donnellan LONDON, Nov 8 (IFR) - It was the long-disappeared Midland Bank, rather than Barclays, that used to call itself the "Listening Bank". But it might be time for Barclays to adopt the slogan. |
| Head of energy research leaves Deutsche Bank 's commodities unit | SNL Daily Coal Report | 11/8/2013 | Executives involved in energy research and trading continue to leave their posts as Mark Lewis, head of energy research at Deutsche Bank AG's commodities unit, left the firm in October, according to a Nov. 7 Bloomberg News report. |
| Hana Bank signs MOU with Barclays Bank to collaborate in Africa | SNL European Financials Daily | 11/8/2013 | Seoul-based Hana Bank, a unit of Hana Financial Group Inc., said Nov. 7 that it signed a memorandum of understanding with the African unit of Barclays Bank PLC to cooperate in serving South Korean companies in Africa. |
| Guggenheim hires senior managing director for asset-backed debt from Barclays | SNL European Financials Daily | 11/8/2013 | Cory Wishengrad will join Guggenheim Partners LLC as senior managing director in its asset-backed debt group, Bloomberg News reported Nov. 5, citing a Guggenheim spokesman. |
| Tower Group units receive another waiver for noncompliance with credit agreement covenants | SNL Insurance Daily | 11/8/2013 | Tower Group International Ltd. said four of its units entered into another waiver letter relating to the letter of credit facility agreement dated as of Nov. 11, 2011. |
| OMV €1.5bn refi loan pricing proves too tight for some | Euroweek | 11/8/2013 | OMV (A-/A3) mandated Barclays, ING and UniCredit to arrange the five year plus one plus one deal. Banks have now received their final allocations and signing is expected soon. |
| Barclays dragged into FX probe as FICC saps results | Euroweek | 11/8/2013 | Only the previous day, UBS and Deutsche Bank had announced along with their quarterly results that they were being investigated for the same reason by regulators in the US, Switzerland, Hong Kong and UK. |
| Red hot demand for dollars sparks search for willing borrowers | Euroweek | 11/8/2013 | "We have a very constructive dollar market," said a head of SSA syndicate. "A lot of investors that passed on deals a few months ago for various reasons are back and accounts that remained active but at reduced sizes are buying at the ... |
| Barclays faces more discerning investors ahead of AT1 debut | Euroweek | 11/8/2013 | Barclays is set to bring the UK's first CRD IV-compliant additional tier one trade as early as next week, when it finishes a global roadshow for the dollar-denominated deal. The issuer is riding the coat-tails of other pioneering AT1 ... |
| Banks lose bid to dismiss Libor claims | thetimes.co.uk | 11/8/2013 | A landmark legal judgement has opened the floodgates to potentially hundreds of millions of pounds in extra compensation claims against banks over mis-sold hedging products. |
| 6-K SEC FILING | BARCLAYS PLC | 11/8/2013 | -- |
| Barclays ; Elyssa Kupferberg joins Barclays Wealth and Investment Management in Palm Beach | Investment Weekly News | 11/9/2013 | 2013 NOV 9 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays announced the appointment of Elyssa Kupferberg as a Director and Investment Representative in the Wealth and Investment Management ... |
| Mazor Robotics Ltd . Mazor Robotics Announces Public Offering of American Depositary Shares and Preliminary Third Quarter Financial Results | Investment Weekly News | 11/9/2013 | 2013 NOV 9 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Mazor Robotics Ltd. (TASE: MZOR)(NASDAQCM: MZOR), (the "Company") the developer of Renaissance(TM), an innovative surgical guidance system and ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Oct. 18, 2013) | Investment Weekly News | 11/9/2013 | 2013 NOV 9 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/9/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BANKS LOSE IN RATE RIGGING LEGAL BATTLE | Daily Mail | 11/9/2013 | A CRUCIAL legal ruling could leave banks with a spiralling compensation bill for mis-selling a complex form of insurance to small businesses. |
| Appeal court rejects Barclays ' attempt to dismiss 'Libor test case' | The Daily Telegraph | 11/9/2013 | BARCLAYS has failed in its attempt to have what is seen as the first Libor test case dismissed, in the wake of the bank's earlier admission that staff tried to right the benchmark borrowing rate. |
| Libor ruling exposes banks to flood of 'mis-sold swap' claims | The Times | 11/9/2013 | A landmark legal judgment has opened the floodgates to potentially hundreds of millions of pounds in extra compensation claims against banks over missold hedging products. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Prince Charles summons Barclays bank boss for private talks; The Prince of Wales holds private meeting with Antony Jenkins , the chief executive of Barclays bank, at Clarence House. | The Telegraph Online | 11/9/2013 | Mandrake disclosed last month that the Duchess of Cornwall had held private talks with the Archbishop of Canterbury, the Most Rev Justin Welby, about fighting the "scourge" of the payday lenders. The Prince of Wales, is also taking a close ... |
| Obama picks money man for Downunder role | The New Zealand Herald | 11/9/2013 | They call them `bundlers' - high-value presidential fundraisers who are rewarded with diplomatic posts abroad. And the man chosen as the next |
| Asda stores set to get Barclays Bank branches | The Independent | 11/9/2013 | NEWS IN BRIEF RETAIL Barclays Bank is to open a string of branches in Asda stores from next year, offering seven-days-a-week banking services. Eight branches will open by early 2014 under a pilot scheme in locations including Cheshire, West ... |
| More banks face payouts over loan blunder | The Independent | 11/9/2013 | Huge compensation payments by Northern Rock, Co-operative Bank and Barclays could be just the beginning of a loan scandal that could affect many of Britain's banks and building societies. |
| Banking Barclays and Deutsche Bank lose Libor appeal | The Guardian | 11/9/2013 | Barclays and Deutsche Bank failed yesterday to remove allegations of interest-rate rigging from two lawsuits, opening the door for more bank clients to claim they were mis-sold products linked to Libor. The court of appeal ruled that the ... |
| UK Court Decision Allows Remittances to Somalia to Continue | All Africa | 11/9/2013 | Nov 09, 2013 (Government of Ethiopia/All Africa Global Media via COMTEX) -- Somali Prime Minister Abdi Farah Shirdon has welcomed the decision by a UK court this week to allow the Somali money transfer company Dahabshiil to continue sending ... |
| Barclays lending squeeze: No more 'easy' money? | The Citizen | 11/10/2013 | Dar es Salaam. Barclays Bank Tanzania (BBT) has reduced its issuance of new loans.It has also restricted other lending activities as it struggles to deal with a huge burden of bad debts that have affected its operations in recent years, The ... |
| *Big Banks Consider Blocking Traders From Computer Chat Rooms | Dow Jones Institutional News | 11/10/2013 | 10 Nov 2013 15:33 EDT *J.P. Morgan, Credit Suisse Are Discussing Whether to Disable Certain Chat Rooms 10 Nov 2013 15:33 EDT *RBS, Barclays, UBS and Citigroup, Are Reviewing Chat-Room Use |
| John Phelps's portfolio | Sunday Herald | 11/10/2013 | We finally ditched our two least popular tips last week when shares in Barclays Bank and Scottish Gas group Centrica fell to their published stop-loss levels. |
| Big Banks May Block Traders From Chat Rooms; J.P. Morgan , Credit Suisse Consider Disabling Electronic Chat Rooms | The Wall Street Journal Online | 11/10/2013 | Big banks are considering blocking employees from computer chat rooms that have become pervasive tools of the modern trading floor, but which face mounting scrutiny from regulators as potential venues for collusion and market manipulation. |
| Banks could see compensation bill soar for small business swaps rater rise insurance after losing legal battle | Mail Online | 11/10/2013 | A crucial legal ruling could leave banks with a spiralling compensation bill for mis-selling a complex form of insurance to small businesses. |
| Banks Are in a Fine Mess, And Face Tough Choices -- Heard On The Street | Dow Jones Institutional News | 11/10/2013 | (FROM THE WALL STREET JOURNAL EUROPE 11/11/13) For big banks, fines are becoming a fact of life. In Europe, antitrust regulators are set to levy penalties that could approach 1 billion euros ($1.34 billion) each against six big banks for ... |
| Investors Chronicle - magazine and web content: Tritax proposes new industrial Reit. | Investors Chronicle - Magazine and Web Content | 11/11/2013 | Specialist fund manager Tritax wants to create a new real-estate investment trust focused on the low-risk 'big-box' logistics sector Fund manager Tritax is looking to raise GBP200m for a new real-estate investment trust (Reit) to invest in ... |
| Platinum Group Metals Ltd .: WBJV Project 1 Project Finance Update and Waterberg Update | Marketwired | 11/11/2013 | VANCOUVER, BRITISH COLUMBIA--(Marketwired - Nov. 11, 2013) - Platinum Group Metals Ltd. (TSX:PTM)(NYSE MKT:PLG) ("Platinum Group" or the "Company") is pleased to announce it has entered into a new mandate letter with Barclays Bank PLC, Absa ... |
| 3i Group PLC Completion of acquisition | Dow Jones Institutional News | 11/11/2013 | TIDMIII RNS Number : 6584S 3i Group PLC 11 November 2013 11 November 2013 3i announces the completion of the acquisition of Barclays Infrastructure Funds Management Limited |
| ONS UK Trade Deficit - Barclays comment | ENP Newswire | 11/11/2013 | Release date - 08112013 Dan Roberts, Head of Trade Finance at Barclays comments on today's ONS UK Trade statistics. 'Today's trade data shows that whilst the UK economy has started to embrace recovery, we're not out of the woods yet. As ... |
| Asda and Barclays add banking services to weekly shops | ENP Newswire | 11/11/2013 | Release date - 08112013 Asda and Barclays today (8 November 2013) announced a trial to make everyday banking services more flexible and accessible, with bank branches open seven days a week inside Asda stores from 2014. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MRC Global Prices Secondary Offering of Common Shares | M2 EquityBites | 11/11/2013 | 11 November 2013 UK-based financial services firm Barclays Plc's (LSE: BCS) Barclays Capital Inc. is acting as the sole underwriter for a secondary offering of Houston USA-based pipe distributor MRC Global Inc's (NYSE: MRC) common shares ... |
| Health Care REIT Inc prices GBP550m senior unsecured notes due 20 November 2028 | M2 EquityBites | 11/11/2013 | Real estate healthcare trust Health Care REIT Inc (NYSE:HCN) stated on Friday that it has priced GBP550m in aggregate principal amount of 4.8% senior unsecured notes due 20 November 2028 at 98.599% of their face amount to yield 4.875%. |
| 3i Group PLC Completion of acquisition | Regulatory News Service | 11/11/2013 | TIDMIII RNS Number : 6584S 3i Group PLC 11 November 2013 11 November 2013 3i announces the completion of the acquisition of Barclays Infrastructure Funds Management Limited |
| Barclays Bank PLC Post Stabilisation Notice - IFC | Regulatory News Service | 11/11/2013 | TIDM96ES RNS Number : 6693S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - BMO | Regulatory News Service | 11/11/2013 | TIDM96ES TIDM17RL RNS Number : 6697S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) |
| Barclays Bank PLC Post Stabilisation Notice - BMO EUR | Regulatory News Service | 11/11/2013 | TIDM96ES RNS Number : 6700S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Intesa | Regulatory News Service | 11/11/2013 | TIDM96ES RNS Number : 6707S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Vakif | Regulatory News Service | 11/11/2013 | TIDM96ES RNS Number : 6743S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Sanctuary | Regulatory News Service | 11/11/2013 | TIDM96ES TIDM71WG RNS Number : 6747S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - Heathrow | Regulatory News Service | 11/11/2013 | TIDM96ES TIDM88BX RNS Number : 6753S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Stabilisation Notice - BMW | Regulatory News Service | 11/11/2013 | TIDM96ES TIDM80WH RNS Number : 6755S Barclays Bank PLC 11 November 2013 Pre-stabilisation announcement 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Caixabank | Regulatory News Service | 11/11/2013 | TIDM96ES RNS Number : 6759S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Westpac | Regulatory News Service | 11/11/2013 | TIDM96ES TIDM60IP RNS Number : 6764S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) |
| Barclays Bank PLC Post Stabilisation Notice - Telereal | Regulatory News Service | 11/11/2013 | TIDM96ES RNS Number : 6757S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 11/11/2013 | TIDM96ES RNS Number : 6776S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - ASB | Regulatory News Service | 11/11/2013 | TIDM96ES TIDM78EP RNS Number : 6784S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - General Mills | Regulatory News Service | 11/11/2013 | TIDM96ES RNS Number : 6786S Barclays Bank PLC 11 November 2013 Post-stabilisation announcement (no stabilisation) 11 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 11/11/2013 | TIDMBARC RNS Number : 7344S Barclays PLC 11 November 2013 11 November 2013 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Barclays to pilot counter services in Asda | Your Mortgage | 11/11/2013 | Barclays plans to try out offering counter services in four branches of supermarket ASDA. As of next February, counter services will be available in the 24-hour supermarket outlets during normal banking hours, while customers will be able to ... |
| Barclays and Deutsche Bank lose appeal | Global Banking News | 11/11/2013 | UK-based Barclays Plc (LSE :BARC) and Deutsche Bank (NYSE: DB) have lost an appeal on mis-selling charges. On Friday, the banks lost an attempt to have a libor case dismissed in a UK court. Last year, Barclays had admitted that its staff had ... |
| Barclays launches London-Africa trade desk | Global Banking News | 11/11/2013 | UK-based Barclays Plc (LSE: BARC) has announced that it has launched a London-Africa trade desk. The bank said that the dedicated Africa trade desk would help global corporate clients enter the African market. |
| Barclays Hunstanton bank becomes food collection point | Global Banking News | 11/11/2013 | Barclays Hunstanton bank has become a collection point for a food bank. The bank has become the first permanent secular collection point for the Hunstanton and District food bank, which itself is a satellite of the King's Lynn operation. |
| Investment Adviser: Cofunds abandons Barclays Stockbrokers venture. | Investment Adviser | 11/11/2013 | Platform will not provide exchange-traded funds or investment trusts after "little demand" seen for stockbroking project. Cofunds has abandoned a pilot service run jointly with Barclays Stockbrokers to offer its advisers access to ... |
| 3i completes Barclays acquisition | Infrastructure Investor | 11/11/2013 | "Barclays unit BIFM will become part of 3i's existing infrastructure activities and be renamed 3i BIFM. London-listed investment firm 3i Group has completed the acquisition of Barclays Infrastructure Funds Management (BIFM) from UK bank ... |
| Banks Weigh Barring Chats --- J.P. Morgan , Credit Suisse Consider Blocking Traders Amid Regulatory Scrutiny | The Wall Street Journal | 11/11/2013 | Big banks are considering blocking employees from computer chat rooms that have become pervasive tools of the modern trading floor, but which face mounting scrutiny from regulators as potential venues for collusion and market manipulation. |
| RSA SINKS AS IRISH SUSPENSIONS RAISE CONCERN ON CONTROLS | Insurance Information Institute Database | 11/11/2013 | On November 8 RSA Insurance Group Plc, the U.K.'s largest property/casualty insurer, announced that it expects its full year operating profit to be 70 million pounds ($112 million) lower than analysts' estimates because of the need to pump ... |
| More loan customers could be in line for refunds as 50 banks and building societies are subject to OFT probe | Mail Online | 11/11/2013 | Leading banks and building societies could be forced to follow Barclays, Northern Rock and the Co-operative Bank in forking out huge sums to refund interest payments to its loan customers because of problems with their paperwork. |
| NBC Picks Winners in Savings Promotion | All Africa | 11/11/2013 | Nov 11, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) picks six winners of bikes and generators in the the bank's first draw of "Weka Upewe" savings campaign. |
| Barclays , Deutsche Bank lose appeal against mis-selling charges | Domain-B | 11/11/2013 | The London-based Barclays and Germany's Deutsche Bank on Friday lost an attempt before a UK court to get dismissed what is seen as the first Libor test in the wake of Barclay's admission last year that its staff had attempted to manipulate ... |
| Barclays to open bank branches in Asda | M2 Banking & Credit News | 11/11/2013 | British banking group Barclays on Friday announced plans for a trial to open bank branches seven days a week inside Asda stores from 2014. The new style branches will aim to provide a new banking experience and will be open seven days a ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INVENSYS PLC | Business Wire Regulatory Disclosure | 11/11/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Klesch awards German refinery supply deal to Barclays | Reuters News | 11/11/2013 | * Barclays has won two other refinery deals * Glencore was previous supplier for Heide By Emma Farge and Dmitry Zhdannikov DAKAR/LONDON, Nov 11 (Reuters) - Swiss industrial group Klesch has agreed that Barclays will supply crude oil to its ... |
| KKR gets closer to USD1.5bn deal for Brickman - report | M&A Navigator | 11/11/2013 | 11 November 2013 - US private equity firm KKR & Co LP (NYSE:KKR) is holding advanced talks to acquire domestic commercial landscaping company Brickman Group Holdings Inc from buyout firm Leonard Green & Partners LP for some USD1.5bn ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 3i wraps up Barclays Infrastructure Funds Management buy | M&A Navigator | 11/11/2013 | 11 November 2013 - UK private equity firm 3i Group plc (LON:III) said Monday it had completed the purchase of Barclays Infrastructure Funds Management Ltd (BIFM), the European infrastructure fund management business of Barclays Bank plc. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0A0A8) | Moody's Investors Service Ratings Delivery Service | 11/11/2013 | CUSIP: ISIN: DE000BC0A0A8 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044642 |
| Barclays launches dedicated London-Africa trade desk to support UK based global corporates | M2 Presswire | 11/11/2013 | Barclays has set up a dedicated Africa trade desk for global corporate clients, offering locally based expertise and advice on the Africa market. |
| Hampshire police and crime commissioner to move into city centre office | Daily Echo | 11/11/2013 | HAMPSHIRE police and crime commissioner Simon Hayes has taken on the lease for offices in Winchester city centre. Mr Hayes' team is set to move into 4,004 sq ft St George's Chambers, the offices above Barclays Bank on the corner of High ... |
| Banks May Curb Traders' Use of Chat Rooms | NYT Blogs | 11/11/2013 | LONDON — Credit Suisse , JPMorgan Chase and other investment banks are considering limiting the ability of their traders to chat electronically with other banks amid a series of investigations of potential manipulation of the foreign ... |
| Head of energy research leaves Deutsche Bank 's commodities unit | SNL Coal Report | 11/11/2013 | Executives involved in energy research and trading continue to leave their posts as Mark Lewis, head of energy research at Deutsche Bank AG's commodities unit, left the firm in October, according to a Nov. 7 Bloomberg News report. |
| Patriot Coal 's DIP lenders agree to waive bankruptcy exit financing deadline | SNL Coal Report | 11/11/2013 | Patriot Coal Corp. said its debtor-in-possession lenders on Oct. 29 agreed to waive a covenant requiring the company to secure bankruptcy exit financing by the end of October. |
| Report: Former chairman still on Barclays ' payroll | SNL European Financials Daily | 11/11/2013 | Barclays Plc's former chairman, Marcus Agius, who quit in July 2012, is set to remain on the bank's payroll until March 2014, The (U.K.) Guardian reported Nov. 7. |
| Report: 4 UK banks told to fast-track compensation for swaps mis-selling | SNL European Financials Daily | 11/11/2013 | The U.K. Financial Conduct Authority asked Royal Bank of Scotland Group Plc, Lloyds Banking Group Plc, Barclays Plc and HSBC Holdings Plc to fast-track the payment of compensation to small firms mis-sold complex interest rate products, ... |
| Report: UK judge says LIBOR claims relevant to Barclays , Deutsche Bank cases | SNL European Financials Daily | 11/11/2013 | A judge in the U.K. Court of Appeal allowed accusations of LIBOR rigging to be included in two cases involving Barclays Plc and Deutsche Bank AG, Reuters reported Nov. 8. |
| Report: Barclays to open pilot branches in Asda | SNL European Financials Daily | 11/11/2013 | Barclays Plc will open four pilot branches in Asda supermarkets in 2014, The Guardian reported Nov. 7. The trial opening of branches will start in Birchwood, Cheshire. |
| Gary Krieger | The Palm Beach Post | 11/11/2013 | Who he is: Gary Krieger is the director of Barclays and Investment Management, where he and his team guide clients through investment, trust, credit and tax strategies. |
| Health Care REIT prices £550M notes offering | SNL Real Estate Securities Daily: North America Edition | 11/11/2013 | Health Care REIT Inc. said Nov. 8 that it priced £550 million in aggregate principal amount of 4.8% senior unsecured notes due Nov. 20, 2028. |
| Barclays retains 1.6% forecast for Taiwan's 2013 economic growth | Central News Agency English News | 11/12/2013 | Taipei, Nov. 12 (CNA) Barclays Plc. on Tuesday maintained its 1.6 percent growth forecast for Taiwan's 2013 gross domestic product (GDP), saying it remained cautious about the country's slowing exports. |
| SGX to roll out 3 new Asian Index Futures | Channel NewsAsia | 11/12/2013 | SINGAPORE : The Singapore Exchange (SGX) is introducing three new Asian Index Futures to provide investors wider access to almost all of Asia's key capital and growth markets. |
| PTA-PVR: conwert Immobilien Invest SE: Change in share of voting rights | Dow Jones Institutional News | 11/12/2013 | Holding announcement according to article 93 section 2 BörseG Vienna, 12 November 2013 (pta008/12.11.2013/08:35) - As per sec. 93 para. 2 of the Austrian Stock Exchange Act, conwert Immobilien Invest SE discloses that Barclays Plc ... |
| Barclays launches dedicated London-Africa trade desk to support UK based global corporates | ENP Newswire | 11/12/2013 | Release date - 11112013 Barclays has set up a dedicated Africa trade desk for global corporate clients, offering locally based expertise and advice on the Africa market. |
| Health Care REIT Prices USD 550m of Notes | M2 EquityBites | 11/12/2013 | 12 November 2013 Ohio USA-based Health Care REIT Inc (NYSE: HCN) said that the company has priced USD 550m in aggregate principal amount of 4.8% senior unsecured notes due November 20, 2028. |
| Parker Drilling to Present at Barclays Capital Conference | PR Newswire (U.S.) | 11/12/2013 | HOUSTON, Nov. 12, 2013 /PRNewswire/ -- Parker Drilling Company (NYSE: PKD) announced today that Gary Rich, president and chief executive officer, will present at the Barclays Select Series 2013: Select Growth Conference in New York, NY. The ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| !STD RWE (CM) Platinum Group Metals Ltd : WBJV Project 1 Project Finance Update | Resources News (RWE) | 11/12/2013 | !STD RWE (CM) Platinum Group Metals Ltd: WBJV Project 1 Project Finance Update Sydney - Monday - November 11 (RWE) - Platinum Group Metals Ltd [TSX:PTM][NYSE MKT:PLG] announces it has entered into a new mandate letter with Barclays Bank PLC, ... |
| Barclays Bank PLC Stabilisation Notice - Anglo American | Regulatory News Service | 11/12/2013 | TIDM96ES TIDMAAL RNS Number : 7783S Barclays Bank PLC 12 November 2013 Pre-stabilisation announcement 12 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Barclays Bank PLC Stabilisation Notice - SPABOL | Regulatory News Service | 11/12/2013 | TIDM96ES RNS Number : 7874S Barclays Bank PLC 12 November 2013 Pre-stabilisation announcement 12 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Branch out | The Times | 11/12/2013 | It did not attract quite as many column inches as it deserved, but the pilot announced last week under which Barclays will open four branches inside Asda stores early next year may have huge ramifications for personal banking in this ... |
| ECI Partners acquires minority stake in Harvard Engineering | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/12/2013 | Deal In Brief ECI Partners LLP, a private equity firm, has acquired a minority stake in Harvard Engineering PLC, a designer, developer and manufacturer of control products for the lighting industry. Both the entities are based in the UK. |
| AIMA names new CEO | Global Banking News | 11/12/2013 | The Alternative Investment Management Association (AIMA) has announced that it has named a new CEO. The organisation has hired Jack Inglis from Barclays Plc (LSE :BARC) to fill the new position. |
| Barclays launches dedicated team for agriculture in Northern Ireland | Global Banking News | 11/12/2013 | Barclays Plc (LSE :BARC) has announced that it has launched a dedicated team for agriculture in Northern Ireland. Julie Gillespie, area manager for Agriculture in Northern Ireland said, 'We see a significant opportunity in the market to ... |
| Barclays retains forecast for economic growth in Taiwan | Global Banking News | 11/12/2013 | Barclays Plc (LSE: BARC) has retained its economic growth forecast for Taiwan in 2013. The bank has retained its 1.6 percent forecast for economic growth in Taiwan. The financial services firm said that it remained cautious about the ... |
| Barclays says Iran's return to oil market could be difficult | Global Banking News | 11/12/2013 | Barclays Plc (LSE: BARC) has opined that Iran's return to the oil market could be difficult. The bank said that the breakdown of negotiations between the US and world powers highlights how difficult it will be for Iran to make a full return ... |
| Agri-Business - Dedicated agri team unveiled by Barclays | The Irish News | 11/12/2013 | Barclays has unveiled a new dedicated agricultural team for Northern Ireland as it continues to invest and expand its local business. It comes in the wake of a £10 million agri-food loan scheme in which Barclays is among a number of Northern ... |
| Patriot Coal Secures Consents for Conversion of Credit Facility | India Investment News | 11/12/2013 | New Delhi, Nov. 12 -- Patriot Coal Corporation (OTC: PCXCQ) today announced that it has secured the required consents from its lenders to transfer a portion of the Company's current letter of credit facility into a new $201 million letter ... |
| Detroit wants to keep banker's fee secret | Reuters News | 11/12/2013 | WILMINGTON, Del., Nov 12 (Reuters) - The judge overseeing Detroit's historic bankruptcy filing has made clear he expects full disclosure of professional fees billed in the case. On Thursday the city will ask for an exception: fees paid to ... |
| Barclays heads to Asia with around USD4.5bn in orders | Reuters News | 11/12/2013 | By Danielle Robinson Barclays is heading into the Asian trading day Wednesday with a solid book of around USD4.5bn for its perpetual non-call five-year Alternative Tier 1 Contingent Convertible capital security. |
| Moody's upgrades EUR 5m Schuldschein Loan on Cairn CLO II | Moody's Investors Service Press Release | 11/12/2013 | Moody's Investors Service announced today that it has upgraded the ratings of a schuldschein loan to Barclays Bank PLC. The notes affected by today's rating action are as follows: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0180223629) | Moody's Investors Service Ratings Delivery Service | 11/12/2013 | CUSIP: ISIN: XS0180223629 Common Code: 018022362 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806890754 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/12/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821066760 Moodys Debt Number: 0821066761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFL3) - (ISIN US06738JFL35) | Moody's Investors Service Ratings Delivery Service | 11/12/2013 | CUSIP: 06738JFL3 ISIN: US06738JFL35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349665 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC To Supply Crude Oil To Klesch-Reuters | Reuters Significant Developments | 11/12/2013 | Date Announced: 20131112 Reuters reported that Swiss industrial group Klesch has agreed that Barclays PLC will supply crude oil to its German refinery in a deal worth hundreds of millions of dollars a month that boosts the bank's drive to ... |
| Among G-SIBs, JPMorgan , HSBC again face highest capital requirements | SNL Bank and Thrift Daily | 11/12/2013 | New York-based JPMorgan Chase & Co. and London-based HSBC Holdings Plc again face the highest capital buffer requirements in the Financial Stability Board's 2013 update to its list of global systemically important banks. |
| Report: Banks consider barring traders from chat rooms | SNL Bank and Thrift Daily | 11/12/2013 | Banks including JPMorgan Chase & Co. are considering prohibiting traders from the use of electronic chat rooms as regulators around the world investigate the possible manipulation of foreign exchange markets, the Financial Times ... |
| 3i completes acquisition of Barclays ' infrastructure fund management biz | SNL European Financials Daily | 11/12/2013 | 3i Group Plc said Nov. 11 that it completed the acquisition of Barclays Infrastructure Funds Management Ltd. from Barclays Bank Plc. Barclays Infrastructure Funds Management manages two active unlisted funds in U.K. and European ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/12/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays reports preparations for an "Appy" Christmas as consumers expected to spend more using mobile devices | M2 Banking & Credit News | 11/12/2013 | British high street bank Barclays on Monday disclosed that retailers are preparing for an "Appy" Christmas as consumers are expected to spend more than previously via their mobile devices. |
| UPDATE 1-Barclays markets new bond to beef up capital | Reuters News | 11/12/2013 | By Aimee Donnellan LONDON, Nov 12 (IFR) - Barclays began testing investor interest on Tuesday for a US dollar perpetual non-call five-year bond in the low 8%s, as part of plans to beef up its leverage ratio. |
| Wendy Lucas-Bull Non-Executive Director of Barclays buys | News Bites - People in Business | 11/12/2013 | NEWS BITES - PEOPLE IN BUSINESS On 8 November 2013, the Company was notified that, Wendy Lucas-Bull, a non-executive Director of the Company had on 8 November 2013, purchased 2,000 ordinary shares in the Company at a price of Pound2.539 per ... |
| Barclays Bank PLC Stabilisation Notice-Anglo American Capital -Amend | Regulatory News Service | 11/12/2013 | TIDM96ES TIDM38JO RNS Number : 8618S Barclays Bank PLC 12 November 2013 Pre-stabilisation announcement 12 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Anglo and Total dual-tranchers sell well, shorter notes softer in secondary | Euroweek | 11/12/2013 | A rush of corporate bonds totalling €4.6bn hit Europe's market today, after yesterday's French and Belgian holidays kept a lid on issuance outside sterling. Tomorrow and Thursday are set to be busy too, bankers say, as issuers hurry to ... |
| Investors Chronicle - magazine and web content: Yield and growth at a discount from the world's richest country. | Investors Chronicle - Magazine and Web Content | 11/13/2013 | Investors looking to try something new, could look to the world's richest country, Qatar. With the end of 2013 fast approaching, research from Barclays Stockbrokers reveals that 36 per cent of investors are prioritising income generation. ... |
| Sants quits Barclays role | London Evening Standard Online | 11/13/2013 | Former top City regulator Sir Hector Sants has resigned from his post in charge of compliance at Barclays after being signed off work last month with stress and exhaustion. |
| Caledonia Investments acquires Park Holidays from Graphite Capital | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/13/2013 | Deal In Brief Caledonia Investments plc, a self-managed investment trust, has acquired Park Holidays UK, Ltd., an operator of holiday park, from Graphite Capital Management LLP, a private equity firm, for a consideration of EUR172 million. ... |
| 3i Group acquires Barclays Infrastructure Funds Management | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/13/2013 | Deal In Brief Private equity firm 3i Group plc has acquired Barclays Infrastructure Funds Management Limited (BIFM), an infrastructure fund management business of Barclays Bank PLC, a provider of financial services. All the entities are ... |
| 8x8 prices $115.62 million public offering of common stock | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/13/2013 | Deal In Brief Update on November 15, 2013: 8x8, Inc., a US-based provider of unified communications and collaboration services, has priced a public offering of 12.5 million shares of its common stock at a price of $9.25 per share to raise ... |
| Western Refining may acquire 38.7% stake in Northern Tier Energy | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/13/2013 | Deal In Brief According to The Wall Street Journal, Western Refining, Inc., a crude oil refiner and marketer of refined products, is planning to acquire a 38.7% stake in Northern Tier Energy LP, a downstream energy company focused on ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| TPG Capital and ACON Investments may sell 38.7% stake in Northern Tier Energy to Western Refining | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/13/2013 | Deal In Brief According to The Wall Street Journal, TPG Capital, L.P. and ACON Investments, LLC are planning to sell a 38.7% stake in Northern Tier Energy LP, a downstream energy company focused on refining, retail and pipeline operations, ... |
| Graphite Capital sells Park Holidays to Caledonia Investments | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/13/2013 | Deal In Brief Graphite Capital Management LLP, a private equity firm, has sold Park Holidays UK, Ltd., an operator of holiday park, to Caledonia Investments plc, a self-managed investment trust, for a consideration of EUR172 million. All the ... |
| Barclays says Swiss unit crucial for its business | Global Banking News | 11/13/2013 | UK lender, Barclays Bank (LON: BARC), has stated that its Swiss private bank unit was crucial for its overall business. The lender said that it did not foresee international wealth management without Switzerland, and that it was committed to ... |
| Western Refining Acquires 38.7% Stake In Northern Tier Energy For US$775 Million | GlobalData Financial Deals Tracker | 11/13/2013 | Western Refining Company, L.P., an independent crude oil refiner and marketer, acquired 35,622,500 limited partner units, representing approximately 38.7% stake, of Northern Tier Energy LP, an independent downstream energy company, from TPG ... |
| Australia Patent: Barclays Bank Files Application for 'Methods and systems for assessing financial personality' | Australian Government News | 11/13/2013 | Australia, Nov 13 -- Barclays Bank plc, London, has filed an application (2011363068) on April 26, 2011, for 'Methods and systems for assessing financial personality.' |
| The dangers of landlords creating a secure tenancy; ExpertView Property Law Craig Beetham, partner within the commercial property department... | Hull Daily Mail | 11/13/2013 | There has long been a recognition of the risks to a landlord of creating a secure tenancy by allowing a tenant to remain in occupation of premises beyond the expiry of a contracted out lease. |
| Barclays compliance chief Sants resigns after period of illness | Legal Week | 11/13/2013 | Sir Hector Sants, Barclays' head of compliance and former chief of the Financial Services Authority (FSA), has resigned from the bank following a brief period of leave. |
| Barclays compliance chief Sants resigns after period of illness | Legal Week | 11/13/2013 | Sir Hector Sants, Barclays' head of compliance and former chief of the Financial Services Authority (FSA), has resigned from the bank following after a brief period of leave. |
| Report: Deutsche Bank Russia names head of CIS origination team | SNL European Financials Daily | 11/13/2013 | Deutsche Bank AG unit Deutsche Bank Russia appointed Natalia Isakova a managing director and head of its Commonwealth of Independent States origination team, Reuters reported Nov. 12. |
| Sir Hector Sants resigns from Barclays ; The former head of the banking regulator has resigned from Barclays , just a month after taking sick leave for stress | The Telegraph Online | 11/13/2013 | Sir Hector Sants, the head of the Financial Services Authority throughout the financial crisis, has resigned from Barclays just a month after taking sick leave for stress. |
| Sainsbury's tastes the difference of a decade under Justin King ; Sainsbury's chief executive Justin King has not only steadied the ship, he is now growing its sales ahead of the market; Barclays must remain "go-to" bank for its chiefs; Hammad welcomes blue-chip passengers | The Telegraph Online | 11/13/2013 | When Justin King was named J Sainsbury's new chief executive on Nov 19, 2003, almost exactly 10 years ago, the company was in chaos. Shelves in its supermarkets were empty, the quality of its food had dipped and Asda had just overtaken it to ... |
| Barclays says compliance chief resigns due to stress | Agence France Presse | 11/13/2013 | British bank Barclays said Tuesday that compliance chief and ex-regulator Hector Sants has resigned from the scandal-hit lender due to stress. |
| Barclays compliance chief resigns following stress and exhaustion | Associated Press Newswires | 11/13/2013 | LONDON (AP) - British bank Barclays says Hector Sants, the senior manager hired to help it recover from a series of scandals, has decided to resign after suffering from stress and exhaustion. |
| The Zacks Analyst Blog Highlights: Kohlberg Kravis Roberts , Barclays , Morgan Stanley , Credit Suisse Group and Dunkin' Brands Group | India Investment News | 11/13/2013 | New Delhi, Nov. 13 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured ... |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/13/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/11/2013 Issue Barclaycard Funding Plc - Series 11-1 Class A1 EUR 430,000,000 Asset Backed FRN Due 15 Jan ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT02-Interest Reset Announcement | Johannesburg Stock Exchange | 11/13/2013 | GRT02-Interest Reset Announcement GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT02 ISIN Code: ZAG000085762 INTEREST RATE RESET: GRT02 Notice is hereby given that the 3 month JIBAR rate as at 13 November 2013 is 5.183% ... |
| Orders near USD6bn for Barclays US dollar Additional Tier 1 | Reuters News | 11/13/2013 | By Aimee Donnellan LONDON, Nov 13 (IFR) - Barclays has attracted orders of around USD6bn for its new perpetual non-call five-year Additional Tier 1 bond, according to a banker involved in the deal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 5-Barclays paves way for more Additional Tier 1 bonds | Reuters News | 11/13/2013 | By Danielle Robinson and Aimee Donnellan NEW YORK/LONDON Nov 13 (IFR) - Barclays on Wednesday priced a US$2 billion Additional Tier 1 contingent capital (CoCo) bond at 8.25%, aiming to shore up its capital to meet stricter new banking ... |
| UPDATE 2-Former top regulator Sants resigns from Barclays due to stress | Reuters News | 11/13/2013 | * Ex-FSA CEO will not return to Barclays from sick leave * Adds to concern about health of senior bankers after crisis * Head of technology Kheradpir resigns to become Juniper CEO |
| Barclays sets 8.25% guidance on new AT1 bond | Reuters News | 11/13/2013 | By Anthony Rodriguez Nov 13 (IFR) - Barclays set guidance at 8.25% on its new high-risk Additional Tier 1 contingent capital (CoCo) bond offering on Wednesday, which was expected to price later in the day. |
| UPDATE 1-Juniper appoints Barclays executive Shaygan Kheradpir CEO | Reuters News | 11/13/2013 | Nov 13 (Reuters) - Network gear maker Juniper Networks Inc named Barclays Plc's chief operations and technology officer, Shaygan Kheradpir, as successor to Chief Executive Kevin Johnson. |
| Barclays launches USD2bn AT1 dollar bond | Reuters News | 11/13/2013 | By Anthony Rodriguez Nov 13 (IFR) - Barclays on Wednesday launched its US$2 billion Additional Tier 1 contingent capital (CoCo) bond at 8.25%, which was at the wider end of expectations for the high-risk trade. |
| Barclays prices USD2bn Additional Tier 1 bond | Reuters News | 11/13/2013 | By Michael Gambale NEW YORK, Nov 13 (IFR) - Barclays has priced a US$2bn Additional Tier 1 contingent capital (CoCo) bond at a coupon of 8.25%, having attracted orders of US$10bn from global investors. |
| Bank staff raise cash for charity | Leicester Mercury | 11/13/2013 | STAFF at a branch of Barclays bank raised £1,750 for charity during Diwali. The Belgrave Road branch in Leicester was decorated, with all staff wearing traditional dress and serving Indian sweets and a buffet. |
| Hector Sants quits Barclays ; Global head of compliance, who took a leave of absence due to stress last month, will not return to the UK bank | Financial News | 11/13/2013 | Sir Hector Sants has resigned as global head of compliance at Barclays a month after he went on leave due to stress. Sants, who went on sick leave early last month suffering from stress and exhaustion, was due to return in the new year but ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0180223629) | Moody's Investors Service Ratings Delivery Service | 11/13/2013 | CUSIP: ISIN: XS0180223629 Common Code: 018022362 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806890754 |
| 3i completes acquisition of Barclays infrastructure operation | NewsManagers | 11/13/2013 | The European private equity investor 3i on 11 November announced that it had completed its acquisition of the infrastructure operation of the British Barclays group, at Barclays Infrastructure Funds Management.The activity includes four ... |
| Sants quits Barclays role | theAustralian.com.au | 11/13/2013 | SIR Hector Sants has stepped down from his role as head of compliance at the UK's Barclays Bank after earlier taking leave for stress. Barclays said Sir Hector, who was on sick leave until the end of the year, stepped down after deciding he ... |
| Sants quits his Barclays role after taking leave for stress | London Evening Standard | 11/13/2013 | SIR Hector Sants, the former boss of the City watchdog, will not return to his new role at Barclays after having been forced to take sick leave as a result of stress. |
| Sants will not return to Barclays after sick leave | Investment Week | 11/13/2013 | Barclays' head of compliance Sir Hector Sants will not be returning to the banking group after taking three months' leave in October due to stress. |
| Hector Sants Resigns From Barclays | NYT Blogs | 11/13/2013 | Updated, 10:38 a.m. | LONDON – Barclays said on Wednesday that Hector W. Sants would not return to his post as compliance chief after taking a leave of absence because of exhaustion and stress last month. |
| Barclays To Issue Third CoCo | Total Securitization and Credit Investment | 11/13/2013 | Barclays is expected to issue its third contingent convertible bond in the past 12-months at a target price rate of about 8%, which is higher than average yields offered on most of the bank's debt. |
| Citywire Top Stocks Daily News Digest | Citywire | 11/13/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:RIO |
| Hector Sants resigns from Barclays | Citywire | 11/13/2013 | Former Financial Services Authority (FSA) chief executive Hector Sants will not return to his role as head of compliance at Barclays. In October it was reported that Sants would take the rest of 2013 off due to stress. |
| BARCLAYS TO OPEN IN ASDA | Daily Mail | 11/13/2013 | BARCLAYS is to close some bank branches and move them into Asda supermarkets. Eight will be switched in 2014, with more to follow in a policy expected to be taken up by the other mainstream banks. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Head of Compliance Hector Sants Quits | Dow Jones Top News & Commentary | 11/13/2013 | LONDON--Barclays PLC (BARC.LN) said Wednesday Hector Sants has resigned as Head of Compliance and Government and Regulatory Relations as he is unable to return to work from sick leave in the near term. |
| Barclays Head of Compliance Hector Sants Quits | Dow Jones Top News & Commentary | 11/13/2013 | Barclays PLC (BARC.LN) said Wednesday Hector Sants has resigned as Head of Compliance and Government and Regulatory Relations as he is unable to return to work from sick leave in the near term. |
| Detroit Unions Push City to Disclose Bankruptcy Loan Fees | Dow Jones Top News & Commentary | 11/13/2013 | Union leaders are criticizing Detroit's attempt to hide the amount of money that it has proposed to pay Wall Street bankers who are putting together a $350 million bankruptcy loan, arguing that citizens deserve to know the cost of ... |
| BowLeven Raises GBP11.8M Via Share Subscription | Dow Jones Institutional News | 11/13/2013 | LONDON--Oil and gas company BowLeven PLC (BLVN.LN) Wednesday announced that it will issue up to 26.1 million new ordinary shares at a price of 45 pence per share to raise up to 11.8 million pounds, or $18.7 million. |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 11/13/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *Barclays : Hector Sants Resigns | Dow Jones Institutional News | 11/13/2013 | 13 Nov 2013 08:28 EDT *Barclays: Sants Has Been On Sick Leave Since Start Oct 13 Nov 2013 08:28 EDT *Barclays: Shaygan Kheradpir to Leave 13 Nov 2013 08:29 EDT *Barclays to Start Search for Replacements, Both Internal and External |
| Barclays Head of Compliance Sants Resigns | Dow Jones Institutional News | 11/13/2013 | LONDON-- Barclays PLC Wednesday said two top executives including head of compliance Hector Sants are leaving the bank, in the latest setback for Chief Executive Antony Jenkins's efforts to rebuild the scandal-plagued lender. |
| *S&P Rates Spanish Auto ABS Deal Private Driver Espana 2013-1 | Dow Jones Institutional News | 11/13/2013 | 13 Nov 2013 09:00 EDT Press Release: S&P Rates Spanish Auto ABS Deal Private Driver Espana 2013-1 The following is a press release from Standard & Poor's: OVERVIEW -- We have assigned our ratings to Private Driver ... |
| Juniper Networks Names Barclays Executive as New CEO | Dow Jones Institutional News | 11/13/2013 | Juniper Networks Inc. (JNPR) named Barclays PLC (BCS, BARC.LN) executive Shaygan Kheradpir as its new chief executive starting Jan. 1. The network-gear company in July announced CEO Kevin Johnson's plans to retire once a successor was ... |
| Platinum Group Metals Ltd . - WBJV Project 1 Project Finance Update and Waterberg Update | ENP Newswire | 11/13/2013 | Release date - 12112013 Vancouver, British Columbia - Platinum Group Metals Ltd. (PTM-TSX; PLG-NYSE MKT) is pleased to announce it has entered into a new mandate letter with Barclays Bank PLC, Absa Corporate and Investment Bank, a division ... |
| SANTS QUITS BARCLAYS ROLE | Press Association National Newswire | 11/13/2013 | Former top City regulator Sir Hector Sants has resigned from his post in charge of compliance at Barclays after being signed off work last month with stress and exhaustion. |
| The Zacks Analyst Blog Highlights: Kohlberg Kravis Roberts , Barclays , Morgan Stanley , Credit Suisse Group and Dunkin' Brands Group | PR Newswire (U.S.) | 11/13/2013 | CHICAGO, Nov. 13, 2013 /PRNewswire/-- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Stressed Sants will not return to Barclays | Professional Adviser | 11/13/2013 | Barclays' head of compliance Sir Hector Sants will not be returning to the banking group after taking three months' leave in October due to stress. |
| !STD RWE (CM) Platinum Group Metals Ltd : WBJV Project 1 Project Finance Update | Resources News (RWE) | 11/13/2013 | !STD RWE (CM) Platinum Group Metals Ltd: WBJV Project 1 Project Finance Update Sydney - Tuesday - November 12 (RWE) - Platinum Group Metals Ltd [TSX:PTM][NYSE MKT:PLG] announces it has entered into a new mandate letter with Barclays Bank ... |
| Barclays PLC Scrip Reference Share Price | Regulatory News Service | 11/13/2013 | TIDMBARC RNS Number : 9521S Barclays PLC 13 November 2013 13 November 2013 Barclays PLC - Scrip Reference Share Price Barclays PLC (the 'Company') offers shareholders the opportunity to receive ordinary shares of 25 pence each in the Company ... |
| Sants quits from Barclays bank | RTE.ie | 11/13/2013 | Former top City regulator Hector Sants has resigned from his post in charge of compliance at Barclays after being signed off work last month with stress and exhaustion. |
| Juniper Networks new CEO is former Barclays exec | Silicon Valley/San Jose Business Journal Online | 11/13/2013 | Juniper Networks has named Shaygan Kheradpir as replacement for outgoing CEO Kevin Johnson, who will step down on Jan. 1, 2014. Kheradpir comes to Juniper after a two-year stint at the bank and finance firm Barclays PLC, where he served as ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sants Resigns From Barclays ; Compliance Chief Won't Return From Sick Leave | The Wall Street Journal Online | 11/13/2013 | LONDON—Barclays PLC Wednesday said two top executives including head of compliance Hector Sants are leaving the bank, in the latest setback for Chief Executive Antony Jenkins's efforts to rebuild the scandal-plagued lender. |
| Matter of Record | Times Record News | 11/13/2013 | ABSTRACT OF JUDGMENT Capital One Bank vs. Robert Conway Overstreet II, 2924 Featherston, $1,574.01, V3920 P179. Capital One Bank vs. Debra Brown, 4030 Gossett Dr., $6,581.16, V3920 P190. |
| New LME rules won't solve Al queues overnight, will increase volatility - Barclays | Metal Bulletin News Alert Service | 11/13/2013 | Queues to get metal from London Metal Exchange warehouses won't vanish overnight and material starting to flow into off-warrant locations will likely lead to extra price volatility, Nicholas Snowdon of Barclays Capital said. Cancellations ... |
| Final size could determine success of Barclays AT1 debut | Euroweek | 11/13/2013 | The secondary market performance of Barclays' debut additional tier one deal, which is expected to be priced on Wednesday afternoon, hangs on the final size of the trade, said market participants. After a strong bookbuild, the issuer looks ... |
| Barclays To Issue Third CoCo | GlobalCapital | 11/13/2013 | Barclays is expected to issue its third contingent convertible bond in the past 12-months at a target price rate of about 8%, which is higher than average yields offered on most of the bank's debt. |
| Barclays To Issue Third CoCo | GlobalCapital | 11/13/2013 | Barclays is expected to issue its third contingent convertible bond in the past 12-months at a target price rate of about 8%, which is higher than average yields offered on most of the bank's debt. |
| Stressed-out Sants reaches Barclays point of no return | thetimes.co.uk | 11/13/2013 | Sir Hector Sants, who took sick leave from Barclays last month after suffering stress and exhaustion, has quit permanently, worried that he could suffer a relapse if he returns to full-time work. |
| Barclays "UBS European Conference 2013" (Neutral) Crutchley | UBS Equities | 11/13/2013 | -- |
| Sir Hector Sants quits Barclays as he falls victim to stress; Compliance chief steps down from £3m role after month's sick leave | Independent Online | 11/14/2013 | Just a month after taking sick leave as a result of stress and exhaustion, Sir Hector Sants, the man hired to lead a clean up at Barclays, has quit. |
| Barclays to axe another 1,700 jobs | London Evening Standard Online | 11/14/2013 | Barclays has been accused of making a "colossal mistake" over plans to axe 1,700 jobs across its branch network. Unite warned that customer service could suffer as result of the cuts. |
| Hector Sants leaves Barclays just a month after taking sick leave | London Evening Standard Online | 11/14/2013 | Just a month after taking sick leave due to stress and exhaustion Sir Hector Sants, the man hired to lead a clean up at Barclays, has quit. Sir Hector, who had been chief executive of the Financial Services Authority throughout the financial ... |
| Barclays ' compliance chief resigns | Global Banking News | 11/14/2013 | Sir Hector Sants, the compliance chief at Barclays Plc ((LSE: BARC) (NYSE: BCS), has resigned citing reasons of 'stress and exhaustion' after being on sick leave since October. |
| Top compliance officer to step down from Barclays | Global Banking News | 11/14/2013 | A top compliance officer has decided to step down from office at Barclays Plc (LSE: BARC). Hector Sants, the head of the bank's regulatory compliance office, has decided to step down from his post. |
| Juniper Networks names CEO | Global Banking News | 11/14/2013 | Juniper Networks has announced that it has hired a CEO. The firm said that it had picked a technology executive from Barclays Plc (LSE BARC) as its next CEO. Shaygan Kheradpir will replace Kevin Johnson, who is retiring after five years in ... |
| Bowleven Completes Private Placement Of Shares For US$2.8 Million | GlobalData Financial Deals Tracker | 11/14/2013 | Bowleven plc, an oil and gas exploration company, completed the private placement of 3,909,846 shares, at a price of £0.45 (US$0.72) per share, for gross proceeds of £1.76 million (MM) (US$2.8 MM). |
| Caracal Energy Completes Private Placement Of Shares For US$35.3 Million | GlobalData Financial Deals Tracker | 11/14/2013 | Caracal Energy Inc., an oil and gas exploration and production company, completed the private placement of 5,782,880 shares, at a price of £4.50 (US$7.24) per share, for gross proceeds of £26.02 million (MM) (US$35.32 MM). |
| Sants quits top Barclays role with exhaustion and stress: Decision to join bank after FSA had stunned City Resignation hits plan to restore bank's reputation | The Guardian | 11/14/2013 | Sir Hector Sants, one of the most senior figures in the City during the banking crisis, has quit a high-profile role at Barclays weeks after being signed off sick with exhaustion and stress. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Thomson Reuters Announces Pricing of US$1.5 Billion Note Offering | Thomson Reuters ONE | 11/14/2013 | NEW YORK, November 14, 2013 - Thomson Reuters (TSX / NYSE: TRI), the world's leading source of intelligent information for businesses and professionals, today announced the pricing of its offering of US$1.5 billion of debt securities, which ... |
| Juniper Networks replaces retiring CEO | ARN (Australian Reseller News) | 11/14/2013 | Networking company, Juniper Networks, has named Shaygan Kheradpir as its new chief executive officer (CEO), replacing Kevin Johnson who in July announced his plan to retire. |
| Hector Sants not returning to Barclays after sick leave | i | 11/14/2013 | Business | BANKING Just a month after taking sick leave due to stress and exhaustion, Sir Hector Sants, the man hired to lead a clean-up at Barclays, has quit. |
| FORM 8-K: CME GROUP FILES CURRENT REPORT | US Fed News | 11/14/2013 | WASHINGTON, Nov. 14 -- CME Group Inc., Chicago, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 13. State or other jurisdiction of incorporation: Delaware |
| Barclays PLC Announces Pricing Of Issue Of Additional Tier 1 Securities | Reuters Significant Developments | 11/14/2013 | Date Announced: 20131114 Barclays PLC announced that as part of its Leverage Plan, announced on July 30, 2013, the Company stated its intention to raise up to GBP2 billion of CRD IV qualifying Tier 1 securities with a fully loaded CET1 ratio ... |
| Report: Barclays testing investor interest for more convertible notes | SNL Bank and Thrift Daily | 11/14/2013 | Barclays Plc commenced the marketing of a perpetual noncall five-year U.S dollar-denominated bond as part of measures to achieve a leverage ratio of 3%, Thomson Reuters' IFR reported Nov. 12. |
| Sants resigns as Barclays ' head of compliance | SNL European Financials Daily | 11/14/2013 | Barclays Plc said Nov. 13 that Hector Sants resigned as head of compliance and government and regulatory relations. Sants, a former head of the U.K. FSA, took up the post in January and went on sick leave for stress and exhaustion at the ... |
| Barclays 'to cut 1,700 frontline staff from branches'; Barclays will axe "cashiers, personal bankers, operational specialists, bra... | The Telegraph Online | 11/14/2013 | Barclays is cutting up to 1,700 frontline staff from its branches in a move Unite has called a "colossal mistake" that could hit customer service. |
| Barclays chief resigns: Is this the end of the 'I-can-work-harder-than-anyone' macho culture in banking? Maybe, just maybe, things reall... | The Telegraph Online | 11/14/2013 | Nobody goes into banking for an easy life, do they? Maybe with the dream that at the end of a high-pressure career, that's exactly what they'll get: the whole yacht-in-the-Caribbean, languid-weekend-lunches-at-The-Fat-Duck, ... |
| Barclays set to cut 1,700 staff from its branches | thetimes.co.uk | 11/14/2013 | Barclays will make 1,700 of its branch staff redundant as it scrambles to boost returns. Five per cent of employees in the 33,600-strong retail network will lose their jobs next year, staff were told last night in a conference call to the ... |
| Barclays Capital Inc . Patent Issued for Disaster Recovery Framework | Computer Weekly News | 11/14/2013 | 2013 NOV 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Computer Weekly News -- From Alexandria, Virginia, VerticalNews journalists report that a patent by the inventors Adler, Robert S. (New York, NY); Brown, Rodney N. ... |
| Barclays bank to cut 1,700 jobs in Britain | Agence France Presse | 11/14/2013 | Barclays bank plans to cut 1,700 jobs as it reduces the number of local branches in Britain, a spokesman said Thursday. The spokesman confirmed a claim from the union Unite, saying the way customers accessed their money "is changing rapidly" ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/14/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays bank to cut 1,700 jobs from British branch network | Associated Press Newswires | 11/14/2013 | LONDON (AP) - Barclays bank plans to cut 1,700 jobs from its network of British branches, about 5 percent of the total workforce. Britain's second-largest bank says it is seeking to make the cuts through voluntary buy-outs. It currently ... |
| Sir Hector Sants quits Barclays | TopNews.in | 11/14/2013 | Sir Hector Sants, a senior former regulator, has quit his job at the Barclays banking group only a month after going on a sick leave form the bank. |
| Court Of Federal Claims Holds For Government In BB&T STARS | Mondaq Business Briefing | 11/14/2013 | The Court of Federal Claims ruled that a subsidiary of BB&T Corporation was not entitled to $660 million in tax benefits that BB&T claimed based on its participation in a Structured Trust Advantaged Repackaged Securities ("STARS") ... |
| Barclays offers shareholders chance to receive ordinary shares at GBP0.25 each under Script Dividend Programme | M2 Banking & Credit News | 11/14/2013 | British banking organisation Barclays PLC on Wednesday revealed that it has offered shareholders the chance to receive ordinary shares of GBP0.25 each, credited as fully paid, in place of cash dividends by participating in its Script ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays launches roadshow to show accessibility for disabled and elderly | M2 Banking & Credit News | 11/14/2013 | Global financial services provider Barclays on Wednesday announced the launch of a new accessibility road show which is scheduled to tour the country to demonstrate how to make banking services more accessible for people with disabilities ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Invensys Plc - Amendment | Business Wire Regulatory Disclosure | 11/14/2013 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| UPDATE 1-Barclays to cut 1,700 UK branch jobs due to automation | Reuters News | 11/14/2013 | LONDON, Nov 14 (Reuters) - British bank Barclays said on Thursday it was cutting 1,700 jobs in its UK network as automation increases across its branches. |
| Barclays offers up solution for yield-starved investors; In another sign of how starved investors are for high-yielding assets, Barclays has received around $10 billion in orders for a bond that will yield around 8% | Financial News | 11/14/2013 | In another sign of how starved investors are for high-yielding assets, Barclays has received around $10 billion in orders Wednesday, according to a person familiar with the situation, for a bond that will yield around 8%. |
| United Kingdom : Barclays launches roadshow as it sets out to become the UK s most accessible bank | Mena Report | 11/14/2013 | Barclays has launched a new accessibility road show that will tour the country to demonstrate how to make banking services more accessible for people with disabilities and the elderly. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TV79) - (ISIN US06741TV793) | Moody's Investors Service Ratings Delivery Service | 11/14/2013 | CUSIP: 06741TV79 ISIN: US06741TV793 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823634101 |
| Respect, diversity the keys to retail success | New York Daily News | 11/14/2013 | I hate shopping. My idea of purgatory is being stuck in a department store without exits. Shopping descended to hell recently when stores like Barneys and Macy's were accused of "shop-and- frisk" - the racial profiling of minority ... |
| U.S. Investigates Currency Trades by Major Banks | NYT Blogs | 11/14/2013 | From their desks at some of the world's biggest banks, traders exchanged a series of instant messages that earned them the nickname "the cartel." |
| Stepping Down | The New York Times | 11/14/2013 | Updated, 10:38 a.m. | LONDON -- Barclays said on Wednesday that Hector W. Sants would not return to his post as compliance chief after taking a leave of absence because of exhaustion and stress last month. |
| Fresh blow for Barclays as ex-watchdog Hector Sants resigns over ill health after 10 months | Mail Online | 11/14/2013 | The former watchdog brought in to help clean up Barclays has resigned just a month after taking sick leave for stress. Yesterday the bank confirmed Sir Hector Sants had decided he is unable to return to work in the 'near term'. |
| Barclays planning to axe 1,700 frontline jobs from its branches | express.co.uk | 11/14/2013 | BARCLAYS have announced plans to cut 1,700 frontline jobs from its branches across the country today. The union Unite said the bank have informed them they are cutting the roles which include cashiers and personal bankers throughout 2014. |
| Financial Adviser: Banks must speed up swaps compensation. | Financial Adviser | 11/14/2013 | The FCA has ordered the big four banks to speed up the compensation process over mis-sold interest-rate hedging products. The watchdog has written to the chief executives of Lloyds Banking Group, Royal Bank of Scotland, HSBC and Barclays ... |
| FRESH BLOW FOR BARCLAYS AS HECTOR SANTS RESIGNS | Daily Mail | 11/14/2013 | THE former watchdog brought in to help clean up Barclays has resigned just a month after taking sick leave for stress, writes James Salmon. Yesterday the bank confirmed Sir Hector Sants had decided he is unable to return to work in the 'near ... |
| *Barclays Prices Tier 1 Securities | Dow Jones Institutional News | 11/14/2013 | 14 Nov 2013 05:00 EDT *Barclays Issues $2B Convertible More Tier 1 Securities 14 Nov 2013 06:02 EDT Barclays Prices $2B 8.25% CRD IV Securities as Part of Leverage Plan |
| *Fitch Affirms Two SABADELL Transactions | Dow Jones Institutional News | 11/14/2013 | 14 Nov 2013 06:29 EDT Press Release: Fitch Affirms Two SABADELL Transactions The following is a press release from Fitch Ratings: Fitch Ratings-London-14 November 2013: Fitch Ratings has affirmed IM FTGENCAT SABADELL 2's (IM ... |
| Renaissance Technologies 3Q 13F: Largest Sales | Dow Jones Institutional News | 11/14/2013 | DJ CFA SOURCE: SEC 13F-HR FILER: Renaissance Technologies LLC QUARTER ENDED: 09/30/2013 SEC RECEIVED: 11/13/2013 Up to 200 of the largest sales of Renaissance Technologies LLC are listed below, ordered by the number of shares sold ... |
| *Barclays to Cut 1,700 Jobs at U.K. Branches -BBC | Dow Jones Institutional News | 11/14/2013 | 14 Nov 2013 13:06 EDT Barclays to Cut 1,700 Jobs at U.K. Branches -BBC Barclays PLC (BCS) on Thursday said it would cut 1,700 jobs at its U.K. branches, the BBC reported. |
| Health Care REIT Files 8K - Other Events >HCN | Dow Jones Institutional News | 11/14/2013 | Health Care REIT Inc. (HCN) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on November 08, 2013. On November 8, 2013, in connection with the Registration Statement on Form S-3 (File No. 333-181185), ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays must remain 'go–to' bank for its chiefs; THE DAILY TELEGRAPH Established 1855 | The Daily Telegraph | 11/14/2013 | SHORTLY after 1pm yesterday, Barclays admitted that it was losing not one, but two members of its 13–man executive committee. There are clearly very different reasons behind the departures of Sir Hector Sants, who was drafted in as the ... |
| Blow for Barclays reform plans as Hector Sants quits | The Daily Telegraph | 11/14/2013 | SIR Hector Sants, the head of the Financial Services Authority throughout the financial crisis, has left Barclays in a blow to chief executive Antony Jenkins' plans to reform the bank. |
| Bulbrokers - Stock Market Daily Review, Nov 14, 2013 | Emerging Markets Broker Reports Central Eastern Europe | 11/14/2013 | Concerns about a sooner interest rates increase in the UK led European markets down British stock markets led down stock exchanges in Europe as investors in Britain were overwhelmed by concerns that the Bank of England will raise interest ... |
| Barclays launches enhanced LSOC with Excess model to provide more efficient collateral management for clients | ENP Newswire | 11/14/2013 | Release date - 13112013 Barclays has launched the industry's first enhanced Legal Segregation with Operational Commingling with Excess ('LSOC with Excess') model at CME Clearing, allowing excess collateral value to cover variation margin ... |
| Barclays Announces Senior Management Changes | ENP Newswire | 11/14/2013 | Release date - 13112013 Barclays has today announced changes to the senior management of the Group as a result of the resignations of Head of Compliance and Government and Regulatory Relations, Sir Hector Sants, and Chief Operations and ... |
| Barclays launches roadshow as it sets out to become the UK's most accessible bank | ENP Newswire | 11/14/2013 | Release date - 13112013 Barclays has launched a new accessibility road show that will tour the country to demonstrate how to make banking services more accessible for people with disabilities and the elderly. |
| Barclays backs National Living Wage Week | Daily The Pak Banker | 11/14/2013 | London: Barclays has been accredited as a UK Living Wage employer by the Living Wage Foundation, announced today as part of the Living Wage Week celebrations. Having supported the Living Wage since 2004, Barclays is the only high-street ... |
| Asda and Barclays add banking services | Daily The Pak Banker | 11/14/2013 | London: Asda and Barclays today announced a trial to make everyday banking services more flexible and accessible, with bank branches open seven days a week inside Asda stores from 2014. |
| BARCLAYS TO AXE ANOTHER 1,700 JOBS | Press Association National Newswire | 11/14/2013 | Barclays has been accused of making a "colossal mistake" over plans to axe 1,700 jobs across its branch network. Unite warned that customer service could suffer as result of the cuts. |
| Barclays PLC Pricing of Issue of Additional Tier 1 Securities | Regulatory News Service | 11/14/2013 | TIDMBARC RNS Number : 0251T Barclays PLC 14 November 2013 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, INTO ANY JURISDICTION IN WHICH IT WOULD BE UNLAWFUL TO DO SO. |
| Barclays to Cut 1,700 Jobs at U.K. Branches -BBC | Dow Jones Newswires Chinese (English) | 11/14/2013 | (MORE TO FOLLOW) Dow Jones Newswires November 14, 2013 12:56 ET (17:56 GMT) (MORE TO FOLLOW) Dow Jones Newswires 14-11-13 1757GMT |
| 'Stressed' Sants quits Barclays after 10 months | The Scotsman | 11/14/2013 | Former City regulator Sir Hector Sants has resigned as compliance chief at Barclays, just a month after taking sick leave because of stress and exhaustion. |
| Stressed-out Sants reaches Barclays point of no return | The Times | 11/14/2013 | Sir Hector Sants, who took sick leave from Barclays last month after suffering stress and exhaustion, has quit permanently, worried that he could suffer a relapse if he returns to full-time work. |
| JUNIPER NETWORKS CEO | TR Daily | 11/14/2013 | Sunnyvale, Calif.-based Juniper Networks, Inc., has appointed Shaygan Kheradpir chief executive officer, effective January 2014. He was chief operations and technology officer at Barclays plc. |
| Stressed Sants quits; City & Business Edited by PETER CUNLIFFE e–mail: peter.cunliffe@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 0208 612 7162 | The Daily Express | 11/14/2013 | THE former top City regulator brought in to oversee compliance at Barclays has quit because of stress after only 10 months. Sir Hector Sants stepped down as head of compliance and regulation a month after being signed off work on sick leave ... |
| Stressed Barclays chief out | The Sun | 11/14/2013 | A TOP BARCLAYS executive has quit the bank due to stress. Sir Hector Sants was signed off weeks ago citing "exhaustion". The 57-year-old has now said he will not be fit to come back any time soon and will leave his £3million a year role. |
| Par Petroleum Corporation Announces Third Quarter 2013 Results | Business Wire | 11/14/2013 | -- Net loss of $14.6 million or $0.09 per share -- Closed acquisition of Tesoro Hawaii, LLC (renamed Hawaii Independent Energy, LLC ("HIE")) on September 25 -- Closed $200 million PIPE with certain accredited ... |
| PRESS DIGEST- British Business - Nov 15 | Reuters News | 11/14/2013 | Nov 15 (Reuters) - The following are the top stories on the business pages of British newspapers. Reuters has not verified these stories and does not vouch for their accuracy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to axe 1,700 jobs from across its branch network, says Unite union | Mail Online | 11/14/2013 | * Bank accused of making a 'colossal mistake' over wide-ranging cuts * Union officials said customer service would suffer as a result * Frontline staff including cashiers and branch managers are most at risk |
| Mengniu Dairy (02319) plans to offer bonds | ET Net News | 11/14/2013 | [ET Net News Agency, 15 November 2013] China Mengniu Dairy (02319) said it proposes to offer bonds to international investors. The proceeds are intended to be used to refinance outstanding indebtedness of the Group,including certain loan ... |
| 13F-HR SEC FILING | BARCLAYS PLC | 11/14/2013 | -- |
| FWP SEC FILING | BARCLAYS PLC | 11/14/2013 | -- |
| Barclays to axe 1,700 jobs throughout 2014; Union representing bank's staff decries 'colossal mistake' | Independent Online | 11/15/2013 | Barclays is to axe 1,700 jobs throughout 2014, the bank announced today. Unite, the union representing Barclays staff, called the move a "colossal mistake". |
| Barclays warned of 'colossal mistake' over plan to slash 1,700 branch staff: Unite urges bank boss to reconsider latest strategy Em... | The Guardian | 11/15/2013 | Unions attacked Barclays last night for making a "colossal mistake" in axing 1,700 jobs from its branch network as the bank automates services and cuts costs. |
| Barclays plans to cut 1,700 staff from branches | i | 11/15/2013 | News | BANKING The banking industry is facing yet more job cuts after Barclays said it planned to axe 1,700 staff from its branch network. The banking union Unite immediately dubbed the move a "colossal mistake" and said that it believed ... |
| Shoeshiner and Hawker to Bank Manager [interview] | All Africa | 11/15/2013 | Nov 15, 2013 (The Star/All Africa Global Media via COMTEX) -- Churchill Winstones Ochieng rose from humble beginnings to make it in life. From his shoe shining and hawking job, Ochieng' first ventured into the banking industry as a cleaner ... |
| Slow and steady wins | Financial Mail | 11/15/2013 | SHIFT IN STRATEGY Nedbank is enjoying positive market sentiment after successfully changing its retail strategy. looks at how it has performed in relation to its peers |
| Tax Court Allows Interest Deduction For Loan Connected With STARS | Mondaq Business Briefing | 11/15/2013 | On September 23rd, the Tax Court issued a supplemental opinion finding interest paid by the predecessor of Bank of New York Mellon Corporation (both entities referred to herein as "BNY") on a loan connected with a Structured Trust ... |
| Head of compliance at Barclays to leave bank through ill health | Banking Newslink | 11/15/2013 | <p itemprop="description">Head of compliance at Barclays Sir Hector Sants is to leave the bank on health grounds. It has been reported that Sir Hector has been suffering from stress and exhaustion. |
| Barclays to reduce frontline staff by 1,700 | M2 Banking & Credit News | 11/15/2013 | British financial organisation Barclays will cut 1,700 frontline jobs from its branches, the Telegraph reported on Thursday. According to the Telegraph, trade union Unite has said that the bank will axe cashiers, personal bankers, ... |
| Brazilian bank BTG Pactual makes two energy hires in London-source | Reuters News | 11/15/2013 | LONDON, Nov 15 (Reuters) - Brazilian investment bank Grupo BTG Pactual SA has hired two former Barclays Plc and Goldman Sachs Group Inc traders to manage its energy funds at the company's London office, a source at the firm said on Friday. |
| Barclays finds home for riskiest CoCos yet | Reuters News | 11/15/2013 | * UK bank attracts US$10bn of orders for Additional Tier 1 bond * European issuers look to put dent in EUR600bn capital pile * Market praises Barclays for careful execution |
| Investment Bank of the Week: UBS ; By taking a role on this week's $2 billion contingent capital deal from Barclays , UBS has underlined its pre-eminent status in the CoCo market | Financial News | 11/15/2013 | By taking a role on this week's $2 billion contingent capital deal from Barclays, UBS has underlined its pre-eminent status in the market, having done plenty of capital raising itself. |
| SNAPSHOT: Warmer + Vikings face long odds + Metrodome sale + China easing up + Gophers women hockey streak + Chromebooks overheating (Video) | Minneapolis/St. Paul Business Journal Online | 11/15/2013 | Twin Cities Weather * Partly cloudy with a high of 53. Chance of rain: 10 percent. National Weather * Warm-up ensues across the East Today's Talkers |
| Report: Barclays prices $2B contingent capital bond | SNL European Financials Daily | 11/15/2013 | Barclays Plc on Nov. 13 priced a $2 billion Additional Tier 1 contingent capital bond, Thomson Reuters' IFR reported the same day. The notes carry a coupon of 8.25% with an offer price of 99.9930. The perpetual bond is callable after five ... |
| CME Group unit renews revolving credit facility | SNL Financial Services Daily | 11/15/2013 | CME Group Inc. unit Chicago Mercantile Exchange Inc. on Nov. 7 entered into a renewal of its 364-day multicurrency credit facility with each of the banks from time to time party thereto, according to a Form 8-K filed Nov. 13. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Barrick's share sale meets lackluster demand | SNL Metals & Mining Daily: East Edition | 11/15/2013 | Barrick Gold Corp.'s US$3 billion share sale was only 75% sold as of Nov. 8 as declining gold prices and rising mining costs dampened investor appetite for the stock, Bloomberg News reported Nov. 13, citing unnamed people familiar with the ... |
| RBC ready to step up to next level in IB challenge | Euroweek | 11/15/2013 | In January 2010 the senior management of Royal Bank of Canada Capital Markets (RBCCM) outlined a three year strategy to transform its European operation in London's Lower Thames Street into a "challenger franchise" in corporate and ... |
| Edcon guides triple-C HY bond at 13.5% | Euroweek | 11/15/2013 | "We wall-crossed a handful of investors last week, who helped us structure the trade, and a large amount of it was pre-circled," said a banker close to the transaction. "So it's a quick execution in terms of time in the market because a lot ... |
| Barclays faces more discerning investors ahead of AT1 debut | Euroweek | 11/15/2013 | It follows AT1 debuts this year from BBVA, Banco Popular Español, and Société Générale. They all used the basic 5.125% CET1 trigger level mandated by CRD IV, but Barclays has opted for a 7% fully-loaded trigger so that the deal will also ... |
| Juniper Networks Names Shaygan Kheradpir As CEO | The CTO Forum | 11/15/2013 | India, Nov. 15 -- Juniper Networks has announced Shaygan Kheradpir as its chief executive officer, effective 1 January 2014. Kheradpir succeeds Kevin Johnson, who in July announced his plan to retire as CEO. Johnson will remain as a member ... |
| Judge Rejects Detroit's Request to Keep Secret Barclays Fees | The Bond Buyer | 11/15/2013 | CHICAGO — Detroit will have to reveal the fees it would pay to Barclays for a $350 million debtor-in-possession loan, the federal judge overseeing the city's bankruptcy case ruled Thursday. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - FIBERWEB PLC | Business Wire Regulatory Disclosure | 11/15/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/15/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 15/11/2013 Issue Barclaycard Funding PLC - Series 11-1 GBP 919,581,415 Asset-Backed FRN due 15 Jan 2018 ... |
| Barclays cuts 1,700 jobs across UK branches | Citywire | 11/15/2013 | Barclays is cutting 1,700 front line jobs across its branch network in a move to satisfy customers' appetite for online services. Barclays has offered 1,700 of cashiers, personal bankers, managers and assistant managers a voluntary ... |
| BARCLAYS TO LAY OFF 1,700 STAFF IN UK | Daily Mail | 11/15/2013 | BARCLAYS is cutting 1,700 front-line staff after claiming that its customers use mobile phones for banking rather than going into branches. In a move branded 'a colossal mistake', the bank said the rise of technology meant that it no longer ... |
| Bank jobs axe | Daily Star | 11/15/2013 | BARCLAYS has been accused of making a "colossal mistake" over plans to axe 1,700 jobs in its branches. Workers' union Unite warned customer service could suffer after the bank told its staff it will cut roles including cashiers, personal ... |
| Judge won't let Detroit keep loan fees secret | Detroit Free Press | 11/15/2013 | U.S. Bankruptcy Judge Steven Rhodes rejected Thursday the City of Detroit's request to hide the fees it's paying London-based Barclays in exchange for $350 million in new financing. |
| Two Sigma Investments 3Q 13F: Largest Eliminations | Dow Jones Institutional News | 11/15/2013 | DJ CFA SOURCE: SEC 13F-HR FILER: Two Sigma Investments LLC QUARTER ENDED: 09/30/2013 SEC RECEIVED: 11/14/2013 Up to 200 of the largest eliminated positions of Two Sigma Investments LLC are listed below, ordered by the number of shares ... |
| Barclays 'to cut 1,700 from branches' | The Daily Telegraph | 11/15/2013 | BARCLAYS is thought to be planning cuts of up to 1,700 front–line staff from its branches, raising fears that customers will suffer through reduced services. |
| Barclays -Response to press statement issued by Unite | ENP Newswire | 11/15/2013 | Release date - 14112013 A Barclays spokesperson said: 'The way in which our customers access their banking services is changing rapidly. More and more people are choosing to use smart phones and technology for everyday transactions - using ... |
| Barclays supports new industry-led postgraduate engineering centre in Cambridge | ENP Newswire | 11/15/2013 | Release date - 14112013 Barclays has supported TWI with the provision of significant banking facilities to support the development of its new National Structural Integrity Research Centre*, known as NSIRC. |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 11/15/2013 | Release date - 14112013 ONS Travel and Tourism figures - Barclays comment. Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures: |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ONS Retail Sales figures - Barclays comment | ENP Newswire | 11/15/2013 | Release date - 14112013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. 'The year on year increase revealed today is a positive result. Retailers are now firmly focused on delivering a ... |
| Barclays Capital Securities Limited Pre-Stabilisation Notice | Regulatory News Service | 11/15/2013 | TIDMINFI RNS Number : 1055T Barclays Capital Securities Limited 15 November 2013 Pre-stabilisation notice 15 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays set to cut 1,700 staff from its branches | The Times | 11/15/2013 | Barclays will make 1,700 of its branch staff redundant as it scrambles to boost returns. Five per cent of employees in the 33,600-strong retail network will lose their jobs next year, staff were told last night in a conference call to the ... |
| Contract award - Financial markets administration services (English) | Tenders Electronic Daily | 11/15/2013 | Journal number............: 222/2013 Date sent to EUR-OP.......: 14:11:2013 Heading...................: 01303 Type of document..........: Contract award |
| Fury as Barclays cuts 1,700 jobs | The Daily Express | 11/15/2013 | BARCLAYS has made a "colossal mistake" by slashing 1,700 jobs from its branches, a union has warned. Unite condemned the move by the bank, which will see frontline staff, such as cashiers and branch managers, made redundant. |
| Barclays under fire over plan to cut 1,700 jobs | The Journal, Newcastle | 11/15/2013 | BARCLAYS has been accused of making a "colossal mistake" over plans to axe 1,700 jobs across its branch network. Unite warned that customer service could suffer as result of the cuts. The union said Barclays informed its workforce that it ... |
| NATIONAL AND INTERNATIONAL NEWS | The Sentinel | 11/15/2013 | ¦ BARCLAYS is to cut 1,700 jobs from across its branch network in the UK. The cuts come as it scales back the number of branches across the country. Barclays said the way people accessed banking services was changing rapidly, with more using ... |
| Barclays looking to axe 1,700 | The Sun | 11/15/2013 | BARCLAYS is cutting 1,700 staff across its UK branches — as more of its customers do their banking online and by phone. Cashiers, branch managers and personal bankers are among the posts for the axe in 2014 — on a voluntary basis initially. |
| Barclays axe 1,700 | The Sun | 11/15/2013 | BARCLAYS is cutting 1,700 staff across its UK branches — as more of its customers do their banking online and by phone. Cashiers, branch managers and personal bankers are among the posts facing the axe in 2014. |
| Falling power grid spending could dampen copper demand - Barclays | Business News Americas | 11/15/2013 | Chinese investment in the power grid fell 14% year-on-year in October, marking the second consecutive month of decline, according to figures from Barclays Capital. |
| Damage to Glencore Xstrata 's copper smelter in the Philippines to hit cathode supply | Business News Americas | 11/15/2013 | Typhoon Haiyin caused "heavy structural damage" to Glencore Xstrata's (LSE: GLEN) 180,000t/y Pasar copper smelter in the Philippines and the company says it will take four to six weeks to return operations to normal. |
| Helping entrepreneurs achieve their ambitions | Business Times Singapore | 11/15/2013 | ENTREPRENEURS are a special breed of high achievers. They are driven, focused and not surprisingly, risk takers. Add to that the ability to deal with uncertainty and tolerate ambiguity and you have the DNA of an entrepreneur. |
| BreitBurn Energy Partners prices $300.63 million public offering of common units | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/15/2013 | Deal In Brief Update on November 13, 2013: BreitBurn Energy Partners L.P., a US-based oil and gas exploration and production company, has increased and priced its public offering of 16.5 million common units at a price of $18.22 per unit to ... |
| Barclays to cut 1,700 UK jobs | Global Banking News | 11/15/2013 | Barclays Bank (LON: BARC) has announced plans to cut 1,700 jobs across its branches in the UK. The bank has said that there was a spurt in people accessing banking services using smart phones and technology changing the banking sector. ... |
| Barclays layoff decision termed 'colossal mistake' | Global Banking News | 11/15/2013 | The decision by Barclays bank (LON: BARC) to cut 1,700 jobs in UK has been termed a 'colossal mistake' by the Unite Union. Unite said that Barclays had previously informed its work force that the cuts would come in 2014. It added that ... |
| Barclays ' Sants resigns citing stress | Global Banking News | 11/15/2013 | Barclays Bank (LON: BARC) head of compliance, Sir Hector Sants, has announced his resignation, citing stress and exhaustion. Sants, who has also been head of the financial Services Authority (FSA), joined Barclays in January but has been on ... |
| Barclays to cut jobs | Global Banking News | 11/15/2013 | Barclays Plc (LSE: BARC) is believed to be making plans to cut jobs. The bank is to cut about 1,700 jobs across its branch network. The bank is said to be making the cuts because customers are using mobile phones rather than branches for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays warned of 'colossal mistake' over plan to slash 1,700 branch staff: Unite urges bank boss to reconsider latest strategy: Em... | The Guardian | 11/15/2013 | Unions attacked Barclays last night for making a "colossal mistake" in axing 1,700 jobs from its branch network as the bank automates services and cuts costs. |
| FORM 8-K: GENERAL MILLS FILES CURRENT REPORT | US Fed News | 11/15/2013 | WASHINGTON, Nov. 15 -- General Mills Inc., Minneapolis, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 14. State or other jurisdiction of incorporation: Delaware |
| FORM 8-K: HEALTH CARE REIT FILES CURRENT REPORT | US Fed News | 11/15/2013 | WASHINGTON, Nov. 15 -- Health Care REIT Inc., Toledo, Ohio, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 14. |
| SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of South Africa Limited - Adjustments to the Terms of the Barclays Africa Group LTD Warrants | Johannesburg Stock Exchange | 11/15/2013 | SCIB: The Standard Bank of South Africa Limited - Adjustments to the Terms of the Barclays Africa Group LTD Warrants The Standard Bank of South Africa Limited 2013/11/15 ADJUSTMENTS TO THE TERMS AND CONDITIONS OF THE STANDARD BANK ... |
| Barclays to shed 1,700 more jobs; UK BULLETINS | The Western Mail | 11/15/2013 | BARCLAYS has been accused of making a "colossal mistake" over plans to axe 1,700 jobs across its branch network. Unite warned that customer service could suffer as result of the cuts. |
| Barclays banishes Coco curse with debut AT1 | Euroweek | 11/15/2013 | Barclays managed to stop a run of bad luck in the secondary performance of its contingent capital issues this week, seeing its debut additional tier one deal — the first of its type from a UK borrower — trade up more than two points ... |
| Barclays ' baby steps for AT1 market | Euroweek | 11/15/2013 | How many banks does it take to sell an additional tier one deal? Only one, apparently. But that didn't stop Barclays mandating a cast of 19 lead managers and co-leads for its AT1 debut this week. Reciprocity much? Still, there was much to ... |
| 424B2 SEC FILING | BARCLAYS PLC | 11/15/2013 | -- |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Oct. 25, 2013) | Investment Weekly News | 11/16/2013 | 2013 NOV 16 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| HOW YOU CAN HELP | Eastern Daily Press | 11/16/2013 | AT BARCLAYS You can give a donation direct to the appeal at any branch of Barclays Bank in Norfolk. Just fill in the credit slip using the following details: |
| Bank staff» help charity; BRIEFLY | South Wales Echo | 11/16/2013 | BARCLEYS Bank staff spent two days this week repainting the communal living areas of Hartshon House in Maesteg, which is run by homelessness charity Llamau. |
| Banking & Finance; Need to know | The Times | 11/16/2013 | Nationwide Building Society: Defections to the building society by current account-holders at other high street lenders have increased by almost 50 per cent to more than 400 a day since the new rules on switching were introduced. Page 71 ... |
| Barclaycard Partners with FICO | Wireless News | 11/16/2013 | Barclaycard US, the payments business of Barclays in the United States, announced that it has partnered with FICO, apredictive analyticsand decision management software company, to offer complimentary FICO Scores to its cardmembers. |
| Caritas Data Ltd: Brewin Dolphin named as leading charity fund manager | News Bites - Private Companies | 11/17/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Brewin Dolphin acts as fund manager to more of the UK"s largest charities than any other firm, according to data from Charity Financials. |
| RBS and Barclays drop premium rate lines as watchdog shames financial sector; Which? reveals that nearly three-quarters of financial firms'... | The Telegraph Online | 11/17/2013 | Royal Bank of Scotland and Barclays has vowed to axe premium rate customer phone lines after it emerged 73 per cent of financial firms' charge savers extra to ring up with enquires or make a complaint. |
| Drug Allegations Hit Former Co-op Bank Chairman | Dow Jones Institutional News | 11/17/2013 | LONDON--The British banking industry in recent years has been rocked by government bailouts, multibillion-dollar trading blowups, market manipulation investigations, rampant mis-selling of financial products, and a parade of executive-suite ... |
| 300 staff 'sexually abused by barclays bank doc'; Facebook posting leads to probe | The Sunday Mirror | 11/17/2013 | BARCLAYS Bank is at the centre of a major sexual abuse investigation over claims that a doctor assaulted up to 300 employees at company medicals. |
| Barclays and RBS to scrap premium rate helpline | The Sunday Telegraph | 11/17/2013 | ROYAL BANK of Scotland and Barclays last night promised to abolish premium rate phone lines after it emerged 73 per cent of banks rake in cash from customers calling with inquiries or complaints. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cutting costs of customer call lines | Sunday Express | 11/17/2013 | BARCLAYS and Royal Bank of Scotland will stop forcing customers to use premium rate telephone lines for complaints or enquiries following pressure from Which?. |
| Polymer Group closes Fiberweb takeover | M&A Navigator | 11/18/2013 | 18 November 2013 - US non-woven materials maker Polymer Group Inc (PGI) has finalised the acquisition of UK industrial and construction materials supplier Fiberweb Plc (LON:FWEB) for GBP1.03 (USD1.66/EUR1.23) per share in cash, it said. |
| Barclays To Issue Third CoCo | Total Securitization and Credit Investment | 11/18/2013 | Barclays is expected to issue its third contingent convertible bond in the past 12-months at a target price rate of about 8%, which is higher than average yields offered on most of the bank's debt. |
| ITT Corporation at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/18/2013 | Presentation JEREMY MILIM, ANALYST, BARCLAYS CAPITAL: Good afternoon, everybody. My name is Jeremy Milim. I work on Scott Davis's team in equity research here at Barclays. We've got ITT here with us today. Tom Scalera is the firm's CFO and ... |
| Barclays -Asda tie-up: cutting costs, improving service | MarketLine (a Datamonitor Company), Company News | 11/18/2013 | Barclays' decision to relocate four of its branches within nearby Asda stores will enable the bank to reduce costs and increase convenience for consumers. |
| Deutsche Bank AG London Stabilisation Notice KOREA GAS 500M APRIL 2019 | Regulatory News Service | 11/18/2013 | TIDMTTM RNS Number : 2667T Deutsche Bank AG London 18 November 2013 18/Nov/2013 Korea Gas Corporation Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that [no ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 11/18/2013 | TIDMBARC RNS Number : 3210T Barclays PLC 18 November 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| Long-term investors can bank on Barclays ; ++THE SHARE HUNTER++RICHARD HUNTER++HARGREAVES LANSDOWN++ | The Daily Express | 11/18/2013 | RICHARD HUNTER HEAD OF EQUITIES HARGREAVES LANSDOWN www.hl.co.uk TRACING its roots back to 1690 when it began operations in London's Lombard Street, Barclays is today a global bank with a stock market value of more than £41billion. |
| 1700 | Belfast Telegraph | 11/18/2013 | The number of jobs Barclays plans to axe across its branch network. Barclays informed its workforce that it will be cutting frontline roles, including cashiers, personal bankers, operational specialists, branch managers and assistant ... |
| Bristow Group Inc . at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/18/2013 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Good morning everyone and welcome to the Barclays Select Growth Conference. We're pleased to start the event with Jonathan Baliff, Chief Financial Officer of Bristow Group. |
| Magellan Health Services at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/18/2013 | Presentation JOSH RASKIN, ANALYST, BARCLAYS CAPITAL: All right. Are we all set? Great. So good morning, again. This is Josh Raskin at Barclays. I'm here to introduce Magellan Health Services, a name we've known for a long time. And I feel ... |
| Cogent Communications at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/18/2013 | Presentation AMIR ROZWADOWSKI, ANALYST, BARCLAYS CAPITAL: Thank you very much, folks, for joining us here at the Barclays Select growth conference. For those of you that don't know me, my name is Amir Rozwadowski. I'm actually the telecom ... |
| U.S. official: Repeat offender banks could face harsh punishment | HedgeWorld News | 11/18/2013 | WASHINGTON (Reuters)—A top U.S. Justice Department official said on Monday [Nov. 18] that the department will give no leniency to financial institutions that repeatedly break the law, in a sign that banks under investigation for possible ... |
| Korean firm sues global banks | Korea Times | 11/18/2013 | By Na Jeong-ju A Korean firm has filed a suit against a group of global banking groups, including Citigroup, JPMorgan Chase, Barclays and UBS, in New York, alleging it suffered heavy losses due to their "manipulation" of foreign exchange ... |
| Barclays Compliance Head To Depart | Compliance Reporter | 11/18/2013 | Barclays said head of compliance Hector Sants is leaving the bank. Former U.K. Financial Services Authority CEO Sants went on sick leave a month ago, suffering from stress and exhaustion. Barclays had said Sants would return to work in ... |
| Vascular Solutions, Inc . at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/18/2013 | Presentation MATT TAYLOR, ANALYST, BARCLAYS CAPITAL: We are really pleased to have Vascular Solutions here with us today, and we have Phil Nalbone, who is the VP of Corporate Development. So for those of you who don't know, Vascular ... |
| Hansen Medical Inc at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/18/2013 | Presentation DAN SOLLOF, ANALYST, BARCLAYS CAPITAL: All right, good morning everyone. My name is Dan Sollof from Matt Taylor's medtech team here at Barclays. It's our pleasure to have Hansen Medical with us today. Hansen is a fast-paced, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Eni Completes Private Placement Of 2.625% Bond, Due 2021, For US$1 Billion | GlobalData Financial Deals Tracker | 11/18/2013 | Eni S.p.A., an integrated energy company, completed the private placement of 2.625% bond, due 2021, for gross proceeds of €800 million (MM) (US$1,074.84 MM). The re-offer price of the bond is 99.957%. The offering was subscribed to by ... |
| British banks among world's biggest lenders to coal industry, report finds | Guardian.co.uk | 11/18/2013 | RBS tops UK list with lending €5bn for coal-mining operations, followed by Barclays and HSBC Three UK banks are among the world's biggest lenders to the coal-mining industry, despite trumpeting their environmental credentials, a new report ... |
| Juniper Networks Appoints Shaygan Kheradpir as CEO | Wireless News | 11/18/2013 | Juniper Networks announced Shaygan Kheradpir as its chief executive officer, effective January 1. Kheradpir succeeds Kevin Johnson, who in July announced his plan to retire as CEO. Johnson will remain as a member of the board. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0330205039) | Moody's Investors Service Ratings Delivery Service | 11/18/2013 | CUSIP: ISIN: XS0330205039 Common Code: 033020503 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2K9) - (ISIN US06738J2K96) | Moody's Investors Service Ratings Delivery Service | 11/18/2013 | CUSIP: 06738J2K9 ISIN: US06738J2K96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360408 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC5K590) | Moody's Investors Service Ratings Delivery Service | 11/18/2013 | CUSIP: ISIN: DE000BC5K590 Common Code: 084452181 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823290321 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TX69) - (ISIN US06741TX690) | Moody's Investors Service Ratings Delivery Service | 11/18/2013 | CUSIP: 06741TX69 ISIN: US06741TX690 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823641569 |
| Barclays PLC 's Barclays Bank PLC Lists USD 9 Million Bond-Irish Stock Exchange | Reuters Significant Developments | 11/18/2013 | Date Announced: 20131118 The board of the Irish Stock Exchange announced that it approved the listing on the Official List and trading on the Global Exchange Market of the ISE of Series NX00137605 - Issue of USD 900000 Autocallable Notes due ... |
| PRESS RELEASE: Oiltanking Partners, L.P . Announces Public Offering of 2,600,000 Common Units | Platts Commodity News | 11/18/2013 | London (Oiltanking Partners, L.P.)--18Nov2013 16:30 This press release is published as it was received HOUSTON, Nov. 18, 2013 /PRNewswire/ -- Oiltanking Partners, L.P. (NYSE: OILT) (the "Partnership") today announced a registered ... |
| Eurobank to raise €2B through share sale | SNL European Financials Daily | 11/18/2013 | Eurobank Ergasias SA said Nov. 14 that it will raise approximately €2 billion through a capital increase. The final amount will be determined by Eurobank and the Hellenic Financial Stability Fund after taking into account the publication of ... |
| Unite brands Barclays move to cut 1,700 UK jobs as 'colossal mistake' | SNL European Financials Daily | 11/18/2013 | Noting Barclays Plc's message to staff Nov. 14 that it will cut 1,700 frontline roles in its U.K. branch network as part of its decision to move to increased automation, Unite national officer Dominic Hook said the same day that the bank ... |
| Detroit could pay higher loan rate, unsealed letter shows | Reuters News | 11/18/2013 | Nov 18 (Reuters) - Detroit could end up paying almost twice as much in interest as previously disclosed on a $350 million loan arranged by Barclays Capital, according to a fee letter made public on Monday after a judge ordered it unsealed ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/18/2013 | -- |
| Deals - Optimism is back | North West Business Insider | 11/19/2013 | The panel Judith McMath director, Burdale Financial Cliff Maylor chief executive, The North West Fund Nick Hulme corporate finance director, Benchmark International Gary Tipper managing partner, Palatine Private Equity Michael Hartig head ... |
| Fitch to Rate Jacksonville, FL's CP Notes Series A 'F1' | Business Wire | 11/19/2013 | NEW YORK--(BUSINESS WIRE)--November 19, 2013-- On Nov. 27, 2013, Fitch Ratings will assign a rating of 'F1' to the City of Jacksonville, Florida's commercial paper (CP) notes, series A (notes). The notes are currently outstanding and ... |
| Barclays Bank PLC Seeks Consent To Amend Select iPath(R) Commodities ETNs | Business Wire | 11/19/2013 | NEW YORK--(BUSINESS WIRE)--November 19, 2013-- Barclays Bank PLC ("Barclays") announced today that it has commenced a consent solicitation (the "Consent Solicitation") for select issues of iPath(R) Commodities Exchange-Traded Notes with ... |
| Barclays Adds Business Payments to Pingit Mobile App | PaymentsSource | 11/19/2013 | Barclays Plc continues to position its Pingit person-to-person payment service as an option for all types of mobile payments in the U.K. London-based Barclays has introduced a "send a payment" feature on Pingit, allowing businesses to use a ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/19/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:RIO |
| South Korea's Simmtech Sues Large Banks in U.S. Court | Dow Jones Top News & Commentary | 11/19/2013 | A South Korean company is claiming damages in a U.S. court from some of the world's biggest banks in connection with alleged manipulation of global currency markets. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , Other Banks Expand Foreign-Exchange Review to Salespeople | Dow Jones Top News & Commentary | 11/19/2013 | Banks including Barclays PLC that are enmeshed in the global investigation into potential manipulation of foreign-exchange markets are looking into the possible roles played by their salespeople, according to people familiar with the ... |
| *S&P Raises Rtg On Southern Pacific Sec. 05-2 Class E2c Nts | Dow Jones Institutional News | 11/19/2013 | 19 Nov 2013 05:42 EDT Press Release: S&P Raises Rtg On Southern Pacific Sec. 05-2 Class E2c Nts The following is a press release from Standard & Poor's: OVERVIEW -- Following our review of Southern Pacific Securities ... |
| *Moody's Assigns Provisional Ratings To Abs (Series 2013-1, Series 2013-2 And Series 2013-3) To Be Issued By Gracechurch Card Programme Funding Plc | Dow Jones Institutional News | 11/19/2013 | The following is a press release from Moody's: Moody's Assigns Provisional Ratings To Abs (Series 2013-1, Series 2013-2 And Series 2013-3) To Be Issued By Gracechurch Card Programme Funding Plc ... |
| South Korea's Simmtech Sues Large Banks in U.S. Court | Dow Jones Institutional News | 11/19/2013 | A South Korean company is claiming damages in a U.S. court from some of the world's biggest banks in connection with alleged manipulation of global currency markets. |
| EasyJet Shares Should Hold Altitude -- Heard on the Street | Dow Jones Institutional News | 11/19/2013 | EasyJet is cruising at high altitude. A big bet on winning over the mass-market for air travel in Europe is paying off for the continent's second largest low-cost carrier, which Tuesday reported a 56% rise in net profit to GBP398 million ... |
| Barclays charges Detroit $4.4M fee in loan deal | The Detroit News | 11/19/2013 | Detroit News Lansing Bureau The investment bank Barclays is charging Detroit a nearly $4.4 million fee to process a $350 million loan to finance restructuring while the city is in bankruptcy. |
| Barclays 'promoted Mauritius tax havens' | thetimes.co.uk | 11/19/2013 | ActionAid, the development charity, has accused Barclays of promoting tax havens in Africa, against the principles laid out by Anthony Jenkins, its chief executive. |
| Alpha Pyrenees Trust Limited Hedge Liability Update | Regulatory News Service | 11/19/2013 | TIDMALPH RNS Number : 3689T Alpha Pyrenees Trust Limited 19 November 2013 19 November 2013 Alpha Pyrenees Trust Limited (the "Trust" or the "Company") |
| Barclays Bank PLC Stabilisation Notice - RLB | Regulatory News Service | 11/19/2013 | TIDM96ES RNS Number : 3708T Barclays Bank PLC 19 November 2013 Pre-stabilisation announcement 19 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Deutsche Bank AG London Stabilisation Notice - Croatia USD 10yr | Regulatory News Service | 11/19/2013 | RNS Number : 3800T Deutsche Bank AG London 19 November 2013 19/Nov/2013 The Republic of Croatia Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that the Stabilising ... |
| Deutsche Bank AG London AMENDED Stabilisation Notice - Croatia USD 10yr | Regulatory News Service | 11/19/2013 | RNS Number : 4553T Deutsche Bank AG London 19 November 2013 19/Nov/2013 The Republic of Croatia Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that the Stabilising ... |
| Barclays Expands Foreign-Exchange Investigation to Salespeople | Dow Jones Newswires Chinese (English) | 11/19/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) November 19, 2013 12:50 ET (17:50 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) |
| Triangle Group Appoint New Chief Executive | PR Newswire Europe | 11/19/2013 | LONDON, November 19, 2013 /PRNewswire/ -- Triangle appoint ex Barclays Head of International Wealth Advisory Triangle, the international investment, development and asset management Group today announces the appointment of Rick Denton as its ... |
| Atmel Corporation at Barclays Select Growth Conference - Preliminary | CQ FD Disclosure | 11/19/2013 | Presentation BLAYNE CURTIS, ANALYST, BARCLAYS CAPITAL: We will go ahead and get started. I think most of you know me, Blayne Curtis, semiconductor analyst at Barclays. And welcome to the second day of the Barclays Select Growth Conference. ... |
| WellCare Health Plans, Inc . at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/19/2013 | Presentation JOSHUA RASKIN, ANALYST, BARCLAYS CAPITAL: All right. Good morning and welcome to day two of the Barclays Select Growth Conference. Up next, we have got WellCare Health Plans, certainly a topical name with a lot of interesting ... |
| Compass Minerals International, Inc . at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/19/2013 | Presentation MATTHEW KORN, ANALYST, BARCLAYS CAPITAL: Good afternoon, everybody. I'm Matthew Korn, I actually cover the fertilizers and agriculture sector here at Barclays. Thank you all for coming and joining us today. I'm happy to ... |
| Tidewater Inc . at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/19/2013 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Good morning again, everyone, and welcome back to the Barclays Select Growth conference. I'm James West, lead oil service analyst for Barclays. And I am pleased you could join us once ... |
| Silicon Image at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/19/2013 | Presentation MARK KELLEY, ANALYST, BARCLAYS CAPITAL: Good afternoon, everyone. Thanks for joining us. I'm Mark Kelley from the Semi-team here at Barclays. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| China Mengniu Dairy Company Limited - Proposed Bonds Issue | Fixed Income Market: News and Comments | 11/19/2013 | The Company proposes to offer the Bonds to international investors. The completion of the Proposed Bonds Issue is subject to market conditions and investors' interest. Standard Chartered Bank, Deutsche Bank AG, Singapore Branch and The ... |
| Barclays forex probe to include salespeople, WSJ says | Theflyonthewall.com | 11/19/2013 | Barclays has widened its internal review of potential currency market manipulation, with the bank now looking into possible roles played by its salespeople, reports The Wall Street Journal, citing people familiar with the matter. |
| MSCI recently approached Barclays about Index unit, Reuters says | Theflyonthewall.com | 11/19/2013 | MSCI Inc (MSCI) recently approached Barclays (BCS) about buying the bank's index business, though the bank has not yet decided whether it should sell the unit, said Reuters, citing several people familiar with the situation. |
| Barclays could make a deal in bankruptcy financing with Detroit | Global Banking News | 11/19/2013 | It is believed that Barclays Plc (LSE: BARC) could make a neat sum through a bankruptcy financing deal with Detroit. The city of Detroit has agreed to pay up to several million dollars in fees to the bank in exchange for up to USD350m in ... |
| Barclays expands PingIt | Global Banking News | 11/19/2013 | Barclays Plc (LSE: BARC) has said that it has expanded its app, PingIt to accept insurance claims, dividends and refunds from firms. Previously PingIt has been used for person-to-person payments and customer-to-company transfers, and is on ... |
| Greencoat U.K. Wind Announces Private Placement Of Shares For US$216.6 Million | GlobalData Financial Deals Tracker | 11/19/2013 | Greencoat U.K. Wind PLC, a wind farm investment company, announces private placement of up to 131,707,318 new ordinary shares at a price of £1.025 (US$1.64) per share for gross proceeds of £135m (US$216.6m). |
| South Korea's Simmtech Sues Large Banks in U.S. Court; Semiconductor Maker Claims Damages in Connection with Alleged Currency Markets... | The Wall Street Journal Online | 11/19/2013 | A South Korean company is claiming damages in a U.S. court from some of the world's biggest banks in connection with alleged manipulation of global currency markets. |
| Banks Fix on Sales in Probes | The Wall Street Journal Online | 11/19/2013 | LONDON—Banks including Barclays PLC that are enmeshed in the global investigation into potential manipulation of foreign-exchange markets are looking into the possible roles played by their salespeople, according to people familiar with the ... |
| NOVADAQ TECHNOLOGIES INC at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/19/2013 | Presentation MATT TAYLOR, ANALYST, BARCLAYS CAPITAL: My name is Matt Taylor. I'm the medical advice analyst here at Barclays and really pleased to have Novadaq with us today. |
| Global Geophysical Services Inc at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/19/2013 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Okay. Well, good afternoon, again, everyone. We are going to move forward with the -- I think this will be the last presentation of the day. We're pleased to welcome to the conference Matt ... |
| Latest - Businessman Sues Barclays Bank | All Africa | 11/19/2013 | Nov 19, 2013 (The Herald/All Africa Global Media via COMTEX) -- A Harare businessman, who was wrongly blacklisted in the banking sector for 14 years as a bad debtor, has taken Barclays Bank of Zimbabwe to the High Court claiming damages for ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/19/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Detroit Discloses Barclays DIP Fees | The Bond Buyer | 11/19/2013 | CHICAGO — Detroit may pay more than $4 million in fees to Barclays Capital Inc. to secure a $350 million debtor-in-possession financing. The financing is divided into two notes that are expected to total $350 million, and Detroit agreed to ... |
| Barclays to cut jobs from branch network | Banking Newslink | 11/19/2013 | <p itemprop="description">Barclays has announced it is to cut up to 1,700 jobs from its branch network across the UK. In a statement the bank said it was scaling back its branches because people were increasingly using other methods ... |
| RESEARCH ALERT-Barclays : Jefferies cuts target price | Reuters News | 11/19/2013 | Nov 19 (Reuters) - Barclays PLC : * Jefferies cuts target price to 364p from 367p; rating buy For a summary of rating and price target changes on U.S. companies: Reuters Eikon users, click on Reuters 3000Xtra users, double-click Thomson ONE ... |
| RESEARCH ALERT-Telkom: ABSA Capital raises price target | Reuters News | 11/19/2013 | Nov 19 (Reuters) - Telkom SA SOC Ltd : * ABSA Capital raises price target to 27 rand from 24 rand; rating equal weight For a summary of rating actions and price target changes on European companies: Reuters Eikon users, click on Reuters ... |
| MOVES- Aviva, Blackstone , Barclays , Hiscox, Hartford Funds | Reuters News | 11/19/2013 | Nov 19 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays names new head of Americas sponsors group -memo | Reuters News | 11/19/2013 | NEW YORK, Nov 19 (Reuters) - Barclays Plc has named Chris Sullivan as head of its financial sponsors group for the Americas, according to an internal memo. |
| EXCLUSIVE-Barclays weighs index unit sale after MSCI approach -sources | Reuters News | 11/19/2013 | NEW YORK, Nov 19 (Reuters) - Barclays Plc is exploring options for its index business after equity index provider MSCI Inc approached the British bank recently about buying the unit, according to several people familiar with the situation. |
| EXCLUSIVE-Barclays weighs index unit sale after MSCI approach-sources | Reuters News | 11/19/2013 | (Adds details on pressures on index providers, analyst comment) NEW YORK, Nov 19 (Reuters) - Barclays Plc is exploring options for its index business after equity index provider MSCI Inc approached the British bank recently about buying the ... |
| Alpha Pyrenees Trust : Hedge Liability Update | News Bites - United Kingdom | 11/19/2013 | NEWS BITES - UNITED KINGDOM [News Story] The Trust is pleased to confirm that, following discussions with its hedge counterparty (Barclays Bank PLC or "Barclays"), it has reached agreement to finance the outstanding hedge liability through ... |
| York PA wins Forward Ladies Award | York Press | 11/19/2013 | WOMEN in enterprise were celebrated at the Forward Ladies Awards with a York PA picking up a prize. Ann Dunford, of accountants Garbutt & Elliott was named PA Of The Year at the Barclays Forward Ladies Women in Business Awards, held at ... |
| PRESS RELEASE: Oiltanking Partners, L.P . Prices Public Offering of 2,600,000 Common Units | Platts Commodity News | 11/19/2013 | London (Oiltanking Partners, L.P.)--19Nov2013 08:50 This press release is published as it was received HOUSTON, Nov. 19, 2013 /PRNewswire/ --?Oiltanking Partners, L.P. (NYSE: OILT) (the "Partnership") today announced that it has priced its ... |
| CONSUMER SERVICES 'AIMED AT YOUNG' | Press Association National Newswire | 11/19/2013 | Many pensioners feel Britain has become a playground for the young, according to research. The survey, commissioned by Barclays, revealed that 49% of over-65s believe the services they use every day on the high street are aimed at the needs ... |
| TRIANGLE GROUP APPOINT NEW CHIEF EXECUTIVE | Press Association National Newswire | 11/19/2013 | LONDON, November 19, 2013 /PRNewswire/ -- Triangle appoint ex Barclays Head of International Wealth Advisory Triangle, the international investment, development and asset management Group today announces the appointment of Rick Denton as its ... |
| Reports: Barclays retail CEO vows revamp of branch ops | SNL European Financials Daily | 11/19/2013 | Barclays Plc's CEO of retail and business banking, Ashok Vaswani, told the Financial Times in an interview published Nov. 17 that he plans to substantially scale bank the lender's branch operations as it looks to remain competitive in a ... |
| Juniper Networks names Shaygan Kheradpir as CEO | The Asian Banker | 11/19/2013 | Hong Kong, November 14th 2013 - Juniper Networks, the industry leader in network innovation, today announced Shaygan Kheradpir as its chief executive officer, effective January 1, 2014. Kheradpir succeeds Kevin Johnson, who in July ... |
| Plots & Ploys | Dow Jones Institutional News | 11/19/2013 | (FROM THE WALL STREET JOURNAL 11/20/13) Strip Mall Blues It was supposed to be the year of the retail turnaround. Instead, rents at neighborhood and community shopping centers in 2013 stayed flat and construction of new shopping centers ... |
| EasyJet Shares Should Hold Altitude | Dow Jones Top Global Market Stories | 11/19/2013 | EasyJet is cruising at high altitude. A big bet on winning over the mass-market for air travel in Europe is paying off for the continent's second largest low-cost carrier, which Tuesday reported a 56% rise in net profit to GBP398 million ... |
| UPDATE 1-Market Chatter-Corporate finance press digest | Reuters News | 11/19/2013 | Nov 20 (Reuters) - The following corporate finance-related stories were reported by media: * Goldman Sachs Group Inc's private equity arm is nearing a deal to acquire events services company PSAV Presentation Services for close to $900 ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/19/2013 | -- |
| UK Banks - Nuance | Jefferies | 11/19/2013 | -- |
| Citigroup , Barclays , Deutsche, JP Morgan , Wells and RBC lead Oiltanking offering | M2 Banking & Credit News | 11/20/2013 | 20 November 2013 -- Financial services firms Citigroup (NYSE: C) Barclays (LSE: BCS) Deutsche Bank Securities (NYSE: DB) JP Morgan (NYSE: JPM) Wells Fargo Securities (NYSE: WFC) and RBC Capital Markets (NYSE: RBC) said they are acting as ... |
| BARCLAYS PLC - Ireland Form 38.5 - PERRIGO CO - AMENDMENT | Business Wire Regulatory Disclosure | 11/20/2013 | LONDON - AP 17 Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/20/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/11/2013 Issue l Barclaycard Funding PLC - Series 12-3 USD 600,000,000 Class A FRN due 2017 ... |
| Barclays Bank PLC Announces Quarterly Coupon Payment on iPath(R) S&P MLP ETN | Business Wire | 11/20/2013 | NEW YORK--(BUSINESS WIRE)--November 20, 2013-- Barclays Bank PLC announced today the quarterly coupon amount for the iPath(R) S&P MLP ETN (ticker: IMLP) (the "ETNs"). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Standard Bank looks for Ivory Coast entry | Cape Times | 11/20/2013 | Standard Bank, the JSE-listed lender exiting some emerging markets, will consider setting up a bank in Ivory Coast within the next two years as it seeks to expand in French-speaking west Africa. |
| Citywire Top Stocks Daily News Digest | Citywire | 11/20/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BOY S & P code for assoc. stock..: E:RIO S & P code for assoc. stock..: E:ULVR |
| Sunoco Logistics Partners Files 8K - Entry Into Definitive Agreement >SXL | Dow Jones Institutional News | 11/20/2013 | Sunoco Logistics Partners L.P. (SXL) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on November 19, 2013. |
| Royal Mail Gets Three Equity Rating Initiations -- Market Talk | Dow Jones Institutional News | 11/20/2013 | 1131 GMT [Dow Jones] Royal Mail Group (RMG.LN) receives a trio of equity rating initiations Wednesday and despite the early euphoria around the stock since its IPO last month, analysts are advocating a bit of caution as they reckon the ... |
| Deutsche Bank Appeals Traders' Reinstatement in Benchmark Rigging Case | Dow Jones Institutional News | 11/20/2013 | FRANKFURT--Deutsche Bank AG (DB) is appealing a ruling by a Frankfurt labor court that the bank wrongfully dismissed and had to reinstate four money-market traders whom it had fired as part of an internal probe into alleged benchmark ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 11/20/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *S&P Takes Various Rating Actions On EU Bank Branches | Dow Jones Institutional News | 11/20/2013 | 20 Nov 2013 11:44 EDT Press Release: S&P Takes Various Rating Actions On EU Bank Branches The following is a press release from Standard & Poor's: LONDON (Standard & Poor's) Nov. 20, 2013-- Standard & Poor's Ratings ... |
| Silver Lake Hires Banks to Lead Possible Mercury Payment IPO -Reuters | Dow Jones Institutional News | 11/20/2013 | Silver Lake has hired J.P. Morgan Chase & Co. (JPM), Morgan Stanley (MS) and Barclays PLC (BCS) to lead a possible initial public offering for Mercury Payment Systems LLC -- which could come in the first half of next year, Reuters ... |
| Barclays , Other Banks Expand Foreign-Exchange Review to Salespeople | Dow Jones Top North American Financial Services Stories | 11/20/2013 | LONDON--Banks including Barclays PLC that are enmeshed in the global investigation into potential manipulation of foreign-exchange markets are looking into the possible roles played by their salespeople, according to people familiar with ... |
| Barclays Bank PLC Stabilisation Notice - Kingdom of Sweden | Regulatory News Service | 11/20/2013 | TIDM96ES TIDM19QU RNS Number : 4935T Barclays Bank PLC 20 November 2013 Pre-stabilisation announcement 20 November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| South Korea's Simmtech Sues Large Banks in U.S. Court | Dow Jones Newswires Korean (English) | 11/20/2013 | A South Korean company is claiming damages in a U.S. court from some of the world's biggest banks in connection with alleged manipulation of global currency markets. |
| Barclays accused; IN BUSINESS | The Times | 11/20/2013 | ActionAid has accused Barclays Bank of promoting tax havens in Africa, against the principles laid out by Anthony Jenkins, its chief executive. The bank said in response that it did not believe that the development charity's "interpretation ... |
| Report: Regulators ask banks to probe traders' personal accounts | SNL Bank and Thrift Daily | 11/20/2013 | U.K. regulators are asking banks to probe foreign exchange traders' personal transactions as part of an investigation into the manipulation of currency markets, Bloomberg News reported Nov. 19, citing "a person with knowledge of the ... |
| Barclays provides GBP1.5m to Norton Radstock College | ENP Newswire | 11/20/2013 | Release date - 1911213 Barclays has provided a GBP1.5m finance facility to assist Bath and North East Somerset based, Norton Radstock College, a further education college located in Radstock, with a GBP3m campus upgrade. |
| Barclays -The Elderly Alien Nation | ENP Newswire | 11/20/2013 | Release date - 19112013 Barclays research has found that 4.3million1 (40%) of over-65s say that they don't feel at home in their own country as the UK is becoming a playground for the young. |
| Barclays makes sending mobile payments easy with launch of 'send a payment' | ENP Newswire | 11/20/2013 | Release date - 19112013 Barclays has launched another new feature within its award winning mobile app, Barclays Pingit, giving large businesses such as insurance companies, retailers and utility companies the ability to pay individuals using ... |
| Barclays criticised for promoting offshore tax havens | Global Banking News | 11/20/2013 | Barclays Plc (LSE: BARC) has been criticised for allegedly promoting offshore tax havens in Africa. The bank is believed to have promoted offshore tax havens as a route for companies investing in Africa. |
| Row as Barclays promotes tax havens as 'gateway for investment' in Africa | Guardian.co.uk | 11/20/2013 | British bank criticised after brochure hails Mauritius as offshore financial centre of choice for India and sub-Saharan region Barclays has come under fire for promoting the use of offshore tax havens as a route for companies investing in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Parker Drilling presents at Barclays Select Growth Conference (Transcript) | Kazakhstan Newsline | 11/20/2013 | By James West - Barclays Capital Okay. So good afternoon again everyone and welcome back from lunch break. We will move right along. And up next, this afternoon is Gary Rich, the President and CEO of Parker Drilling. He assumed the role of ... |
| Zurich Life Insurance UK: Pensioners 'Alienated' by Consumer Services | India Insurance News | 11/20/2013 | New Delhi, Nov. 20 -- Almost half of the UK's pensioners feel that high street services are targeted more towards young people, according to a new study. |
| EXCLUSIVE-Silver Lake hires banks for Mercury Payment IPO-sources | Reuters News | 11/20/2013 | Nov 20 (Reuters) - Private equity firm Silver Lake has hired JPMorgan Chase & Co, Barclays Plc and Morgan Stanley to lead a potential initial public offering of Mercury Payment Systems LLC, according to people familiar with the matter. |
| Report: Citigroup , BofA among largest financiers to coal industry since 2005 | SNL Daily Coal Report | 11/20/2013 | Citigroup Inc., Morgan Stanley, Bank of America Corp., Royal Bank of Scotland Group Plc, Barclays Plc and HSBC Bank Plc are among the world's largest banks to lend money to coal mining operations in the past eight years, The Guardian ... |
| Yield tempts 'CoCo' investors to turn a blind eye to regulatory gaps | SNL European Financials Daily | 11/20/2013 | High-yielding Additional Tier 1 bonds have met with keen demand despite regulatory question marks over the capital levels at which the bonds might automatically cease coupon payments. |
| Barclays Preps U.K. Credit Card ABS | Asset Securitization Report | 11/20/2013 | Barclays plans to issued three series of notes backed by credit card receivables from its Gracechurch Card Program. Moody's Investors Service and Standard & Poor's have assigned preliminary rating to the notes. According to Moody's, £4.2 ... |
| Spansion Inc . at Barclays Select Growth Conference - Final | CQ FD Disclosure | 11/20/2013 | Presentation MARK KELLEY, ANALYST, BARCLAYS CAPITAL: We are going to get started, good morning everyone. Thanks for being here. I am Mark Kelley from the semi-team here at Barclays. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 11/20/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| UPDATE 1-Chrysler adds four underwriters as it eyes December IPO -sources | Reuters News | 11/20/2013 | NEW YORK, Nov 20 (Reuters) - Chrysler Group LLC has added four banks to help underwrite its proposed initial public offering, as the U.S. automaker looks to launch the deal as soon as early December, according to people familiar with the ... |
| Barclaycard US plans Henderson call center; employee count slated to grow to 1,000 | The Las Vegas Review-Journal | 11/20/2013 | Zappos' former Henderson headquarters will have new tenants in early 2014. Barclaycard US, the credit card division of Barclays, is opening a customer-service call center at 2280 Corporate Circle. The British bank plans to hire 400 full-time ... |
| Barclays reportedly considers index arm sale | M&A Navigator | 11/20/2013 | 20 November 2013 - UK financial group Barclays Plc (LON:BARC) is mulling over a potential sale of its index unit, after equity index provider MSCI Inc (NYSE:MSCI) recently expressed interest in the business, Reuters reported citing several ... |
| United Kingdom : RBS and BARCLAYS pledges to remove premium rate lines | Mena Report | 11/20/2013 | Royal Bank of Scotland Group plc and Barclays plc have promised to eliminate premium rate phone lines for clients services and problems. Premium rate enquiry lines are a clear sign of a customer service strategy that is fundamentally flawed, ... |
| Tackling an age-old problem; High-street bank Barclays is using unconventional methods to help Britain's pensioners, writes James Day | Metro | 11/20/2013 | THE 'ticking time bomb' of our ageing population seems to be a topic we're reluctant to discuss. Meanwhile, new findings show Britain's ten million pensioners are finding modern life increasingly tough. Figures from the Office for National ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2B2) - (ISIN US06741T2B25) | Moody's Investors Service Ratings Delivery Service | 11/20/2013 | CUSIP: 06741T2B2 ISIN: US06741T2B25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823667221 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2D8) - (ISIN US06741T2D80) | Moody's Investors Service Ratings Delivery Service | 11/20/2013 | CUSIP: 06741T2D8 ISIN: US06741T2D80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823669137 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0330205039) | Moody's Investors Service Ratings Delivery Service | 11/20/2013 | CUSIP: ISIN: XS0330205039 Common Code: 033020503 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5U1) - (ISIN US06738K5U16) | Moody's Investors Service Ratings Delivery Service | 11/20/2013 | CUSIP: 06738K5U1 ISIN: US06738K5U16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823157652 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5V9) - (ISIN US06738K5V98) | Moody's Investors Service Ratings Delivery Service | 11/20/2013 | CUSIP: 06738K5V9 ISIN: US06738K5V98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823161762 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TW78) - (ISIN US06741TW783) | Moody's Investors Service Ratings Delivery Service | 11/20/2013 | CUSIP: 06741TW78 ISIN: US06741TW783 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823639451 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC : Barclays makes sending mobile payments easy with launch of 'send a payment' | News Bites - Private Companies | 11/20/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays has launched another new feature within its award winning mobile app, Barclays Pingit, giving large businesses such as insurance companies, retailers and utility companies the ability ... |
| Barclays set to become UK's most accessible bank | Daily The Pak Banker | 11/20/2013 | London: Barclays has launched a new accessibility road show that will tour the country to demonstrate how to make banking services more accessible for people with disabilities and the elderly. The roadshow was launched at a special event ... |
| Goldman Sachs Group to acquire Audio Visual Services (PSAV Presentation) | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/20/2013 | Deal In Brief An affiliate of The Goldman Sachs Group, Inc., an investment banking, securities and investment management firm, has entered into a definitive agreement to acquire Audio Visual Services Group, Inc. (doing business as PSAV ... |
| ATTRACTIVE, BUT WITH LITIGATION HEADWINDS | Bankhaus Lampe | 11/20/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 11/20/2013 | -- |
| Barclays is closing branches, but Aussie banks slow to follow | The Conversation | 11/21/2013 | UK banking giant Barclays has revealed plans to lay off 1700 branch staff and shrink its branch network as customers embrace online and mobile banking. |
| Festive fare for Barclays ; City Diary | The Daily Telegraph | 11/21/2013 | IT DIDN'T take long for Barclays' critics to make hay with the news that the bank's chief, Antony Jenkins, is to guest–edit BBC Radio 4's flagship Today programme this Christmas. |
| Traders 'banned from bank chat rooms'; Barclays , Citigroup and RBS reportedly bar traders following scandals | The Telegraph Online | 11/21/2013 | Some of the world's biggest banks have banned traders from using chat rooms following a series of allegations related to fixing rates. Barclays, Royal Bank of Scotland and Citigroup are among the banks that have issued the orders, according ... |
| Edcon Limited Q2 September 2013 Results/Fiscal Year 2014 | Regulatory News Service | 11/21/2013 | TIDMIRSH RNS Number : 5709T Edcon Limited 21 November 2013 21 November 2013 This notice is important and requires your immediate attention. EDCON HOLDINGS LIMITED ("EDCON") |
| Barclays Boss To Head Major Business Charity | Sky News | 11/21/2013 | The chief executive of Barclays is being lined up take the helm of the charity Business in the Community (BitC), less than 18 months after the bank became embroiled in a series of reputational crises. |
| Barclays considers selling unit | Global Banking News | 11/21/2013 | Barclays Plc (LSE: BARC) is said to be exploring options to sell its index business after equity index provider MSCI approached the bank recently about buying the unit. |
| FORM 8-K: INTERNATIONAL BUSINESS MACHINES FILES CURRENT REPORT | US Fed News | 11/21/2013 | WASHINGTON, Nov. 21 -- International Business Machines Corp., Armonk, N.Y., files Form 8-K (current report) with Securities and Exchange Commission on Nov. 20. |
| GLD - NEW GOLD ISSUER LIMITED - NewGold Issuer Limited (RF)-(NewGold Platinum Debentures"-NGPLT-ZAE000177580 Addtional Listing | Johannesburg Stock Exchange | 11/21/2013 | NewGold Issuer Limited (RF)-(NewGold Platinum Debentures"-NGPLT-ZAE000177580 Addtional Listing NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ... |
| BIEDC1 - EDCON LIMITED - Unaudited Interim Condensed Financial Statements-EDCON | Johannesburg Stock Exchange | 11/21/2013 | Unaudited Interim Condensed Financial Statements-EDCON Edcon Holdings Limited Incorporated in the Republic of South Africa Registration number 2006/036903/06 Company code: BIEDC1 EDCON HOLDINGS LIMITED ... |
| Bank jobs in balance | Wells Journal | 11/21/2013 | Jobs at Somerset branches of Barclays could be under threat after the banking giant announced 1,700 posts would be axed. The jobs affected will be branch-based roles as the company adapts to changing customer practices, meaning employees in ... |
| UBS to Avoid Fine In EU Libor Probe | The Wall Street Journal Online | 11/21/2013 | LONDON—UBS AG has reached an immunity deal with European Union antitrust authorities that will spare the giant Swiss bank from further fines for manipulation of benchmark interest rates, according to people familiar with the matter. |
| Report: UK FCA reviewing gold benchmarks | SNL Bank and Thrift Daily | 11/21/2013 | The U.K. Financial Conduct Authority is conducting an examination of gold benchmarks as part of an investigation into the setting of global rates, Bloomberg News reported Nov. 20, citing "a person with knowledge of the matter." |
| Report: Barclays appoints chiefs for Americas, EMEA financial sponsors groups | SNL Bank and Thrift Daily | 11/21/2013 | Barclays Plc appointed Chris Sullivan head of the bank's Americas financial sponsors group, Reuters reported Nov. 19, citing an internal memo. |
| Report: Barclays explores options for index biz after MSCI shows interest | SNL Bank and Thrift Daily | 11/21/2013 | Barclays Plc is considering options for its index business following a recent approach from equity index provider MSCI Inc., Reuters reported Nov. 19, citing "several people familiar with the situation." |
| With ETFs Hot In Stock Market, WisdomTree Grows Money | Investor's Business Daily | 11/21/2013 | Being in the right place at the right time is generally a formula for business success. But how about being in three or four places — all at the optimal moment? |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays names new heads of Americas industrial group-memo | Reuters News | 11/21/2013 | NEW YORK, Nov 21 (Reuters) - Barclays Plc has named Josh Connor and John Welsh as co-heads of its Americas industrial group, according to an internal memo to staff on Thursday. |
| United Kingdom : BARCLAY offers loan to ALPHA PYRENEES to fund outstanding hedge liability | Mena Report | 11/21/2013 | Barclays Bank PLC has offered a 25.0 million euro loan to Alpha Pyrenees Trust Limited to fund its outstanding hedge liability. Alpha Pyrenees Trust has worked with Barclays to clear currency hedges taken out before the 2008 financial ... |
| Absa executives ordered to appear at inquiry | Business Day | 11/21/2013 | Finance Editor ABSA Capital CEO Stephen van Coller and the bank's former group chief financial officer, Jacques Schindehütte, have been subpoenaed to appear before a commission of inquiry being held in Cape Town. |
| BANKS PLAY THEIR CARDS. Absa has clear plan to gain market share | Business Day | 11/21/2013 | Absa has clear plan to gain market share Retail unit of Barclays Africa to focus on affluent and middle segments, writes IN THE two years since Arrie Rautenbach took over as head of retail banking at Absa, he says, he has embedded his ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738EAA3) - (ISIN US06738EAA38) | Moody's Investors Service Ratings Delivery Service | 11/21/2013 | CUSIP: 06738EAA3 ISIN: US06738EAA38 Common Code: 099586664 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/21/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823668696 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZN4) - (ISIN US06738KZN44) | Moody's Investors Service Ratings Delivery Service | 11/21/2013 | CUSIP: 06738KZN4 ISIN: US06738KZN44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059888 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZM6) - (ISIN US06738KZM60) | Moody's Investors Service Ratings Delivery Service | 11/21/2013 | CUSIP: 06738KZM6 ISIN: US06738KZM60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059963 |
| Updated - Men in court over Birchwood bank raid | Warrington Guardian | 11/21/2013 | TWO men who appeared in court after being charged in connection to a raid at Barclays bank on Dewhurst Road have been remanded in custody. Kurt Beddoes, aged 31, from Liverpool and Ian Ellis, aged 29, from Rainhill, were at Liverpool ... |
| Fitch rates Barclays plc 's Perpetual Contingent Convertible Notes | Daily The Pak Banker | 11/21/2013 | Milan: Credit ratings agency Fitch has assigned Barclays plc's (A/Stable/F1/a) USD2bn 8.25% fixed rate resetting perpetual subordinated contingent convertible securities (CCS) a 'BB+' final rating. The rating is in line with the expected ... |
| Exclusive: Silver Lake hires banks for Mercury Payment IPO, say sources-Reuters | PeHUB | 11/21/2013 | (Reuters) – Private equity firm Silver Lake has hired JPMorgan Chase & Co, Barclays Plc and Morgan Stanley to lead a potential initial public offering of Mercury Payment Systems LLC, according to people familiar with the matter. |
| Could Tier 1s edge Tier 2s in evolutionary battle of the CoCos? | SNL European Financials Daily | 11/21/2013 | There have been six issuances of Tier 2 contingent convertible bonds between January and October-end, 3x as many as in all of 2012, according to SNL Financial data. But recent regulatory changes in Europe have favored a riskier, newer type ... |
| Report: UK FCA reviewing gold benchmarks | SNL European Financials Daily | 11/21/2013 | The U.K. Financial Conduct Authority is conducting an examination of gold benchmarks as part of an investigation into the setting of global rates, Bloomberg News reported Nov. 20, citing "a person with knowledge of the matter." |
| Report: Charity group accuses Barclays of promoting tax havens in Africa | SNL European Financials Daily | 11/21/2013 | Charity ActionAid alleged that Barclays Plc promoted tax havens in Africa in promotional materials posted on its website, The Times of London reported Nov. 19. |
| Report: Barclays appoints chiefs for Americas, EMEA financial sponsors groups | SNL European Financials Daily | 11/21/2013 | Barclays Plc appointed Chris Sullivan head of the bank's Americas financial sponsors group, Reuters reported Nov. 19, citing an internal memo. |
| Report: Barclays explores options for index biz after MSCI shows interest | SNL European Financials Daily | 11/21/2013 | Barclays Plc is considering options for its index business following a recent approach from equity index provider MSCI Inc., Reuters reported Nov. 19, citing "several people familiar with the situation." |
| Report: Codelco upping '14 fees for Chinese buyers by 41% | SNL Metals & Mining Daily: West Edition | 11/21/2013 | Copper producer Codelco is planning to hike fees by 41% for Chinese customers in 2014 on increasing demand, Bloomberg News reported Nov. 20, citing "two people with direct knowledge of proposals" by the Chilean company. |
| Financial Adviser: Questions over Sants' move to Barclays . | Financial Adviser | 11/21/2013 | Advisers have called for the 'revolving door' between the regulator and major financial institutions to be re-examined following Sir Hector Sants' resignation from Barclays. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/21/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RESEARCH ALERT-Barclays raises price target on RBC, CIBC, BMO , others | Reuters News | 11/21/2013 | Nov 21 (Reuters) - : * Bank of Montreal : Barclays raises price target to C$71 from C$65; rating underweight * Bank of Nova Scotia : Barclays raises price target to C$64 from |
| If foreign exchange markets are rigged, the solution is simple | The Conversation | 11/21/2013 | In the latest big scandal to hit the banking sector, regulators around the world are investigating whether foreign exchange markets have been rigged. At least seven major banks have been caught up in the scandal, with Barclays, RBS and JP ... |
| UBS to Get Immunity in EU Libor Anitrust Case | Dow Jones Top News & Commentary | 11/21/2013 | UBS AG has reached an immunity deal with European Union antitrust authorities that will spare the giant Swiss bank from further fines for manipulation of benchmark interest rates, according to people familiar with the matter. |
| *Moody's : Regulatory Developments And Conduits' Flexibility Dominate The Moody's Emea Abcp Conference Agenda | Dow Jones Institutional News | 11/21/2013 | The following is a press release from Moody's: Moody's: Regulatory Developments And Conduits' Flexibility Dominate The Moody's Emea Abcp Conference Agenda ... |
| Brown-Forman Files 8K - Entry Into Definitive Agreement >BFA | Dow Jones Institutional News | 11/21/2013 | Brown-Forman Corp. (BFA) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on November 20, 2013. |
| *Moody's Upgrades Ratings In Paragon Personal And Auto Finance (No.3) Plc Transaction | Dow Jones Institutional News | 11/21/2013 | The following is a press release from Moody's: Moody's Upgrades Ratings In Paragon Personal And Auto Finance (No.3) Plc Transaction ... |
| Absa-Flagship entrepreneur centre | ENP Newswire | 11/21/2013 | Release date - 20112013 Absa today officially opened an exclusive entrepreneurship centre in Newtown, Johannesburg, in collaboration with various private and public partners including the City of Johannesburg. |
| Financial Adviser: In Sants' wake. | Financial Adviser | 11/21/2013 | Sir Hector Sants, described by the FT's Lombard column as the "celebrity box ticker" has resigned from Barclays as head of compliance and government and regulatory relations after going on three months' sick leave four weeks ago due to ... |
| Silver Lake Partners may exit investment in Mercury Payment Systems | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/21/2013 | Deal In Brief According to Reuters, Mercury Payment Systems, Inc., a portfolio company of Silver Lake Partners, is planning to file for an initial public offering (IPO) in the first half of 2014. |
| Kelso & Company to sell Audio Visual Services (PSAV Presentation) to Goldman Sachs Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/21/2013 | Deal In Brief Kelso & Company, a private equity firm, has entered into a definitive agreement to sell Audio Visual Services Group, Inc. (doing business as PSAV Presentation Services), a provider of audio visual services to the hotel, ... |
| Mercury Payment Systems may file IPO | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/21/2013 | Deal In Brief According to Reuters, Mercury Payment Systems, Inc., a US-based provider of credit card transaction processing services, is planning for an initial public offering (IPO) in the first half of 2014. |
| Early Briefing and Review: Lloyds Banking Group PLC , The Royal Bank of Scotland Group PLC , Barclays PLC , and Credit Suisse Group | PR Newswire (U.S.) | 11/21/2013 | LONDON, November 21, 2013 /PRNewswire/ -- Editor Note: For more information about this release, please scroll to bottom. On Wednesday, November 20, 2013, all three indexes of the US equity market edged lower. The S&P 500 ended the day at ... |
| Barclays Bank PLC Stabilisation Notice - BFCM | Regulatory News Service | 11/21/2013 | TIDM96ES RNS Number : 6101T Barclays Bank PLC 21 November 2013 Pre-stabilisation announcement 21(st) November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Notice of cancellation of listing | Regulatory News Service | 11/21/2013 | TIDMBARC RNS Number : 6537T Barclays PLC 21 November 2013 21 November 2013 Barclays PLC Notice of Cancellation of Listing Barclays PLC (the 'Company') hereby gives notice in accordance with Listing Rule 5.2.8R of its intention to request the ... |
| UBS Has Immunity in EU Libor Antitrust Case - Sources | Dow Jones Newswires Chinese (English) | 11/21/2013 | (MORE TO FOLLOW) Dow Jones Newswires November 21, 2013 12:21 ET (17:21 GMT) (MORE TO FOLLOW) Dow Jones Newswires 21-11-13 1724GMT |
| UBS 'strikes EU deal' over rate fixing | thetimes.co.uk | 11/21/2013 | UBS is understood to have become the latest bank to strike an immunity deal with the European Union to avoid more fines over interest rate-fixing. |
| Charter Comm nears funding deal for Time Warner Cable bid - WSJ | Reuters News | 11/21/2013 | Nov 21 (Reuters) - Charter Communications Inc is nearing an agreement with banks to raise funds for a bid for Time Warner Cable Inc, the Wall Street Journal reported, citing people familiar with the situation. |
| Time Warner Cable 's suitors lining up funds for bid | MarketWatch | 11/21/2013 | Charter Communications Inc. is nearing an agreement with banks to borrow money for a bid for Time Warner Cable Inc., according to people familiar with the situation — a sign that the scrappy cable operator's effort to engineer a combination ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HK Bourse: Announcement From China Mengniu Dairy Co. Ltd . | Dow Jones Institutional News | 11/21/2013 | Following is the related link: http://www.hkexnews.hk/listedco/listconews/sehk/2013/1122/LTN20131122053.pdf ISSUANCE OF US$500,000,000 3.50% BONDS DUE 2018 Reference is made to the announcement of the Company dated 15 November ... |
| *Standard Life Investments Names Peter Young Chairman in Australia, New Zealand | Dow Jones Institutional News | 11/21/2013 | 21 Nov 2013 19:55 EDT *Standard Life Investments' Young Was Previously Chairman of Barclays Australia (END) Dow Jones Newswires November 21, 2013 19:55 ET (00:55 GMT) |
| Mengniu Dairy (02319) to issue US$500m bonds | ET Net News | 11/21/2013 | [ET Net News Agency, 22 November 2013] China Mengniu Dairy (02319) said it agreed to issue 3.5% bonds due 2018 in the principal amount of US$500 million. |
| Charter Nears Agreement With Banks to Help Fund Bid for Time Warner Cable -- Sources | Dow Jones Newswires German | 11/21/2013 | *Charter Has Held Talks With Bank of America, Barclays and Deutsche Bank -- Sources *Charter Could Raise Funds From Sovereign Wealth Funds, Wealthy Individuals -- Sources |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/21/2013 | -- |
| Barclays , Citi among banks to ban traders from chat rooms, FT reports | Theflyonthewall.com | 11/22/2013 | Citigroup (C), Royal Bank of Scotland (RBS) and Barclays (BCS) are among the banks that have already banned the use of most group chat rooms by traders as global probes into the alleged manipulation of benchmarks continue, the Financial ... |
| Barclays names two to head Americas industrial group | Global Banking News | 11/22/2013 | Barclays Plc (LSE: BARC) has announced that it has named two executives to lead its Americas Industrial Group. Josh Connor and John Welsh have been named as co-heads of its Americas industrial group. The bankers would succeed John Miller, ... |
| Barclays says ringgit undervalued | Global Banking News | 11/22/2013 | Barclays Plc (LSE: BARC) has said that the Malaysian currency is undervalued. The bank said that the local currency had been undervalued as it had underperformed its peers since prime minister Najib Razak's budget was presented almost a ... |
| Barclays to cut jobs in Glasgow | Global Banking News | 11/22/2013 | Barclays Plc (LSE: BARC) has announced plans to cut jobs in Glasgow. The bank is to cut at least 244 jobs with the closure of its Glasgow office, where claims are handled for the mis-selling of payment protection insurance (PPI). |
| Union anger as Barclays shuts PPI claims office | The Guardian | 11/22/2013 | Union officials at Unite said Barclays staff felt "angry and betrayed" by the bank's decision to close an office in Glasgow that handled compensation claims for mis-sold payment protection insurance. |
| 5 Questions with AFL-CIO Housing Investment Trust's Chang Suh | IM Weekly | 11/22/2013 | Chang Suh is Senior Executive VP and Chief Portfolio Manager for the AFL-CIO Housing Investment Trust (HIT), a risk adjusted fixed-income account that invests in mortgage-backed securities (MBS). He is the latest participant in IMMP's "5 ... |
| Asset Manager Rides ETF Wave | Investor's Business Daily | 11/22/2013 | Investment manager BlackRock (BLK) has come a long way from its roots as a risk management and fixed-income firm. It's now one of the biggest asset managers in the world with a formidable presence in the exchange-traded fund (ETF) market. |
| Cable Firm's Suitors Begin Lining Up Funds for Bid | The Wall Street Journal | 11/22/2013 | Charter Communications Inc. is nearing an agreement with banks to borrow money for a bid for Time Warner Cable Inc., according to people familiar with the situation -- a sign that the scrappy cable operator's effort to engineer a ... |
| BIABS - ABSA BANK LIMITED - ABN44 and ABN45 Partial Buyback | Johannesburg Stock Exchange | 11/22/2013 | ABN44 and ABN45 Partial Buyback ABSA BANK LIMITED Bond Code: ABN44 ISIN Code: ZAG000091505 Bond Code: ABN45 ISIN Code: ZAG000093519 PARTIAL BUY-BACK In accordance with the Terms and Conditions of Absa Bank Limited's Domestic Medium Term ... |
| STNCIS - STANLIB COLLECTIVE INVESTMENTS LTD - Notification of change of trustee | Johannesburg Stock Exchange | 11/22/2013 | Notification of change of trustee STANLIB ETF Collective Investment Scheme registered in the Republic of South Africa in terms of Collective Investment Schemes Control Act, 45 of 2002 ("CISCA")) STANLIB SA PROPERTY ETF Share Code: ... |
| ABSADI - ABSA BANK LIMITED - NEWSLV-Listing of additional NewWave Silver Notes | Johannesburg Stock Exchange | 11/22/2013 | NEWSLV-Listing of additional NewWave Silver Notes ABSA BANK LIMITED - NEWWAVE SILVER EXCHANGE TRADED NOTES SHARE CODE: NEWSLV ISIN: ZAE000162566 ("Silver Notes" or the "ETNs") LISTING OF ADDITIONAL NEWWAVE SILVER NOTES Absa Bank Limited, ... |
| GLD - NEW GOLD ISSUER LIMITED - Additional Listing - NGPLT | Johannesburg Stock Exchange | 11/22/2013 | Additional Listing - NGPLT NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM DEBENTURES NewGold has, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ACPL - ABSA CAPITAL - New Financial Instrument Listing - LPB CP9 | Johannesburg Stock Exchange | 11/22/2013 | New Financial Instrument Listing - LPB CP9 ABSA BANK LIMITED (ACTING THROUGH ITS CORPORATE AND INVESTMENT BANKING DIVISION) ISSUE OF A LONG EQUITY INVESTMENT PLAN SECURITY (LEIP SECURITY) Index Barclays ... |
| Gold cash costs fall 14% in Q3 | Business News Americas | 11/22/2013 | Average cash costs for gold miners fell 14% in Q3 to US$654/oz compared to the previous quarter on the back of industry efforts to cut costs in the lower gold price environment, according to Barclays Capital. |
| Copper closes up, while aluminum, nickel have limited downside - Barclays | Business News Americas | 11/22/2013 | Copper closed Friday at US$3.205/lb cash on the London Metal Exchange, up from US$3.172/lb in the previous trading session and supported by a weaker US dollar. |
| Report: UBS granted immunity from EU LIBOR penalties | SNL European Financials Daily | 11/22/2013 | UBS AG will be immune from any further fines related to the manipulation of LIBOR after striking a deal with the EU antitrust authorities, The Wall Street Journal reported Nov. 21, citing "people familiar with the matter." |
| Report: Silver Lake Partners hires 3 firms to manage Mercury Payment's IPO | SNL Financial Services Daily | 11/22/2013 | Silver Lake Partners has engaged three companies to manage a potential IPO of Mercury Payment Systems LLC, Reuters reported Nov. 20, citing "people familiar with the matter." |
| MENGNIU DAIRY (02319.HK) to issue US$500M bonds | AAStocks Financial News | 11/22/2013 | MENGNIU DAIRY (02319.HK) announced that the Company entered into a subscription agreement with Standard Chartered Bank, Deutsche Bank AG, Singapore Branch, HSBC and Barclays Bank PLC, in connection with the issue of US$500 million 3.50% ... |
| 9 QUESTIONS FOR NOMKHITA NQWENI. CE of Absa Wealth & Investment | Financial Mail | 11/22/2013 | 9 QUESTIONS FOR NOMKHITA NQWENI CE of Absa Wealth & Investment What is the rationale for combining the wealth and investment businesses? We are forming a pan-African business of substantive scale which harnesses the capabilities of our ... |
| Consumers to spend more this Christmas | Business and Finance Daily News Service | 11/22/2013 | Consumer spending is set to increase this Christmas compared to last year and the vast majority of retailers believe sales will exceed or match last year, according to a new study by Barclays Bank Ireland. |
| BARCLAYS PLC - Ireland TOP 38.5 form - Elan Corporation Plc - AMENDMENT | Business Wire Regulatory Disclosure | 11/22/2013 | LONDON - Amendment AP 17 Form 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| JSE dips as slowing growth sees investors selling | Cape Times | 11/22/2013 | The Top40 index dropped 1.16 percent to 39 941.17 points, while the all share index fell 1 percent to 44 741.55 points. Trade was interrupted for foreign investors for much of the day due to a system glitch with the JSE's data feed in ... |
| Barclays Kenya 's 9-month pretax profit edges down 2 pct | Reuters News | 11/22/2013 | NAIROBI, Nov 22 (Reuters) - Barclays Bank of Kenya has posted a 2 percent decline in nine-month pretax profit to 9.10 billion shillings ($105.5 million), curbed by a fall in non-interest income. |
| UPDATE 1-Barclays rejigs pay to counter EU bonus clampdown | Reuters News | 11/22/2013 | LONDON, Nov 22 (Reuters) - Britain's Barclays is to give senior bankers an additional monthly payments next year to counter the industry cap being introduced by the EU to curb the excessive risk-taking it says helped to trigger the 2008-09 ... |
| Charter said to be close to arranging debt for TWC bid | M&A Navigator | 11/22/2013 | 22 November 2013 - US cable operator Charter Communications Inc (NASDAQ:CHTR) is drawing closer to reaching a debt deal with banks to support a bid for local larger peer Time Warner Cable Inc (NYSE:TWC), the Wall Street Journal (WSJ) ... |
| China : BNRI and Ilex Partners form strategic partnership for China | Mena Report | 11/22/2013 | Barclays Natural Resource Investments ( BNRI ), a global private equity business focused on natural resource investment opportunities and a division of Barclays Bank PLC, and Ilex Partners Limited ( Ilex ), a Beijing-based corporate ... |
| Fitch to Rate Jacksonville, FL's CP Notes Series A 'F1' | Manufacturing Close-Up | 11/22/2013 | On Nov. 27, Fitch Ratings will assign a rating of 'F1' to the City of Jacksonville, Florida's commercial paper (CP) notes, series A (notes). |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GCB3) - (ISIN US06739GCB32) | Moody's Investors Service Ratings Delivery Service | 11/22/2013 | CUSIP: 06739GCB3 ISIN: US06739GCB32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823671369 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5G2) - (ISIN US06738K5G22) | Moody's Investors Service Ratings Delivery Service | 11/22/2013 | CUSIP: 06738K5G2 ISIN: US06738K5G22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823157648 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738EAA3) - (ISIN US06738EAA38) | Moody's Investors Service Ratings Delivery Service | 11/22/2013 | CUSIP: 06738EAA3 ISIN: US06738EAA38 Common Code: 099586664 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| Barclays Bank PLC : New finance for Windmill Tapes to acquire state of the art printing machine | News Bites - Private Companies | 11/22/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays announced today it has provided a Pound600k asset finance loan for Stockport-based Windmill Tapes Limited, the manufacturers of printed tape and labels. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Gundlach on Shiller CAPE Fund: 'A Better Mousetrap' | ThinkAdvisor | 11/22/2013 | Fixed-income guru and DoubleLine CEO Jeffrey Gundlach has teamed with Nobel Prize winner and Yale economist Robert Shiller to launch a new mutual fund: The DoubleLine Shiller Enhanced CAPE Fund, based on sector selectivity and Shiller's ... |
| Barclays to pilot all-week opening as it moves bank branches into nearby Asda stores | Mail Online | 11/22/2013 | Barclays Bank will become the first of the large high street banks to begin offering seven-day banking services after it announced it will move eight existing branches into nearby Asda stores next year. |
| Barclays ' baby steps for AT1 market | Euroweek | 11/22/2013 | Leaving aside that "dirty business" (as one banker recently referred to reciprocity) for a second, let's focus on the lovely taste the Barclays deal left in investors' mouths this week. After seeing its first two Cocos knocked about in the ... |
| Barclays banishes Coco curse with debut AT1 | Euroweek | 11/22/2013 | Barclays — sole lead on the deal — gathered some $10bn of orders for the $2bn trade. The bank went out with initial pricing thoughts of low 8% area for the deal during the US afternoon on Tuesday. By Wednesday morning's European open there ... |
| Shell seeks $6bn refi at razor thin price | Euroweek | 11/22/2013 | Shell is in the market for an early refinancing loan to take out a $5.1bn facility maturing in 2015. It is self-arranging the new deal. Barclays is co-ordinating. |
| Barclays ; Barclays Announces Changes to Its Benchmark Fixed Income Indices | Real Estate Weekly News | 11/22/2013 | 2013 NOV 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- Barclays announced changes to its widely-used benchmark fixed income indices after concluding its annual index review and governance process in ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/22/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO S & P code for assoc. stock..: E:SMDS |
| Friday Papers: Banks ban traders from group chat rooms | Citywire | 11/22/2013 | Top stories Financial Times: Several banks including Barclays, Citigroup and Royal Bank of Scotland have banned the use of most group chat rooms as global probes into alleged benchmark manipulations drive a radical reform of trading floors. ... |
| Barclays axe | Daily Star | 11/22/2013 | Barclays axe MORE than 200 jobs are to be axed after banking giant Barclays announced it is laying off staff in Glasgow who handle payment protection insurance claims. |
| Lehman Suing Related Cos. Entities Over Soured Swaps Deals | Dow Jones Top News & Commentary | 11/22/2013 | Lehman Brothers Holdings Inc. is suing entities affiliated with real estate magnate Stephen Ross's Related Cos. to claw back $83 million tied to a canceled interest-rate swap, claiming they improperly manipulated market quotes to reap a ... |
| Barclays Against Grain After Dollar Tree 's 3Q -- Market Talk | Dow Jones Institutional News | 11/22/2013 | 10:45 EST - While Dollar Tree (DLTR) fell 4.5% Thursday after its F3Q miss-and-warn, not only is Barclays upgrading the deep discounter to overweight it hikes its price target to $65 from $52. The investment bank sees DLTR "being ... |
| Barclays Sees Some Incremental Positives at DMGT -- Market Talk | Dow Jones Institutional News | 11/22/2013 | 1514 GMT [Dow Jones] Barclays turns less bearish on Daily Mail & General Trust (DMGT.LN): the bank says it has noticed a few incremental positives. In addition, with Barclays seeing few catalysts over the next 12 months that could cause ... |
| Barclays Against Grain After Dollar Tree 's 3Q -- Market Talk | Dow Jones Institutional News | 11/22/2013 | 10:45 EST - While Dollar Tree (DLTR) fell 4.5% Thursday after its F3Q miss-and-warn, not only is Barclays upgrading the deep discounter to overweight it hikes its price target to $65 from $52. The investment bank sees DLTR "being ... |
| *S&P Takes Various Rating Actions On 3 European Banks | Dow Jones Institutional News | 11/22/2013 | 22 Nov 2013 11:55 EDT Press Release: S&P Takes Various Rating Actions On 3 European Banks The following is a press release from Standard & Poor's: OVERVIEW -- On Nov. 19, 2013, we published our updated methodology for ... |
| Barclays launches Africa trade desk | MarketLine (a Datamonitor Company), Company News | 11/22/2013 | Barclays Plc, a provider of retail banking, credit cards, corporate and investment banking and wealth and investment management services, has launched an Africa trade desk for global corporate clients, offering locally based expertise and ... |
| Shock as 244 Barclays jobs are axed at city centre site | Evening Times | 11/22/2013 | BARCLAYS is axing more than 200 jobs in the centre of Glasgow. Shocked staff who handle payment protection insurance claims were told yesterday at a mass meeting at their office in Nelson Mandela Place. |
| Barclays Bank PLC Stabilisation Notice - Royal London | Regulatory News Service | 11/22/2013 | TIDM96ES RNS Number : 7164T Barclays Bank PLC 22 November 2013 Pre-stabilisation announcement 22nd November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bank jobs at risk after PPI claims fall | The Scotsman | 11/22/2013 | MORE than 240 banking jobs in Glasgow are at risk following a decline in claims for mis-sold payment protection insurance. Barclays yesterday announced that 137 permanent and 107 temporary positions will be affected. It said some staff would ... |
| Barclays Affiliated PE Investor, Beijing Advisor Team Up | SinoCast Banking Beat | 11/22/2013 | BEIJING, November 22, SinoCast -- Barclays Natural Resource Investments (BNRI) under Barclays Bank and Beijing-based consultancy service provider Ilex Partners Limited have formed strategic partnership. BNRI is a global PE investor focusing ... |
| Barclays sees ringgit as undervalued | Business Times Singapore | 11/22/2013 | It points to Moody's outlook upgrade of Malaysia to positive from stable THE ringgit is undervalued as it has underperformed its peers since Prime Minister Najib Razak's Budget almost a month ago, a British bank said. |
| Charter lines up funds for Time Warner Cable bid | St. Louis Business Journal Online | 11/22/2013 | Charter Communications Inc. is closing in on the financing it needs to renew its push to acquire Time Warner Cable Inc. Charter has held talks with Bank of America Corp., Barclays PLC and Deutsche Bank AG about a multi-billion dollar package ... |
| Report: Charter, Comcast may enter joint bid for Time Warner Cable | St. Louis Business Journal Online | 11/22/2013 | Charter Communications and Comcast have discussed a joint bid to acquire Time Warner Cable Inc., which would divide its assets among the two companies, sources told Bloomberg Friday. |
| Barclays jobs in Glasgow go as PPI claims dwindle | The Times | 11/22/2013 | Barclays will cut nearly 250 jobs in Glasgow with the closure of its payment protection insurance handling centre after a drop in misselling claims. The redundancies follow Barclays' decision, announced last week, that it would eliminate ... |
| UBS joins Barclays in working with EU inquiry | The Times | 11/22/2013 | UBS is understood to have become the latest bank to strike an immunity deal with the European Union to avoid more fines over interest ratefixing. |
| Barclays cuts 200 Scots jobs | The Daily Express | 11/22/2013 | MORE than 200 Scottish jobs are to go after Barclays announced it is to lay off staff who handle payment protection insurance claims. Staff at Barclays' only PPI site in Scotland were told of their fate at the bank's office in Glasgow ... |
| Shell seeks $6bn refi at razor thin price | Euroweek | 11/22/2013 | Royal Dutch Shell is expected to sail through the loan process for a $6bn five plus one plus one refinancing facility. Lenders expect the deal to be signed soon. |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Nov. 4, 2013) | Investment Weekly News | 11/23/2013 | 2013 NOV 23 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Kidderminster bank provides shop front for businesses | Kidderminster Shuttle | 11/23/2013 | A KIDDERMINSTER bank has been providing a shop front to businesses by letting them promote themselves for the day. Barclays Bank, in Oxford Street, hosted Worcester-based artist Robin Holder to showcase his work. |
| Juniper Networks names Shaygan Kheradpir as its chief executive officer | Daily The Pak Banker | 11/23/2013 | Hong Kong: Juniper Networks, the industry leader in network innovation, named Shaygan Kheradpir as its chief executive officer, effective January 1, 2014. Kheradpir succeeds Kevin Johnson, who in July announced his plan to retire as CEO. |
| Mashreq Leads OSN's Debut Syndicated | Islamic Finance News | 11/24/2013 | Dubai, Nov. 24 -- OSN, the leading pay-TV network in the Middle East and North Africa (MENA), has successfully closed its first syndicated five-year financing facility for US$200 million. Mashreq, UAE's leading financial institution, acted ... |
| Indigenous banks outpaced StanChart, BBK in third quarter | Business Daily | 11/24/2013 | Multinational banks have been outpaced by their indigenous rivals in profit growth for the nine months to September, with the deposit costs being the biggest game changer. |
| Barclays Kenya edges closer to capital limit for new loans | Business Daily | 11/24/2013 | Barclays Bank of Kenya could be forced to raise new capital or scale down lending to stay within regulatory ratios, the lender's financial statements for up to the end of September have shown. |
| Barclays Profits Drop Slightly to Sh9 Billion Over Low Rates | All Africa | 11/24/2013 | Nov 24, 2013 (The Star/All Africa Global Media via COMTEX) -- BARCLAYS Bank yesterday reported a 3.2 per cent drop in profits before tax for the nine months of this year to Sh9 billion. |
| Mashreq leads OSN's debut syndicated financing facility for $200 million | CPI Financial | 11/24/2013 | OSN has closed its first syndicated five-year financing facility for $200 million; Mashreq acted as the sole Mandated Lead Arranger, Bookrunner and Underwriter for this syndication. |
| *Chrysler IPO Could Be Priced as Early as This Week-- Sources | Dow Jones Institutional News | 11/24/2013 | 24 Nov 2013 15:19 EDT Chrysler Aims for IPO in First Half of December If Pact Reached With Fiat-- Sources By Christina Rogers and Telis Demos |
| Chrysler IPO Could Be Priced as Early as This Week--Sources | Dow Jones Newswires German | 11/24/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) 24-11-13 2019GMT |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Shaky signature halts £1.2m cheque; QUESTION OF MONEY MARGARET DIBBEN | The Sunday Times | 11/24/2013 | DF writes: My wife and I sold our home and wanted to put the proceeds into an NS&I income bond while we rented temporarily. I wrote a cheque on my Barclays account but the bank would not clear the cheque because my signature did not ... |
| UAE pay-TV network OSN secures 5-yr $200 mln facility | Reuters News | 11/24/2013 | DUBAI, Nov 24 (Reuters) - Dubai-based pay-TV network OSN, which is planning an initial public offering, has secured a five-year, $200 million financing facility, it said on Sunday. |
| Barclays introduces 'role-based' pay scheme for top bankers to counter EU bonus cap rules; Role-based pay will be set at the beginning of... | Independent Online | 11/25/2013 | Barclays top bankers will benefit from an additional "role-based" pay allowance on top of their salaries and bonuses. The move comes in the wake of the EU's plans to cap bonuses at 100 per cent or salaries or 200 per cent if a "super ... |
| Barclays ' bankers to be handed new reward | London Evening Standard Online | 11/25/2013 | Barclays' top bankers will be handed an additional "role-based" pay allowance on top of their salaries and bonuses. The move comes in the wake of the EU's plans to cap bonuses at 100 per cent or salaries or 200 per cent if a "super majority" ... |
| Barclays and RBS sued over collapse of credit unions | London Evening Standard Online | 11/25/2013 | Barclays and Royal Bank of Scotland have become embroiled in a US lawsuit over the sale of almost $2.4 billion (£1.5 billion) of mortgage-backed securities to two credit unions that later failed. |
| Adan On Spot Over Kebs Boss Selection | All Africa | 11/25/2013 | Nov 25, 2013 (The Star/All Africa Global Media via COMTEX) -- The recruitment of the new Kenya Bureau of Standards CEO has run into trouble following revelations that Industrialization and Enterprise Cabinet Secretary Adan Mohammed ... |
| Strategic partnership announced between BNRI and Ilex Partners | M2 Banking & Credit News | 11/25/2013 | Division of British financial organisation Barclays, Barclays Natural Resource Investments (BNRI) on Thursday announced a strategic partnership with a Beijing-based corporate advisory firm Ilex Partners Limited (Ilex) ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) SCHNEIDER ELECTRIC SA | Business Wire Regulatory Disclosure | 11/25/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Mashreq leads OSN's debut syndicated financing facility for $200 million | Mist News | 11/25/2013 | CPI Financial OSN has closed its first syndicated five-year financing facility for $200 million; Mashreq acted as the sole Mandated Lead Arranger, Book runner and Underwriter for this syndication. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PP26) - (ISIN US06740PP266) | Moody's Investors Service Ratings Delivery Service | 11/25/2013 | CUSIP: 06740PP26 ISIN: US06740PP266 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822365960 |
| Firestone Diamonds : Credit Committee Approval for Debt Facility | News Bites - United Kingdom | 11/25/2013 | NEWS BITES - UNITED KINGDOM [News Story] Firestone Diamonds plc ("Firestone" or the "Company"), the AIM-quoted diamond development company, is pleased to announce that Absa Bank Limited, acting through its Corporate and Investment Banking ... |
| Barclays ' bankers to be handed new reward | London Evening Standard | 11/25/2013 | BARCLAYS' top bankers will be handed an additional "role-based" pay allowance on top of their salaries and bonuses. The move comes in the wake of the EU's plans to cap bonuses at 100 per cent or salaries or 200 per cent if a "super majority" ... |
| Report: Union criticizes Barclays ' decision on Glasgow office | SNL European Financials Daily | 11/25/2013 | Unite on Nov. 21 criticized Barclays Plc's decision to shut down its payment protection insurance office in Glasgow. The office, which is due to close in March 2014, will result in the loss of 244 jobs, of which 137 are permanent and 107 are ... |
| Report: Banks clamp down on traders' use of group chat rooms | SNL European Financials Daily | 11/25/2013 | Banks including Barclays Plc, Citigroup Inc. and Royal Bank of Scotland Group Plc have banned traders from using most group chat rooms in response to global investigations into the alleged manipulation of benchmark rates, the Financial ... |
| Banks Slapped With $100 Mln LIBOR Suit | Total Securitization and Credit Investment | 11/25/2013 | Darby Financial Products and Capital Ventures International have filed a lawsuit against Barclays, UBS and other banks alleging they breached their contracts with investors by manipulating the London Interbank Offered Rate. |
| Citywire Top Stocks Daily News Digest | Citywire | 11/25/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:RIO |
| Nutmeg criticises Barclays ' handling of sub-500k clients | Citywire | 11/25/2013 | Nutmeg believes the industry has much further to go to really adapt to the post-retail distribution review (RDR) world and is disappointed by the treatment of smaller clients. |
| Why uncertainty over Iranian oil may actually send prices higher | Postmedia Breaking News | 11/25/2013 | Iran's interim deal with global powers on its nuclear program may do little to remove the risk premium on Middle East oil and may even send prices higher, according to an analyst. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Firestone Diamonds : Approval for Debt Facility for Lesotho Mine | Dow Jones Institutional News | 11/25/2013 | LONDON-- Firestone Diamonds PLC (FDI.LN) said Monday that Absa Bank Ltd has received approval from its credit committee to provide a project debt finance facility of up to $82.4 million to Liqhobong Mining Development Company Pty Ltd, or ... |
| Jefferies Bache Leaves the LME Ring - LME | Dow Jones Institutional News | 11/25/2013 | Jefferies Bache Ltd., the futures brokerage arm of U.S. investment bank Jefferies, has downgraded its membership of the London Metal Exchange from category one to category two--a move that will see its traders leave Europe's last ... |
| *Jefferies Bache President: LME Move Financial, Client-driven | Dow Jones Institutional News | 11/25/2013 | 25 Nov 2013 07:50 EDT *Jefferies Bache President: LME Ring Business Wasn't Adding Hoped-for Value 25 Nov 2013 07:51 EDT *Jefferies Bache President Seeing LME Model Change |
| Enstar Group Files 8K - Other Events >ESGR | Dow Jones Institutional News | 11/25/2013 | Enstar Group Ltd. (ESGR) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on November 25, 2013. On November 21, 2013, Enstar borrowed $95.0 million under its previously disclosed $375.0 million five-year ... |
| Press Release: Fitch Upgrades PYME Valencia 1, FTA's Class A2 Notes | Dow Jones Institutional News | 11/25/2013 | The following is a press release from Fitch Ratings: Fitch Ratings-London-25 November 2013: Fitch Ratings has upgraded PYME Valencia 1, FTA's class A2 notes and revised the Outlook on the class B notes to Stable, as follows: |
| BNRI and Ilex Partners form strategic partnership for China | ENP Newswire | 11/25/2013 | Release date - 21112013 Barclays Natural Resource Investments ('BNRI'), a global private equity business focused on natural resource investment opportunities and a division of Barclays Bank PLC, and Ilex Partners Limited ('Ilex'), a ... |
| Barclays -New finance for Windmill Tapes to acquire state of the art printing machine | ENP Newswire | 11/25/2013 | Release date - 21112013 Barclays announced today it has provided a GBP600k asset finance loan for Stockport-based Windmill Tapes Limited, the manufacturers of printed tape and labels. |
| Barclay's Private Equity Arm Ties up with Ilex Partners | Greater China Private Equity Review Daily | 11/25/2013 | Barclays Natural Resource Investments (BNRI), Barclays' private equity platform focused on global resources, has formed a strategic partnership with Beijing-based corporate advisory firm Ilex Partners to develop its business in mainland ... |
| Firestone Diamonds PLC Credit Committee Approval for Debt Facility | Regulatory News Service | 11/25/2013 | TIDMFDI RNS Number : 7928T Firestone Diamonds PLC 25 November 2013 Firestone Diamonds plc ("Firestone" or the "Company") (AIM: FDI) Receipt of Credit Committee approval for up to US$82.4 million Project Debt Finance |
| Report: Charter securing funds for Time Warner Cable bid | SNL Kagan Media & Communications Report | 11/25/2013 | Charter Communications Inc. is working to secure funds for a bid to acquire Time Warner Cable Inc., The Wall Street Journal reported Nov. 21. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 11/25/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| UPDATE 1-LaFleur takes over as acting chair of U.S. power regulator | Reuters News | 11/25/2013 | WASHINGTON, Nov 25 (Reuters) - Democratic Commissioner Cheryl LaFleur has been named acting chairwoman of the U.S. Federal Energy Regulatory Commission, the agency said on Monday. |
| Scrap shortage, stock building driving Chinese copper demand - Barclays | Business News Americas | 11/25/2013 | Chinese refined copper demand is expected to continue growing at a brisk pace thanks to a combination of scrap shortage and stock building, according to Barclays Capital. |
| Report: Citigroup , BofA among largest financiers to coal industry since 2005 | SNL Coal Report | 11/25/2013 | Citigroup Inc., Morgan Stanley, Bank of America Corp., Royal Bank of Scotland Group Plc, Barclays Plc and HSBC Bank Plc are among the world's largest banks to lend money to coal mining operations in the past eight years, The Guardian ... |
| Sterling fanfare for Royal London sub | Euroweek | 11/25/2013 | UK investors rushed to a £400m subordinated bond from the Royal London Mutual Insurance Society on Friday, placing £2bn of orders in the first sterling tier two deal from a FIG borrower since April. The deal replaces old capital that the ... |
| Xinyuan embarks on non-deal roadshow | Euroweek | 11/25/2013 | Xinyuan Real Estate starts meeting investors today for a non deal roadshow, having made its debut in the capital markets earlier this year. Bank of America Merrill Lynch, Barclays and Morgan Stanley have been hired for the two day roadshow ... |
| Banks Slapped With $100 Mln LIBOR Suit | GlobalCapital | 11/25/2013 | Darby Financial Products and Capital Ventures International have filed a lawsuit against Barclays, UBS and other banks alleging they breached their contracts with investors by manipulating the London Interbank Offered Rate. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks Slapped With $100 Mln LIBOR Suit | GlobalCapital | 11/25/2013 | Darby Financial Products and Capital Ventures International have filed a lawsuit against Barclays, UBS and other banks alleging they breached their contracts with investors by manipulating the London Interbank Offered Rate. |
| United Kingdom : Barclays complaints down as new Spotlight Report highlights improved customer service | Mena Report | 11/26/2013 | For the first time Barclays has declared complaints figures on a quarterly basis, twice the frequency required by the Financial Conduct Authority (FCA). At the same time, as part of Barclays drive to improve transparency and customer ... |
| Santander and Nationwide benefit from bank switching; Santander and Nationwide snap up customers following new current account switching... | The Telegraph Online | 11/26/2013 | Customers are drifting away from the high street banking giants, with banks such as Barclays and HSBC losing more customers through switching than they have gained over the past year. |
| ABSA Centres to Connect Entrepreneurs | All Africa | 11/26/2013 | Nov 26, 2013 (SouthAfrica.info/All Africa Global Media via COMTEX) -- Absa, the South African subsidiary of Barclays Africa Group, launched its flagship entrepreneurship centre in Newtown, Johannesburg, last week. |
| Barclays , Needham initiate Sapiens coverage with positive recommendations; Barclays gave Sapiens an "Overweight" recommendation with a target price of $10, a 47% premium. | Israel Business Arena | 11/26/2013 | Barclays Capital and Needham & Co. have initiated coverage of Sapiens International NV (Nasdaq: SPNS; TASE: SPNS), a developer of software solutions to the insurance industry, with positive recommendations. Needham gives Sapiens a "Buy" ... |
| The Human Toll of Digital Banking | American Banker | 11/26/2013 | Last week, Barclays announced the layoffs of 1,700 branch employees and blamed the rise of mobile banking. Cashiers, personal bankers, operations specialists, branch managers and assistant managers will all lose their jobs throughout 2014, ... |
| Barclays makes sending mobile payments easy | Banking Newslink | 11/26/2013 | <p itemprop="description">Barclays has launched another new feature within its mobile app, Barclays Pingit, giving large businesses such as retailers and utility companies the ability to pay individuals using their mobile phone ... |
| Number of Barclays complaints falls | M2 Banking & Credit News | 11/26/2013 | British global financial services provider Barclays on Monday declared its quarterly complaints figures which showed a decline in complaints including and excluding PPI and banking complaints. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/26/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823642773 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/26/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823664856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/26/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823671334 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0970840764) | Moody's Investors Service Ratings Delivery Service | 11/26/2013 | CUSIP: ISIN: XS0970840764 Common Code: 097084076 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823672971 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2W3) - (ISIN US06738J2W35) | Moody's Investors Service Ratings Delivery Service | 11/26/2013 | CUSIP: 06738J2W3 ISIN: US06738J2W35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370806 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0948155501) | Moody's Investors Service Ratings Delivery Service | 11/26/2013 | CUSIP: ISIN: XS0948155501 Common Code: 094815550 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823619445 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0997462469) | Moody's Investors Service Ratings Delivery Service | 11/26/2013 | CUSIP: ISIN: XS0997462469 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823668696 |
| Mashreq leads OSN's debut syndicated financing facility for $200m | News Bites - Middle East & North Africa | 11/26/2013 | UAE COMPANY NEWS BITES STOCK REPORT [News Story]24/11/2013 OSN has closed its first syndicated five-year financing facility for $200 million; Mashreq acted as the sole Mandated Lead Arranger, Bookrunner and Underwriter for this syndication. |
| Vintage cars driving business growth for Earley Engineering Ltd | South Wales Argus | 11/26/2013 | Classic and vintage car restoration business Earley Engineering Ltd, which was established in Abergavenny and is run by a Monmouthshire man has invested £400,000 to acquire a new unit to meet growing demand supported by Barclays. |
| Bank to help raise funds for Watford church | Watford Observer | 11/26/2013 | Barclays Bank is holding a Christmas party to help raise money for a Watford church. The event will take place in the Watford High Street branch on Thursday, December 19 between 9am and 5pm. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays run workshop for people with learning difficulties | Hereford Times | 11/26/2013 | PEOPLE with learning difficulties were taught the benefits of effective money management during a recent workshop. Barclays was invited by the Aspire Social Club to run an accessible workshop of saving money, budgeting, banking and safe ... |
| Juniper Networks appoints new CEO | MarketLine (a Datamonitor Company), Company News | 11/26/2013 | Juniper Networks, Inc., a manufacturer of networking equipment, has appointed Shaygan Kheradpir as its CEO, effective January 1, 2014. Kheradpir succeeds Kevin Johnson, who in July announced his plan to retire as CEO. Johnson will remain as ... |
| Report: NetOTC to offer multilateral netting, risk management for OTC trading | SNL European Financials Daily | 11/26/2013 | NetOTC, a London-based company set up by two former legal directors of Barclays Plc's investment bank, formerly known as Barclays Capital, is planning to offer multilateral netting and risk management services for over-the-counter ... |
| Report: Barclays circumvents EU bonus cap via new pay element | SNL European Financials Daily | 11/26/2013 | Barclays Plc will implement a "role-based pay" structure in 2014 as it seeks to circumvent the upcoming EU cap on bankers' bonuses, Reuters reported Nov. 22, citing a bank memo. |
| Firestone secures US$82.4M facility to develop Lesotho diamond mine | SNL Metals & Mining Daily: East Edition | 11/26/2013 | Firestone Diamonds Plc said Nov. 25 that it has secured approval for a US$82.4 million credit facility to be used in developing the Liqhobong diamond mine in Lesotho. The Liqhobong Mining Development Co. will draw the debt finance. |
| Barclays to pay monthly top up to account for EU's bonus cap | City AM | 11/26/2013 | HUNDREDS of Barclays' highest paid staff are in line for extra payments to top up their salaries and replace the income lost by the EU's incoming bonus cap, the bank has told workers. |
| Citywire Top Stocks Daily News Digest | Citywire | 11/26/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:RIO |
| Pension and investment complaints drop at Barclays | Citywire | 11/26/2013 | Complaints relating to decumulation, life and pensions at Barclays fell by 26% in the third quarter compared with the same period last year, while overall complaints dropped by a third year-on-year. |
| MPS Board Approves Capital Plan | Dow Jones Top News & Commentary | 11/26/2013 | Troubled Italian lender Banca Monte dei Paschi di Siena SpA said Tuesday it will raise EUR3 billion ($4.06 billion) of new capital to repay part of a state loan it was given earlier this year. |
| *FCA Fines SEI Investments (Europe) For Client Money Breaches | Dow Jones Institutional News | 11/26/2013 | 26 Nov 2013 05:08 EDT *FCA Fines SEI Investments (Europe) GBP900,200 26 Nov 2013 05:08 EDT *FCA: SEI Agreed To Settle At An Early Stage; Qualified For 30% Discount |
| Fiat Could Yet Clear Road to Detroit -- Heard on the Street | Dow Jones Institutional News | 11/26/2013 | Fiat's U.S. journey has hit a roadblock. The Italian auto maker had planned an initial public offering of Chrysler Group LLC, in which it owns 58.5%, by year-end. But it said Monday the float would be delayed until the first quarter of next ... |
| RAIT Financial Trust Files 8K - Entry Into Definitive Agreement >RAS | Dow Jones Institutional News | 11/26/2013 | RAIT Financial Trust (RAS) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on November 21, 2013. |
| European Regulators Add Gold And Silver To Pricing Inquiries | Dow Jones Institutional News | 11/26/2013 | (FROM THE WALL STREET JOURNAL 11/27/13) By Francesca Freeman and Madeleine Nissen The price-setting processes for gold and silver are the latest to come under review from global regulators, with authorities in Europe investigating ... |
| Barclays complaints down as new Spotlight Report highlights improved customer service | ENP Newswire | 11/26/2013 | Release date - 25112013 For the first time Barclays has declared complaints figures on a quarterly basis, twice the frequency required by the Financial Conduct Authority (FCA). |
| Barclays Bank Schedules Quarterly Coupon Payment on iPath S&P MLP ETN | Entertainment Close-Up | 11/26/2013 | Barclays Bank PLC announced the quarterly coupon amount for the iPath S&P MLP ETN. According to a release, the iPath S&P MLP ETN is linked to the performance of the consolidated Volume-Weighted Average Price level of the S&P MLP ... |
| Barclays Bank Schedules Quarterly Coupon Payment on Barclays ETN+ Select MLP ETN | Entertainment Close-Up | 11/26/2013 | Barclays Bank PLC announced the quarterly coupon amount for Barclays ETN+ Select MLP ETN. According to a release, Barclays ETN+ Select MLP ETN is linked to the performance of the Volume-Weighted Average Price (VWAP) of the Atlantic Trust ... |
| Barclays reports drop in pension and investment complaints | Global Banking News | 11/26/2013 | Barclays Plc (LSE: BARC) has reported a drop in pension and investment banking complaints. The bank said that complaints relating to decumulation, life and pensions dropped by 26 percent in the third quarter compared with the same period ... |
| Bond Issuance, Economic Program, Partnership, Inauguration, and New Appointment - Research Report on Bank of America , JPMorgan Chase , Barclays , ICICI Bank , and RBC | PR Newswire (U.S.) | 11/26/2013 | NEW YORK, November 26, 2013 /PRNewswire/ -- Editor Note: For more information about this release, please scroll to bottom. Today, Analysts' Corner announced new research reports highlighting Bank of America Corporation (NYSE: BAC), JPMorgan ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice - Banco de Sabadell | Regulatory News Service | 11/26/2013 | TIDM96ES TIDM49WI RNS Number : 9352T Barclays Bank PLC 26 November 2013 Pre-stabilisation announcement 26th November 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays plans pay rise to beat bonus cap | i | 11/26/2013 | News | BANKING Senior bankers at Barclays will be handed an additional "role-based" pay allowance on top of their salaries and bonuses. The move follows the EU's plans to cap bonuses at 100 per cent of salary - or 200 per cent if a "super ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset-ACL152 | Johannesburg Stock Exchange | 11/26/2013 | Interest Rate Reset-ACL152 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL152 ISIN Code : ZAG000092800 INTEREST RATE RESET Notice is hereby given ... |
| Asia Private Equity Weekly News, Nov. 26, 2013 | Reuters News | 11/26/2013 | HONG KONG, Nov. 26 (Reuters) - News and developments in Asia private equity from Reuters News for the week ending Nov. 22. NOVEMBER 22 OAKTREE CAPITAL Group LLC, the world's largest distressed debt investor, is among a group of firms ... |
| Onex and Canada Pension Plan not to acquire Industrial Packaging segment of Illinois Tool Works | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/26/2013 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired the Industrial Packaging Group, a manufacturer of strap, stretch, and protective packaging consumables, tools and equipment, from Illinois Tool Works, Inc. (ITW) ... |
| Apollo Global Management not to acquire Industrial Packaging segment of Illinois Tool Works | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/26/2013 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired the Industrial Packaging Group, a manufacturer of strap, stretch, and protective packaging consumables, tools and equipment, from Illinois Tool Works, Inc. (ITW) ... |
| Bain Capital not to acquire Industrial Packaging segment of Illinois Tool Works | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/26/2013 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired the Industrial Packaging Group, a manufacturer of strap, stretch, and protective packaging consumables, tools and equipment, from Illinois Tool Works, Inc. (ITW) ... |
| Ares Management not to acquire Industrial Packaging segment of Illinois Tool Works | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/26/2013 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired the Industrial Packaging Group, a manufacturer of strap, stretch, and protective packaging consumables, tools and equipment, from Illinois Tool Works, Inc. (ITW) ... |
| Blackstone not to acquire Industrial Packaging segment of Illinois Tool Works | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/26/2013 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired the Industrial Packaging Group, a manufacturer of strap, stretch, and protective packaging consumables, tools and equipment, from Illinois Tool Works, Inc. (ITW) ... |
| Fiat Could Yet Clear Road to Detroit | Dow Jones Top Global Market Stories | 11/26/2013 | Fiat's U.S. journey has hit a roadblock. The Italian auto maker had planned an initial public offering of Chrysler Group LLC, in which it owns 58.5%, by year-end. But it said Monday the float would be delayed until the first quarter of next ... |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 11/26/2013 | -- |
| United Kingdom : Barclays invests in Corin Group's future growth ambitions | Mena Report | 11/27/2013 | Cirencester-based Corin Group PLC has secured a significant re-finance package providing working capital to invest in its future growth ambitions, by moving its banking facility to Barclays. |
| United Kingdom : Prime Life secures bank funding | Mena Report | 11/27/2013 | An East Midlands care provider has secured £37 million of funding from Barclays and Santander. Prime Life Ltd, a well-established care business, has a successful track record specialising in the provision of a range of high quality care ... |
| Opio tops pro event at Barclays Series | New Vision | 11/27/2013 | By Douglas Mazune Barclays Golf Series Pro event Day One Emma Opio Onito 70 Deo Akope 72 Herman Mutaawe 73 Denis Anguyo 74 Brian Toolit 75 Vincent Byamukama 75 |
| EC Fines Firms Over Rates Derivatives Manipulation | Total Securitization and Credit Investment | 11/27/2013 | The European Commission on Tuesday fined Deutsche Bank, Société Générale, Royal Bank of Scotland, JPMorgan, Citigroup and RP Martin a combined total of EUR1.71 billion ($2.34 billion) as part of an investigation into manipulation of the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/27/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank PLC : Barclays complaints down as new Spotlight Report highlights improved customer service | News Bites - Private Companies | 11/27/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] For the first time Barclays has declared complaints figures on a quarterly basis, twice the frequency required by the Financial Conduct Authority (FCA). At the same time, as part of Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC : Barclays invests in Corin Group's future growth ambitions | News Bites - Private Companies | 11/27/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Cirencester-based Corin Group PLC has secured a significant re-finance package providing working capital to invest in its future growth ambitions, by moving its banking facility to Barclays. |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 11/27/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| PTA-PVR: conwert Immobilien Invest SE: Change in share of voting rights | Dow Jones Institutional News | 11/27/2013 | Holding announcement according to article 93 section 2 BörseG Vienna, 27 November 2013 (pta034/27.11.2013/18:30) - As per sec. 93 para. 2 of the Austrian Stock Exchange Act, conwert Immobilien Invest SE discloses that Barclays Plc ... |
| China Spurs Rebound in Issuance of Dim-Sum Bonds | Dow Jones Institutional News | 11/27/2013 | China is opening the spigot for offshore yuan-denominated bonds wider than it has in more than a year, as it pushes to raise the currency's status even as the nascent market for the debt instruments, known as "dim sum" bonds, has slowed ... |
| *Barclays Ordered to+ Pay $2.1 Million In Damages to Trader Fired In Libor Scandal | Dow Jones Institutional News | 11/27/2013 | 27 Nov 2013 17:02 EDT *Arbitration Panel Decides In Favor of Fired Barclays Trader Dong Kun Lee 27 Nov 2013 17:03 EDT *Barclays Trader Had Alleged Breach of Contract, Violation of New York Labor Law |
| Fiat Could Yet Clear Road to Detroit | Dow Jones Top North American Equities Stories | 11/27/2013 | Fiat's U.S. journey has hit a roadblock. The Italian auto maker had planned an initial public offering of Chrysler Group LLC, in which it owns 58.5%, by year-end. But it said Monday the float would be delayed until the first quarter of next ... |
| Veritas Capital not to acquire majority stake in Serena Software | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/27/2013 | Deal In Brief HGGC, LLC and Serena Software, Inc.'s founder Doug Troxel have acquired Serena Software, an information technology management company, from Silver Lake Partners. All the entities are based in the US. |
| Platinum Equity not to acquire majority stake in Serena Software | MarketLine (a Datamonitor Company), Financial Deals Tracker | 11/27/2013 | Deal In Brief HGGC, LLC and Serena Software, Inc.'s founder Doug Troxel have acquired Serena Software, an information technology management company, from Silver Lake Partners. All the entities are based in the US. |
| Premier Oil Announces Public Offering Of 5% Bonds Due 2020 | GlobalData Financial Deals Tracker | 11/27/2013 | Premier Oil plc, an international independent oil and gas exploration and production company, agreed to issue 5% Sterling bonds, due December 11, 2020. Interest on the bonds is payable semi-annually in arrears on June 11 and December 11 of ... |
| Tesco set to unveil gloomy trading update | The Guardian | 11/27/2013 | Tesco is expected to unveil another grim trading update next week, which is likely to prompt new questions about the turnaround strategy of chief executive Phil Clarke. |
| FORM 8-K: RAIT FINANCIAL TRUST FILES CURRENT REPORT | US Fed News | 11/27/2013 | WASHINGTON, Nov. 27 -- RAIT Financial Trust, Philadelphia, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 26. |
| Accounting for entrepreneurs in Newtown | The Star | 11/27/2013 | A partnership between the SA Institute of Professional Accountants (Saipa), Absa, the City of Joburg and several other partners has resulted in the launch of the Absa Enterprise Development Centre in Newtown. |
| Barclays Ordered to Pay $2.1 Million to Trader Fired in Libor Scandal; Dong Kun Lee Had Originally Asked for About $5.3 Million in Dam... | The Wall Street Journal Online | 11/27/2013 | Barclays Capital has been ordered to pay $2.1 million in damages to a New York-based trader it fired last year in the scandal over alleged manipulation of the London interbank offered rate, or Libor. |
| Citywire Top Stocks Daily News Digest | Citywire | 11/27/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO S & P code for assoc. stock..: E:ULVR |
| Infosys to cut costs by reducing senior people onsite: Narayana Murthy | The Economic Times | 11/27/2013 | BANGALORE: Infosys executive chairman NR Narayana Murthy said the software major will focus on reducing costs by trimming the number of senior employees and subcontractors it employs at on-site locations as he reassured investors the ... |
| ABSA-Best in service excellence | ENP Newswire | 11/27/2013 | Release date - 26112013 Financial Services Group Absa topped the performance charts in customer dispute resolution and service excellence when the Bank won the South African Banking Ombudsman's Best Bank Award (in the Larger Bank category) ... |
| Barclays invests in Corin Group's future growth ambitions | ENP Newswire | 11/27/2013 | Release date - 26112013 Cirencester-based Corin Group PLC has secured a significant re-finance package providing working capital to invest in its future growth ambitions, by moving its banking facility to Barclays. |