# EXHIBIT 13

# Part 25

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays -Prime Life secures bank funding | ENP Newswire | 11/27/2013 | Release date - 26112013 An East Midlands care provider has secured GBP37 million of funding from Barclays and Santander. Prime Life Ltd, a well-established care business, has a successful track record specialising in the provision of a range ... |
| Barclays complaints down as new Spotlight Report highlights improved customer service | ENP Newswire | 11/27/2013 | Release date - 25112013 For the first time Barclays has declared complaints figures on a quarterly basis, twice the frequency required by the Financial Conduct Authority (FCA). |
| Deutsche Bank AG London Stabilisation Notice ANZ EUR FRN 3YEAR | Regulatory News Service | 11/27/2013 | TIDM11RH RNS Number : 0519U Deutsche Bank AG London 27 November 2013 27/Nov/2013 ANZ New Zealand (Int'l) Limited, London Branch Stabilisation Notice |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset-ACL130 and ACL131 | Johannesburg Stock Exchange | 11/27/2013 | Interest Rate Reset-ACL130 and ACL131 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL130 ISIN No: ZAG000088493 Bond Code: ACL131 ISIN No: ... |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Barclays Africa Group Limited – Basel III Pillar 3 disclosure as at 30 September 2013 | Johannesburg Stock Exchange | 11/27/2013 | Barclays Africa Group Limited - Basel III Pillar 3 disclosure as at 30 September 2013 BARCLAYS AFRICA GROUP LIMITED ABSA BANK LIMITED (Formerly known as Absa Group Limited) (Incorporated in the Republic of ... |
| Barclays venture capital exodus continues; The bank's venture arm, which went into run-off in 2010, sees the departure of one of its last ... | Financial News | 11/27/2013 | One of the last remaining senior executives at Barclays Ventures, the venture capital division of Barclays Bank, is to leave the firm before the end of the year, according to two people familiar with the matter. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0386359300) | Moody's Investors Service Ratings Delivery Service | 11/27/2013 | CUSIP: ISIN: XS0386359300 Common Code: 038635930 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401026470) | Moody's Investors Service Ratings Delivery Service | 11/27/2013 | CUSIP: ISIN: XS0401026470 Common Code: 040102647 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401530042) | Moody's Investors Service Ratings Delivery Service | 11/27/2013 | CUSIP: ISIN: XS0401530042 Common Code: 040153004 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821475583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PP67) - (ISIN US06740PP670) | Moody's Investors Service Ratings Delivery Service | 11/27/2013 | CUSIP: 06740PP67 ISIN: US06740PP670 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370808 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWC1) - (ISIN US06738KWC16) | Moody's Investors Service Ratings Delivery Service | 11/27/2013 | CUSIP: 06738KWC1 ISIN: US06738KWC16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057812 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWD9) - (ISIN US06738KWD98) | Moody's Investors Service Ratings Delivery Service | 11/27/2013 | CUSIP: 06738KWD9 ISIN: US06738KWD98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057814 |
| AXA Investment Managers appoints global head of fixed income | SNL European Financials Daily | 11/27/2013 | AXA unit AXA Investment Managers said Nov. 26 that it appointed John Porter global head of fixed income. Porter is moving to the role from his position as managing director and global head of portfolio and liquidity management at Barclays ... |
| Global Finance: European Regulators Add Gold and Silver to Pricing Inquiries | The Wall Street Journal | 11/27/2013 | The price-setting processes for gold and silver are the latest to come under review from global regulators, with authorities in Europe investigating the mechanisms for both precious metals. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 11/27/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| Want your credit score? More credit card cos. are offering free FICO scores to customers | Associated Press Newswires | 11/27/2013 | NEW YORK (AP) - Want to check your credit score? It might be included on your next credit card statement. The FICO score, which is widely used by lenders to gauge your financial health, should be checked before applying for a car loan or a ... |
| Barclays Capital leads Hertz USD 500m notes sale | M2 Banking & Credit News | 11/27/2013 | 27 November 2013 -- British financial services firm Barclays Capital Inc (NYSE: BSC) said it acted as sole structuring advisor for US car rental firm Hertz Global Holdings Inc's (NYSE: HTZ) Donlen's Hertz Fleet Lease Funding subsidiary's ... |
| Corin Group moves banking facilities to Barclays | M2 Banking & Credit News | 11/27/2013 | British global financial services provider Barclays on Tuesday announced that Corin Group PLC has moved its banking facilities to Barclays. Cirencester-based Corin Group has secured a significant re-finance package which provides it with ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Invensys Plc | Business Wire Regulatory Disclosure | 11/27/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| People Databank | Derivatives Week | 11/27/2013 | Equity derivatives saw the bulk of people moves, with UniCredit hiring the ex-head of flow equity derivative sales at the Royal Bank of Scotland, while in Asia, Barclays lost its head of cash equities trading, program trading and delta one. |
| People Databank | GlobalCapital | 11/27/2013 | Equity derivatives saw the bulk of people moves, with UniCredit hiring the ex-head of flow equity derivative sales at the Royal Bank of Scotland, while in Asia, Barclays lost its head of cash equities trading, program trading and delta one. |
| People Databank | GlobalCapital | 11/27/2013 | Equity derivatives saw the bulk of people moves, with UniCredit hiring the ex-head of flow equity derivative sales at the Royal Bank of Scotland, while in Asia, Barclays lost its head of cash equities trading, program trading and delta one. |
| Barclays supports Guardian International Development Journalism contest | Daily The Pak Banker | 11/27/2013 | London: The winners of the Guardian International Development Journalism Competition, supported by Barclays, were announced today. Through this competition, the Guardian is able to shine a spotlight on many of the issues faced by people ... |
| Barclays Bank makes sending mobile payments easy by launching 'send a payment' | Daily The Pak Banker | 11/27/2013 | London: Barclays Bank has launched another new feature within its award winning mobile app, Barclays Pingit, giving large businesses such as insurance companies, retailers and utility companies the ability to pay individuals using their ... |
| UK becoming playground for the young | Daily The Pak Banker | 11/27/2013 | London: Barclays research has found that 4.3million1 (40%) of over-65s say that they don't feel at home in their own country as the UK is becoming a playground for the young. |
| Barclays Bank provides £1.5m loan to Norton Radstock College | Daily The Pak Banker | 11/27/2013 | London: Barclays has provided a £1.5m finance facility to assist Bath and North East Somerset based, Norton Radstock College, a further education college located in Radstock, with a £3m campus upgrade. The new finance package has helped ... |
| Almost half of fund managers 'will not offer better terms to platforms' | Professional Adviser | 11/27/2013 | Nearly half of asset managers have said they will not offer discount share classes to platforms as they do not class them as distributors, preferring instead to deal directly with larger advisers. |
| Barclays PLC Publication of Base Prospectus | Regulatory News Service | 11/27/2013 | TIDMBARC TIDM96ES RNS Number : 0726U Barclays PLC 27 November 2013 Publication of Base Prospectus The following base prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Deutsche Bank AG London Stabilisation Notice ANZ EUR 500M FRN 05 DEC 2016 | Regulatory News Service | 11/27/2013 | TIDM11RH RNS Number : 0876U Deutsche Bank AG London 27 November 2013 27/Nov/2013 ANZ New Zealand (Int'l) Limited, London Branch Stabilisation Notice |
| China Spurs Rebound in Issuance of Dim-Sum Bonds | Dow Jones Top Global Market Stories | 11/27/2013 | China is opening the spigot for offshore yuan-denominated bonds wider than it has in more than a year, as it pushes to raise the currency's status even as the nascent market for the debt instruments, known as "dim sum" bonds, has slowed ... |
| Barclays Capital ordered to pay $2.1 mln to NY trader | Reuters News | 11/27/2013 | Nov 28 (Reuters) - Barclays Capital Inc has been ordered to pay $2.1 million to a New York-based trader it fired last year in connection with the alleged rigging of the London interbank offered rate, or Libor, according to arbitration ... |
| TMT Deal of the Year Asia shortlist announced featuring 30 billion dollars of most significant mergers and acquisitions for 2013 | PR Newswire Asia | 11/27/2013 | HONG KONG, Nov. 28, 2013 /PRNewswire/ -- The shortlist for the TMT Deal of the Year for Asia has been announced by TMT Finance, the global news and events business, and includes almost 30 billion dollars (U.S.) worth of mergers and ... |
| China Spurs Rebound in Issuance of Dim-Sum Bonds | Dow Jones Newswires Chinese (English) | 11/27/2013 | (END) Dow Jones Newswires 28-11-13 0123GMT |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/27/2013 | -- |
| European Banks: German Coalition Agreement - Bank Regulation Rears Its Head | RBC Capital Markets | 11/27/2013 | -- |
| RAIT Financial Trust extends master repurchase agreement expiration date | SNL Financial Services Daily | 11/28/2013 | RAIT Financial Trust unit RAIT CMBS Conduit II LLC on Nov. 21 extended the expiration date of its master repurchase agreement to Nov. 20, 2014. |
| European Banks Could Take Their Hits Early -- Heard on the Street | Dow Jones Institutional News | 11/28/2013 | European banks could be in for a painful end to 2013. European banks are already facing up to a huge potential capital shortfall next year, thanks to several regulatory pressures. The European Central Bank will carry out an asset quality ... |
| CBI Distributive Trades - Barclays ' comment | ENP Newswire | 11/28/2013 | Release date - 27112013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's CBI Distributive Trades. 'Today's figures are disappointing but, with exactly four weeks to go the high street is pulling out all the stops ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Top banks pay high price for years of scandals | The Times | 11/28/2013 | A new league table of ten leading banks reveals the high price that they are paying for their past misconduct — £148 billion in fines, money set aside for products mis-sold to consumers and costs associated with other banking scandals from ... |
| Bus maker Optare secures £23m boost from Barclays | Yorkshire Evening Post | 11/28/2013 | BUS maker Optare has secured a £23m refinancing with Barclays as it gears up for growth. Optare's buses run in the UK, Europe, and North America and it is looking at expanding overseas. |
| ABSADI - ABSA BANK LIMITED - NEWSLV – Listing of additional NewWave Silver Notes | Johannesburg Stock Exchange | 11/28/2013 | NEWSLV - Listing of additional NewWave Silver Notes ABSA BANK LIMITED - NEWWAVE SILVER EXCHANGE TRADED NOTES SHARE CODE: NEWSLV ISIN: ZAE000162566 ("Silver Notes" or the "ETNs") LISTING OF ADDITIONAL NEWWAVE SILVER NOTES Absa Bank ... |
| Online shoppers warned of Cyber Monday scams | Metro | 11/28/2013 | MILLIONS of online shoppers could be fleeced as the Christmas shopping frenzy reaches its peak. They risk presenting hackers with the chance to raid their accounts - and paying money to tricksters who have no intention of delivering ... |
| Moody's upgrades 3 classes of Gracechurch 2007 UK SME ABS notes | Moody's Investors Service Press Release | 11/28/2013 | Moody's Investors Service, ("Moody's") has today upgraded the Class B1, B2 and B3 notes (the "Class B notes") to A2 (sf) from Baa1 (sf), the Class C1, C2 and C3 notes (the "Class C notes") to Baa1 (sf) from Ba1 (sf) and the class D1 and D2 ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392180542) | Moody's Investors Service Ratings Delivery Service | 11/28/2013 | CUSIP: ISIN: XS0392180542 Common Code: 039218054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476861 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TJZ1) - (ISIN US06741TJZ12) | Moody's Investors Service Ratings Delivery Service | 11/28/2013 | CUSIP: 06741TJZ1 ISIN: US06741TJZ12 Common Code: 086182971 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| CITY A.M. Limited: Barclays to pay monthly top up to account for EU's bonus cap | News Bites - Private Companies | 11/28/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] HUNDREDS of Barclays" highest paid staff are in line for extra payments to top up their salaries and replace the income lost by the EU"s incoming bonus cap, the bank has told workers. |
| Barclays Africa Group - Barclays Africa Group Limited Basel Iii Pillar 3 Disclosure As at 30 September 2013 | News Bites - Africa | 11/28/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] The quarterly Pillar 3 disclosure is made in accordance with the requirements of the Banks |
| Barclays Egypt sees Q3 net profit rise 10.3% y-o-y | Al-Ahram Gate | 11/28/2013 | Barclays Egypt, which remains unlisted in Egypt's exchange, announced its third quarter results on Thursday, depicting a 6.9 percent rise in revenues year-on-year.   The bank registered LE93 million in net income for the quarter, which ... |
| NBC Dishes Out Sh100 Million for Youth Training | All Africa | 11/28/2013 | Nov 28, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- AT least 3,100 Dar es Salaam and Kilimanjaro based youths will benefit from the employment and entrepreneurship training supported by the National Bank of Commerce ... |
| Barclays Beats New BoZ Capital Deadline | All Africa | 11/28/2013 | Nov 28, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zambia (BBZ) is not affected by the increase in the statutory minimum capital requirement for commercial banks and has already secured the funds. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/28/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| White & Case Advises Banks on Linea Group Holding's 300 Million Debut Eurobond Issuance | Singapore Government News | 11/28/2013 | Singapore, Nov. 28 -- Global law firm White & Case LLP has advised the Managers on the debut Eurobond issue by Linea Group Holding S.p.A. of 300 million 3.875% Guaranteed Notes due 2018. |
| Nationwide gives mutuals access to equity after four year process | Euroweek | 11/28/2013 | Nationwide Building Society found a solid £1.6bn of demand for its £500m issue of core capital deferred shares (CCDS) on Wednesday, a new equity-like instrument that has been four years in the making. UK real money investors came out in ... |
| Hammersmith Home to New Boris Bikes | Your Local Guardian | 11/28/2013 | Hammersmith Home to New Boris Bikes Seventy of the Barclays sponsored bicycles will be added across Hammersmith and Fulham ready for use by spring |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 11/28/2013 | TIDMCRST TIDMBARC RNS Number : 1516U Crest Nicholson Holdings PLC 28 November 2013 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Second phase of Banking on Change Project launched at Bole | Ghana News Agency | 11/29/2013 | Bole (N/R), Nov. 29, GNA  -  Barclays Bank has given a grant of 2,613,156 dollars for the implementation of the second phase of the Banking on Change (BoC) project which is expected to increase the wealth creation potential of the youth in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa Group Limited - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 11/29/2013 | Published By: MarketLine Absa Group Limited - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report Project Synopsis: |
| U.K. Eases Implementation of Bank Rules | Dow Jones Top News & Commentary | 11/29/2013 | The U.K.'s banking supervisor Friday softened some of the terms on which it will implement new international regulations on capital from next year, giving a boost to the sector's share prices. |
| Premier Oil Expects to Issue GBP100M of Bonds >PMO.LN | Dow Jones Institutional News | 11/29/2013 | LONDON--Premier Oil PLC (PMO.LN) said Friday in an update on its offer of bonds to wholesale and retail investors that based on the progress of the book build to date, the total amount of the bonds to be issued will be at least GBP100 ... |
| *S&P Takes Rtg Actions In Four U.K. RMBS Eurosail Deals | Dow Jones Institutional News | 11/29/2013 | 29 Nov 2013 12:38 EDT Press Release: S&P Takes Rtg Actions In Four U.K. RMBS Eurosail Deals The following is a press release from Standard & Poor's: OVERVIEW -- On July 26, 2013, we placed on CreditWatch negative our ... |
| HCC Insurance Files 8K - Entry Into Definitive Agreement >HCC | Dow Jones Institutional News | 11/29/2013 | HCC Insurance Holdings Inc. (HCC) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on November 29, 2013. |
| Barclays Capital told to pay fired trader $2.1m in Libor case | The Daily Telegraph | 11/29/2013 | BARCLAYS Capital has been ordered to pay $2.1m (£1.3m) to a New York–based trader it fired last year in connection with the alleged rigging of the key Libor lending rate, according to arbitration documents. |
| Australia Patent: Application for 'System and method for calculating a foreign exchange index' Lapses | Australian Government News | 11/29/2013 | Australia, Nov 29 -- Barclays Bank PLC, U.K., filed an application (2008309292) on April 30, 2008, for 'System and method for calculating a foreign exchange index.' |
| SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of South Africa Limited - Issue of Stock Warrants | Johannesburg Stock Exchange | 11/29/2013 | SCIB: The Standard Bank of South Africa Limited - Issue of Stock Warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234023439) | Moody's Investors Service Ratings Delivery Service | 11/29/2013 | CUSIP: ISIN: XS0234023439 Common Code: 023402343 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809022495 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548390227) | Moody's Investors Service Ratings Delivery Service | 11/29/2013 | CUSIP: ISIN: XS0548390227 Common Code: 054839022 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036927 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYR6) - (ISIN US06738KYR66) | Moody's Investors Service Ratings Delivery Service | 11/29/2013 | CUSIP: 06738KYR6 ISIN: US06738KYR66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068522 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5A5) - (ISIN US06738K5A51) | Moody's Investors Service Ratings Delivery Service | 11/29/2013 | CUSIP: 06738K5A5 ISIN: US06738K5A51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5K3) - (ISIN US06738K5K34) | Moody's Investors Service Ratings Delivery Service | 11/29/2013 | CUSIP: 06738K5K3 ISIN: US06738K5K34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823156908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6J5) - (ISIN US06738K6J51) | Moody's Investors Service Ratings Delivery Service | 11/29/2013 | CUSIP: 06738K6J5 ISIN: US06738K6J51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165149 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6G1) - (ISIN US06738K6G13) | Moody's Investors Service Ratings Delivery Service | 11/29/2013 | CUSIP: 06738K6G1 ISIN: US06738K6G13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165151 |
| Indonesia picks seven banks for 2014 bond panel | Asiamoney | 11/29/2013 | The Republic of Indonesia has this week picked a seven strong panel of banks for its international bond issues in 2014, up from last year's five, according to bankers. |
| Health Care REIT, Inc . Health Care REIT, Inc . Announces Pricing of (GBP)550 Million of Sterling Denominated Senior Unsecured Notes | Real Estate Weekly News | 11/29/2013 | 2013 NOV 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- Health Care REIT, Inc. (NYSE:HCN) announced that the company has priced (GBP)550 million in aggregate principal amount of 4.8% senior unsecured ... |
| Re-Engage International Community - Zimbabwe Government Urged | All Africa | 11/29/2013 | Nov 29, 2013 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- A TOP Zimbabwean banker has spoken out on the country's liquidity crunch rocking the financial services sector and the economy, saying government must show policy ... |
| DIRECTORY - BLACK AFRICA BRAND CONSULTING | Financial Mail | 11/29/2013 | BLACK AFRICA BRAND CONSULTING Type of agency Strategic brand/design Telephone (011) 784-0956 Fax (011) 784-1825 Website www.blackafricagroup.com Executive |
| Citywire Top Stocks Daily News Digest | Citywire | 11/29/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:NXT S & P code for assoc. stock..: E:RIO |
| Friday Papers: Carney ditches cheap home loans | Citywire | 11/29/2013 | Top stories Financial Times: The Bank of England has sent its strongest signal to date that the British economy is ready to start moving away from ultra-loose monetary policy as it announced the withdrawal of a key stimulus to mortgage ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| First Direct, M&S Bank and Nationwide voted best financial brands in customer poll while 'big' banks don't make the top 100 | Mail Online | 11/29/2013 | First Direct, M&S Bank and Nationwide have all ranked highly in a comprehensive new customer survey, while giants such as Barclays, Lloyds and Santander didn't even make the top 100 cut. |
| Indonesia picks seven banks for 2014 bond panel | Euroweek | 11/29/2013 | The Republic of Indonesia has this week picked a seven strong panel of banks for its international bond issues in 2014, up from last year's five, according to bankers. |
| Indonesia picks seven banks for 2014 bond panel | GlobalCapital | 11/29/2013 | The Republic of Indonesia has this week picked a seven strong panel of banks for its international bond issues in 2014, up from last year's five, according to bankers. |
| Indonesia picks seven banks for 2014 bond panel | GlobalCapital | 11/29/2013 | The Republic of Indonesia has this week picked a seven strong panel of banks for its international bond issues in 2014, up from last year's five, according to bankers. |
| On the banking beat: BoE completes week of pain for RBS | thetimes.co.uk | 11/29/2013 | It is hard to know whether pronouncements from the all-powerful Bank of England in the past few days have been good or bad for banks. Shares in Barclays shot up yesterday after an eagerly awaited directive on capital from the Bank's ... |
| United Kingdom : Optare Plc receives £23 million refinancing from Barclays | Mena Report | 11/30/2013 | Optare Plc, one of the most established names in the UK bus industry, today announced a £23 million refinance with Barclays. Previously based in the North West and now in Sherburn, North Yorkshire, Optare design, manufacture and sell single ... |
| Barclays Bank PLC : CBI Distributive Trades - Barclays ' comment | News Bites - Private Companies | 11/30/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today"s CBI Distributive Trades. |
| Barclays Bank PLC : 34 million Christmas shoppers prepare to face the fraudsters on Cyber Monday | News Bites - Private Companies | 11/30/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] As Christmas shopping frenzy Cyber Monday (December 2nd) approaches, research has found that British online shoppers have been victims of fraud totalling [i]Pound1.5bn in the past twelve ... |
| Barclays Bank PLC : Optare Plc receives Pound23 million refinancing from Barclays | News Bites - Private Companies | 11/30/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Optare Plc, one of the most established names in the UK bus industry, today announced a Pound23 million refinance with Barclays. |
| Barclays invests in shale gas revolution; The bank is backing the search for shale gas in Yorkshire and could fund fracking in the area as... | The Telegraph Online | 11/30/2013 | Barclays Bank is backing the search for shale gas in Yorkshire and could fund fracking in the area as early as next year, The Sunday Telegraph can disclose. |
| 8x8; 8x8 Announces Pricing of Common Stock Offering | Investment Weekly News | 11/30/2013 | 2013 NOV 30 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- 8x8, Inc. (NASDAQ:EGHT) announced the pricing of a public offering of 12,500,000 shares of its common stock at a price to the public of $9.25 ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Nov. 12, 2013) | Investment Weekly News | 11/30/2013 | 2013 NOV 30 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Personal banking comes of age; IN ASSOCIATION WITH BARCLAYS The Daily Telegraph Sporting a suit that adds more than 40 years to her age... | The Daily Telegraph | 11/30/2013 | My cheeks are flaming. I've dropped my purse on the floor in the middle of a busy cash–machine queue and I can barely bend down far enough to pick up the scattered coins. Welcome to life inside the Barclays "age suit", the latest initiative ... |
| HOW YOU CAN HELP | Eastern Daily Press | 11/30/2013 | AT BARCLAYS You can give a donation direct to the appeal at any branch of Barclays Bank in Norfolk. Just fill in the credit slip using the following details: |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/30/2013 | -- |
| HOPPING ACROSS THE POND | Corporate Counsel | 12/1/2013 | Robert Hoyt left his job as general counsel of PNC to take over as GC of Barclays, the second-largest bank in the United Kingdom. Hoyt, who is 48, replaced Mark Harding, who is retiring "after an appropriate handover period," according to a ... |
| China's anti-monopoly probe positive for MediaTek : analyst | Central News Agency English News | 12/1/2013 | Taipei, Dec. 1 (CNA) Taiwanese chip designer MediaTek Inc., which supplies chips mostly to Chinese phone makers, might benefit from a recent anti-monopoly probe in China into its rival, Qualcomm Inc., according to a foreign brokerage ... |
| EDITORIAL: Subsidized jobs | The Las Vegas Review-Journal | 12/1/2013 | Nevada's unemployment rate remains stubbornly high at 9.3 percent. In Southern Nevada, the rate is 9.4 percent, with more than 92,000 people looking for work. Although the region clearly is through the worst of the economic downturn, with ... |
| Cash for questions; mr money | The Sun | 12/1/2013 | EACH week Mr Money helps readers sort issues with firms they feel have not played by the book. The best wins £50 and gets the problem sorted. Email mrmoney@the-sun.co.uk. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Settlement Ends CDO Suit | Mortgage Servicing News | 12/1/2013 | Space Coast Credit Union is ending its lawsuit against Barclays Capital and State Street Corp. involving a collateralized debt obligation Barclays sold to Eastern Financial Florida CU. |
| BARCLAYS PLC - Ireland Form 38.5 - PERRIGO CO - AMENDMENT | Business Wire Regulatory Disclosure | 12/2/2013 | LONDON - AP 17 Form 38.5 Amendment IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Kroll Bond Rating Agency Assigns Preliminary Ratings to SCG Trust 2013-SRP1 | Business Wire | 12/2/2013 | NEW YORK--(BUSINESS WIRE)--December 02, 2013-- Kroll Bond Rating Agency (KBRA) is pleased to announce the assignment of preliminary ratings for the SCG Trust 2013-SRP1 transaction (see ratings list below). SCG Trust 2013-SRP1 is a CMBS ... |
| Zimbabwe's central bank scraps deal to cap lending rates | Cape Times | 12/2/2013 | Zimbabwe's central bank plans to scrap an agreement that forced Barclays, Standard Chartered and other banks to curb lending rates to support an economic recovery. |
| Barclays Lifts SCA Target Price -- Market Talk | Dow Jones Institutional News | 12/2/2013 | 0951 GMT [Dow Jones] Barclays raises its target price for SCA (SCA-B.SK) - Sweden's giant consumer goods company and pulp and paper manufacturer - to SEK 235 from SEK 200, saying incontinence care products represent "one of the world's most ... |
| *Fitch Affirms Barclays ' Covered Bonds at 'AAA'; Outlook Stable | Dow Jones Institutional News | 12/2/2013 | 2 Dec 2013 09:40 EDT Press Release: Fitch Affirms Barclays' Covered Bonds at 'AAA'; Outlook Stable The following is a press release from Fitch Ratings: |
| *S&P Revises Outlook On Five Spanish Financial Groups | Dow Jones Institutional News | 12/2/2013 | 2 Dec 2013 12:36 EDT Press Release: S&P Revises Outlook On Five Spanish Financial Groups The following is a press release from Standard & Poor's: -- On Nov. 29, 2013, Standard & Poor's revised the outlook on the ... |
| Tower Group Intl Files 8K - Entry Into Definitive Agreement >TWGP | Dow Jones Institutional News | 12/2/2013 | Tower Group International Ltd. (TWGP) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on November 26, 2013. |
| Barclays launches new feature within Pingit mobile app | MarketLine (a Datamonitor Company), Company News | 12/2/2013 | Barclays plc, a banking and financial services company, has launched a new feature, 'send a payment', within its mobile app, Barclays Pingit, reportedly giving large businesses such as insurance companies, retailers and utility companies ... |
| Barclays backs Edinburgh mixed-use scheme. | Estates Gazette Interactive | 12/2/2013 | The Chris Stewart Group has secured £12.3m of funding from Barclays to fund a mixed-use development in Edinburgh. Barclays will refinance the recently competed Old Town Chambers at Advocate's Close, a serviced apartment complex just off the ... |
| Optare Plc receives GBP23 million refinancing from Barclays | ENP Newswire | 12/2/2013 | Release date - 29112013 Optare Plc, one of the most established names in the UK bus industry, today announced a GBP23 million refinance with Barclays. |
| Barclays backs search for shale | i | 12/2/2013 | Business \| What the Sunday papers said The Business Matrix The day at a glance Barclays Bank is backing the search for shale gas in Yorkshire and could fund fracking in the area as early as next year. Third Energy, which is 97 per cent-owned ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 12/2/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIBBP - BARCLAYS BANK PLC - BAR002 - New Financial Instrument Listing | Johannesburg Stock Exchange | 12/2/2013 | BAR002 - New Financial Instrument Listing BARCLAYS BANK PLC Bond Code: BAR002 ISIN No: ZAG000111063 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to BARCLAYS BANK PLC, "BAR002" on the ... |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Reporting changes to Barclays Africa Group Limited 's comparatives | Johannesburg Stock Exchange | 12/2/2013 | Reporting changes to Barclays Africa Group Limited's comparatives Barclays Africa Group Limited Authorised financial services and registered credit provider (NCRCP7) Registration number: 1986/003934/06 Incorporated in the Republic of South ... |
| UPDATE 1-Barclays Africa to spend $118 million on branch network | Reuters News | 12/2/2013 | JOHANNESBURG, Dec 2 (Reuters) - Barclays Africa Group plans to spend 1.2 billion rand ($118 million) over the next three years on refurbishing its branch network in South Africa, its head of retail and business banking said on Monday. |
| BRIEF-Barclays Africa Group says reporting changes to co's comparatives | Reuters News | 12/2/2013 | Johannesburg, Dec 2 (Reuters) - Barclays Africa Group Ltd : * Jse: bga - reporting changes to Barclays Africa Group limited's comparatives * Bga -changes to Barclays Africa group's results for comparative periods |
| Barclays tests investor interest for euro CoCo | Reuters News | 12/2/2013 | By Aimee Donnellan LONDON, Dec 2 (IFR) - Barclays Bank Plc is testing investor interest on its first euro-denominated contingent capital instrument at low to mid 8% area, according to a market source. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Telecom Italia advisors see Argentina unit sale price reasonable | M&A Navigator | 12/2/2013 | 2 December 2013 - Telecom Italia SpA (BIT:TIT) said today that its advisors Citiroup Inc (NYSE:C) and Barclays Plc (LON:BARC) consider the USD960m (EUR708.4m) price for the sale of its 22.7% stake in Telecom Argentina SA (NYSE:TEO) to be ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0563302917) | Moody's Investors Service Ratings Delivery Service | 12/2/2013 | CUSIP: ISIN: XS0563302917 Common Code: 056330291 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822365002 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFU0) - (ISIN US06738KFU07) | Moody's Investors Service Ratings Delivery Service | 12/2/2013 | CUSIP: 06738KFU0 ISIN: US06738KFU07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059021 |
| Barclays Bank (Suisse) S.A .; Supporting customers of all generations | News Bites - Private Companies | 12/2/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays has conducted a piece of research to find out what people over the age of 65 felt about the everyday services they use on the high street and 49% of them said they felt that they were ... |
| Barclays Bank (Suisse) S.A .; Protecting online Christmas shoppers | News Bites - Private Companies | 12/2/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays have partnered with digital security specialist Kaspersky to encourage online shoppers in the UK to pay greater attention to their internet security. |
| A new revolution is sweeping through Africa — in banking; Savings and loans groups might put an end to 'truck and chuck' aid dependency, and... | London Evening Standard | 12/2/2013 | THOSE who revile George W Bush have also had to come to terms with the fact that his reputation is robust within Africa. Now another bogeyman of the liberal West is being fêted in central Africa. With striking dramatic irony, a virtuous ... |
| Barclays Challenges Financial Institutions | All Africa | 12/2/2013 | Dec 02, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zambia (BBZ) has urged other financial institutions in the country to play their part in ensuring that the economy grows and achieve Government's set ... |
| Commercial Bank: Top Digital Award for Commercial Bank Underlines 24-Hour Banking Commitment | Islamic Finance News | 12/2/2013 | Dubai, Dec. 2 -- Commercial Bank has been awarded a medal in the prestigious Digital Impact Award finals against international giants such as Aviva and Barclays , for its website design which allows customers greater ease, choice, ... |
| Qualcomm probe may be good for MediaTek : analyst | Taipei Times | 12/2/2013 | Taiwanese chip designer MediaTek Inc, which supplies chips mostly to Chinese phone makers, might benefit from a recent anti-monopoly probe in China into its rival, Qualcomm Inc, according to a foreign brokerage analyst. |
| What the Sunday papers say; Edited by DAVID SHAND e-mail: david.shand@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 0208 612 7162 City&BusinessCity &Business | The Daily Express | 12/2/2013 | SUNDAY EXPRESS US defence firm Lockheed Martin is targeting the NHS and other health providers as part of plans to grow its IT business in Britain. |
| Barclays doc blow | The Sun | 12/2/2013 | BARCLAYS Bank is facing a huge compensation bill over a doctor suspected of abusing staff at company medicals. Dr Gordon Bates allegedly molested as many as 300 in the 1970s and 80s. |
| Gold remains below US$1,250/oz and faces downside risks in the near term | Business News Americas | 12/2/2013 | Gold prices are likely to trade within recently established ranges with risks skewed to the downside, according to Barclays Capital. Gold closed Monday at US$1,229.50/oz on the London Bullion Market and has remained below US$1,250/oz since ... |
| Aluminum heading for 'significant' deficit in 2014 on production cuts - Barclays | Business News Americas | 12/2/2013 | The aluminum market has finally turned a corner after years of being in surplus, according to Barclays Capital. "The pace of supply rationing ex-China is enough to drive a small but nonetheless significant global market deficit in 2014," ... |
| Zimbabwe banking sector denies money outflow before elections | Xinhua News Agency | 12/2/2013 | HARARE, Dec. 2 (Xinhua) -- Zimbabwe's banking sector on Monday refuted reports that at least 700 million U.S. dollars was shipped out just before the country held national elections in July. |
| Standard Chartered confirms Kheraj's board appointment, other changes | SNL European Financials Daily | 12/2/2013 | Standard Chartered Plc on Nov. 29 confirmed the appointment of Naguib Kheraj as independent nonexecutive director, effective Jan. 1, 2014. He will also become a member of the audit committee and board risk committee. |
| UK banks must meet 7% core Tier 1 ratio from January 2014, PRA says | SNL European Financials Daily | 12/2/2013 | The Bank of England's Prudential Regulation Authority said Nov. 29 that it expects major British banks and building societies to meet a core capital buffer equivalent to 7% of their risk-weighted assets from Jan. 1, 2014. |
| Report: Barclays weighs stock-dominated pay plans for CEO, CFO | SNL European Financials Daily | 12/2/2013 | Barclays Plc CEO Antony Jenkins and CFO Tushar Morzaria could get the majority of their fixed pay in shares in 2014 owing to the EU bonus cap imposed on banks, the Financial Times reported Nov. 28, citing " two people familiar with the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Credit Bank of Moscow Repaid USD 308 mln Syndicated Loan Facility | RIA Oreanda-News | 12/2/2013 | Companies. Moscow . OREANDA-NEWS. 29 November 2013 CREDIT BANK OF MOSCOW repaid in full a USD 308 mln trade-related syndicated loan facility. The proceeds were applied to finance trade-related operations of the Bank's customers. |
| Barclays Bank PLC Stabilisation Notice - Deutsche Bahn | Regulatory News Service | 12/2/2013 | TIDM96ES RNS Number : 4079U Barclays Bank PLC 02 December 2013 Pre-stabilisation announcement 2 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - Nestle | Regulatory News Service | 12/2/2013 | TIDM96ES TIDM38PE RNS Number : 4272U Barclays Bank PLC 02 December 2013 Pre-stabilisation announcement 2(nd) December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Stabilisation Notice - Barclays | Regulatory News Service | 12/2/2013 | TIDM96ES RNS Number : 4440U Barclays Bank PLC 02 December 2013 Pre-stabilisation announcement 02 December 2013 Barclays PLC Stabilisation Notice Barclays debt syndicate desk; telephone: +44 20 7 7739098 hereby gives notice that the Stabilising ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 12/2/2013 | TIDMBARC RNS Number : 4798U Barclays PLC 02 December 2013 For filings with the FCA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 12/2/2013 | TIDMBARC RNS Number : 4881U Barclays PLC 02 December 2013 02 December 2013 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 16,103,512,648 ... |
| HCC Insurance amends, restates credit facility | SNL Insurance Daily | 12/2/2013 | HCC Insurance Holdings Inc. on Nov. 25 entered into an amendment and restatement agreement in order to amend and restate its $90 million standby letter of credit facility agreement, dated as of Nov. 26, 2010, among HCC and the Royal Bank of ... |
| FINRA orders Barclays Capital to pay $2.1M to former trader | SNL Financial Services Daily | 12/2/2013 | FINRA ordered Barclays Capital Inc. to pay $2.1 million to a former derivatives trader who lost his job due to his alleged involvement in the LIBOR rate-rigging scandal, Reuters reported Nov. 27. |
| DEAL ANALYSIS: NTE 3 | Project Finance | 12/2/2013 | Two lead sponsors of the North Tarrant Express 3 managed lanes project in Texas have already closed a groundbreaking private activity bond issue for a section of the same road. In December 2009, Cintra and Meridiam closed on $1.05 billion ... |
| Barclays LX Surpasses Crossfinder | Traders Magazine | 12/2/2013 | Move over Credit Suisse, Barclays is now king of the dark pools. Technically. After a long buildup during which it trailed Credit Suisse Crossfinder, Barclays LX is now top of the heap. However, before Barclays pops the champagne corks, this ... |
| Barclays tests euro demand for new AT1 | Euroweek | 12/2/2013 | Barclays is speaking to investors on Monday to take indications of interest for a potential euro denominated additional tier one capital deal, which will help it reach the 3% leverage ratio target set by the UK's Prudential Regulation ... |
| Apollo Global Management sells stake in Sprouts Farmers through public offering | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/2/2013 | Deal In Brief Affiliates of Apollo Global Management, LLC (AGM), an alternative asset management firm, have sold a stake in Sprouts Farmers Market, Inc. (SFM), a retailer of natural and organic food, in an underwritten public offering. Both ... |
| BNRI and Ilex Partners announce strategic partnership | MarketLine (a Datamonitor Company), Company News | 12/2/2013 | Barclays Natural Resource Investments, or BNRI, a division of Barclays Bank PLC, and Ilex Partners Limited, a Beijing-based corporate advisory firm, have announced a strategic partnership. |
| UK Banks : Regulatory clarity helpful, easing of leverage measure positive for Barclays - ALERT | JPMorgan | 12/2/2013 | -- |
| UK Banks: Out of the capital mist…some good news for Barclays | BofA Merrill Lynch | 12/2/2013 | -- |
| FWP SEC FILING | BARCLAYS PLC | 12/2/2013 | -- |
| 424B2 SEC FILING | BARCLAYS PLC | 12/2/2013 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 12/2/2013 | -- |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 12/3/2013 | Holley Holland The consultancy has appointed Alex Cameron as a principal consultant. He has over 25 years' experience in financial services, qualified as a solicitor at Allen & Overy, and has worked with the Bank of England, Barclays ... |
| Citywire Top Stocks Daily News Digest | Citywire | 12/3/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:NXT S & P code for assoc. stock..: E:RIO |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EU Fines in Rate Case Expected Within Days | Dow Jones Top News & Commentary | 12/3/2013 | European Union antitrust authorities are set to hit a group of major banks with heavy fines as soon as Wednesday for allegedly colluding to rig interbank lending rates, people familiar with the matter said. |
| Barclays Upgrades Gjensidige Forsikring -- Market Talk | Dow Jones Institutional News | 12/3/2013 | 0800 GMT [Dow Jones] Barclays upgrades Norway's Gjensidige Forsikring ASA (GJF.OS) to "overweight" from "underweight" and lifts target price to NOK 125 from NOK 70.27. Bank sees positive earnings momentum and capital repatriation as key ... |
| Bank of Montreal Decline May be Short Lived -- Market Talk | Dow Jones Institutional News | 12/3/2013 | 11:29 EST - Barclays suggests weakness in Bank of Montreal's (BMO) stock could be short-lived. BMO 4Q earnings fell short of expectations, if a one-time gain in its wealth management business is stripped out. While investors are focused on ... |
| Dollar General 3Q Sales Comps Will Draw Focus -- Market Talk | Dow Jones Institutional News | 12/3/2013 | 14:16 EST - Ahead of Dollar General's (DG) 3Q report Thursday morning, Barclays shaves a penny off its EPS view, looking for 69c (vs Street's 70c view) on sales of $4.4B. The firm expects gross margin to narrow 85 bps, though investors "are ... |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 12/3/2013 | Release date - 02122013 Michael Rigby, Barclays' Head of Manufacturing, comments on today's PMI figures. 'Today's figures reveal the ongoing buoyancy in the sector, as a result of the continued slow and steady economic recovery. The stability ... |
| Mediobanca names former Barclays exec Investment banking head | Global Banking News | 12/3/2013 | Mediobanca SpA (BIT: MB) has named Stefano Marsaglia, a former Barclays Bank (LON: BARC) executive, as its next co-head of corporate and investment banking. |
| UPDATE 1-Books reach EUR7bn on Barclays ' inaugural euro AT1 | Reuters News | 12/3/2013 | By Helene Durand LONDON, Dec 3 (IFR) - Barclays will declare the European Additional Tier 1 market well and truly open later on Tuesday when it prices a EUR1bn perpetual non-call seven-year issue, the first from a national champion in the ... |
| Barclays fixes terms on euro CoCo | Reuters News | 12/3/2013 | By Aimee Donnellan LONDON, Dec 3 (IFR) - Barclays PLC is poised to price its first euro-denominated Additional Tier 1 bond at a yield of 8% on Tuesday, according to a market source. |
| Barclays to plough R1.2bn into upgrade | Business Day | 12/3/2013 | Absa branches to be transformed as bank faces retail challenges Finance Editor BARCLAYS Africa Group yesterday said it would invest R1.2bn over the next three years transforming its branch network and automated teller machines (ATMs) and ... |
| In the Markets. New chief plans to recover Barclays Africa's 'mojo' | Business Day | 12/3/2013 | In the Markets New chief plans to recover Barclays Africa's 'mojo' SO BARCLAYS Africa Group's PR machine in SA has been rolling out its fairly new retail and business banking chief to meet the people who & run banks on paper& to ... |
| Barclays Africa Group - Reporting Changes to Barclays Africa Group Limiteds Comparatives | News Bites - Africa | 12/3/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] This document provides users of Barclays Africa Group Limited ("the Group" or "BAGL") consolidated financial statements with advance information regarding financial reporting changes ... |
| Somaliland Minister Says Blocking Remittances Would Spur Criminal Activity | All Africa | 12/3/2013 | Dec 03, 2013 (AlertNet/All Africa Global Media via COMTEX) -- If Barclays were to stop Somalis and Somalilanders from sending money home - a cutoff being weighed in an effort to prevent the flow of funds to terrorists - it could spur a ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/3/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Gazprom neft signed credit contract. | AK&M | 12/3/2013 | Gazprom neft signed agreement with the foreign banks group on the club credit in the volume of $2.15bn, the company informed. The credit line covers 5 years; interest being fixed at 1.5% ann. The raised funds will be spent on corporate ... |
| Don't be crocked | The Times | 12/3/2013 | Once, the chairmen of Britain's commercial banks came from a narrow circle. For Barclays, it the country families that created it in the 19th century, with Sir John Quinton breaking the mould only in 1987. Country grandees, such as Lord ... |
| Sexual assault claims surface against bank GP | The Journal, Newcastle | 12/3/2013 | AN INQUIRY has been launched over claims a doctor allegedly sexually assaulted hundreds of employees at company medicals in the North East. Police have set up a special unit to investigate the late Dr Gordon Bates, who died in 2009 aged 73. |
| EU Fines in Rate Case Expected Within Days; European Authorities Ready Steep Fines Against Banks Over Allegations of Collusion on Euribor | The Wall Street Journal Online | 12/3/2013 | European Union antitrust authorities are set to hit a group of major banks with heavy fines as soon as Wednesday for allegedly colluding to rig interbank lending rates, people familiar with the matter said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Gazprom Neft to draw down $2.15 club term facility in 6 mos beginning in 2014 | Interfax: Russia & CIS Business and Financial Newswire | 12/3/2013 | MOSCOW. Dec 3 (Interfax) - Gazprom Neft (MOEX: SIBN) will draw down the $2.15 billion club term facility it has agreed with international banks over six months beginning in 2014, the oil company said in a press release. |
| Barclays Bank PLC Stabilisation Notice - Microsoft | Regulatory News Service | 12/3/2013 | TIDM96ES RNS Number : 5410U Barclays Bank PLC 03 December 2013 Pre-stabilisation announcement 3(rd) December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 12/3/2013 | TIDMGPOR RNS Number : 5456U Great Portland Estates PLC 03 December 2013 Company Announcements Office London Stock Exchange London EC2N 1HP 3 December 2013 |
| Gazprom Neft to tap club loan | RosBusinessConsulting | 12/3/2013 | Gaprom Neft has negotiated a five-year $2.15bn club loan with a syndicate of international banks, the company's press service said in a statement. |
| EU readies multi-million euro benchmark rigging fines | HedgeWorld News | 12/3/2013 | BRUSSELS, Belgium (Reuters)—European Union antitrust regulators will impose multi-million euro fines on six banks including Citigroup, Deutsche Bank and Royal Bank of Scotland on Wednesday [Dec. 4] for rigging key interest rate benchmarks, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0961895322) | Moody's Investors Service Ratings Delivery Service | 12/3/2013 | CUSIP: ISIN: XS0961895322 Common Code: 096189532 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823639375 |
| Report: Barclays , Credit Suisse set to launch CoCos to boost capital | SNL European Financials Daily | 12/3/2013 | Backed by favorable market conditions, Barclays Plc and Credit Suisse Group AG are preparing for the launch of contingent capital deals as part of their measures to meet stringent capital requirements, Thomson Reuters' IFR reported Dec. 2. |
| Report: Barclays Africa Group to revamp branch network | SNL European Financials Daily | 12/3/2013 | Barclays Plc's Barclays Africa Group Ltd. plans to invest 1.2 billion South African rand over three years to revamp its branch network, Reuters reported Dec. 2, citing a press briefing held by Craig Bond, head of retail and business banking ... |
| Tower Group units receive waiver from credit facility lenders | SNL Insurance Daily | 12/3/2013 | A group of Tower Group International Ltd. subsidiaries have secured a waiver freeing them from certain covenants connected to a credit facility, including requirements that Tower Group file its third-quarter financial statements by the end ... |
| BNRI and Ilex Partners form strategic partnership in China | The Asian Banker | 12/3/2013 | November 21st 2013 - Barclays Natural Resource Investments ("BNRI"), a global private equity business focused on natural resource investment opportunities and a division of Barclays Bank PLC, and Ilex Partners Limited ("Ilex"), a ... |
| CBOE Appoints Deters To Strategy Role | Derivatives Week | 12/3/2013 | The Chicago Board Options Exchange has appointed John Deters, an ex-v.p. in the Financial Institutions Group in investment banking at Barclays, as its chief strategy officer and head of corporate initiatives in Chicago. |
| Barclays flies in euro AT1 test | Euroweek | 12/3/2013 | Barclays proved that additional tier one paper from top tier banks could work in euros as well as dollars on Tuesday, gathering €7bn of orders for its perpetual non-call seven year equity conversion deal, which will help it reach the 3% ... |
| CBOE Appoints Deters To Strategy Role | GlobalCapital | 12/3/2013 | The Chicago Board Options Exchange has appointed John Deters, an ex-v.p. in the Financial Institutions Group in investment banking at Barclays, as its chief strategy officer and head of corporate initiatives in Chicago. |
| FWP SEC FILING | BARCLAYS PLC | 12/3/2013 | -- |
| Barclays on board as sole lender to city developer | Scottish Daily Record | 12/4/2013 | Barclays has been appointed as sole lender to property developer Chris Stewart Group. The bank has agreed to provide the company with a £12.3million loan facility, which has refinanced the recently completed serviced apartments known as the ... |
| Joaquín Almunia, Vice President Of The European Commission Responsible For Competition Policy - Introductory Remarks On Cartels In The Financial Sector | Exchange News Direct | 12/4/2013 | Today the Commission has taken decisions in two cartel cases in the financial sector. We have reached settlements with 8 financial institutions which violated EU antitrust rules and we have sanctioned them for these infringements. The total ... |
| EC fines banks 1.7 billion euros in benchmark-rigging case. | ANSA - English Media Service | 12/4/2013 | (ANSA) - Brussels, December 4 - The European Commission's competition authority on Wednesday imposed fines amounting to 1.7 billion euros against six major multinational banks accused of rigging the Euribor, Libor and Tibor benchmark rates. |
| RAIT Financial Trust Announces Public Offering of Convertible Senior Notes Due 2033 | Business Wire | 12/4/2013 | PHILADELPHIA--(BUSINESS WIRE)--December 04, 2013-- RAIT Financial Trust ("RAIT") (NYSE: RAS) today announced that it has commenced a public offering of Convertible Senior Notes due 2033 (the "Notes"). RAIT expects to grant the underwriters ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch Rates Jacksonville, FL's Bank Bonds 'AA'; Outlook Negative | Business Wire | 12/4/2013 | NEW YORK--(BUSINESS WIRE)--December 04, 2013-- Fitch Ratings assigns an 'AA' rating to bank notes associated with the following city of Jacksonville, Florida (the city) notes: |
| Citywire Top Stocks Daily News Digest | Citywire | 12/4/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:GKN S & P code for assoc. stock..: E:RIO S & P code for assoc. stock..: E:TPK |
| RBS and Barclays among six banks to be fined record £1.4BILLION for rigging interest rate benchmarks in London, Europe and Tokyo | Mail Online | 12/4/2013 | * Group of major U.S. and European banks face sanction by EU Commission * Figure would be highest anti-trust penalty ever imposed by the EU body |
| RBS among six banks slapped with record £1.4billion in fines for interest rate rigging | Mail Online | 12/4/2013 | * Barclays avoids £573m fine by exposing euro area rate rigging * UBS avoids £2bn fine for reporting Yen interest rate rigging * HSBC, Credit Agricole and JPMorgan refuse to work with EU regulators |
| EU Clears Microsoft -Nokia Mobile Deal | Dow Jones Top News & Commentary | 12/4/2013 | Microsoft Corp. (MSFT) on Wednesday won unconditional approval from the European Union to buy Nokia Corp.'s mobile phone business, a deal the U.S. software giant hopes will propel it into the market for digital devices. |
| *EU Fines Eight Financial Institutions EUR1.7 Bln for Colluding in Fixing Key Benchmarks | Dow Jones Institutional News | 12/4/2013 | 4 Dec 2013 05:25 EDT *EU Says Four Lenders Took Part in Euribor Cartel 4 Dec 2013 05:25 EDT *Six Banks Colluded in Yen Libor Rate 4 Dec 2013 05:25 EDT *Barclays, Deutsche Bank, RBS, Societe Generale Settled Euribor Case |
| Barclays Prices Further EUR1 Billion 8.0% AT1 Securities | Dow Jones Institutional News | 12/4/2013 | LONDON--Barclays PLC (BARC.LN) Wednesday priced a further issue of 1 billion euros ($1.36 billion) in 8.0% Additional Tier 1 Securities as part of its plan to raise up to 2 billion pounds ($3.26 billion), announced under its leverage plan ... |
| EU Fines Institutions Over Fixing Benchmarks | Dow Jones Institutional News | 12/4/2013 | Six financial institutions were fined EUR1.71 billion ($2.32 billion) by European Union regulators Wednesday for colluding in an attempt to manipulate key benchmark interest rates, the EU's largest-ever penalty in a cartel case. |
| Press Release: Due To Overwhelming Demand Arcade Fire Announces Additional REFLEKTOR TOUR Dates | Dow Jones Institutional News | 12/4/2013 | Due To Overwhelming Demand Arcade Fire Announces Additional REFLEKTOR TOUR Dates - Third Show Added at Barclays Center on Aug. 24 plus New Shows Announced for Bangor, Maine and Toronto, ON - |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 12/4/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Outlook on European Banks Brighter, Says Deutsche Bank -- Market Talk | Dow Jones Institutional News | 12/4/2013 | 1424 GMT [Dow Jones] The outlook for European investment banks is looking a little brighter, according to Deutsche Bank. While analysts expect the revenue environment to still be challenging next year, it should be less so than in 2013. "We ... |
| *S&P Takes Rating Actions In CLO Transaction Strawinsky I | Dow Jones Institutional News | 12/4/2013 | 4 Dec 2013 11:27 EDT Press Release: S&P Takes Rating Actions In CLO Transaction Strawinsky I The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed Strawinsky I's performance by ... |
| *Moody's Assigns Aa3/ Vmig 1 To University Hospitals Health System , Inc. Hospital Rev. Bonds, Se. 2013c | Dow Jones Institutional News | 12/4/2013 | The following is a press release from Moody's: Moody's Assigns Aa3/ Vmig 1 To University Hospitals Health System, Inc. Hospital Rev. Bonds, Se. 2013c ... |
| S&P upgrades BBVA , CaixaBank , Ibercaja and Cecabank outlooks | Spanish Collection | 12/4/2013 | Standard & Poor's (S&P) upgraded the outlook of BBVA, CaixaBank, Ibercaja and Cecabank, as well as the Spanish units of Barclays, Deutsche Bank and BNP to "stable" from "negative". |
| Global to hire investment banking head | Global Banking News | 12/4/2013 | According to Reuters, Kuwait-based Global Investment House is to hire Michael Helou, a former senior banker at Barclays Plc (LSE: BARC), as its investment banking head. |
| Barclays PLC - Key Facts | GlobalData Company Profiles | 12/4/2013 | Barclays PLC Key Facts Barclays PLC 1 Churchill Place London ENG United Kingdom E14 5HP 44 20 76993139 44 20 71167665 group.barclays.com TurnoverUSD : 30494($m) |
| Barclays PLC - Company Overview | GlobalData Company Profiles | 12/4/2013 | Overview Barclays PLC Company Overview Barclays PLC (Barclays) is an international financial services provider offering personal banking, credit cards, wholesale corporate banking, investment banking, and wealth and investment management ... |
| Barclays PLC - Major Products and Services | GlobalData Company Profiles | 12/4/2013 | Overview Barclays PLC Major Products and Services Barclays Plc is a global financial services provider offering personal banking, credit cards, corporate and investment banking and wealth and investment management in Europe, the Americas, ... |
| Barclays PLC - Key Employees | GlobalData Company Profiles | 12/4/2013 | Barclays PLC Key Employees Name : Chris Lucas JobTitle : Director ,Group Finance Director Board : Executive Board,Executive Board Age : 52 Since : 2007 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC - Key Employee Biographies | GlobalData Company Profiles | 12/4/2013 | Barclays PLC Key Employee Biography Name : Sir David Walker Biography : Sir David Walker is the chairman of the company since November 2012. Prior to joining the company, he served as the senior advisor of Morgan Stanley International from ... |
| Barclays PLC - Top Competitors | GlobalData Company Profiles | 12/4/2013 | Barclays PLC Top Competitors Name : Bank of America CorporationHeadquarters : United StatesRevenueUSD : 57400.00 Name : Citibank, National AssociationHeadquarters : United StatesRevenueUSD : 52128.00 |
| Barclays PLC - Company Locations and Subsidiaries | GlobalData Company Profiles | 12/4/2013 | Barclays PLC Location and Subsidiaries 3344 Peachtree Road Suite 950 Atlanta GA 30326 1 404 2624800 United States 125 High Street Boston MA 02110 1 617 3305800 |
| Barclays PLC - Company Statement | GlobalData Company Profiles | 12/4/2013 | Overview Barclays PLC Company Statement A statement by Mr. Sir David Walker, the chairman of Barclays PLC is given below. The statement has been taken from the group's 2012 annual report. |
| Barclays PLC - Business Description | GlobalData Company Profiles | 12/4/2013 | Overview Barclays PLC Business Description Barclays PLC (Barclays), the holding company of Barclays Group, offers retail and commercial banking, investment banking, wealth management and investment management services across 50 countries in ... |
| Barclays PLC - History | GlobalData Company Profiles | 12/4/2013 | Barclays PLC History Date : 2013 New Products/Services : In May, the company launched bespoke offers, a personalised shopping service for all UK consumers. |
| Barclays PLC - SWOT Analysis | GlobalData Company Profiles | 12/4/2013 | Overview Barclays PLC SWOT Analysis Barclays plc (Barclays) is a financial services provider. It provides retail and commercial banking, credit cards, investment banking, wealth management, and investment management services. The group has a ... |
| Global Finance: EU Bank Fines on Euribor Are Expected Within Days | The Wall Street Journal | 12/4/2013 | European Union antitrust authorities are set to hit a group of major banks with heavy fines as soon as Wednesday for allegedly colluding to rig interbank lending rates, people familiar with the matter said. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 12/4/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ASN001 | Johannesburg Stock Exchange | 12/4/2013 | New Financial Instrument Listing - ASN001 ABSA BANK LIMITED Bond Code: ASN001 ISIN No: ZAG000111105 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN001 NOTES" under ... |
| Barclays mulls bringing CoCos mainstream with indices | Reuters News | 12/4/2013 | By Christopher Whittall LONDON, Dec 4 (IFR) - Barclays is looking at ways of making contingent capital instruments more palatable to fixed income investors, as analysts predict a broader client base will be needed to absorb the billions of ... |
| BRIEF-Barclays prices issue of euro-denominated additional Tier 1 securities | Reuters News | 12/4/2013 | Dec 4 (Reuters) - Barclays PLC : * Announces pricing of issue of euro-denominated additional tier 1 securities * Has priced a further issue of E1 billion 8.0% at1 securities * For more news, please click here |
| Kuwait's Global to hire ex-Barclays banker as investment bank head-sources | Reuters News | 12/4/2013 | DUBAI, Dec 4 (Reuters) - Global Investment House is set to hire Michael Helou, a former senior banker at Barclays , as its investment banking head, four banking sources said, as the Kuwaiti firm seeks to revive growth after a debt ... |
| MOVES-Global Investment, Burford Capital , London Capital | Reuters News | 12/4/2013 | Dec 4 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays exec joins board of social media start-up; UK bank's COO for equities in Emea becomes a non-executive director of Knowsis, a ... | Financial News | 12/4/2013 | Richard Evans, chief operating officer for equities in Europe, the Middle East and Africa at Barclays' investment banking business, has joined the board of social media analysis start-up Knowsis as a non-executive director. |
| Absa best at handling disputes | The Mercury | 12/4/2013 | Banking giant Absa scooped top honours at the South African Banking Ombudsman's Best Bank Awards in Joburg last week after being named best bank for dispute resolution and service excellence. |
| Moody's assigns Aa3/ VMIG 1 to University Hospitals Health System , Inc. Hospital Rev. Bonds, Se. 2013C | Moody's Investors Service Press Release | 12/4/2013 | $75 million debt affected. JDA rating based LOC provider and University Hospitals Health System Moody's Rating Issue: Ser. 2013 C; Rating: Aa3/ VMIG 1; Sale Amount: $75,000,000; Expected Sale Date: 12/10/13; Rating Description: JDA-Letter of ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0961906970) | Moody's Investors Service Ratings Delivery Service | 12/4/2013 | CUSIP: ISIN: XS0961906970 Common Code: 096190697 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823638012 |
| Microsoft offering €3.5B in notes | SNL Kagan Media & Communications Report | 12/4/2013 | Microsoft Corp. is offering to sell €1.75 billion in 2.125% notes due 2021 and €1.75 billion in 3.125% notes due 2028. Barclays Bank PLC, HSBC Bank plc, J.P. Morgan Securities plc and Wells Fargo Securities International Ltd. are acting as ... |
| Barclays PLC prices 1 bln euros securities issue | Reuters Significant Developments | 12/4/2013 | Date Announced: 20131204 Barclays PLC:Says it has priced an issue of 1 billion euros 8 percent AT1 securities to be issued on Dec. 10.Says this issuance is part of the company's Leverage Plan announced on July 30.Says those securities are ... |
| Barclays PLC escapes fine for benchmark rigging-Reuters | Reuters Significant Developments | 12/4/2013 | Date Announced: 20131204 Barclays PLC:Will not receive a fine for its part in rigging the EURIBOR benchmark as it revealed the existence of the EURIBOR cartel to the European Commission-Reuters.EU antitrust regulators fined Deutsche Bank, ... |
| Barclays Bank PLC : Barclays increases lending in the UK | News Bites - Private Companies | 12/4/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays continues to be a leader in this space, demonstrating our commitment to become the "Go-To" bank by giving people access to finance, grow their business, take out a household loan or ... |
| UK banks in rate-rigging settlement | Kidderminster Shuttle | 12/4/2013 | ROYAL Bank of Scotland and Barclays are among a raft of global banking giants involved in a record 1.7 billion euro (£1.4 billion) settlement with European regulators in the latest rate-rigging crackdown. |
| UK banks in rate-rigging settlement | London Evening Standard Online | 12/4/2013 | Royal Bank of Scotland and Barclays are among a raft of global banking giants involved in a record 1.7 billion euro (£1.4 billion) settlement with European regulators in the latest rate-rigging crackdown. |
| Europe Sets Big Fines in Settling Libor Case | NYT Blogs | 12/4/2013 | LONDON — Demonstrating a new resolve to punish bank misconduct, the European Union fined a group of global financial institutions a combined 1.7 billion euros ($2.3 billion) on Wednesday to settle charges that they colluded to fix ... |
| Libor Bank Fines Reflect Rewards of Cooperating | NYT Blogs | 12/4/2013 | The rewards of early settlement in the scandal involving manipulation of the London Interbank Offered Rate, or Libor, are becoming more obvious. |
| Prime Life secures bank funding | Daily The Pak Banker | 12/4/2013 | London: An East Midlands care provider has secured £37 million of funding from Barclays and Santander. Prime Life Ltd, a well-established care business, has a successful track record specialising in the provision of a range of high quality ... |
| Barclays invests in Corin Group's growth plan | Daily The Pak Banker | 12/4/2013 | London: Cirencester-based Corin Group PLC has secured a significant re-finance package providing working capital to invest in its future growth ambitions, by moving its banking facility to Barclays. The Group will use the funding to take ... |
| Barclays increases its net lending | Daily The Pak Banker | 12/4/2013 | London: Since the Funding for Lending Scheme began, Barclays has increased its net lending in the UK by £6.66bn, as per new figures released by the Bank of England. |
| Barclays Natural Resource Investments and Ilex Partners Limited announce partnership | Daily The Pak Banker | 12/4/2013 | London: Barclays Natural Resource Investments and Ilex Partners Limited announced a strategic partnership. Ilex will work closely with BNRI in relation to business development in mainland China, enabling BNRI to grow and strengthen its ... |
| Barclays discloses complaints figures | Daily The Pak Banker | 12/4/2013 | London: Barclays has disclosed complaints figures for the first time on a quarterly basis, twice the frequency required by the Financial Conduct Authority. |
| American Securities to sell General Chemical for $860 mln: UPDATED | PeHUB | 12/4/2013 | American Securities has agreed to sell General Chemical Corp. to Chemtrade Logistics Income Fund for $860 million. The deal is expected to close in December or January. Parsippany, N.J.-based General Chemical makes a portfolio of inorganic ... |
| Due To Overwhelming Demand Arcade Fire Announces Additional REFLEKTOR TOUR Dates | PR Newswire (U.S.) | 12/4/2013 | - Third Show Added at Barclays Center on Aug. 24 plus New Shows Announced for Bangor, Maine and Toronto, ON - - Tickets for All New Shows on Sale Dec. 13 - |
| Money Center Banks Report Refinancing, New Centre Launch, Agreements, and Stock Price Updates - Research Report on Bank of America , Barclays , ICICI, Santander, and SunTrust Banks | PR Newswire (U.S.) | 12/4/2013 | NEW YORK, December 4, 2013 /PRNewswire/ -- Editor Note: For more information about this release, please scroll to bottom. Today, Analysts' Corner announced new research reports highlighting Bank of America Corporation (NYSE: BAC), Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice - Global Switch | Regulatory News Service | 12/4/2013 | TIDM96ES TIDM95JM RNS Number : 6599U Barclays Bank PLC 04 December 2013 Pre-stabilisation announcement 4th December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Stabilisation Notice - Prudential | Regulatory News Service | 12/4/2013 | TIDM96ES TIDMPRU RNS Number : 6702U Barclays Bank PLC 04 December 2013 Pre-stabilisation announcement 4th December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays PLC Pricing of Issue of Euro AT1 Securities | Regulatory News Service | 12/4/2013 | TIDMBARC RNS Number : 6703U Barclays PLC 04 December 2013 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, INTO ANY JURISDICTION IN WHICH IT WOULD BE UNLAWFUL TO DO SO. |
| EU Fines Eight Financial Institutions EUR1.7 Bln for Colluding in Fixing Key Benchmark | Dow Jones Newswires Chinese (English) | 12/4/2013 | (MORE TO FOLLOW) Dow Jones Newswires December 04, 2013 05:25 ET (10:25 GMT) (MORE TO FOLLOW) Dow Jones Newswires 04-12-13 1026GMT |
| Fines in Yen Libor Reduced for Citigroup , Deutsche Bank , RBS and RP Martin | Dow Jones Newswires Chinese (English) | 12/4/2013 | (MORE TO FOLLOW) Dow Jones Newswires December 04, 2013 05:25 ET (10:25 GMT) (MORE TO FOLLOW) Dow Jones Newswires 04-12-13 1030GMT |
| Formal Complaint Launched into Credit Agricole , HSBC , JPMorgan in Euribor Probe | Dow Jones Newswires Chinese (English) | 12/4/2013 | (MORE TO FOLLOW) Dow Jones Newswires December 04, 2013 05:25 ET (10:25 GMT) (MORE TO FOLLOW) Dow Jones Newswires 04-12-13 1032GMT |
| EU Fines Eight Financial Institutions EUR1.7 Bln for Fixing Benchmarks | Dow Jones Newswires Chinese (English) | 12/4/2013 | BRUSSELS--A group of eight financial institutions, including J.P. Morgan Chase & Co. (JPM), Societe Generale SA (GLE.FR) and Deutsche Bank AG (DB), were fined a record-breaking EUR1.71 billion ($2.32 billion) by European Union ... |
| Chicago Board Options Exchange appoints chief strategy officer | SNL Bank and Thrift Daily | 12/4/2013 | CBOE Holdings Inc. unit Chicago Board Options Exchange Inc. said Dec. 3 that it appointed John Deters chief strategy officer and head of corporate initiatives. |
| S&P changes outlook on 5 Spanish financial groups | SNL Bank and Thrift Daily | 12/4/2013 | Standard & Poor's Ratings Services on Dec. 2 revised to stable from negative the outlooks on Banco Bilbao Vizcaya Argentaria SA and U.S. subsidiaries BBVA Compass Bancshares Inc. and Compass Bank, CaixaBank SA and parent La Caixa, ... |
| Barclays to bite deleverage bullet | SNL European Financials Daily | 12/4/2013 | Barclays Plc has suffered along with its peers, not only in Europe. Third-quarter figures from European banks generally featured disappointing profits created by weak revenues and net interest income mitigated by generally lower loan losses. |
| Report: Barclays preparing to price €1B Additional Tier 1 issue | SNL European Financials Daily | 12/4/2013 | Barclays Plc is expected Dec. 3 to price a €1 billion Additional Tier 1 issuance at a yield of 8%, Thomson Reuters' IFR reported the same day, citing a market source. |
| Mediobanca names Barclays FIG chairman to co-head global i-bank | SNL European Financials Daily | 12/4/2013 | Mediobanca SpA said Dec. 3 that it appointed Stefano Marsaglia executive chairman and co-head of its global corporate and investment banking division. |
| Business rates need more than just a tweak, they need an overhaul; George Osborne has failed to acknowledge that business rates, which have increased by almost 23pc in the past five years, need to be changed; Barclays proves to be a winner of sorts | The Telegraph Online | 12/4/2013 | George Osborne is on Thursday expected to announce a 2pc cap on the increase to business rates and an extended rates holiday for smaller firms. Should we be thankful for small mercies? |
| Bank's support for classic car business restores faith | The Western Mail | 12/4/2013 | CLASSIC and vintage car restoration business Earley Engineering has invested £400,000 to acquire a new unit at Kingstone, Herefordshire, to meet growing demand. |
| EU Fines Financial Institutions Over Fixing Key Benchmarks; J.P. Morgan , Société Générale and Deutsche Bank Among Six Companies Receiving Fines | The Wall Street Journal Online | 12/4/2013 | Six financial institutions were fined €1.71 billion ($2.32 billion) by European Union regulators Wednesday for colluding in an attempt to manipulate key benchmark interest rates, the EU's largest-ever penalty in a cartel case. |
| EC Fines Firms Over Rates Derivatives Manipulation | Derivatives Week | 12/4/2013 | The European Commission has fined Deutsche Bank, Société Générale, Royal Bank of Scotland, JPMorgan, Citigroup and RP Martin a combined total of EUR1.71 billion as part of an investigation into manipulation of the interest rate derivatives ... |
| Capital market heats up in year-end rush | Euroweek | 12/4/2013 | The bank capital market is ablaze this week, with Barclays' additional tier one deal on Tuesday being followed by a low trigger tier one trade from Credit Suisse and a rights issue and preference share sale for Bank of Ireland on Wednesday. ... |
| EC Fines Firms Over Rates Derivatives Manipulation | GlobalCapital | 12/4/2013 | The European Commission has fined Deutsche Bank, Société Générale, Royal Bank of Scotland, JPMorgan, Citigroup and RP Martin a combined total of EUR1.71 billion as part of an investigation into manipulation of the interest rate derivatives ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kuwait s Global said to hire ex-senior Barclays banker | ArabianBusiness.com | 12/4/2013 | Global Investment House is set to hire Michael Helou, a former senior banker at Barclays, as its investment banking head, four banking sources said, as the Kuwaiti firm seeks to revive growth after a debt restructuring deal.Global, one of ... |
| Payment of drill ship balance is done -Chris Kpodo | Ghana News Agency | 12/4/2013 | Accra, December 04, GNA - Mr. Chris Kpodo, a former Ghana's High Commissioner in London, on Wednesday confirmed the payment of the 3.5 million dollar being the balance of proceeds of the drillship into an account at the Ghana International ... |
| Biwater secures project financing for BVI water plant | Trade Finance | 12/4/2013 | UK-based engineering, water and wastewater company Biwater has received a project financing from Barclays, backed by UK export credit agency UK Export Finance (UKEF). |
| Chi Mer Land (00978) to issue US$500m credit enhanced bonds | ET Net News | 12/4/2013 | [ET Net News Agency, 5 December 2013] China Merchants Land (00978) said it agreed to issue US$500 million 4.021% credit enhanced bonds due 2018. |
| Polycom Announces $115 Million Accelerated Share Repurchase Program | Business Wire | 12/4/2013 | SAN JOSE, Calif.--(BUSINESS WIRE)--December 04, 2013-- Polycom, Inc. (Nasdaq: PLCM), the global leader in open, standards-based unified communications and collaboration (UC&C), today announced plans to repurchase an aggregate of $115 ... |
| TMT M&A, Financing and Legal Adviser Shortlists Announced for Asia 2014 Awards | PR Newswire Asia | 12/4/2013 | HONG KONG, Dec. 5, 2013 /PRNewswire/ -- The shortlists for TMT M&A Adviser, Financing Bank, and Legal Adviser have been announced for the TMT Finance Asia 2014 Awards, with 11 investment banks and six law firms making the shortlists. |
| Barclays plc (BCS) Profile and Financials, plus Investments Industry Trends Analysis, Operating Ratios and Financial Averages | Plunkett Research, Ltd. | 12/4/2013 | -- |
| FWP SEC FILING | BARCLAYS PLC | 12/4/2013 | -- |
| 424B2 SEC FILING | BARCLAYS PLC | 12/4/2013 | -- |
| Barclays proves to be a winner of sorts; | The Daily Telegraph | 12/5/2013 | RELATIONS between banks and regulators these days resemble a very expensive, high–stakes game of poker, with each side probing the other for weakness before working out when to fold or go all in. |
| Barclays Announces Antitrust settlement with the European Commission | ENP Newswire | 12/5/2013 | Release date - 04122013 The European Commission (the 'Commission') has today announced that it has reached a settlement with Barclays and a number of other banks in relation to anti-competitive conduct concerning Euribor. |
| ESL choose Barclays to fuel growth plans | ENP Newswire | 12/5/2013 | Release date - 04122013 Cheshire-based fuel specialist ESL Fuels has refinanced its previous overdraft facility with Barclays to a receivables-linked structure that enhances its working capital to GBP5 million to support the growth of the ... |
| Polycom proposes accelerated share buy back of USD115m common stock | M2 EquityBites | 12/5/2013 | Polycom Inc (Nasdaq:PLCM), an open, unified communications and collaboration (UC&C) solutions company, stated on Wednesday that via an accelerated share repurchase (ASR) programme, it will buy a total of USD115m common stock. |
| Polycom announces $115M accelerated share repurchase program | Theflyonthewall.com | 12/5/2013 | Polycom announced plans to repurchase an aggregate of $115M of common stock through an accelerated share repurchase program. The company has entered into separate ASR agreements with JPMorgan Chase Bank, N.A. and Barclays PLC. The ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 12/5/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/5/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays and European Commission reach settlement in relation to anti-competitive conduct concerning Euribor | M2 Banking & Credit News | 12/5/2013 | British global financial services organisation Barclays on Wednesday announced that it has reached a settlement with the European Commission in relation to anti-competitive conduct concerning Euribor. |
| Barclays changes refinanced overdraft facility to receivables-linked structure for ESL Fuels | M2 Banking & Credit News | 12/5/2013 | British banking organisation Barclays on Wednesday announced that ESL Fuels has refinanced its previous overdraft facility with the bank to a receivables-linked structure. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Invensys plc | Business Wire Regulatory Disclosure | 12/5/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/5/2013 | Re: BARCLAYS BANK PLC. EUR 250000000 MATURING: 08-Sep-2014 ISIN: XS0673964721 PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 09-Dec-2013 TO 10-Mar-2014 HAS BEEN FIXED AT 0.93 PCT   DAY BASIS: ACTUAL/360 INTEREST ... |
| RAIT Financial Trust Prices Public Offering of Convertible Senior Notes Due 2033 | Business Wire | 12/5/2013 | PHILADELPHIA--(BUSINESS WIRE)--December 05, 2013-- RAIT Financial Trust ("RAIT") (NYSE: RAS) today announced the pricing of its public offering of $125 million aggregate principal amount of its 4.00% Convertible Senior Notes due 2033 (the ... |
| Citywire Top Stocks Daily News Digest | Citywire | 12/5/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:TPK |
| *Moody's Fully Supported Municipal & Irb Deals | Dow Jones Institutional News | 12/5/2013 | The following is a press release from Moody's: Moody's Fully Supported Municipal & Irb Deals http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_288282&WT.mc_id=NLTITLE_YYYYMMDD_PR_288282 |
| *Moody's Announcement On The Silk Road Finance Series | Dow Jones Institutional News | 12/5/2013 | The following is a press release from Moody's: Moody's Announcement On The Silk Road Finance Series http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_287552&WT.mc_id=NLTITLE_YYYYMMDD_PR_287552 |
| RBS fined £324m for forming illegal rate-rigging cartels | The Herald | 12/5/2013 | RBS has been fined €391 million (£324m) for its part in forming -illegal cartels to benchmark -interest rates. The taxpayer-backed lender was among eight global banking giants, including Barclays and Deutsche Bank, fined a record €1.7 ... |
| Co-op rescue applauded by BoE member | The Herald | 12/5/2013 | The rescue of the Co-operative Bank without a government bail-out was an "encouraging" sign for financial stability, according to the former Barclays chief, and now Bank of England committee member, Martin Taylor. |
| Union welcomes extra Barclays agreement | Gibraltar Chronicle | 12/5/2013 | "Keith Bailey, Chief Country Officer for Barclays in Gibraltar, and Christian Duo, Acting Regional Officer for Unite, have agreed a new Local Collective Agreement that it reached with Barclays for a one off additional payment for all ... |
| RBS fined by regulators for rate rigging | Global Banking News | 12/5/2013 | Royal Bank of Scotland (LSE: RBS) has been fined by regulators for rate rigging. The bank was fined EUR391m by European regulators for rigging key global interest rates. While the bank was fined, Barclays Plc (LSE: BARC) escaped punishment ... |
| A man failed in a bid to rob Barclays Bank, in Bromley... | Kentish Weeklies | 12/5/2013 | A man failed in a bid to rob Barclays Bank, in Bromley High Street, last month. Met detectives are appealing for information on the crime at about 1.30pm on October 18. |
| Barclays unearths billions of euro AT1 demand | Reuters News | 12/5/2013 | By Helene Durand LONDON, Dec 5 (IFR) - Barclays paved the way for other European banks looking to raise Additional Tier 1 in the single currency this week when it priced a heavily oversubscribed EUR1bn perpetual non-call seven-year issue. |
| Combination of measures is key to funding, says banker | Liverpool Post | 12/5/2013 | PAYDAY loans, credit cards and overdrafts are not the answers to businesses' financial woes, a senior Liverpool banker said. Caroline Stanworth, who is in charge of corporate banking in Merseyside for Barclays, said companies in need of ... |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 12/5/2013 | ASSIGNMENTS: University Hospitals Health System, Inc., Hospital Revenue Bonds US$ 75.00M Ser. 2013 C due 2050 ...Aa3/VMIG 1 (Barclays Bank PLC/ Letter of Credit - Direct Pay) |
| Moody's : No rating impact on SLM 2006-6, 2006-10 and 2007-4 following proposal to amend swap documents | Moody's Investors Service Press Release | 12/5/2013 | Moody's has determined that the proposed actions of Barclays Bank PLC (the swap counterparty) to execute the Amended and Restated Schedules to the ISDA Master Agreement and the Amended and Restated Credit Support Annexes, if implemented, ... |
| 'Make the most of visit by Tour' says Bradford cycle shop owner | Bradford Telegraph and Argus | 12/5/2013 | A Bradford business owner has urged local firms to grasp the opportunities that the Tour de France cycle race will bring next year. Sandra Corcoran, who runs Pennine Cycles in Thornton Road with her husband Paul, attended a Barclays bank ... |
| Co-op Bank's taxpayer-free rescue 'encouraging sign' | London Evening Standard | 12/5/2013 | THE rescue of Co-operative Bank without any call on taxpayers' money is an "encouraging" sign that financial stability is improving, according to Martin Taylor, former Barclays chief executive. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice - Peabody | Regulatory News Service | 12/5/2013 | TIDM96ES RNS Number : 7851U Barclays Bank PLC 05 December 2013 Pre-stabilisation announcement 5th December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| 62002CC0147; Opinion of Mr Advocate General Léger delivered on 30 September 2003. Michelle K. Alabaster v Woolwich plc and Secretary of Sta... | EUR-Lex | 12/5/2013 | Social provisions French of document: 30/09/2003 of application: 22/04/2002 Court of Justice of the European Communities Advocate General's Opinion |
| EC issues €1.71B in fines after settling with 8 firms over benchmark rigging | SNL Bank and Thrift Daily | 12/5/2013 | The European Commission on Dec. 4 imposed a collective penalty of €1.71 billion on eight international financial institutions for their involvement in two cartels that manipulated interest rate derivatives. |
| Report: EU fines to hit banks for benchmark manipulation | SNL Bank and Thrift Daily | 12/5/2013 | The European Commission's first sanctions for rate manipulation are expected to cost six banks more than €1.5 billion in total and may be announced Dec. 4, Reuters reported Dec. 3, citing sources. |
| Barclays prices €1B Additional Tier 1 issue | SNL European Financials Daily | 12/5/2013 | Barclays Plc said Dec. 4 that it priced a further issuance of €1 billion of Additional Tier 1 securities at a yield of 8%. The issuance fulfills the company's goal of raising up to £2 billion of CRD IV-qualifying Additional Tier 1 securities ... |
| Barclays Bank Sets Date for Quarterly Coupon Payment on Barclays ETN+ Select MLP ETN | Wireless News | 12/5/2013 | Barclays Bank PLC announced the quarterly coupon amount for Barclays ETN+ Select MLP ETN. According to a release, Barclays ETN+ Select MLP ETN is linked to the performance of the Volume-Weighted Average Price (VWAP) of the Atlantic Trust ... |
| Highcroft Investments unit agrees to sell 2 UK properties | SNL Real Estate Daily: Europe Edition | 12/5/2013 | Highcroft Investments Plc unit Rodenhurst Estates Ltd. agreed to sell two properties in the U.K. at auction, garnering proceeds of £2.4 million. |
| Worst South Africa bond sales in 15 years drags Rand to 2009 low | Business Day | 12/5/2013 | The rand dropped to the lowest since March 2009, fueled by the longest South African bond selloff in more than 15 years, as continued signs of growth in the U.S. drove speculation the Federal Reserve will curb bond buying. |
| EC Fines Firms Over Rates Derivatives Manipulation | GlobalCapital | 12/5/2013 | The European Commission on Tuesday fined Deutsche Bank, Société Générale, Royal Bank of Scotland, JPMorgan, Citigroup and RP Martin a combined total of EUR1.71 billion ($2.34 billion) as part of an investigation into manipulation of the ... |
| EC Fines Firms Over Rates Derivatives Manipulation | GlobalCapital | 12/5/2013 | The European Commission on Tuesday fined Deutsche Bank, Société Générale, Royal Bank of Scotland, JPMorgan, Citigroup and RP Martin a combined total of EUR1.71 billion ($2.34 billion) as part of an investigation into manipulation of the ... |
| EC Fines Firms Over Rates Derivatives Manipulation | Total Securitization and Credit Investment | 12/5/2013 | The European Commission on Tuesday fined Deutsche Bank, Société Générale, Royal Bank of Scotland, JPMorgan, Citigroup and RP Martin a combined total of EUR1.71 billion ($2.34 billion) as part of an investigation into manipulation of the ... |
| Barclays Capital Real Estate Inc. Barclays Capital Real Estate Inc. Files SEC Form ABS-15G, Asset-backed Securitizer Report Pursuant To... | Real Estate Weekly News | 12/6/2013 | 2013 DEC 6 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| FRC scraps investigation into PwC's audit of Barclays | Accountancy Age | 12/6/2013 | FRC closes investigation into PwC's conduct as auditors of Barclays Capital Securities THE FRC has closed its investigation into PwC's conduct as auditors of Barclays Capital Securities after it deemed it unlikely that it would win a ... |
| BANKING. Dimming power? | Financial Mail | 12/6/2013 | BANKING Dimming power? The BEE schemes of SA's top banks are starting to mature but there is reluctance to start a new round of deals. Gillian Jones & Phakamisa Ndzamela examine empowerment in the sector |
| BRIEF-Barclays Africa Group appoints David Hodnett as deputy CEO | Reuters News | 12/6/2013 | JOHANNESBURG, Dec 6 (Reuters) - Barclays Africa Group Ltd : * Says david hodnett, has been appointed as deputy CEO with immediate effect * In addition to current role, he will assume strategic oversight for coo's |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Change in executive responsibilities | Johannesburg Stock Exchange | 12/6/2013 | Change in executive responsibilities BARCLAYS AFRICA GROUP LIMITED (Formerly known as Absa Group Limited) (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000174124 JSE share code: ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 12/6/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| UK watchdog drops probe into PwC auditing of Barlays Capital | Reuters News | 12/6/2013 | LONDON, Dec 6 (Reuters) - Britain's accounting watchdog, the Financial Reporting Council, said on Friday it has closed its investigation into PwC's preparation of compliance reports on Barclays Capital Securities. |
| UPDATE 1-UK watchdog drops probe into PwC work for Barclays Capital | Reuters News | 12/6/2013 | LONDON, Dec 6 (Reuters) - Britain's accounting watchdog said on Friday it had dropped its investigation into PwC's preparation of compliance reports for Barclays Capital Securities. |
| Ex-Barclays boss Diamond set be called in UK court case | Reuters News | 12/6/2013 | LONDON, Dec 6 (Reuters) - Former Barclays boss Bob Diamond and other past executives at the British bank are set to be called as witnesses next year in a court case relating to the alleged manipulation of Libor interest rates. |
| Barclays , Credit Suisse unearth investor goldmine for AT1 | Reuters News | 12/6/2013 | * Investors place more than USD35bn of orders for top European bank capital * Growing market offers clearer pricing guidelines * Volatility potential threat to asset class |
| Barclays Africa Group : Change In Executive Responsibilities | News Bites - Africa | 12/6/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] CHANGE IN EXECUTIVE RESPONSIBILITIES As required by section 3.59 (c) of the JSE Limited Listings Requirements, shareholders are informed that the Barclays Africa Group Financial ... |
| BARCLAYS PLC - Ireland Form 8.1 - PERRIGO COMPANY | Business Wire Regulatory Disclosure | 12/6/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Ex-Barclays team launches Glasgow boutique with SC Davies | Citywire | 12/6/2013 | S & P code for assoc. stock..: E:BARC Two former investment managers from Barclays have joined forces to launch a Glasgow-based investment firm, backed by boutique SC Davies. David Macneil and David Ridland, who both formerly worked on ... |
| Microsoft Files 8K - Other Events >MSFT | Dow Jones Institutional News | 12/6/2013 | Microsoft Corp. (MSFT) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on December 03, 2013. On December 3, 2013, Microsoft Corporation (the "Company") entered into (i) an Underwriting Agreement (the "Euro ... |
| *S&P Raises 16 Classes From 3 SLM Student Loan Trusts | Dow Jones Institutional News | 12/6/2013 | 6 Dec 2013 12:05 EDT Press Release: S&P Raises 16 Classes From 3 SLM Student Loan Trusts The following is a press release from Standard & Poor's: OVERVIEW -- We raised our ratings on 16 classes from three SLM Student ... |
| *Fitch Affirms UBS -Barclays Commercial Mortgage Trust 2012-C4 | Dow Jones Institutional News | 12/6/2013 | 6 Dec 2013 15:22 EDT Press Release: Fitch Affirms UBS-Barclays Commercial Mortgage Trust 2012-C4 The following is a press release from Fitch Ratings: |
| SMMT Figures - Barclays comment | ENP Newswire | 12/6/2013 | Release date - 05122013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures. 'The 21st consecutive monthly increase in new car registrations underlines the continuing strength of the UK market, despite ... |
| Bob Diamond summoned to give evidence in legal battle linked to Barclays ' manipulation of Libor rates | Mail Online | 12/6/2013 | Bob Diamond has been summoned to give evidence in a crucial legal battle linked to Barclays' manipulation of Libor interest rates. The former chief executive of the scandal-hit lender is among several tainted former Barclays bosses summoned ... |
| Report: Former Barclays executives firm to raise $1B for debut fund | SNL European Financials Daily | 12/6/2013 | Glendon Capital Management, a firm created by former distressed debt executives from Barclays Plc, is looking to raise about $1 billion for its debut fund, Reuters reported Dec. 4, citing "two people with knowledge of the situation." |
| Fitch affirms Barclays Global Collateralised MTN Series Programme | Daily The Pak Banker | 12/6/2013 | Paris: Credit ratings agency Fitch has affirmed Barclays Bank plc's (Barclays, A/Stable/F1) global collateralised medium-term note (GCMTN) programme and the notes issued under the programme at 'A'/'F1'. The programme rating of the GCMTN ... |
| Fitch rates Jacksonville, FL's Bank Bonds | Daily The Pak Banker | 12/6/2013 | New York: Credit ratings agency Fitch assigns an 'AA' rating to bank notes associated with the following city of Jacksonville, Florida (the city) notes--Up to $75 million commercial paper (CP) notes, series A. The rating is being assigned ... |
| Barclays , Credit Suisse find dtrong investor demand for AT1, Reuters reports | Theflyonthewall.com | 12/6/2013 | Barclays (BCS) and Credit Suisse (CS) found strong global investor demand for Additional Tier 1 capital from European banks when they attracted the U.S. dollar equivalent of over $35B of demand for their bonds in the past week, reports ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Standard Chartered hires commodities research head | Global Banking News | 12/6/2013 | Standard Chartered (LSE: STAN) has announced that it has hired a commodities research head. The bank has hired Paul Horsnell, formerly head of commodities research at Barclays Plc (LSE: BARC), as global head of commodities research. |
| Rising manufacturing activity to support base metals demand, prices - Barclays | Business News Americas | 12/6/2013 | Base metals surpluses are shrinking and leading manufacturing indicators are signaling consumption will continue to strengthen, according to Barclays Capital. |
| Indonesian ore export ban will be significant for nickel market balance, Barclays says | Business News Americas | 12/6/2013 | The Indonesian government announced on December 5 that it will enforce an ore export ban from January 13 next year, with no exceptions to the rules. |
| FRC drops PwC Barclays probe; The Financial Reporting Council has dropped an investigation into PricewaterhouseCoopers work on compliance report for Barclays Capital , saying there was no prospect of an 'adverse finding' | The Telegraph Online | 12/6/2013 | Britain's top accountancy body has dropped an investigation into PricewaterhouseCoopers's work on compliance reports for the investment banking arm of Barclays. |
| Bob Diamond and former top Barclays executives called to give evidence in Libor 'test case'; Former Barclays chief Bob Diamond among top executive called to give evidence first UK legal case involving a claim linked to bank's Libor manipulation admission | The Telegraph Online | 12/6/2013 | Several senior former Barclays managers, including the banks former chief executive Bob Diamond, are to be called to give evidence in the first legal case involving a claim connected to Libor-rigging. |
| Shell seeks $6bn refi at razor thin price | Euroweek | 12/6/2013 | Shell is in the market for an early refinancing loan to take out a $5.1bn facility maturing in 2015. It is self-arranging the new deal. Barclays is co-ordinating. |
| Barclays smashes open euros ahead of $50bn AT1 rush | Euroweek | 12/6/2013 | A heavily oversubscribed landmark deal from a national champion this week underlined the scale and speed of euro investors' acceptance of additional tier one capital, writes Will Caiger-Smith. |
| CBOE Appoints Deters To Strategy Role | GlobalCapital | 12/6/2013 | The Chicago Board Options Exchange has appointed John Deters, an ex-v.p. in the Financial Institutions Group in investment banking at Barclays, as its chief strategy officer and head of corporate initiatives in Chicago. |
| EC Fines Firms Over Rates Derivatives Manipulation | GlobalCapital | 12/6/2013 | The European Commission has fined Deutsche Bank, Société Générale, Royal Bank of Scotland, JPMorgan, Citigroup and RP Martin a combined total of EUR1.71 billion as part of an investigation into manipulation of the interest rate derivatives ... |
| CBOE Appoints Deters To Strategy Role | Derivatives Week | 12/6/2013 | John Deters The Chicago Board Options Exchange has appointed John Deters, an ex-v.p. in the Financial Institutions Group in investment banking at Barclays, as its chief strategy officer and head of corporate initiatives in Chicago. |
| EC Fines Firms Over Rates Derivatives Manipulation | Derivatives Week | 12/6/2013 | The European Commission has fined Deutsche Bank, Société Générale, Royal Bank of Scotland, JPMorgan, Citigroup and RP Martin a combined total of EUR1.71 billion as part of an investigation into manipulation of the interest rate derivatives ... |
| Barclays smashes open euros ahead of $50bn AT1 rush | Euroweek | 12/6/2013 | Barclays attracted as much as €12bn of orders from 550 buyers for its €1bn offering, reassuring other banks across Europe over demand for the deeply subordinated product in the common currency. |
| Aeroporti prices inside Ferrovie, as both raise €600m inside BTPs | Euroweek | 12/6/2013 | Both bonds were well sold, but their conjunction on the same day offered an interesting insight into investors' views on the private and public sectors in Italy. |
| U.S. CFTC chief said to win Volcker rule ban for foreign banks -Bloomberg | Reuters News | 12/6/2013 | Dec 6 (Reuters) - U.S. Commodity Futures Trading Commission chief Gary Gensler has convinced regulators to insert new language into the Volcker rule restricting foreign banks from evading the rule, Bloomberg reported on Friday. |
| Delek US Holdings, Inc . Delek US Holdings Announces Investor Conference Schedule | Investment Weekly News | 12/7/2013 | 2013 DEC 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Delek US Holdings, Inc. (NYSE: DK) announced that members of management will participate in the following investor conferences during November. ... |
| 8x8; 8x8 Announces Closing of Common Stock Offering and Exercise of Underwriters' Option to Purchase Additional Shares | Investment Weekly News | 12/7/2013 | 2013 DEC 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- 8x8, Inc. (NASDAQ:EGHT) announced the closing of its underwritten registered public offering of an aggregate of 14,375,000 shares of its common ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC ; Barclays Bank PLC Seeks Consent To Amend Select iPath(R) Commodities ETNs | Investment Weekly News | 12/7/2013 | 2013 DEC 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays Bank PLC ("Barclays") announced that it has commenced a consent solicitation (the "Consent Solicitation") for select issues of iPath(R) ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Nov. 15, 2013) | Investment Weekly News | 12/7/2013 | 2013 DEC 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/7/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Greenberg Traurig Represents Managers in Accelerated Book Building for New Alior Bank Shares | India Banking News | 12/7/2013 | New Delhi, Dec. 7 -- The international law firm Greenberg Traurig, LLP advised Barclays Bank PLC, Dom Maklerski BZ WBK, Renaissance Capital and Societe Generale in connection with the offer of a new issue of 6.36m shares in Alior Bank S.A. ... |
| Barclays ex-chief called as witness in civil Libor suit | The Independent | 12/7/2013 | News | NEWS IN BRIEF BANKING The former Barclays chief Bob Diamond is to appear in court as a witness in a civil case against the bank, which is being sued by a care home over claims that it helped to rig the inter-bank lending rate, Libor. ... |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823689737 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823690504 |
| MOODY'S RATINGS SERVICE - STANDARD LIFE BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600048725 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823691659 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823692117 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823692537 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823692884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPG3) - (ISIN US06738JPG30) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JPG3 ISIN: US06738JPG30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPH1) - (ISIN US06738JPH13) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JPH1 ISIN: US06738JPH13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPJ7) - (ISIN US06738JPJ78) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JPJ7 ISIN: US06738JPJ78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539230 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPK4) - (ISIN US06738JPK42) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JPK4 ISIN: US06738JPK42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPL2) - (ISIN US06738JPL25) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JPL2 ISIN: US06738JPL25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ49) - (ISIN US06738JQ493) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JQ49 ISIN: US06738JQ493 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562139 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQD9) - (ISIN US06738JQD99) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JQD9 ISIN: US06738JQD99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562140 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPG3) - (ISIN US06738JPG30) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JPG3 ISIN: US06738JPG30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPH1) - (ISIN US06738JPH13) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JPH1 ISIN: US06738JPH13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPJ7) - (ISIN US06738JPJ78) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JPJ7 ISIN: US06738JPJ78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539230 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPK4) - (ISIN US06738JPK42) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JPK4 ISIN: US06738JPK42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPL2) - (ISIN US06738JPL25) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JPL2 ISIN: US06738JPL25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ49) - (ISIN US06738JQ493) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JQ49 ISIN: US06738JQ493 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562139 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQD9) - (ISIN US06738JQD99) | Moody's Investors Service Ratings Delivery Service | 12/7/2013 | CUSIP: 06738JQD9 ISIN: US06738JQD99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562140 |
| The changing face of mobile banking; IN ASSOCIATION WITH BARCLAYS An accessible app puts banking at your fingertips. Mike Pattenden explains... | The Daily Telegraph | 12/7/2013 | The way we manage our money has changed beyond recognition. Gone is the formal appointment with the bank manager and in its place we can enjoy instant access to our money and communication with our bank via our computers, smartphones and ... |
| The Chris Stewart Group has secured £12.3m of funding from Barclays to fund a... | Estates Gazette | 12/7/2013 | The Chris Stewart Group has secured £12.3m of funding from Barclays to fund a mixed-use development in Edinburgh. Barclays will refinance the recently competed Old Town Chambers at Advocate's Close, a serviced apartment complex just off the ... |
| Bob Diamond on verge of City return with plan to create new African-focused banking group | Mail Online | 12/7/2013 | Controversial former Barclays boss Bob Diamond is on the verge of sealing a dramatic comeback to the City, with a plan to create a new African-focused banking group listed on the London stock market. |
| Optare receives £23 million refinancing from Barclays | Daily The Pak Banker | 12/7/2013 | London: Optare Plc, one of the most established names in the UK bus industry, today announced a £23 million refinance with Barclays. Previously based in the North West and now in Sherburn, North Yorkshire, Optare design, manufacture and sell ... |
| Greenberg Traurig Represents Managers in Accelerated Book Building for New Alior Bank Shares | PR Newswire (U.S.) | 12/7/2013 | WARSAW, Poland, Dec. 7, 2013 /PRNewswire/ -- The international law firm Greenberg Traurig, LLP advised Barclays Bank PLC, Dom Maklerski BZ WBK, Renaissance Capital and Societe Generale in connection with the offer of a new issue of 6.36m ... |
| Diamond due in court over Libor claim | The Times | 12/7/2013 | Bob Diamond will be called to court to explain himself over allegations that he and other top executives at Barclays knew about Libor-rigging at the bank. |
| Banking & Finance; Need to know | The Times | 12/7/2013 | Royal Bank of Scotland: Customers of the taxpayer-owned bank have been hit with technology problems for the second time in a week after a cyber attack on the website of its NatWest division. Accounts froze for an hour after a "denial of ... |
| The audit regulator has [...] | The Times | 12/7/2013 | The audit regulator has closed an investigation into PwC over its preparation of regulatory reports for Barclays' investment banking division. The Financial Reporting Council's investigation involved Barclays' handling of client money and ... |
| Ex-Barclays boss Diamond to be called in court case | The Herald | 12/7/2013 | Former Barclays boss Bob Diamond and other past executives at the bank are to be called as witnesses next year in a court case relating to the alleged manipulation of Libor interest rates. |
| LONDON: Britain's accounting watchdog dropped its probe into PwC's preparation... | Weekend Argus | 12/7/2013 | LONDON: Britain's accounting watchdog dropped its probe into PwC's preparation of compliance reports for Barclays Capital Securities, it said on Friday. |
| Bob Diamond 'to make banking comeback'; Former boss of Barclays poised to launch African investment vehicle with the continent's youngest billionaire | The Telegraph Online | 12/7/2013 | Bob Diamond is to make a comeback to global banking by launching a multimillion dollar investment vehicle, according to the Financial Times citing people familiar with the plans. |
| Ex-Barclays boss Diamond targets Africa for banking return | Reuters News | 12/8/2013 | LONDON, Dec 8 (Reuters) - Bob Diamond, the former boss of Barclays, is set to return to banking by listing a shell company in London in the next few weeks to invest in the African financial sector, a source familiar with the matter said. |
| Ex-Barclays boss Bob Diamond prepares City return with London-listed Africa bank | Mail Online | 12/8/2013 | Bob Diamond is preparing a City return with a £150million share float to raise capital for a London-listed African bank. The former Barclays boss, who left in 2012 over the Libor rate-rigging scandal, has teamed up with billionaire Ashish ... |
| HOW HERO GOT FIEND 'Lucky' rail rider finally speaks Tells of stopping maniac | New York Daily News | 12/8/2013 | KEVIN BLUM doesn't like to talk about what happened inside the Long Island Rail Road car he was riding in 20 years ago Saturday. On that bitter night in 1993, a Jamaican-born madman named Colin Ferguson pulled out a semiautomatic pistol and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Reward for snitching on other naughty banks: pounds 2.1bn | The Observer | 12/8/2013 | The Libor scandal is still casting a long shadow over the financial sector. The European commission last week imposed pounds 1.4bn of fines on six companies for colluding in fixing the key Euribor and yen Libor rate benchmarks. |
| BSP seen to keep key rates steady | The Philippine Star | 12/8/2013 | MANILA, Philippines - The Bangko Sentral ng Pilipinas (BSP) is expected to keep policy rates on hold when it meets for the last time this year, UK-based Barclays said. |
| DIAMOND 'POISED FOR CITY COMEBACK' | Press Association National Newswire | 12/8/2013 | Controversial former Barclays boss Bob Diamond is reportedly poised to make a dramatic City comeback in his first move since quitting the bank in the wake of the Libor rate-rigging scandal. |
| Diamond back with £150m float; Former Barclays boss returns to limelight with London listing — and plans to buy a bank in Africa | The Sunday Times | 12/8/2013 | BOB DIAMOND, the Barclays chief executive who resigned in disgrace last year after the bank admitted rigging interest rates, is close to an audacious return to the City. |
| Britain's fit again as our stars pump up growth | The Sunday Times | 12/8/2013 | The results of these top performers bode well for the economy as a whole, says Barclays' Richard Phelps George Osborne used his autumn statement last week to pledge that the government is "backing Britain's businesses all the way" to ensure ... |
| How the North helped stand up to injustice of hated apartheid system | Sunday Sun | 12/8/2013 | THE North had a strong presence in the antiapartheid movement. Also known as the Boycott Movement, the anti-apartheid campaign saw people across the region refuse to purchase goods important from South Africa with some boycotting banking ... |
| Bob Diamond to return to London with African venture; The former Barclays chief executive is to float a cash shell on the London stock market | The Telegraph Online | 12/8/2013 | By Ben Martin Former Barclays chief Bob Diamond is poised to stage a comeback by raising $250m (£153m) from the flotation of his new African banking venture in London. |
| Ex-Barclays boss Diamond targets Africa for banking return | Business Day | 12/8/2013 | Bob Diamond, the former boss of Barclays (BARC.L), is set to return to banking by listing a shell company in London in the next few weeks to invest in the African financial sector, a source familiar with the matter said. |
| GNAT apprehensive of Barclays unauthorised deductions | Ghana News Agency | 12/8/2013 | Accra, Dec 8, GNA - The Asante Mampong branch of the Ghana National Association of Teachers (GNAT), has expressed worry over unauthorised deductions Barclays Bank was making on the salaries of its members. The Association has subsequently ... |
| Bank Clients to Send Cash Via ATMs | All Africa | 12/9/2013 | Dec 09, 2013 (The Star/All Africa Global Media via COMTEX) -- Barcla ys Bank of Kenya has unveiled a revolutionary card-less money transfer service. The service, Barclays CashSend, will allow Barclays Bank of Kenya account holders to ... |
| A CEO With a Feminine Touch | All Africa | 12/9/2013 | Dec 09, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- SEEING photos of Ms Mzinga Melu, the Managing Director and CEO of the National Bank of Commerce (Tanzania) in the media, because of her first name I wondered if she ... |
| Battle for 2016 | All Africa | 12/9/2013 | Dec 09, 2013 (The Independent/All Africa Global Media via COMTEX) -- In 2012, President Yoweri Museveni wrote an unusual letter to the Governor of the Bank of Uganda, Emmanuel Tumusime-Mutebile. The President, sources say, told the governor ... |
| PEOPLE: Interim global role for Reilly as Dean takes sabbatical | Reuters News | 12/9/2013 | LONDON, Dec 9 (IFR) - Sam Dean has taken a sabbatical from his role as global head of ECM at Barclays, according to an internal memo seen by IFR. In the interim, Barclays' US head of ECM Brian Reilly will take on the role. Barclays declined ... |
| UPDATE 1-Oil and gas companies to spend 6 pct more in 2014 - Barclays | Reuters News | 12/9/2013 | * Expects total E&P spending of $723 billion in 2014 * E&P spending to rise more than 7 pct in North America * Forecasts 6 pct rise in E&P spending outside North America |
| Barclays favors nickel in 2014, bearish on gold and oil | Reuters News | 12/9/2013 | * Nickel forecast at $14,750 tonne in Q1; vs $13,955 now * Brent seen averaging $101 a barrel in Q1 vs about $110 now * Gold seen at $1,350 an ounce in Q1 and $1,270 by Q4 2014 |
| Oil and gas companies to spend 6 per cent more in 2014: Barclays | Metis Energy Insider | 12/9/2013 | Oil and gas companies will spend about $723 billion on exploration and production (E&P) in 2014, an increase of 6.1 percent from 2013, Barclays Bank said in a report on Monday. |
| Moody's confirms the ratings of three classes of notes in SLM Student Loan Trust 2006-6 | Moody's Investors Service Press Release | 12/9/2013 | Approximately $770 million of asset-backed securities affected Moody's Investors Service has confirmed the ratings of three classes of notes issued by SLM Student Loan Trust 2006-6. Sallie Mae, Inc., a wholly owned subsidiary of SLM ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2K2) - (ISIN US06741T2K24) | Moody's Investors Service Ratings Delivery Service | 12/9/2013 | CUSIP: 06741T2K2 ISIN: US06741T2K24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823704805 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Big rise in Irish shareholding moves | Business and Finance Daily News Service | 12/9/2013 | Ireland saw a considerable increase in investment and entrepreneurial activity, as measured by changes in shareholding in Irish companies, in the first half of 2013 compared to the same period of 2012, according to the latest edition of the ... |
| Former Barclays chief executive to float a cash shell on London Stock Exchange | M2 Banking & Credit News | 12/9/2013 | Former Barclays chief executive Bob Diamond is preparing to make a comeback by raising USD250m from the flotation of his new African banking venture in London, the Telegraph reported on Sunday. |
| Barclays Recommends Investors Maintain a More Balanced Portfolio and Hedge Long Stock Positions | Business Wire | 12/9/2013 | Global Outlook report advises investors to be more cautious on equities and other risk assets NEW YORK & LONDON--(BUSINESS WIRE)--December 09, 2013-- |
| DIAMOND 2:; Former Barclays chief executive plans his City comeback | City AM | 12/9/2013 | BOB DIAMOND is launching a new investment vehicle in London to fund a venture into African banking, his first big move since leaving Barclays in last year's Libor scandal. |
| Judging set to begin | Coventry Telegraph | 12/9/2013 | APPRENTICES could add £4.4billion to the UK economy every year, say business experts. According to a new study by Barclays, the country would reap the benefits if industries were to raise the proportion of apprentices in their workforce to ... |
| As Regulators Drew Map, Street Changed | Dow Jones Institutional News | 12/9/2013 | (FROM THE WALL STREET JOURNAL ASIA 12/10/13) By Francesco Guerrera The first eight minutes of the Volcker rule's life were the easiest. |
| Tower Group Intl Files 8K - Termination Of Definitive Agreement >TWGP | Dow Jones Institutional News | 12/9/2013 | Tower Group International Ltd. (TWGP) filed a Form 8K - Termination of a Definitive Agreement - with the U.S Securities and Exchange Commission on December 05, 2013. |
| Bob Diamond returning to the City with plans to buy African bank | London Evening Standard Online | 12/9/2013 | The man once dubbed the "unacceptable face of banking" is returning to the City with plans to raise funds to buy an African bank. Bob Diamond, who resigned as chief executive of Barclays last year after the bank admitted rigging interest ... |
| Bob Diamond returning to the City with plans to buy African bank | London Evening Standard Online | 12/9/2013 | The man once dubbed the "unacceptable face of banking" is returning to the City, planning to raise funds to buy an African bank. Bob Diamond, who resigned as chief executive of Barclays last year after the bank admitted rigging interest ... |
| Ex-Barclays boss Diamond seeks comeback with £150m float | Investment Week | 12/9/2013 | Bob Diamond, the former boss of Barclays who left in disgrace last year after the bank admitted its role in rigging Libor rates, is reportedly close to making a comeback with a new bank venture. |
| [C] Barclays sees RBI holding rates in mos ahead; sees inflation peaking | Cogencis MoneyWire | 12/9/2013 | Cogencis, Monday, Dec 9 . MUMBAI - The Reserve Bank of India might keep interest rates on hold in the months ahead, notwithstanding the recent high readings on inflation and its commitment to clamp down on inflation and inflationary ... |
| Robert Diamond Aims to Make Banking Comeback – in Africa | NYT Blogs | 12/9/2013 | LONDON – Robert E. Diamond Jr. , who was ousted as chief executive of Barclays nearly 18 months ago amid a rate-fixing scandal, is planning a banking comeback. |
| Diamond returns to banking with stake in African institution | The Scotsman | 12/9/2013 | Former Barclays' chief executive Bob Diamond is poised to make a City comeback in his first move since quitting the bank in the wake of the Libor rate-rigging scandal. |
| While you were sleeping: Deciphering Fed speak | Scoop.co.nz | 12/9/2013 | While you were sleeping: Deciphering Fed speak Dec 10 (BusinessDesk) - Wall Street rose amid optimism that accelerating economic growth will outweigh any pullback in the US Federal Reserve's bond-buying program. |
| Sanctuary Group in £150m bond issue transaction | Birmingham Mail | 12/9/2013 | MIDLAND-based Sanctuary Group, the UK's largest housing association, has raised £150 million via a public bond issue to fund its ongoing development programme. |
| Former Barclays boss has eyes on African banks | express.co.uk | 12/9/2013 | FORMER Barclays boss Bob Diamond is poised for a dramatic return to international banking. The American, who stepped down as chief executive of the UK company last year, is working on a new business that will invest in African banks. |
| Barclays France on the lookout for more wealthy customers | French Collection | 12/9/2013 | Barclays France, a unit of British banking group Barclays, plans to increase its market share among wealthy customers and improve its profitability. |
| Diamond to create new Africa-centred bank | The Herald | 12/9/2013 | CONTROVERSIAL former Barclays chief executive Bob Diamond is expected to return to the City within weeks as he seeks to create a UK-listed African-focused banking group. |
| Care home alleges Barclays ' Ricardo fund benefited from Libor rigging | Global Banking News | 12/9/2013 | A UK care home has filed a suit against Barclays (LON: BARC), alleging that the bank's Ricardo Fund unfairly benefited from Libor manipulation. |
| Bob Diamond to launch a bond vehicle | Global Banking News | 12/9/2013 | Bob Diamond is expected to return to the banking business with the launch of a financial vehicle in partnership with Africa's youngest billionaire. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| pounds 290m: pounds 63m: pounds 70m: pounds 20m: pounds 2m: Diamond bounces back with African deal: Banker ousted from Barclays floats pounds 150m fund Nigeria rumoured as starting point for venture | The Guardian | 12/9/2013 | Bob Diamond, one of the most controversial bankers to emerge from the financial crisis and the man ousted as boss of Barclays after a direct intervention by the Bank of England, is making a dramatic return to the City with the launch of a ... |
| Turning point for base metals fundamentals in 2014 - Barclays | Business News Americas | 12/9/2013 | Most base metals have been stuck in structural surplus to a greater or lesser degree since 2007-08, but 2014 will mark the end of this phase, according to Barclays Capital. |
| Diamond set to make market return with Africa bank group | The Western Mail | 12/9/2013 | CONTROVERSIAL former Barclays boss Bob Diamond is reportedly poised to make a dramatic City comeback in his first move since quitting the bank in the wake of the Libor rate-rigging scandal. |
| Fitch Rates Jacksonville, Florida's Bank Bonds; Outlook Negative | Wireless News | 12/9/2013 | Fitch Ratings assigns an 'AA' rating to bank notes associated with the following city of Jacksonville, Florida notes: --Up to $75 million commercial paper notes, series A. |
| Muskogee County District Court 12.10.13 | Muskogee Daily Phoenix and Times-Democrat | 12/9/2013 | Marriage licenses Stanton Wade Stewart, 45, of Warner and Kelly Rebecca Wright, 42, of Tulsa. John W. Altebaumer Jr., 52, and Alimz Biamchimi, 46, both of Fort Gibson. |
| Report: Former Barclays boss Diamond called as witness in civil LIBOR lawsuit | SNL European Financials Daily | 12/9/2013 | Bob Diamond, ex-CEO of Barclays Plc, and other former executives from the bank have been called as witnesses in a civil lawsuit in London over alleged manipulation of LIBOR and other interest rates, the Financial Times reported Dec. 6. |
| North American E&Ps See Lower Natural Gas Prices, 7% More Spending in 2014 | NGI The Weekly Gas Market Report | 12/9/2013 | Following two years of tepid growth, North America is poised for a "reacceleration" in exploration and production (E&P) going into 2017, with spending rising more than 7% following growth of 2% in 2013 and 4% in 2012, Barclays Capital ... |
| As Regulators Drew Map, Street Changed | Dow Jones Top Global Market Stories | 12/9/2013 | The first eight minutes of the Volcker rule's life were the easiest. That is how long it took President Barack Obama to announce the surprise new ban on Wall Street banks' trading with their own capital and owning hedge funds. That was back ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/10/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Accepting Applications for New UK Fintech Accelerator | American Banker | 12/10/2013 | Barclays announced Monday a partnership with Techstars to launch a three-month accelerator program in the UK next year. Techstars, a startup accelerator, has also run programs for Nike and Microsoft. Ten entrepreneurs will be chosen to ... |
| BARCLAYS PLC - Ireland TOP 8.1 report - Perrigo Co | Business Wire Regulatory Disclosure | 12/10/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| EUROPE | Cape Times | 12/10/2013 | Stocks rose for a second day yesterday after a report showed Chinese exports climbed more than expected and a gauge of telecommunications operators gained. |
| SANDEEP BORDIA | Congressional Testimony by CQ Transcriptions | 12/10/2013 | Statement of Sandeep Bordia Head, Residential & Commercial Credit Strategy Barclays Capital Committee on Senate Banking, Housing and Urban Affairs |
| Ex-Banque Havilland private bank head launches wealth business | Citywire | 12/10/2013 | Nick Parker, former head of private banking at Banque Havilland, is launching RiverPeak Wealth, a new wealth management business spanning London and the South East. |
| Puerto Rico Uses Cash on Hand To Repay Barclays $400 Million, Sources Say | Dow Jones Top News & Commentary | 12/10/2013 | Puerto Rico last week repaid a $400 million short-term loan from Barclays PLC (BCS, BARC.LN) by drawing on its pile of cash rather than by selling bonds, in the latest sign of the island's travails funding itself, said people familiar with ... |
| *Bank Stocks Taking Volcker Rule in Stride | Dow Jones Institutional News | 12/10/2013 | 10 Dec 2013 10:48 EDT *U.S. Bank Stocks Outperforming Large European Bank Stocks Tuesday 10 Dec 2013 10:56 EDT U.S. Bank Stocks Taking Volcker Rule in Stride |
| Press Release: Fitch Assigns Expected Ratings to Crusade ABS Series 2013-1 Trust | Dow Jones Institutional News | 12/10/2013 | The following is a press release from Fitch Ratings: - Link to Fitch Ratings' Report: Crusade ABS Series 2013-1 Trust - http://www.fitchratings.com/creditdesk/reports/report_frame.cfm?rpt_id=707135 |
| 99p stores to expand portfolio. | Estates Gazette Interactive | 12/10/2013 | 99p Stores is to expand its store portfolio after securing £25m of extended banking facilities from Barclays. 99p Stores plans to open 70 stores between now and the end of 2015, taking the total number of stores to 310. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays -New business accelerator launched aimed at developing the future shape of banking | ENP Newswire | 12/10/2013 | Release date - 09122013 Barclays and Techstars are today launching a programme that will give ten innovative businesses the chance to shape the future of financial services. |
| 99p Stores plans 70 stores with new funding | Retail Week | 12/10/2013 | 99p Stores has extended its £25m banking facility with Barclays to fund a raft of new stores. The single-price retailer plans to open 70 stores by the end of 2015, which would take its store estate to 310. |
| Credit Bank of Moscow Repays USD 308 mln Syndicated Loan Facility | RIA Oreanda-News | 12/10/2013 | Companies. Moscow . OREANDA-NEWS. CREDIT BANK OF MOSCOW repaid in full a USD 308 mln trade-related syndicated loan facility. The proceeds were applied to finance trade-related operations of the Bank's customers. |
| Barclays Bank PLC Stabilisation Notice - SMBC | Regulatory News Service | 12/10/2013 | TIDM96ES RNS Number : 1368V Barclays Bank PLC 10 December 2013 Pre-stabilisation announcement 10th December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Post Stabilisation Notice - Anglo American | Regulatory News Service | 12/10/2013 | TIDM96ES TIDM38JO RNS Number : 2001V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - Banco de Sabadell | Regulatory News Service | 12/10/2013 | TIDM96ES RNS Number : 2018V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - BFCM | Regulatory News Service | 12/10/2013 | TIDM96ES RNS Number : 2026V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - BMW | Regulatory News Service | 12/10/2013 | TIDM96ES TIDM80WH RNS Number : 2031V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - Global Switch | Regulatory News Service | 12/10/2013 | TIDM96ES TIDM95JM RNS Number : 2039V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - Microsoft | Regulatory News Service | 12/10/2013 | TIDM96ES RNS Number : 2045V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Nestle | Regulatory News Service | 12/10/2013 | TIDM96ES RNS Number : 2060V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Spabol | Regulatory News Service | 12/10/2013 | TIDM96ES RNS Number : 2106V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Sweden | Regulatory News Service | 12/10/2013 | TIDM96ES TIDM19QU RNS Number : 2117V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - Peabody | Regulatory News Service | 12/10/2013 | TIDM96ES RNS Number : 2127V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Royal London | Regulatory News Service | 12/10/2013 | TIDM96ES RNS Number : 2125V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - RLB | Regulatory News Service | 12/10/2013 | TIDM96ES RNS Number : 2133V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Post Stabilisation Notice - Barclays plc | Regulatory News Service | 12/10/2013 | TIDM96ES RNS Number : 2141V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Deutsche Bahn | Regulatory News Service | 12/10/2013 | TIDM96ES RNS Number : 2145V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Prudential | Regulatory News Service | 12/10/2013 | TIDM96ES TIDMPRU RNS Number : 2152V Barclays Bank PLC 10 December 2013 Post-stabilisation announcement (no stabilisation) 10 December 2013 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Diamond gamble; Business Editor's Commentary | The Times | 12/10/2013 | It is fair to say that Lord King of Lothbury, the former Bank of England governor who in July last year forced the ousting of Bob Diamond, will not be queuing to invest in the new vehicle of the former Barclays chief. |
| TOP STORIES 2013: Barclays LX Surpasses Crossfinder as Top Dark Pool | Traders Magazine | 12/10/2013 | Move over Credit Suisse, Barclays is now king of the dark pools. Technically. After a long buildup during which it trailed Credit Suisse Crossfinder, Barclays LX is now top of the heap. However, before Barclays pops the champagne corks, this ... |
| Barclays launches accelerator in London | Global Banking News | 12/10/2013 | Barclays Plc (LSE: BARC) has announced that in association with another firm, it has launched an accelerator for start-ups in London. Entrepreneurs and start-ups from around the world can apply directly to take part in the programme, and ... |
| FORM 8-K: TOWER GROUP INTERNATIONAL FILES CURRENT REPORT | US Fed News | 12/10/2013 | WASHINGTON, Dec. 10 -- Tower Group International Ltd., Hamilton, Bermuda, files Form 8-K (current report) with Securities and Exchange Commission on Dec. 9. |
| Barclays to discontinue its sponsorship of 'Boris Bikes' as cycle deaths on London roads increase | Independent Online | 12/10/2013 | They were the gleaming pay-as-you-ride cycles designed to steer the capital towards a two-wheeled revolution. Now, just three years on, Barclays is preparing to part company with Boris Johnson's bicycle hire scheme in wake of increased ... |
| ABSADI - ABSA BANK LIMITED - NEWSLV – Listing of additional NewWave Silver Notes | Johannesburg Stock Exchange | 12/10/2013 | NEWSLV - Listing of additional NewWave Silver Notes ABSA BANK LIMITED NEWWAVE SILVER EXCHANGE TRADED NOTES SHARE CODE: NEWSLV ISIN: ZAE000162566 ("Silver Notes" or the "ETNs") LISTING OF ADDITIONAL NEWWAVE SILVER NOTES Absa Bank ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT01 - Interest Rate Reset | Johannesburg Stock Exchange | 12/10/2013 | GRT01 - Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT01 ISIN Code: ZAG000082504 INTEREST RATE RESET: GRT01 Notice is hereby given that the 3 month JIBAR rate as at 9 December 2013 is 5.217% ... |
| Barclays and Techstars launch new business accelerator | M2 Banking & Credit News | 12/10/2013 | British financial organisation Barclays on Monday announced that with Techstars it is launching a programme which will give ten innovative businesses the chance to shape the future of financial services. |
| Asia 2014 Awards Taps TMT M&A, Financing and Legal Adviser Shortlists | Wireless News | 12/10/2013 | The shortlists for TMT M&A Adviser, Financing Bank, and Legal Adviser have been announced for the TMT Finance Asia 2014 Awards, with 11 investment banks and six law firms making the shortlists. |
| Denver's Office Market Wakes Up; Shorenstein Fund Paid $286 Million for Two Downtown Towers | The Wall Street Journal Online | 12/10/2013 | Among the nation's large cities, Denver has long had among the sleepiest office markets. But there are signs of an awakening. A fund managed by Shorenstein Properties LLC—which owns office buildings mainly in New York, San Francisco and ... |
| Volvo Sells North America Rental Unit to Focus on Production; The disposal of the Volvo Rents unit is targeted for completion in the first three months of 2014 | Mergers & Acquisitions | 12/10/2013 | Volvo AB, the world's second-largest truckmaker, agreed to sell its unprofitable North American construction-equipment rental business to Platinum Equity for 7.2 billion kronor ($1.1 billion) to focus on manufacturing.   The disposal of ... |
| Ex-Barclays boss Diamond targets Africa for banking return | Mist News | 12/10/2013 | (Reuters) - Bob Diamond, the former boss of Barclays (BARC.L), is set to return to banking by listing a shell company in London in the next few weeks to invest in the African financial sector, a source familiar with the matter said. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234023439) | Moody's Investors Service Ratings Delivery Service | 12/10/2013 | CUSIP: ISIN: XS0234023439 Common Code: 023402343 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809022495 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392180542) | Moody's Investors Service Ratings Delivery Service | 12/10/2013 | CUSIP: ISIN: XS0392180542 Common Code: 039218054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476861 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Brilliance Financial Planning Ltd: Citywire Top Stocks Daily News Digest | News Bites - Private Companies | 12/10/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Daily News Egypt: Barclays Bank Egypt"s profit spiked in the third quarter of 2013 to reach EGP 325 million, representing a 49% increase compared to the corresponding period last year Reuters: ... |
| Six arrests made over Birchwood bank raid | Warrington Guardian | 12/10/2013 | SIX men have been arrested in connection to a cash machine raid at Barclays bank on Dewhurst Road. In a large scale operation, police swooped on six addresses in Liverpool, Coventry and Newton-le-Willows today, Tuesday, and arrested the ... |
| Barclays to end Boris Bikes support | London Evening Standard Online | 12/10/2013 | Barclays is to end its sponsorship of the so-called Boris Bikes, introduced by London Mayor Boris Johnson to the capital in 2010. The bank's logo has adorned the blue cycles since their introduction three years ago. |
| Top digital award for Commercial Bank of Qatar | Daily The Pak Banker | 12/10/2013 | Doha: Qatar Commercial Bank has been awarded a medal in the prestigious Digital Impact Award finals against international giants such as Aviva and Barclays, for its website design which allows customers greater ease, choice, engagement and ... |
| Moody's upgrades EUR 5m Schuldschein Loan on Cairn CLO II | Daily The Pak Banker | 12/10/2013 | London: Credit ratings agency Moody's announced today that it has upgraded the ratings of a schuldschein loan to Barclays Bank PLC. The notes affected by today's rating action are as follows: Borrower: Barclays Bank Plc, EUR 5,000,000 ... |
| Tower Group units cancel credit facility | SNL Insurance Daily | 12/10/2013 | Tower Group International Ltd. said in a Form 8-K filed Dec. 9 that four of its subsidiaries agreed to cancel their credit facility with a group of issuing banks. |
| JP Morgan Next Up With $1.08B CMBS | Asset Securitization Report | 12/10/2013 | JP Morgan and Barclays are preparing $1.08 billion of commercial mortgage bonds, according to a ratings agency reports. JPMBB Commercial Mortgage Securities Trust 2013-C17, is a conduit transaction collateralized by 64 commercial mortgage ... |
| Barclays 'withdrawing sponsorship for Boris Bikes'; Barclays will reportedly withdraw its sponsorship for Boris Johnson's flagship bicycle scheme by 2015 | The Telegraph Online | 12/10/2013 | Barclays is preparing to end its multimillion pound sponsorship deal for Boris Johnson's bicycle hire scheme, it has been reported. The bank, whose logo is written on thousands of "Boris Bikes" across London, will withdraw its association ... |
| 6-K SEC FILING | BARCLAYS PLC | 12/10/2013 | -- |
| Barclays to end its sponsorship of Boris Bikes | City AM | 12/11/2013 | BARCLAYS will not renew its sponsorship of the London bicycle hire scheme when it ends in 2015, it confirmed last night. The bank signed a deal worth £50m to sponsor the bikes, named colloquially after London mayor Boris Johnson, in 2010. |
| ASK TONY; MONEY MAIL'S LETTERS PAGE TACKLES ALL YOUR FINANCIAL HEADACHES | Daily Mail | 12/11/2013 | I am having great difficulty getting some money returned by ICICI Bank. My husband died in 2012. Earlier this year, Barclays Bank changed our joint current account to be in my name only. |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 12/11/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Barclays pulls funding from Boris Bikes; News Bulletin | The Daily Telegraph | 12/11/2013 | Barclays is preparing to end its multi–million–pound sponsorship deal of Boris Johnson's London bicycle hire scheme, it has been reported. The bank, whose logo is written on thousands of "Boris Bikes" across the capital, will withdraw its ... |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 12/11/2013 | Release date - 10122013 Mike Rigby, Head of Manufacturing, Barclays, comments on today's ONS Index of Production figures. 'Confidence continues on an upward trajectory for manufacturers, thanks to strong growth in new orders and an improving ... |
| 99p Stores Limited to accelerate expansion with GBP25m banking facilities from Barclays | ENP Newswire | 12/11/2013 | Release date - 10122013 Barclays is supporting the growth plans of 99p Stores Limited with extended banking facilities of GBP25m. The banking facilities will be used to deliver an accelerated new store opening programme from 2014. This will ... |
| Barclays pulls out of Boris bikes | The Times | 12/11/2013 | Barclays is to end its sponsorship of London's pay-as-you-ride bicycles, known as Boris bikes, which were introduced by the Mayor of London in 2010. The bank's deal with Transport for London is worth about £50 million and ends in 2015. |
| Barclays applies brakes to Boris bikes as it ends association early | thetimes.co.uk | 12/11/2013 | The light blue Barclays branding on Boris bikes has become synonymous to Londoners but the bank that famously has its logo splashed on thousands of bicycles in the capital is to stop sponsoring the scheme from 2015. |
| Techstars/Barclays partnership fuels FinTech frenzy | Upstart Business Journal Online | 12/11/2013 | Kudos to those financial institutions around the world realizing that only with help from friends have they a shot at vetting the technologies that threaten to upend their industry. Barclays is the latest to join the FinTech movement, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kenya's Barclays Bank to transform service through ICT | Global Banking News | 12/11/2013 | Barclays Bank of Kenya has said that it will be leveraging on information communion and technology strategy to help it enhance and transform customer experience. |
| Barclays says Philippine central bank unlikely to change interest rates | Global Banking News | 12/11/2013 | According to Barclays Plc (LSE: BARC), the central bank of Philippines is unlikely to change its interest rates. The British bank said that the central bank was unlikely to change interest rates in December. The bank's decision will be ... |
| Barclays looking to take a bigger slice of Kenya's mobile money market | Global Banking News | 12/11/2013 | Barclays Plc (LSE: BARC) has said that it is looking to take a bigger slice of the mobile money market in Kenya. Barclays Bank of Kenya said that it was planning to leverage on its mobile money transfer platform, called Barclays CashSend. ... |
| Lithuania hires banks for bond issue | Global Banking News | 12/11/2013 | Lithuania has hired banks for a bond issue. Lithuania, rated Baa1/BBB/BBB+, has hired Barclays Plc (LSE: BARC) and BNP Paribas (BNPP.PA) to lead the issuance of a new Eurobond. |
| Barclays to end Boris bike sponsorship three years early: Barclays to axe deal to sponsor Boris bikes | The Guardian | 12/11/2013 | Barclays is preparing to ditch its controversial sponsorship deal for Boris Johnson's flagship bicycle hire scheme, delivering only half the pounds 50m the London mayor had claimed the bank would pay. |
| Deal of the Week: A Rocky Mountain Revival | The Wall Street Journal | 12/11/2013 | Among the nation's large cities, Denver has long had among the sleepiest office markets. But there are signs of an awakening. A fund managed by Shorenstein Properties LLC -- which owns office buildings mainly in New York, San Francisco and ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 12/11/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ABN91 | Johannesburg Stock Exchange | 12/11/2013 | New Financial Instrument Listing - ABN91 ABSA BANK LIMITED Bond Code: ABN91 ISIN No: ZAG000111394 New Financial Instrument Listing The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ABN91 NOTES" under its ... |
| Barclays Banking On ICT to Grow Business | All Africa | 12/11/2013 | Dec 11, 2013 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has said it will lay out an information communion and technology strategy to transform its customer experience. During the launch of an ATM to mobile phone ... |
| Barclay Cash Send Allows Sending of Money to Any Mobile Network | All Africa | 12/11/2013 | Dec 11, 2013 (CIO East Africa/All Africa Global Media via COMTEX) -- Barclays Kenya has launched Cash Send, a money transfer service that allow Barclays Bank customers to send money to any mobile phone in Kenya. The service allows debit ... |
| Barclays to provide GBP25m banking facilities to 99p Stores Limited for expansion | M2 Banking & Credit News | 12/11/2013 | British financial organisation Barclays on Tuesday announced that it is supporting the growth plans of 99p Stores Limited with extended banking facilities of GBP25m. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/11/2013 | Barclays Investments & Loans (India) Ltd has informed BSE that the Company has fixed December 17, 2013 as the Record Date for the purpose of Redemption of NCD. |
| ETF Brightens Palladium's Shine | The Wall Street Journal Online | 12/11/2013 | There is a bright spot in what has been a dark year for precious metals: palladium. Demand for palladium is rising just as supplies from key supplier Russia have diminished. And the launch of a new palladium exchange-traded fund in South ... |
| KKR , Carlyle vie for optical retailer National Vision -sources | Reuters News | 12/11/2013 | NEW YORK, Dec 11 (Reuters) - KKR & Co LP and Carlyle Group LP are competing for National Vision Inc, the fourth-largest U.S. retailer of eyeglasses and contact lenses, in an auction that could fetch up to $1 billion, people familiar ... |
| BlackRock's Kapito Says Firm Not Too Big to Increase Revenue | Money Management Executive | 12/11/2013 | (Bloomberg) -- BlackRock Inc.'s Robert Kapito, president of the world's largest money manager, said the firm's size will not prevent it from increasing its revenue and assets under management. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0970627658) | Moody's Investors Service Ratings Delivery Service | 12/11/2013 | CUSIP: ISIN: XS0970627658 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823683699 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2Z9) - (ISIN US06741T2Z92) | Moody's Investors Service Ratings Delivery Service | 12/11/2013 | CUSIP: 06741T2Z9 ISIN: US06741T2Z92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823705248 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3L9) - (ISIN US06741T3L97) | Moody's Investors Service Ratings Delivery Service | 12/11/2013 | CUSIP: 06741T3L9 ISIN: US06741T3L97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823707402 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1005231839) | Moody's Investors Service Ratings Delivery Service | 12/11/2013 | CUSIP: ISIN: XS1005231839 Common Code: 100523183 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823708329 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Paperboys treated to cycling safety gear | Middlewich Guardian | 12/11/2013 | PAPERBOYS and girls from a Middlewich newsagents are being treated to brand new cycling equipment thanks to funding from Barclays Bank. Barclays has purchased £450 worth of Halfords helmets, bike lights and high-vis jackets to present to 16 ... |
| Barclays to end Boris Bikes support | Kidderminster Shuttle | 12/11/2013 | BARCLAYS is to end its sponsorship of the so-called Boris Bikes, introduced by London Mayor Boris Johnson to the capital in 2010. The bank's logo has adorned the blue cycles since their introduction three years ago. |
| Barclays rides away from bike deal; Mayor will need new sponsor for his cycle hire scheme in 2015 | London Evening Standard | 12/11/2013 | THE Mayor today starts the search for a new sponsor for the Boris bike rental scheme after Barclays pulled out. The bank, whose name has been emblazoned on thousands of bikes since the scheme's July 2010 launch, will end its association in ... |
| Barclays to End Sponsorship of London Bike Program | NYT Blogs | 12/11/2013 | LONDON – The British bank Barclays is ending its sponsorship in 2015 of a bike-rental program in London that inspired a similar bike-sharing program in New York. |
| NorthStar Realty Finance Announces Public Offering of Common Stock | PR Newswire (U.S.) | 12/11/2013 | NEW YORK, Dec. 11, 2013 /PRNewswire/ -- NorthStar Realty Finance Corp. (NYSE: NRF) (the "Company") announced today that it has commenced an underwritten public offering of 50 million shares of common stock. The Company expects to grant the ... |
| RAIT Financial Trust closes public offering | SNL Financial Services Daily | 12/11/2013 | RAIT Financial Trust closed its public offering of $125 million aggregate principal amount of 4.00% convertible senior notes due 2033. The company received a purchase price for the 2013 notes equal to 97% of the principal amount. After ... |
| Venetian rolls the dice on $1.5bn financing | Euroweek | 12/11/2013 | Arrangers committing $50m or more earn 105bp in fees, co-arrangers committing $35m-$49m earn 95bp, senior managers committing $20m-$34m earn 85bp and managers committing $10m-$19m earn 75bp, according to a banker at one of the leads. |
| ETF Brightens Palladium's Shine | Dow Jones Institutional News | 12/11/2013 | There is a bright spot in what has been a dark year for precious metals: palladium. Demand for palladium is rising just as supplies from key supplier Russia have diminished. And the launch of a new palladium exchange-traded fund in South ... |
| INTERVIEW-Puerto Rico sees bond deals coming in 2014 - official | Reuters News | 12/11/2013 | SAN JUAN, Dec 11 (Reuters) - Puerto Rico's government will not tap America's municipal bond market until next year, even after paying off a $400 million loan from Barclays Plc, the island's treasury secretary said on Wednesday. |
| BARCLAYS ENDS 'BORIS BIKE' DEAL | Daily Mail | 12/12/2013 | BARCLAYS Bank has dealt a blow to Boris Johnson by pulling out of its £50million sponsorship of London's bicycles-for- hire scheme. It had been hoped that the deal, which began in 2010, would continue until at least 2018, but Barclays has ... |
| Pawn cracker; City Diary | The Daily Telegraph | 12/12/2013 | THEY may not be able to claim the "masters of the universe" title, after a string of scandals from Libor to mis–selling PPI. But bankers at Barclays are, at least, inching closer to becoming chess grandmasters. |
| Barclays reactive statement on not renewing the Barclays Cycle Hire scheme | ENP Newswire | 12/12/2013 | Release date - 11122013 A Barclays spokesman, said: 'Barclays has decided not to take up the option to renew the sponsorship of Barclays Cycle Hire and Barclays Cycle Superhighways beyond the existing contract that runs until August 2015. |
| Good riddance Barclays . Boris bike sponsorship was a bad deal for London | Guardian.co.uk | 12/12/2013 | Anne Perkins: First thoughts: The Barclays bike fiasco should be a wake-up call to politicians about the limits of private enterprise at the heart of public life |
| Bank ends 2-wheel sponsorship; Barclays drops support of popular bike-sharing program in London | International New York Times | 12/12/2013 | They might prominently feature Barclays's logo and the bank's light-blue corporate color, but ever since a popular bike-sharing program started here three years ago, Londoners have referred to the bicycles as ''Boris bikes,'' after the ... |
| Rookie ETFs With Strongest Pull Top Asset Magnets Barclays foreign ETNs, Vanguard int'l bonds and SPDR senior loans | Investor's Business Daily | 12/12/2013 | Among the 140 exchange traded products launched in 2013, only 16 have managed to gather more than $100 million in assets. That's the escape velocity threshold ETF providers need just to break even on their costs, according to Risk.net, ... |
| Campaigners gathered outside Barclays ' Angel branch on Saturday to call for an... | Islington Gazette | 12/12/2013 | Campaigners gathered outside Barclays' Angel branch on Saturday to call for an end to the bank's alleged promotion of tax havens in Africa. Campaigners gathered outside a branch of Barclays on Saturday to call for an end to the bank's ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/12/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Puerto Rico Turns to Government Development Bank to Pay Loan | The Bond Buyer | 12/12/2013 | The Puerto Rico government turned to the Government Development Bank of Puerto Rico to pay off a $400 million Barclays note due this month. The GDB used cash on hand to pay off the short-term loan. |
| Barclays prepare to end sponsorship deal for Boris Johnson's London bicycle hire scheme | M2 Banking & Credit News | 12/12/2013 | British multinational banking and financial services company Barclays is preparing to end its sponsorship deal for London mayor Boris Johnson's bicycle hire scheme, the Telegraph reported on Tuesday. |
| Cognizant Technology Solutions at Barclays Select Series: Information and IT Services Forum - Final | CQ FD Disclosure | 12/12/2013 | Presentation DARRIN PELLER, BARCLAYS CAPITAL: All right. Good afternoon, everybody. Again, I'm Darrin Peller, the computer services and IT consulting analyst here at Barclays. So, I want to thank you all again for being with us. And, why ... |
| TD overtakes RBC as largest bank in Canada | Global Banking News | 12/12/2013 | Toronto-Dominion (TD.TO) has been reported to have become the largest bank in Canada. The bank reported CAD862.5bn in total assets as of October 31. It surpassed Royal Bank of Canada as the country's largest lender by assets for the first ... |
| Poland hires banks for Eurobond | Global Banking News | 12/12/2013 | Poland has announced that it has hired banks for a Eurobond issue. The nation has hired banks for an upcoming international bond issue denominated in US dollars, Reuters said. |
| FORM 8-K: HONEYWELL INTERNATIONAL FILES CURRENT REPORT | US Fed News | 12/12/2013 | WASHINGTON, Dec. 12 -- Honeywell International Inc., Morristown, N.J., files Form 8-K (current report) with Securities and Exchange Commission on Dec. 11. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Quarterly disclosure in terms of Regulation 43 of the Bank's Act 1990 (as amended) | Johannesburg Stock Exchange | 12/12/2013 | Quarterly disclosure in terms of Regulation 43 of the Bank's Act 1990 (as amended) Capitec Bank Holdings Limited Registration number: 1999/025903/06 Registered bank controlling company Incorporated in the Republic of South Africa JSE ... |
| Dubai Men's College Hosts Barclays English Premier League Trophy | UAE Government News | 12/12/2013 | Dubai, Dec. 12 -- Dubai Men's College (DMC), in coordination with banking group Barclays, hosted the Barclays Premier League trophy as it kicked off its global tour in the UAE. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2A4) - (ISIN US06741T2A42) | Moody's Investors Service Ratings Delivery Service | 12/12/2013 | CUSIP: 06741T2A4 ISIN: US06741T2A42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823708291 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TW29) - (ISIN US06741TW296) | Moody's Investors Service Ratings Delivery Service | 12/12/2013 | CUSIP: 06741TW29 ISIN: US06741TW296 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823708414 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2F3) - (ISIN US06741T2F39) | Moody's Investors Service Ratings Delivery Service | 12/12/2013 | CUSIP: 06741T2F3 ISIN: US06741T2F39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823708342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TW37) - (ISIN US06741TW379) | Moody's Investors Service Ratings Delivery Service | 12/12/2013 | CUSIP: 06741TW37 ISIN: US06741TW379 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823708504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2C0) - (ISIN US06741T2C08) | Moody's Investors Service Ratings Delivery Service | 12/12/2013 | CUSIP: 06741T2C0 ISIN: US06741T2C08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823709137 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TZ91) - (ISIN US06741TZ919) | Moody's Investors Service Ratings Delivery Service | 12/12/2013 | CUSIP: 06741TZ91 ISIN: US06741TZ919 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823709244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TW45) - (ISIN US06741TW452) | Moody's Investors Service Ratings Delivery Service | 12/12/2013 | CUSIP: 06741TW45 ISIN: US06741TW452 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823711554 |
| Barclays PLC confirms allotment of new shares | Reuters Significant Developments | 12/12/2013 | Date Announced: 20131212 Barclays PLC:Says it confirms the allotment and issue of 8,363,415 ordinary shares of 25 pence each in the company (the 'Shares'), at a price of 255.42 pence per Share.Says the allotment was made to shareholders who ... |
| BUSINESS NEWS IN BRIEF | The Northern Echo | 12/12/2013 | Management buy-out done GATESHEAD manufacturer Thermodynamix Thermoforming Specialist Services Limited (TDX) has completed a management buyout from shareholder Harry Reed, with funding from its new bankers, Barclays, and advice from ... |
| Brooklyn on the rise | New York Daily News | 12/12/2013 | Huge doings in Brooklyn: Weather permitting, the first residential building in the massive Atlantic Yards development will start to rise on Thursday hard by the Barclays Center. Construction of the 32-story, 363-unit tower begins the ... |
| Fitch to rate JPMBB 2013-C17 Commercial Mortgage Pass-Through Certificates; Presale Issued | Daily The Pak Banker | 12/12/2013 | New York: Credit ratings agency Fitch has issued a presale report on the J.P. Morgan Chase Commercial Mortgage Securities Trust, Series 2013-C17 commercial mortgage pass-through certificates. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Africa in steadfast bid to win back clients | Business Day | 12/12/2013 | Lender has told analysts it wants to be investors' favourite African bank stock by 2015, writes Renée Bonorchis BARCLAYS' African unit is equipping tellers with iPads and offering customers mobile apps as the bank tries to win back market ... |
| Barclays Releases Quarterly Research Publication, 'Global Outlook: Window' | Manufacturing Close-Up | 12/12/2013 | Fixed income valuations are currently within reason and stock prices can continue to move higher as long as the current financial landscape of moderate US growth and tame inflation stays in place, according to Barclays' latest flagship ... |
| Barclays Bank PLC : Shaping the future of banking, with help from entrepreneurs | News Bites - Private Companies | 12/12/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Running over the next three years, the Barclays Accelerator initiative focuses on improving the banking experience for customers by introducing groundbreaking technology and IT solutions. It is ... |
| Financial Adviser: Mortgages review: In positive territory. | Financial Adviser | 12/12/2013 | The year's positive tone was set in January with a major marketing campaign by Barclays of its family springboard mortgage. Requiring only a 5 per cent deposit, as long as family members deposited 10 per cent of the purchase price into a ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Invensys Plc | Business Wire Regulatory Disclosure | 12/12/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| TD overtakes RBC to become Canada's largest bank | Postmedia Breaking News | 12/12/2013 | TORONTO - Toronto-Dominion Bank surpassed Royal Bank of Canada as the country's largest lender by assets for the first time after a decade-long expansion in U.S. consumer lending. |
| KKR , Goldman Exit From Dollar General Stake | Dow Jones Top News & Commentary | 12/12/2013 | KKR & Co. and Goldman Sachs Group Inc.'s private-equity arm quietly closed out their investment in Dollar General Corp. late Wednesday, with investors agreeing to pay nearly three times what they offered in the retailer's initial public ... |
| *KKR , Goldman Exit From Dollar General Stake With $252 Million Stock Sale, Sources Say | Dow Jones Institutional News | 12/12/2013 | 12 Dec 2013 15:54 EDT KKR, Goldman Exit From Dollar General Stake With $252 Million Stock Sale, Sources Say By Matt Jarzemsky KKR & Co. and Goldman Sachs Group Inc. quietly closed out their investment in Dollar General Corp. ... |
| Barclays supports innovation inside and out | MarketLine (a Datamonitor Company), Company News | 12/12/2013 | Barclays UK is aiming to reinforce its reputation for innovation in financial services. The bank's recent announcement to support a fintech accelerator program demonstrates its desire to cement its position as a pioneering bank. |
| Barclays reaches antitrust settlement with European Commission | MarketLine (a Datamonitor Company), Company News | 12/12/2013 | The European Commission has announced that it has reached a settlement with Barclays PLC, a banking and financial services company, and other banks in relation to anti-competitive conduct concerning Euribor. |
| Barclays PLC Additional Listing | Regulatory News Service | 12/12/2013 | TIDMBARC RNS Number : 4307V Barclays PLC 12 December 2013 12 December 2013 Barclays PLC - Additional Listing Barclays PLC (the 'Company') confirms the allotment and issue of 8,363,415 ordinary shares of 25 pence each in the Company (the ... |
| Check the balance and buy shoes | Sevenoaks Chronicle | 12/12/2013 | Barclays customers will be able to check their bank balance, take out money and... buy a new pair of shoes, in Sevenoaks this Saturday. Sharon Sunners, who launched her own company selling leather ballet pumps after struggling to find the ... |
| Deutsche Bank under scrutiny in gold price-fixing probe - FT | Reuters News | 12/12/2013 | Dec 13 (Reuters) - German banking regulator Bafin has demanded documents from Deutsche Bank as part of a probe into suspected manipulation of benchmark gold and silver prices by banks, the Financial Times reported, citing sources. |
| Barclays takes back contact centres from India to UK | Global Banking News | 12/13/2013 | Barclays Plc (LSE: BARC) has announced that it has taken some of its contact centres from India to the UK. The bank said that it was planning to bring its mortgage contact centre operation back to the UK because of long waiting times in ... |
| SEC Winding Down Bond-Deal Probes | The Wall Street Journal | 12/13/2013 | The regulatory crackdown on the complex mortgage securities that became a symbol of the financial crisis is almost complete. On Thursday, Bank of America Corp. agreed to pay $131.8 million to settle civil charges its Merrill Lynch unit ... |
| Barclays : Volcker Might Compell Banks to Sell Some CLOs | High Yield Report | 12/13/2013 | The Volcker Rule isn't all good news for collateralized loan obligations. The initial reading of the final rule published Dec. 10 was positive, as it has no direct influence on loans themselves, and allows banks to hold and lend money to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - Interest Rate Reset Announcement-GRT06 | Johannesburg Stock Exchange | 12/13/2013 | Interest Rate Reset Announcement-GRT06 GROWTHPOINT PROPERTIES LIMITED (Incorporated with limited liability in South Africa under registration number 1987/004988/06) JSE Code: GRT06 ISIN No: ZAG000101825 INTEREST RATE RESET: ... |
| Bank Donates | All Africa | 12/13/2013 | Dec 13, 2013 (The Herald/All Africa Global Media via COMTEX) -- Barclays Bank has donated US$45 000 to a UNICEF facilitated programme called the Child-Friendly National Budgeting Initiative (CFNBI) which aims to support children and child ... |
| NBC Awards Winners of Weka Upewe Promotion | All Africa | 12/13/2013 | Dec 13, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) conducted its second draw of the 'Weka Upewe' promotion and prize handover to winners of the first draw of the promotion held ... |
| Barclays launches new business accelerator aimed at developing the future shape of banking | Banking Newslink | 12/13/2013 | <p itemprop="description">Barclays is launching a programme that will give 10 innovative businesses the chance to shape the future of financial services. |
| Capital markets to see muted returns in 2014: Barclays | MoneyControl | 12/13/2013 | After Bank of America Merrill Lynch, Barclays has put out its 2014 India outlook. They feel that markets will see a rollercoaster ride in 2014 on back of fluctuating sentiments and weak fundamentals. They have a cautious view on the markets ... |
| ESL Fuels refinances its previous overdraft facility | Daily The Pak Banker | 12/13/2013 | London: ESL Fuels, Cheshire-based fuel specialist, refinanced its previous overdraft facility with Barclays to a receivables-linked structure. |
| Carlyle Group may acquire National Vision | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/13/2013 | Deal In Brief Update on February 7, 2014: Berkshire Partners LLC, a private equity firm has signed a definitive agreement to sell National Vision, Inc. to Kohlberg Kravis Roberts & Co. L.P. (KKR), an asset management firm. All the ... |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/13/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 12/12/2013 Issue ' Barclaycard Funding Plc - Series 11-1 Class A1 EUR 430,000,000 Asset Backed FRN Due 15 Jan ... |
| *S&P Afrms Rtgs In UK ABS Deals Gracechurch Ser 2011-1 To 2012- | Dow Jones Institutional News | 12/13/2013 | 13 Dec 2013 06:10 EDT Press Release: S&P Afrms Rtgs In UK ABS Deals Gracechurch Ser 2011-1 To 2012- The following is a press release from Standard & Poor's: OVERVIEW -- As part of our rating process for the recent ... |
| Chatham Lodging Trust Files 8K - Entry Into Definitive Agreement >CLDT | Dow Jones Institutional News | 12/13/2013 | Chatham Lodging Trust (CLDT) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on December 11, 2013. |
| Official List Official List Notice | Regulatory News Service | 12/13/2013 | RNS Number : 4385V Official List 13 December 2013 NOTICE OF ADMISSION TO THE OFFICIAL LIST 13/12/2013 08:00 am The Financial Conduct Authority ("FCA") hereby admits the following securities to the Official List with effect from the time and date ... |
| London Stock Exchange Notice Admission to Trading - 13/12/2013 | Regulatory News Service | 12/13/2013 | RNS Number : 4479V London Stock Exchange Notice 13 December 2013 NOTICE OF ADMISSION TO TRADING ON THE LONDON STOCK EXCHANGE 13/12/2013 - 08:00am |
| Copper rally due to short covering, Barclays says | Business News Americas | 12/13/2013 | Copper closed Friday at US$3.274/lb cash on the London Metal Exchange, dropping slightly from the previous day's US$3.279/lb but holding on to weekly gains. |
| Barclays Pushes ATS Reporting Relief | Compliance Reporter | 12/13/2013 | Barclays Capital has urged the Financial Industry Regulatory Authority to grant firms relief on weekly reporting requirements and fees in plans to boost reporting by alternative trading systems. |
| Chatham Lodging extends, increases credit facility | SNL Real Estate Securities Daily: North America Edition | 12/13/2013 | Chatham Lodging Trust on Dec. 11 closed on an amendment to its revolving credit facility, increasing the facility amount to $175 million from $105 million. |
| Risks partially discounted - upgrade to Hold | Numis Securities | 12/13/2013 | -- |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Nov. 21, 2013) | Investment Weekly News | 12/14/2013 | 2013 DEC 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| CAT with a cause; As UNICEF ambassador CAT DEELEY heads for the slums of Mumbai, Jane Gordon asks the TV host why she feels it's so... | Irish Daily Mail | 12/14/2013 | IT IS EIGHT O'CLOCK on the first morning of Cat Deeley's official four-day visit to see the work of the Building Young Futures programme that UNICEF and Barclays Bank are funding in two very different, but equally deprived, areas of the ... |
| Re-Engage Global Business, Govt Urged | All Africa | 12/14/2013 | Dec 14, 2013 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- A TOP Zimbabwean banker has spoken out on the liquidity crunch rocking the country's financial services sector and the economy, saying government must show policy ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Donates to UNICEF | All Africa | 12/14/2013 | Dec 14, 2013 (The Herald/All Africa Global Media via COMTEX) -- Barclays Bank of Zimbabwe donated a total of US$45 000 to the United Nations Children's Fund for child-friendly budgeting training workshops to train children on interpreting ... |
| 99p Stores is to expand its store portfolio after securing £25m of extended... | Estates Gazette | 12/14/2013 | 99p Stores is to expand its store portfolio after securing £25m of extended banking facilities from Barclays. 99p Stores plans to open 70 stores between now and the end of 2015, taking the total number of stores to 310. |
| Abenomics to boost Nikkei towards 22,000 next year: Barclays | TODAY (Singapore) | 12/14/2013 | TOKYO — Japanese Prime Minister Shinzo Abe's focus on reviving confidence to spur economic growth means he will drive the Nikkei-225 stock average towards the 22,000 mark next year — a level unseen since 1996 — according to Barclays Bank. |
| Fitch Rates Jacksonville, Florida's Bank Bonds; Outlook Negative | Professional Services Close-Up | 12/15/2013 | Fitch Ratings assigns an 'AA' rating to bank notes associated with the following city of Jacksonville, Florida notes: --Up to $75 million commercial paper notes, series A. |
| Asia 2014 Awards Selects TMT M&A, Financing and Legal Adviser Shortlists | Professional Services Close-Up | 12/15/2013 | The shortlists for TMT M&A Adviser, Financing Bank, and Legal Adviser have been announced for the TMT Finance Asia 2014 Awards, with 11 investment banks and six law firms making the shortlists. |
| Barclays Bank 'financially stable' | The Citizen | 12/15/2013 | Dar es Salaam. Despite having a huge burden of bad debts and doubtful loans, Barclays Bank Tanzania is financially stable, the Bank of Tanzania (BoT) says. |
| Notebook Q4 shipment growth raised to 5%: Barclays | Central News Agency English News | 12/15/2013 | Taipei, Dec. 15 (CNA) Global notebook computer shipments from top-tier manufacturers are forecast to grow higher than expected in the fourth quarter as the corporate market becomes increasingly active, according to new research from British ... |
| Key issues Barclays needs to address to regain clients | The Sunday Times | 12/15/2013 | Why clients are leaving Barclays Africa Group (formerly Absa) & x95;A very strong internal focus since the current CEO, Maria Ramos, took over in 2009, which has affected service levels. |
| Humbled Barclays embarks on charm offensive | The Sunday Times | 12/15/2013 | BARCLAYS Africa Group (formerly Absa Group) has handed its head of retail and business banking, Craig Bond, a R1.2-billion cheque in the battle to regain lost customers. |
| Oil and gas companies to spend 6pc more in 2014 | Oil and Gas News | 12/15/2013 | Oil and gas companies will spend about $723 billion on exploration and production (E&P) in 2014, an increase of 6.1 per cent from 2013, Barclays Bank said in a report. |
| Barclays Raises Tsh 187 Million for Maternal and Infant Health | All Africa | 12/16/2013 | Dec 16, 2013 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Tanzania has dished out Tsh 187 million for CCBRT Hospital and Africa Medical and Research Foundation (AMREF) through fundraising initiative." |
| Barclays takes up Collins St residency | The Australian Financial Review | 12/16/2013 | Barclays Australia has appointed investment banker Simon Reith as the head of its new Melbourne division as the British financial services giant seeks to expand its local operations. |
| The Zacks Analyst Blog Highlights: Bank of America , JPMorgan Chase , Goldman Sachs Group , State Street and Barclays | India Banking News | 12/16/2013 | New Delhi, Dec. 16 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured ... |
| Barclays unit extends Kenmare loans | Business and Finance Daily News Service | 12/16/2013 | Irish mining and exploration company Kenmare Resources today said that Absa Bank Ltd., a member of Barclays, has extended its USD20m loan facility to the |
| Asian stocks rose | Middle East North Africa Financial Network (MENAFN) | 12/16/2013 | (menafn � ecpulse) Asian stocks rose with the regional benchmark index which rebounded from a three-month low, where investors are awaiting the results of the Federal Reserve meeting, especially after the recently added report that showed ... |
| Bankers' Motion Tossed; BANKING | The National Law Journal | 12/16/2013 | NEW YORK—A federal judge has rejected a motion for partial summary judgment filed on behalf of roughly 60 bank employees who signed registration statements on loss-generating residential mortgage-backed securities. |
| The Zacks Analyst Blog Highlights: Bank of America , JPMorgan Chase , Goldman Sachs Group , State Street and Barclays | PR Newswire (U.S.) | 12/16/2013 | CHICAGO, Dec. 16, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Deutsche Bank AG London Post Stabilisation Notice CCE 350M Nov 2023 | Regulatory News Service | 12/16/2013 | RNS Number : 6360V Deutsche Bank AG London 16 December 2013 16/Dec/2013 Coca-Cola Enterprises, Inc Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that [no ... |
| Deutsche Bank AG London Post Stabilisation Notice IBRD Usd 3bio Tranche | Regulatory News Service | 12/16/2013 | RNS Number : 6362V Deutsche Bank AG London 16 December 2013 16/Dec/2013 International Bank for Reconstruction and Development (IBRD) Post-Stabilisation Notice |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche Bank AG London Post Stabilisation Notice HCN 550M Nov 2028 | Regulatory News Service | 12/16/2013 | RNS Number : 6380V Deutsche Bank AG London 16 December 2013 16/Dec/2013 Health Care REIT, Inc Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that [no stabilisation was ... |
| Barclays PLC Results of 2013 EBA EU-wide Transparency Exercise | Regulatory News Service | 12/16/2013 | TIDMBARC RNS Number : 6290V Barclays PLC 16 December 2013 16 December 2013 Barclays PLC Statement on Results of the 2013 EBA EU-wide Transparency Exercise |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 12/16/2013 | TIDMBARC RNS Number : 6835V Barclays PLC 16 December 2013 16 December 2013 Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| BESTOF the BROKERS; To appear in Best of the Brokers, email your research to notes@cityam.com | City AM | 12/16/2013 | Barclays PLC p 270.0 251.45 13 Dec 267.5 265.0 262.5 260.0 257.5 255.0 252.5 9 Dec 10 Dec 11 Dec 12 Dec 13 Dec BARCLAYS Numis has raised the bank's rating to "hold" with a 274p target price. The analyst said the forecast reductions reflect ... |
| Barclays cuts iPad shipment estimates on screen shortage | Central News Agency English News | 12/16/2013 | Taipei, Dec. 16 (CNA) British bank Barclays Plc has lowered its estimates for shipments of Apple Inc.'s iPads in the first quarter of 2014 because of a shortage of the retina display used in the second-generation iPad mini. |
| New boss takes over at Barclays Business; In Brief | Coventry Telegraph | 12/16/2013 | A NEW manager has been appointed at Barclays Bank this month to help support businesses across Coventry and Warwickshire. James Whitaker has been appointed area manager for Barclays Business.He will lead the ten strong business team, who ... |
| Peugeot Needs to Clear Capital Question--Heard on the Street | Dow Jones Institutional News | 12/16/2013 | PSA Peugeot Citroën has careered into a ditch. The auto maker's shares have fallen by more than a fifth since talk surfaced last Thursday that Chinese partner Dongfeng Motor Group and the French government could support a hugely dilutive ... |
| Report: Bafin grills Deutsche Bank in probe into potential gold-rate fixing | SNL European Financials Daily | 12/16/2013 | As part of a probe into the potential rigging of gold and silver rates, German watchdog Bafin is seeking documents from Deutsche Bank AG and has also interrogated bank employees during a number of on-site reviews in the last few months, the ... |
| Barclays moves to block US from collecting $488m fines in electricity market manipulation case; Federal Energy Regulatory Commission accused Barclays of engaging in a 'coordinated scheme to manipulate trading at four electricity trading points in the Western United States' | The Telegraph Online | 12/16/2013 | Barclays has asked a US judge to block the Federal Energy Regulatory Commission (FERC) from collecting $488m in fines after the bank was found to have manipulated the American electricity market |
| YOU CAN OWN A SHARE IN AMC THEATERS | USA Today (Newspaper) | 12/16/2013 | If you want to own a piece of your local movie theater, this is the week. AMC Entertainment Holdings, based in Leawood, Kan., plans to sell 18.4million shares to the public, priced between $18 and $20. Citigroup, BofA Merrill Lynch and ... |
| Chinese grid spending up 4% in November | Business News Americas | 12/16/2013 | Investment in China's power grid rose 4% year-on-year in November, taking year-to-date growth to 6.1%, according to Barclays Capital. China consumes around 40% of global copper production and about 40% of Chinese copper demand comes from the ... |
| Ex-Barclays pair set up boutique investment firm Castlebay | The Herald | 12/16/2013 | TWO former Barclays Wealth managers have established their own boutique investment firm in Scotland as they wanted more flexibility in managing client money. |
| Halcon, Michaels Stores to Issue Notes | High Yield Report | 12/16/2013 | Two companies have added proposed notes to the high yield bond forward calendar. Halcon Resources is selling $400 million in add-on 9.75% senior notes due 2020 via Barclays and Wells Fargo. The bonds are expected to price today. The company ... |
| Report: Bafin grills Deutsche Bank in probe into potential gold-rate fixing | SNL Bank and Thrift Daily | 12/16/2013 | As part of a probe into the potential rigging of gold and silver rates, German watchdog Bafin is seeking documents from Deutsche Bank AG and has also interrogated bank employees during a number of on-site reviews in the last few months, the ... |
| Charter One parent struggles to pay back British government | Crain's Detroit Business | 12/16/2013 | The Royal Bank of Scotland thought it was the big winner in October 2007 when it led a consortium that outbid the British bank Barclays in a takeover bid for the Dutch giant ABN Amro. |
| Chatham Lodging extends, increases credit facility | SNL Real Estate Securities Weekly: North America Edition | 12/16/2013 | Chatham Lodging Trust on Dec. 11 closed on an amendment to its revolving credit facility, increasing the facility amount to $175 million from $105 million. |
| Barclays smashes open euros ahead of $50bn AT1 rush | Euroweek | 12/16/2013 | Barclays attracted as much as €12bn of orders from 550 buyers for its €1bn offering, reassuring other banks across Europe over demand for the deeply subordinated product in the common currency. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Aeroporti prices inside Ferrovie, as both raise €600m inside BTPs | Euroweek | 12/16/2013 | Both bonds were well sold, but their conjunction on the same day offered an interesting insight into investors' views on the private and public sectors in Italy. |
| Former Barclays Boss Launches Acquisition Firm; Bob Diamond 's Atlas Mara Co-Nvest Ltd has raised $325 million and will start dealings on the LSE Tuesday. | The Wall Street Journal Online | 12/16/2013 | LONDON—Atlas Mara Co-Nvest Ltd., an Africa-focused acquisition firm created by former Barclays boss Bob Diamond, said it has raised $325 million and will start conditional dealings on the London Stock Exchange at 0800 GMT Tuesday. |
| A £38bn 'subsidy' for Big Four hits small banks; Think tank warns reforms do not go far enough to tackle problems in the UK | Independent Online | 12/16/2013 | Government support for Britain's big four banks is effectively a taxpayer-subsidy of almost £40bn that leaves challenger banks with no room to compete. The claim comes in a shock report published today by the think tank, the New Economics ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 12/16/2013 | -- |
| European Banks: Few conclusions from EBA transparency exercise | RBC Capital Markets | 12/16/2013 | -- |
| Barclays "Rebasing dividend expectations" (Neutral) Crutchley | UBS Equities | 12/16/2013 | -- |
| Barclays: BARC LN: BUY: Meeting Leverage Targets Early? | Jefferies | 12/16/2013 | -- |
| Ex-Barclays boss Diamond targets Africa with new firm | Agence France Presse | 12/17/2013 | Former Barclays bank boss Bob Diamond has raised $325 million (237 million euros) on the London market for a new company to tap into Africa's financial sector, it said Tuesday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/17/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays bullish on base metals in 2014 | American Metal Market | 12/17/2013 | NEW YORK — Improving market fundamentals, such as accelerating demand growth and a slowdown in output, means 2014 could potentially be a positive year for base metals, Barclays Capital Plc said in its quarterly Global Outlook report Dec. 9. |
| The Zacks Analyst Blog Highlights:Kohlberg Kravis Roberts , Goldman Sachs Group , Dollar General , Barclays and Delta Air Lines | India Banking News | 12/17/2013 | New Delhi, Dec. 17 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured ... |
| PineBridge Investments Closes 335 Million European Collateralized Loan Obligation | India Investment News | 12/17/2013 | New Delhi, Dec. 17 -- PineBridge Investments ("PineBridge"), the global multi-asset class investment manager, today announced the closing of a 335 million Collateralized Loan Obligation ("CLO") fund. Euro-Galaxy III CLO B.V. will invest ... |
| FINRA Probe of California Underwriters Nets Another Firm | The Bond Buyer | 12/17/2013 | WASHINGTON — The Financial Industry Regulatory Authority fined five firms and three individuals for violations of municipal securities requirements, including Barclays Capital Inc., which was directed to pay $200,000 for using bond proceeds ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/17/2013 | LONDON - Re: BARCLAYS BANK PLC. GBP 2000000000 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Dec-2013 TO 16-Jan-2014 HAS BEEN FIXED AT 1.03875 PCT   DAY BASIS: ... |
| BARCLAYS PLC - Ireland Form 8.1 - Perrigo Company | Business Wire Regulatory Disclosure | 12/17/2013 | LONDON - Appendix 3 Disclosure Forms FORM 8.1(a)&(b)(i) IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 8.1(a) AND (b)(i) OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/17/2013 | London - As Agent Bank, please be advised of the following rate determined on: 17/12/2013 Issue ! Barclays Bank PLC - Series 132 EUR 40,000,000 SUB FRN due 19 Jun 2018 ... |
| Commodity Investments Seen by Barclays Set for Record Outflow | Money Management Executive | 12/17/2013 | (Bloomberg) -- Commodity investments are heading for record outflows driven by withdrawals from gold exchange- traded funds as some investors lost faith in the traditional store of value, according to Barclays Plc. |
| Ex-Barclays boss raises $325m | Mist News | 12/17/2013 | Business report London - Atlas Mara, a new shell company backed by the former boss of Barclays Bob Diamond, said it had raised $325 million by listing on the London Stock Exchange and now planned to build a new financial services business in ... |
| Moody's downgrades Obsidian natural gas securitizations | Moody's Investors Service Press Release | 12/17/2013 | Approximately $360 million of asset-backed securities affected Moody's Investors Service has downgraded three classes of loans issued in two Obsidian natural gas securitization transactions. The loans were made pursuant to a credit agreement ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN XS1002801758) | Moody's Investors Service Ratings Delivery Service | 12/17/2013 | CUSIP: ISIN: XS1002801758 Common Code: 100280175 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823683284 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1008749621) | Moody's Investors Service Ratings Delivery Service | 12/17/2013 | CUSIP: ISIN: XS1008749621 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823719242 |
| Barclays Bank PLC : Building Young Futures - empowering young women in India | News Bites - Private Companies | 12/17/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Avni Sharma, 20 years old from Mumbai Avni, a resident of the Mumbai slums, has been involved in Building Young Futures for several years. The programme has helped her to develop the confidence ... |
| Diamond return for Bob as shares leap in Africa bank venture | London Evening Standard | 12/17/2013 | BOB DIAMOND, the former chief executive of Barclays, made a triumphant return to the London stock market today as his new venture raised far more than expected and its shares leapt to 10% premium. |
| Diamond Raises $325 Million for African Investment Venture | NYT Blogs | 12/17/2013 | LONDON – Robert E. Diamond Jr., who was ousted as chief executive of Barclays nearly 18 months ago amid a rate-fixing scandal, is back. Mr. Diamond has raised $325 million for a new venture, known as Atlas Mara, which will focus on potential ... |
| The Zacks Analyst Blog Highlights:Kohlberg Kravis Roberts , Goldman Sachs Group , Dollar General , Barclays and Delta Air Lines | PR Newswire (U.S.) | 12/17/2013 | CHICAGO, Dec. 17, 2013 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Infinis Energy plc Post Stabilisation Notice | Regulatory News Service | 12/17/2013 | TIDMINFI RNS Number : 7501V Infinis Energy plc 17 December 2013 Not for release, distribution, or publication, in whole or in part, directly or indirectly, in or into the United States, Australia, Canada or Japan or any other jurisdiction in ... |
| Redrow PLC Appointment of Joint Corporate Brokers | Regulatory News Service | 12/17/2013 | TIDMRDW RNS Number : 7735V Redrow PLC 17 December 2013 17 December 2013 Redrow plc Appointment of Joint Corporate Brokers Redrow plc is pleased to announce the appointment of Barclays Bank PLC and Peel Hunt as its Joint Corporate Brokers with ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 12/17/2013 | TIDMBARC RNS Number : 7805V Barclays PLC 17 December 2013 17 December 2013 Barclays PLC ("the Company") Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| RiverPeak Wealth | City AM | 12/17/2013 | RiverPeak Wealth Nick Parker has launched RiverPeak Wealth, a wealth management business. He was most recently head of private banking at Banque Havilland, and previously worked as managing director at Citi Private Bank. Parker has also ... |
| Shamed ex-CEO of Barclays is back | CNN Wire | 12/17/2013 | LONDON (CNNMoney) -- The former CEO of Barclays is back! Bob Diamond has raised $325 million to invest in African lending institutions. It's quite a comeback for Diamond, who resigned in disgrace following Barclays involvement in a scandal ... |
| *Fitch Affirms Expobank at 'B'; Outlook Stable | Dow Jones Institutional News | 12/17/2013 | 17 Dec 2013 08:31 EDT Press Release: Fitch Affirms Expobank at 'B'; Outlook Stable The following is a press release from Fitch Ratings: |
| *Moody's Downgrades Obsidian Natural Gas Securitizations | Dow Jones Institutional News | 12/17/2013 | The following is a press release from Moody's: Moody's Downgrades Obsidian Natural Gas Securitizations http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_289066&WT.mc_id=NLTITLE_YYYYMMDD_PR_289066 |
| Peugeot Needs to Clear Capital Question | Dow Jones Top Global Market Stories | 12/17/2013 | PSA Peugeot Citroën has careered into a ditch. The auto maker's shares have fallen by more than a fifth since talk surfaced last Thursday that Chinese partner Dongfeng Motor Group and the French government could support a hugely ... |
| Banks cash in on failure fear; £37BN COALITION SUBSIDY IN COFFERS CITY DESK | The Daily Mirror | 12/17/2013 | MEGA-wealthy banks have used a £37billion hidden boost from the taxpayer to fatten their profits, research reveals. The country's four largest providers Barclays, Royal Bank of Scotland, HSBC and Lloyds have cashed in on a too-big-to-fail ... |
| Kenmare Resources plc - Corporate Loan Facility Extension | ENP Newswire | 12/17/2013 | Release date - 16122013 In announcements made on 10 October 2013, Kenmare noted that it intended to apply part of the placing proceeds against a US$40 million corporate loan facility from Absa Bank Limited, a member of Barclays and that it ... |
| More victims of alleged sex abuse doctor come forward | The Evening Chronicle, Newcastle | 12/17/2013 | MORE alleged victims of a doctor suspected of carrying out sex abuse during medicals for Barclays bank have come forward. Dr Gordon Bates, who died four years ago, is said to have carried out unnecessary intimate examinations during medicals ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Apax Partners may acquire Tambour | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/17/2013 | Deal In Brief According to the Globes, Apax Partners, L.P., a US-based private equity firm, is in initial talks to acquire Tambour, Ltd., a manufacturer of paint, from Granite Hacarmel Investments, Ltd. for approximately ILS500 million ... |
| Judge questions Detroit plan to pay off debt deal | Gannett News Service | 12/17/2013 | Nathan Bomey Detroit Free Press DETROIT -- The city of Detroit hopes to save as much as $3 million per month by paying off a disastrous pension debt deal with new bankruptcy financing -- but the route to getting the deal approved took an ... |
| Who else is helping Charter finance its takeover bid? | St. Louis Business Journal Online | 12/17/2013 | Charter Communications Inc. reportedly has tapped Goldman Sachs Group and Credit Suisse Group AG to join the list of banks that are providing as much as $25 billion for its bid to acquire Time Warner Cable Inc. |
| Barclays lowers iPad sales projections | Taipei Times | 12/17/2013 | Barclays PLC has lowered its estimates for shipments of Apple Incs iPads in the first quarter of next year because of a shortage of the retina display used in the second-generation iPad Mini. |
| Bob Diamond raises $325m for African banking venture; Former Barclays chief executive and continent's youngest billionaire intend to ... | The Telegraph Online | 12/17/2013 | Bob Diamond, the former chief executive of Barclays, has staged his dramatic return to the City by raising $325m for his new African banking venture Atlas Mara. |
| Bob Diamond raises $325m to buy African bank | thetimes.co.uk | 12/17/2013 | Bob Diamond, the disgraced Barclays chief executive who resigned last year after the bank admitted rigging interest rates, has raised $325 million to buy an African bank. |
| Banks benefited from pounds 38bn taxpayer subsidy last year, says thinktank | The Guardian | 12/17/2013 | Britain's biggest banks benefited from a "too big to fail" subsidy from the taxpayer of pounds 38bn last year, according to a leading economic thinktank which argued that they are not giving enough back to the public. |
| FORM 8-K: NPC RESTAURANT HOLDINGS FILES CURRENT REPORT | US Fed News | 12/17/2013 | WASHINGTON, Dec. 17 -- NPC Restaurant Holdings LLC, Overland Park, Kan., files Form 8-K (current report) with Securities and Exchange Commission on Dec. 16. |
| BIABS - ABSA BANK LIMITED - ABSA Bank Interest Rate Resets-ABFN05-ABFN09 | Johannesburg Stock Exchange | 12/17/2013 | ABSA Bank Interest Rate Resets-ABFN05-ABFN09 Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABFN05 ISIN Code: ZAG000084708 Bond Code: ABFN06 ISIN Code: ... |
| Commodity assets under mgmt fall $8 billion in November - BarCap | Reuters News | 12/17/2013 | Dec 17 (Reuters) - Total global commodity assets under management fell to $332 billion in November from $340 billion in October, Barclays Plc's Barclays Capital said on Tuesday. |
| Commodity assets drop in Nov, led by metals -Barclays | Reuters News | 12/17/2013 | Dec 17 (Reuters) - Commodity assets under management (AUM) worldwide fell to $332 billion in November from $340 billion in October, Barclays Plc's Barclays Capital said on Tuesday. For commodity-backed exchange-traded products (ETPs), the ... |
| Former Barclays boss launches acquisition firm; Bob Diamond 's Atlas Mara Co-Nvest has raised $325 million and will start dealings on the London Stock Exchange today | Financial News | 12/17/2013 | Atlas Mara Co-Nvest, an Africa-focused acquisition firm created by former Barclays boss Bob Diamond, said it has raised $325 million and will start conditional dealings on the London Stock Exchange on Tuesday. |
| Asian stocks rose | ICN.com Financial Markets | 12/17/2013 | Asian stocks rose with the regional benchmark index which rebounded from a three-month low, where investors are awaiting the results of the Federal Reserve meeting, especially after the recently added report that showed improvement in ... |
| Axon and A&O act on India's first Euro denominated bond offering with Bharti Airtel | Bar & Bench | 12/17/2013 | Bharti Airtel has raised Euro 750-million ($1 billion) through the issuance of the first Euro denominated bond offering by an Indian corporate. The bond issue was oversubscribed more than five times with participation from 370 high-quality ... |
| Barclays asks court to dismiss manipulation suit | Platts Megawatt Daily | 12/17/2013 | Barclays Bank is asking a federal district court to dismiss a suit brought by the Federal Energy Regulatory Commission over alleged electricity market manipulation in the West, arguing that FERC does not have the authority to pursue the ... |
| United Kingdom : Union Investment acquires One Snowhill office block in Birmingham | Mena Report | 12/17/2013 | The One Snowhill office block in Birmingham, which comprises approximately 24,500 sq m of rental space, has a new owner. Completed by developer Ballymore in 2009 and acquired in 2010 by Commerz Real for its open-ended real estate fund ... |
| Ireland : KENMARE RESOURCES : ABSA BANK extends USD20 million loan facility | Mena Report | 12/17/2013 | On Monday, Kenmare Resources PLC announced that Absa Bank Limited, a division of Barclays PLC, has extended USD20 million of its loan facility to March 2015. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Rice Energy Unveils Operations in $800M IPO | NGI's Shale Daily | 12/17/2013 | Rice Energy Inc. unveiled sound prospects in documents filed for an $800 million public offering, shining a light on the small independent's prime acreage in the Appalachian Basin where it plans to step on the gas in the years ahead, ... |
| Bob Diamond in £200m Africa investment | express.co.uk | 12/17/2013 | FORMER Barclays chief executive Bob Diamond has made a dramatic return to the banking industry by raising £200million through a London-listed cash shell looking to buy financial services firms in Africa. |
| Bloomberg Offers Clients New Tools to Monitor, Restrict Employees' Chat | Dow Jones Newswires Chinese (English) | 12/17/2013 | Bloomberg LP is providing clients of its information terminals with tools to monitor and restrict employees' access to its chat-room functions, after traders' use of electronic messages drew scrutiny amid government market-manipulation ... |
| Barclays Capital Inc . Patent Issued for System and Method for Grouping a Collection of Documents Using Document Series | Journal of Engineering | 12/18/2013 | 2013 DEC 18 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Engineering -- According to news reporting originating from Alexandria, Virginia, by VerticalNews journalists, a patent by the inventors Marcy, Wayne (Ocean, ... |
| Detroit Hearings Open on Swaps/DIP Financing | The Bond Buyer | 12/18/2013 | CHICAGO — Detroit had to pursue a settlement with the interest-rate swap counterparties on its pension certificates or risk the "cataclysmic" loss of access to casino revenues, the city's investment banker told the bankruptcy court Tuesday. |
| Kenmare Resources : Corporate Loan Facility Extension | News Bites - Ireland | 12/18/2013 | IRISH COMPANY NEWS BITES STOCK REPORT [Company Release] In announcements made on 10 October 2013, Kenmare noted that it intended to apply part of the placing proceeds against a US$40 million corporate loan facility from Absa Bank Limited ... |
| Barclays Bank (Suisse) S.A .: Building Young Futures - empowering young women in India | News Bites - Private Companies | 12/18/2013 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays and UNICEF have been working together on the Building Young Futures programme since 2008. The impact the initiative is having on empowering young women in India is nowhere more ... |
| Barclays and Techstars launch new business accelerator | Daily The Pak Banker | 12/18/2013 | London: Barclays and Techstars are today launching a programme that will give ten innovative businesses the chance to shape the future of financial services. The Barclays Accelerator, powered by Techstars, is a three month intensive startup ... |
| 99p Stores to accelerate expansion with £25m loan from Barclays | Daily The Pak Banker | 12/18/2013 | London: Barclays is supporting the growth plans of 99p Stores Limited with extended banking facilities of £25m. The banking facilities will be used to deliver an accelerated new store opening programme from 2014. This will involve ... |
| DIAMOND RAISES £200M FOR AFRICAN ADVENTURE | Daily Mail | 12/18/2013 | FORMER Barclays boss Bob Diamond is back in the City of London less than 18 months after he was given his marching orders by the Governor of the Bank of England. |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 12/18/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Number of businesses in Bristol is growing; Entrepreneurs Index | Bristol Evening Post | 12/18/2013 | ? THE number of businesses in Bristol is growing, according to a new report. The Barclays and BGF Entrepreneurs Index report reveals a 2.3 per cent rise in the past 12 months to 14,195 enterprises. |
| Diamond's African investment vehicle raises GBP200m in IPO | The Scotsman | 12/18/2013 | Atlas Mara, a new investment company backed by controversial former Barclays bank boss Bob Diamond, has raised just under GBP200 million in a stock market listing that will act as a platform to build an African financial services business. |
| Alison Brittain ; Business big shot Age: 48 Salar y: £70,000 Position: Incoming director, M&S | The Times | 12/18/2013 | Marks & Spencer has already played a cameo role in the life of Alison Brittain, the latest recruit to its board of directors. Lloyds Banking Group's retail banking supremo met her future husband in a branch of Barclays a few doors away ... |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 12/18/2013 | Mind the Gilt-Bund Gap The U.K. is drifting further away from Europe, at least in the bond markets. Driven by differing growth outlooks and divergent central-bank policies, a gulf has opened up between U.K. and German yields in 2013. In the ... |
| Former Barclays chief starts trading Atlas Mara on London Stock Exchange | German Collection | 12/18/2013 | Bob Diamond, former head of UK bank Barclays, yesterday started trading his new investment group Atlas Mara on the London Stock Exchange. The proceeds from the initial public offering (IPO) totalled USD 325 million. Diamond and his business ... |
| Diamond in African venture | The Herald | 12/18/2013 | Atlas Mara, a new investment firm backed by former Barclays boss Bob Diamond, said it had raised $325 million by listing on the London Stock Exchange and planned to build a financial services business in Africa. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Former Barclays boss launches new acquisition firm | Global Banking News | 12/18/2013 | The former head of Barclays Plc (LSE: BARC), Bob Diamond, has launched a new acquisition firm. Atlas Mara Co-Nvest Ltd, an Africa-focused acquisition firm, has raised USD325m. The American banker has partnered with Ashish Thakkar, chief ... |
| Mark finishes project with bank's help | Gloucestershire Echo | 12/18/2013 | MARK Warrilow has just completed his first property development project at Grosvenor House, Albion Street, Cheltenham, creating five one and two-bedroom apartments. Mark is one of a number of businessmen who are beginning to speak with ... |
| Diamond seeks profit in African venture | The Guardian | 12/18/2013 | Bob Diamond, ousted as boss of Barclays last year after the Libor-rigging scandal, potentially stands to reap millions of pounds from a new stock market venture set up to acquire financial services companies in Africa. |
| Bob Diamond raises £200m to invest in African banks | Guardian.co.uk | 12/18/2013 | Former Barclays boss stages dramatic return as non-executive director of London-listed Atlas Mara Co-Nvest Bob Diamond, ousted as boss of Barclays last year following the Libor-rigging scandal, has staged a dramatic return by raising £200m ... |
| FORM 8-K: PHH FILES CURRENT REPORT | US Fed News | 12/18/2013 | WASHINGTON, Dec. 18 -- PHH Corp., Mt. Laurel, N.J., files Form 8-K (current report) with Securities and Exchange Commission on Dec. 17. State or other jurisdiction of incorporation: Maryland |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 12/18/2013 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Greenberg advises on $325m Bob Diamond -backed Africa fund | Legal Week | 12/18/2013 | Greenberg Traurig Maher has taken the lead role on the fund raising and initial public offering (IPO) of Atlas Mara, a cash shell founded by former Barclays chief executive Bob Diamond. |
| Al Jazeera reportedly considers bid for majority of Digiturk | M&A Navigator | 12/18/2013 | 18 December 2013 - Qatari broadcaster Al Jazeera is mulling over the possibility of making a bid for a majority interest in Turkish digital pay-TV operator Digiturk, Reuters reported today, citing three knowledgeable banking sources. |
| Bob Diamond 's Africa vehicle raises $325M | SNL European Financials Daily | 12/18/2013 | Atlas Mara Co-Nvest Ltd., a new venture co-founded by former Barclays Plc CEO Bob Diamond, raised $325 million, including the founders' investment of $20 million, in an IPO, according to a Dec. 17 filing with the London Stock Exchange. |
| Macaskill on markets: JPMorgan bids up industry legal costs | Euromoney | 12/18/2013 | This raising of the global legal stakes comes at an awkward time for European competitors such as Barclays and Deutsche Bank, which are already struggling mightily to deal with the other 'L' word: approaching leverage ratio requirements. |
| Investors Chronicle - magazine and web content: Diamond Bob eyes Africa. | Investors Chronicle - Magazine and Web Content | 12/18/2013 | Former Barclays boss, Bob Diamond, and African billionaire, Ashish Thakkar, are floating an investment vehicle in London that will look to buy up African banks |
| Could the Majors' Capital Discipline Drive Up Global Oil Prices? | Energy Intelligence Finance | 12/18/2013 | Global E&P expenditures are expected to rise 6.1% to $723 billion in 2014, but unlike past years the oil majors will not be significant contributors to spending growth, according to Barclays. Mounting pressure from investors on the ... |
| Press Release: Fitch Assigns Final Ratings to Crusade ABS Series 2013-1 Trust | Dow Jones Institutional News | 12/18/2013 | The following is a press release from Fitch Ratings: - Link to Fitch Ratings' Report: Crusade ABS Series 2013-1 Trust - http://www.fitchratings.com/creditdesk/reports/report_frame.cfm?rpt_id=727136 |
| Barclays Bank Delaware ; Researchers Submit Patent Application, "Systems and Methods for Providing Account Information", for Approval | Politics & Government Week | 12/19/2013 | 2013 DEC 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Politics & Government Week -- From Washington, D.C., VerticalNews journalists report that a patent application by the inventors Grier, SR., Ryan Wesley (West Chester, ... |
| Asia Investment Banking Fees Fall to Lowest Since 2008 | Dow Jones Institutional News | 12/19/2013 | HONG KONG--Investment banking in Asia has suffered its worst year since 2008, even as economic growth in the region continues to outstrip much of the developed world. |
| *Moody's Assigns Aa3/Vmig1 To Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-27W | Dow Jones Institutional News | 12/19/2013 | The following is a press release from Moody's: Moody's Assigns Aa3/Vmig1 To Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-27W ... |
| IPO Market Springs to Life in a Bullish Year | Dow Jones Institutional News | 12/19/2013 | The last major initial public offering of 2013 closed its books this week, ending a long-awaited banner year for IPOs. This year saw 229 U.S.-listed IPOs come to market, up from 145 in 2012, according to Dealogic. The offerings raised $61.7 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Anger as Barclays announces the closure of well-used bank branch | Evening News (Norwich) | 12/19/2013 | Businesses have said they fear for their future after Barclays announced it would close the only bank branch in their parade of shops. The banking giant said its branch in Bunnett Square, on Colman Road in Earlham, would close its doors for ... |
| January effect under microscope | National Post | 12/19/2013 | The January effect, whereby stocks rally in the first month of the year in an apparent reversal of the tax-loss selling in December, is a well-known phenomenon, but it's more pronounced for smaller-cap stocks, particularly those that ... |
| Barclays : Major European investment banks will hire in 2014, Bloomberg reports | Theflyonthewall.com | 12/19/2013 | Europe's largest investment banks are likely to hire stock traders next year as a rally that has restored $4.72T to share values boosts revenue, according to Jonathan Beebe, Barclays head of European equities, reports Bloomberg. |
| OceanaGold announces repayment of convertible bond | Fuseworks Media | 12/19/2013 | OceanaGold Corporation (ASX: OGC, TSX: OGC, NZX: OGC) (the "Company") announces the maturity and repayment of the December 2013, 7% convertible bond. |
| Investment banks in Europe to hire more | Global Banking News | 12/19/2013 | Europe's largest investment banks are likely to hire stock traders in 2014 according to Barclays Plc's (LSE: BARC) head of European equities. |
| Students pressed Barclays ' chief Antony Jenkins on his bank's role in the... | Islington Gazette | 12/19/2013 | Students pressed Barclays' chief Antony Jenkins on his bank's role in the manipulation of the Libor rate and the payment of inflated bonuses during a discussion chaired by BBC business editor Robert Peston. |
| GLD - NEW GOLD ISSUER LIMITED - GLD-Partial De-listing of NewGold Debentures | Johannesburg Stock Exchange | 12/19/2013 | GLD-Partial De-listing of NewGold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") PARTIAL DE-LISTING OF NEWGOLD ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 12/19/2013 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| Barclays to revamp legal panel structure as review commences | Legal Week | 12/19/2013 | Barclays' long-awaited review of its global legal panel has started, with the bank set to split its roster of law firms into separate pools of 'preferred' and 'approved' advisers. |
| Moody's assigns Aa3/VMIG1 to Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-27W | Moody's Investors Service Press Release | 12/19/2013 | $12.9M debt affected. Moody's Rating Issue: Ser. 2013-27W FR (TRs); Rating: Aa3/VMIG1; Sale Amount: $12,965,000; Expected Sale Date: 20131219T174215Z; Rating Description: Tender Option Bond |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PDZ9) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/19/2013 | CUSIP: 76252PDZ9 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823711882 Moodys Debt Number: 0823711884 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PDZ9) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/19/2013 | CUSIP: 76252PDZ9 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823711882 Moodys Debt Number: 0823711884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/19/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823714052 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2G1) - (ISIN US06741T2G12) | Moody's Investors Service Ratings Delivery Service | 12/19/2013 | CUSIP: 06741T2G1 ISIN: US06741T2G12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823714197 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0988749338) | Moody's Investors Service Ratings Delivery Service | 12/19/2013 | CUSIP: ISIN: XS0988749338 Common Code: 098874933 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823718194 |
| Barclays to revamp legal panel structure as review commences | Legal Week News | 12/19/2013 | Barclays' long-awaited review of its global legal panel has started, with the bank set to split its roster of law firms into separate pools of 'preferred' and 'approved' advisers. |
| Report: Barclays seeks legal powers to avoid paying FERC fine | SNL Bank and Thrift Daily | 12/19/2013 | Barclays Plc has asked a U.S. judge to prevent the Federal Energy Regulatory Commission from fining the bank $488 million for allegedly manipulating the U.S. electricity market, The Daily Telegraph reported Dec. 16. |
| Brainworks to Advise On Africa Fund | All Africa | 12/19/2013 | Dec 19, 2013 (The Herald/All Africa Global Media via COMTEX) -- LOCAL private equity firm Brainworks Capital has been appointed as one of the key financial advisors to the US$325 million Atlas Mara investment vehicle. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/19/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Former Barclays boss in £200m Africa investment | APANEWS | 12/19/2013 | APA – London (United Kingdom) Bob Diamond, former chief executive director of the UK leading financial institution, Barclays, has raised £200 million through a London-listed cash shell looking to buy financial services firms in Africa, the ... |
| Detroit Bankrutpcy Judge Tussles with City Over Swaps Disclosure | The Bond Buyer | 12/19/2013 | CHICAGO - The federal bankruptcy court judge overseeing Detroit's historic Chapter 9 filing pressed the city Wednesday for more information on its strategy behind the decision to negotiate a settlement with interest-rate swap ... |
| A Gospel Oak estate agent and former Barclays bank employee from South... | Hampstead & Highgate Express | 12/19/2013 | A Gospel Oak estate agent and former Barclays bank employee from South Hampstead have denied taking part in an alleged £1.3million cyber fraud at Barclays in Swiss Cottage. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) SCHNEIDER ELECTRIC SA | Business Wire Regulatory Disclosure | 12/19/2013 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/19/2013 | LONDON - As Agent Bank, please be advised of the following rate determined on: 19/12/2013 Issue | Barclays Bank PLC - Series no 86 EUR 100,000,000 Subordinated FRN due 22 Mar 2021 ... |
| OGC OceanaGold repays $110-million (Australian) bond | Canada Stockwatch | 12/19/2013 | OceanaGold Corp (TSX:OGC) Shares Issued 300,350,129 Last Close 12/18/2013 $1.52 Thursday December 19 2013 - News Release Mr. Sam Pazuki reports OCEANAGOLD DECEMBER 2013 CONVERTIBLE BOND MATURITY |
| Moody's upgrades ratings in Paragon Personal and Auto Finance PLC transaction | Daily The Pak Banker | 12/19/2013 | Paris: Credit ratings agency Moody's has today upgraded to Aa1 (sf) from Aa2 (sf) the ratings on Class B1 and B2 notes, to Aa2 (sf) from A2 (sf) the ratings on Class C1 and C2 notes, and to A3 (sf) from Baa2 (sf) the ratings on Class D1 and ... |
| 60 new businesses may help shape future of banking services | Daily The Pak Banker | 12/19/2013 | London: Because of a new programme for entrepreneurs launched by Barclays, 60 new businesses will get the chance to help shape the future of banking services. |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 12/19/2013 | TIDMBARC RNS Number : 0340W Barclays PLC 19 December 2013 19 December 2013 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| FORMER ABSA MAN JAILED FOR 15 YEARS | SAPA (South African Press Association) | 12/19/2013 | A former relationship manager at Barclays Wealth, a division of Absa, was sentenced to 15 years in jail on Thursday on multiple counts of fraud involving R15 million, and one of money laundering. |
| Hinckley's Wind, Solar Lease Shop Out To Raise Cash | Power, Finance, and Risk | 12/19/2013 | Chuck Hinckley American Wind Capital, the shop headed by Chuck Hinckley that aggregates wind and solar farm land lease royalties, is out to raise capital. |
| Forstmann Little sells IMG Worldwide to Silver Lake Management and William Morris Endeavor | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/19/2013 | Deal In Brief Forstmann Little & Co., a private equity firm, has sold IMG Worldwide, Inc., a sports, fashion and media company, to Silver Lake Management, LLC and William Morris Endeavor Entertainment LLC (WME) for more than $2,300 ... |
| Hong Kong Telecom's Party Line -- Heard on the Street | Dow Jones Institutional News | 12/20/2013 | Hong Kong's mobile market is getting less competitive as a top foreign player pulls out. That is welcome news for the remaining incumbents. HKT is buying back Hong Kong mobile business CSL from Australian telecom giant Telstra and a partner ... |
| Moody's Reviews Puerto Rico Electric Power Authority for Possible Downgrade | Dow Jones Institutional News | 12/20/2013 | Moody's Investors Service on Friday said it placed the rating for the Puerto Rico Electric Power Authority's, or Prepa's, bonds on review for possible downgrade. |
| Bank Stocks Take Taper in Stride, But Some Analysts Voice Caution | Dow Jones Top Global Market Stories | 12/20/2013 | While bank investors greeted the Federal Reserve's tapering decision with open arms, some analysts have voiced more caution. On Wednesday, the Fed, which launched the latest round of bond buying in September 2012 in a bid to fire up the ... |
| Asia Investment Banking Fees Fall to Lowest Since 2008 | Dow Jones Top Global Market Stories | 12/20/2013 | HONG KONG--Investment banking in Asia has suffered its worst year since 2008, even as economic growth in the region continues to outstrip much of the developed world. |
| IPO Market Springs to Life in a Bullish Year | Dow Jones Top Global Market Stories | 12/20/2013 | The last major initial public offering of 2013 closed its books this week, ending a long-awaited banner year for IPOs. This year saw 229 U.S.-listed IPOs come to market, up from 145 in 2012, according to Dealogic. The offerings raised $61.7 ... |
| Barclays supports Gusbourne Plc with a GBP2m loan to purchase Gusbourne Estate | ENP Newswire | 12/20/2013 | Release date - 19122013 Barclays has supported Gusbourne Plc (previously Shellproof Plc) with a GBP2m loan through the Funding for Lending Scheme to help purchase and further develop Gusbourne Estate, the award winning English sparkling wine ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ONS Retail stats - Barclays ' comment | ENP Newswire | 12/20/2013 | Release date - 19122013 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. 'Retailers are hoping for the proverbial late Christmas with consumers expected to make a last-minute dash for the ... |
| Barclays reiterates rating of RSA Insurance Group | Global Banking News | 12/20/2013 | Barclays Plc (LSE: BARC) has reiterated the rating of RSA Insurance Group (LON:RSA). The bank affirmed its 'underweight' rating in a research note issued to investors on Tuesday. |
| Jazz Pharma To Acquire Gentium For Up To US$1 Billion | GlobalData Financial Deals Tracker | 12/20/2013 | Jazz Pharmaceuticals plc, a biopharmaceutical company, and its subsidiary Jazz Pharmaceuticals Italy S.r.l., agreed to acquire Gentium S.p.A., a developer and manufacturer of therapies for rare diseases and conditions, for a purchase ... |
| Bargain-savvy shoppers set to spend £47bn this Christmas | Western Morning News | 12/20/2013 | Consumers are set to spend £47 billion on their debit cards this Christmas, with today seeing cash point machines at their busiest and the nation's men leading a last-minute dash to the high street. |
| Moody's Reviews Puerto Rico Power Authority for Downgrade; Agency Believes Rating Action Reflects Continued Weakness in Commonwealth Economy | The Wall Street Journal Online | 12/20/2013 | Moody's Investors Service on Friday said it placed the rating for the Puerto Rico Electric Power Authority's, or Prepa's, bonds on review for possible downgrade. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Capitec Bank Credit Ratings And Outlook Unchanged | Johannesburg Stock Exchange | 12/20/2013 | Capitec Bank Credit Ratings And Outlook Unchanged Capitec Bank Holdings Limited Incorporated in the Republic of South Africa Registration number 1999/025903/06 JSE share code: CPI - ISIN : ZAE000035861 and CPIP - ... |
| Bank employee jailed for fraud | Cape Argus | 12/20/2013 | A former relationship manager at Barclays Wealth, a division of Absa, was sentenced to 15 years in jail yesterday on multiple counts of fraud involving |R15 million, and one of money |laundering. |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 12/20/2013 | ASSIGNMENTS: J.P. Morgan Securities LLC (Muni. Deriv.) Puttable Tax-Exempt Receipts (PUTTERs) US$ 3.75M Ser. 4380 (PUTTERs) due 2033 ...Aa3/VMIG 1 |
| Moody's : No rating impact on notes issued by Heta Funding Limited following amendment. | Moody's Investors Service Press Release | 12/20/2013 | Moody's Investors Service, ("Moody's") announced today that the proposed amendments to the documentation of the Heta Funding Limited ("Heta") transaction including, among other things, the extension of the reinvestment period would not, in ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396446063) | Moody's Investors Service Ratings Delivery Service | 12/20/2013 | CUSIP: ISIN: XS0396446063 Common Code: 039644606 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518711 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396446493) | Moody's Investors Service Ratings Delivery Service | 12/20/2013 | CUSIP: ISIN: XS0396446493 Common Code: 039644649 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518730 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PDZ9) - (ISIN US76252PDZ99) | Moody's Investors Service Ratings Delivery Service | 12/20/2013 | CUSIP: 76252PDZ9 ISIN: US76252PDZ99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823711882 Moodys Debt Number: 0823711884 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PDZ9) - (ISIN US76252PDZ99) | Moody's Investors Service Ratings Delivery Service | 12/20/2013 | CUSIP: 76252PDZ9 ISIN: US76252PDZ99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823711882 Moodys Debt Number: 0823711884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0970646013) | Moody's Investors Service Ratings Delivery Service | 12/20/2013 | CUSIP: ISIN: XS0970646013 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823714052 |
| OCEANAGOLD CORPORATION ; OceanaGold December 2013 Convertible Bond Maturity | ASX ComNews (Text version of ASX Company Announcements) | 12/20/2013 | MEDIA RELEASE 20 December 2013 OCEANAGOLD DECEMBER 2013 CONVERTIBLE BOND MATURITY (MELBOURNE) OceanaGold Corporation (ASX: OGC, TSX: OGC, NZX: OGC) (the "Company") announces the maturity and repayment of the December 2013, 7% convertible ... |
| Donation of food and thermals will help most vulnerable — Charity boss is 'humbled' | Burton Mail | 12/20/2013 | VULNERABLE families and the homeless in Burton will benefit following a donation of much-needed food and thermal clothing. Staff and customers at Barclays Bank, in High Street, donated about £150 worth of tinned food to the Burton YMCA to ... |
| Resolution techs on Microsoft . | Property Week | 12/20/2013 | Software behemoth and Barclays to house start-ups at Dept W. Global giants Microsoft and Barclays have chosen Resolution Properties' Dept W to launch their London-based UK accelerator programmes for tech companies. |
| BANKER ACCUSED OF FIVE-YEAR CASH THEFT | Daily Mail | 12/20/2013 | A MARRIED banker has been charged with stealing more than £2?million from Barclays - allegedly blowing most of it on high-class prostitutes, it emerged yesterday. |
| Cathay Pacific orders 21 Boeing 777X planes | Khaleej Times | 12/20/2013 | Airline resorts to fleet modernisation programme Cathay Pacific Airways Ltd, Asia's biggest international carrier, agreed to order 21 Boeing Co 777X jets valued $7.5 billion, betting on the newest twin-aisle offering from the US planemaker ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings - Capitec Bank Credit Ratings and Outlook Unchanged | News Bites - Africa | 12/20/2013 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] On 19 December 2013, Moody"s Investors Service affirmed the credit ratings and outlook for these ratings of Capitec Bank, the wholly-owned banking subsidiary of Capitec. Both the ... |
| Sweets are donated to Bradford Royal Infirmary wards | Bradford Telegraph and Argus | 12/20/2013 | More than 130 selection boxes have been delivered to children who will spend Christmas at Bradford Royal Infirmary thanks to customers and staff of Barclays bank. |
| Barclays Group Chief Executive Antony Jenkins Named as Chairman Business in the Community | Daily The Pak Banker | 12/20/2013 | London: Business in the Community (BITC) will appoint Barclays Group Chief Executive Antony Jenkins as Chairman in 2015. I am proud to have been invited to take up this position and I look forward to working with the BITC Board and members ... |
| Patriot Coal of the US completes Chapter 11 reorganization | Steel Business Briefing | 12/20/2013 | Patriot Coal Corp. has completed its 18-month restructuring and emerged from Chapter 11 bankruptcy protection, the company said. The St. Louis-based company closed Wednesday on $545 million in exit financing led by Barclays Bank PLC and ... |
| Silver Lake Management and Morris Endeavor Entertainment acquire IMG Worldwide | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/20/2013 | Deal In Brief Silver Lake Management, LLC and William Morris Endeavor Entertainment LLC (WME) have acquired IMG Worldwide, Inc., a sports, fashion and media company, from Forstmann Little & Co., a private equity firm, for more than ... |
| Blackstone Group acquires three gas fired power stations in Texas from Direct Energy Power | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/20/2013 | Deal In Brief The Blackstone Group L.P., a US-based asset management firm, has acquired three gas-fired power stations in Texas from Direct Energy Power Holdings, Inc., a wholly-owned subsidiary of Centrica plc, for a cash consideration of ... |
| Barclays : Look for More Esoteric Issuance in 2014 | Asset Securitization Report | 12/20/2013 | Will 2014 be the year of the cell tower? Barclays expects securitization of small business loans, leases on telecommunication towers, shipping containers, and other kinds of esoteric assets to increase next year, helped by a gradual ... |
| Vishal Joyram responds from Mauritius | The Indian Ocean Newsletter | 12/20/2013 | . Reacting to our article entitled "Reddy sweeps clean at SBM" (ION 1369), stating that after his departure from SBM, he was hired by Barclays as Head of Treasure Sales, Vishal Joyram wrote to The Indian Ocean Newsletter to point out ... |
| Investment Companies; Thermo Fisher Scientific Announces Offering of Senior Notes | Investment Weekly News | 12/21/2013 | 2013 DEC 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Thermo Fisher Scientific Inc. (NYSE: TMO), the world leader in serving science, announced that it intends to offer senior notes to fund a ... |
| Investment Companies; RAIT Financial Trust Announces Public Offering of Convertible Senior Notes Due 2033 | Investment Weekly News | 12/21/2013 | 2013 DEC 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- RAIT Financial Trust ("RAIT") (NYSE: RAS) announced that it has commenced a public offering of Convertible Senior Notes due 2033 (the "Notes"). ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form CT ORDER, Confidential Treatment Order (Dec. 3, 2013) | Investment Weekly News | 12/21/2013 | 2013 DEC 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| FORM 8-K: OPEN TEXT FILES CURRENT REPORT | US Fed News | 12/21/2013 | WASHINGTON, Dec. 21 -- Open Text Corp., Ontario, Canada, files Form 8-K (current report) with Securities and Exchange Commission on Dec. 20. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TKV8) - (ISIN US06741TKV88) | Moody's Investors Service Ratings Delivery Service | 12/21/2013 | CUSIP: 06741TKV8 ISIN: US06741TKV88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823262040 |
| Bank collects stamps for dogs | Northwich Guardian | 12/21/2013 | A STAMP of approval has been given to a Christmas party for the community, which was held in the unusual venue of a Northwich bank. Barclays Bank, in High Street, invited Northwich traders, charities and the community into its banking hall ... |
| George Osborne 'delighted' with constiteuncy's innovative IT apprenticeship scheme | Knutsford Guardian | 12/21/2013 | THE Chancellor continued his constituency tour by paying a visit to Barclays Radbroke Centre to hear how the bank is boosting the skills of young people in the region. |
| Barclays Rolls Out Quarterly Research Publication, 'Global Outlook: Window' | Professional Services Close-Up | 12/21/2013 | Fixed income valuations are currently within reason and stock prices can continue to move higher as long as the current financial landscape of moderate US growth and tame inflation stays in place, according to Barclays' latest flagship ... |
| Libya Crude Oil exports may remain at risk if grievances persist unaddressed in East | Commodity Online | 12/21/2013 | India, Dec. 21 -- Libya s eastern crude oil terminals failed to re open this past Sunday underscoring some of the key challenges in restoring crude oil output to pre war levels on a consistent basis in 2014 As long as the core grievances of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barcalys Bank to Offer Secured Atms | All Africa | 12/22/2013 | Dec 22, 2013 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zambia has assured its clients that it will next year introduce more secure Automated Teller Machines (ATMs) in an effort to corner would-be fraudsters. |
| Ex-Barclays boss Bob Diamond targeting African finance firm | Mail Online | 12/22/2013 | Controversial former Barclays supremo Bob Diamond is mulling a bid for an African financial services company part-owned by oil trading giant Trafigura. |
| McKillen, Barclay Bros , Nama, Anglo and the fraud squad . . . Claims, counterclaims and confusion | Sunday Business Post | 12/22/2013 | The furore surrounding allegations of impropriety at Nama stem from the fierce boardroom battle between the Belfast property tycoon Paddy McKillen and the billionaire Barclay brothers over the ownership of three luxury London hotels. |
| Mbabazi Versus Museveni | All Africa | 12/23/2013 | Dec 23, 2013 (The Independent/All Africa Global Media via COMTEX) -- A few days after The Independent published the article, "Battle for 2016: An inside account of the war between Museveni and Mbabazi" (The Independent Dec. 6), we caught up ... |
| Consumers predicted to spend GBP47bn this Christmas | M2 Banking & Credit News | 12/23/2013 | British banking and financial services company Barclays reported on Friday that its new figures predict that a total of GBP47bn will be spent on debit cards in December 2013. |
| Shareholder Investigation of BARCLAYS PLC | Canada NewsWire | 12/23/2013 | TORONTO, Dec. 23, 2013 /CNW/ - Morganti Legal, P.C., a cross border law firm that represents investors is investigating whether Barclays plc (NYSE: "BCS" and LSE: "BARC") misled investors about its investment quality between July 2007 and ... |
| Press Release: Shareholder Investigation of BARCLAYS PLC | Dow Jones Institutional News | 12/23/2013 | Shareholder Investigation of BARCLAYS PLC PR Newswire TORONTO, Dec. 23, 2013 TORONTO, Dec. 23, 2013 /PRNewswire/ -- Morganti Legal, P.C., a cross border law firm that represents investors is investigating whether Barclays plc (NYSE: "BCS" and ... |
| Press Release: Fitch: No Rating Impact on SPS04-1, SPS05-1 and SPF06-A From Document Amendments | Dow Jones Institutional News | 12/23/2013 | The following is a press release from Fitch Ratings: Fitch Ratings-London-23 December 2013: Fitch Ratings says that there is no rating impact on Southern Pacific Securities 04-1 (SPS04-1), Southern Pacific Securities 05-1 (SPS05-1) ... |
| Bankers make song and dance about giving | scmp.com | 12/23/2013 | They may work with money all day, but the city's bankers are still keen to spend their free time raising cash to help the needy - and have some fun in the process. |
| American Residential increases size of credit facility | SNL Real Estate Securities Daily: North America Edition | 12/23/2013 | American Residential Properties said Dec. 19 that it increased the maximum borrowing amount under its senior secured revolving credit facility to $380 million from $340 million. |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset-ACL133 | Johannesburg Stock Exchange | 12/23/2013 | Interest Rate Reset-ACL133 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond code: ACL133 ISIN Code: ZAG000088725 INTEREST RATE RESET: Notice is hereby given that the 3 ... |
| THG - TRACKHEDGE (PTY) LIMITED - Update on closure of Newrand ETF Structure | Johannesburg Stock Exchange | 12/23/2013 | Update on closure of Newrand ETF Structure TRACKHEDGE (PROPRIETARY) LIMITED ("Trackhedge" or "the IssuerCo") (Registration number 2003/008245/07) Issuer code: THG JSE Code: NRD ISIN: ZAE000047841 UPDATE ON CLOSURE OF NEWRAND ETF ... |
| Secret Handshakes Greet Frat Bros as Wall Street Women Trail; The frat pipeline helps undergrads beat odds three times steeper than Princeton's record-low acceptance rate, with Goldman Sachs choosing 350 i-banking interns from 17,000 applicants. | Traders Magazine | 12/23/2013 | (Bloomberg) -- Conor Hails, head of the University of Pennsylvania's Sigma Chi chapter, was in a Philadelphia hotel ballroom last month for a Barclays Plc recruiting reception. A friend pointed out a banker from their fraternity. Hails, 20, ... |
| Gold will continue to struggle in 2014 - Barclays | Business News Americas | 12/23/2013 | Gold has spent most of 2013 losing investor interest and prices will continue to struggle to find support in 2014, according to Barclays Capital. |
| Citing Hunter decision, Barclays asks federal court to dismiss FERC market manipulation suit | Platts Inside F.E.R.C. | 12/23/2013 | Insisting that the commission does not have the authority to pursue the claims due to the type of trades in question, Barclays Bank is asking a federal district court to dismiss a suit brought by FERC over alleged electricity market ... |
| UPDATE 1-Detroit reaches deal to end interest-rate swaps | Reuters News | 12/24/2013 | DETROIT, Dec 24 (Reuters) - The city of Detroit reached an agreement on Tuesday with two banks to end a costly interest-rate swap agreement, a significant step as the city negotiates with creditors to put together a plan to exit the largest ... |
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN XS1002801758) | Moody's Investors Service Ratings Delivery Service | 12/24/2013 | CUSIP: ISIN: XS1002801758 Common Code: 100280175 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823683284 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2Z9) - (ISIN US06741T2Z92) | Moody's Investors Service Ratings Delivery Service | 12/24/2013 | CUSIP: 06741T2Z9 ISIN: US06741T2Z92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823705248 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fraudsters try to con elderly woman in Bognor Regis out of £10,000 | Bognor Observer | 12/24/2013 | ALERT bank staff in Bognor Regis stopped fraudsters stealing £10,000 from an elderly customer. The employees at the town's Barclays Bank branch foiled the conmen's attempt to take money from the 81-year-old woman's account. |
| Citywire Top Stocks Daily News Digest | Citywire | 12/24/2013 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PRU S & P code for assoc. stock..: E:RIO |
| Paul Sartori fundraiser is a huge success | Western Telegraph | 12/24/2013 | THE Paul Sartori Foundation held its annual fundraising ball at the Wolfscastle Country Hotel last month. A fantastic £2,680 was raised during the evening, which including a £500 donation by Messer's B & A Summons of BDS Contracts Ltd. |
| [C] TEXT: India Ratings affirms A1+ on Barclays India's CD | Cogencis MoneyWire | 12/24/2013 | Cogencis, Tuesday, Dec 24 . Following is the press release from India Ratings & Research Pvt Ltd on Barclays Bank Plc' bank facilities: |
| Barclays Bank PLC Publication of Supplement | Regulatory News Service | 12/24/2013 | TIDM96ES RNS Number : 3424W Barclays Bank PLC 24 December 2013 Publication of Supplement The following supplementary prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Supplement | Regulatory News Service | 12/24/2013 | TIDM96ES RNS Number : 3429W Barclays Bank PLC 24 December 2013 Publication of Supplement The following supplementary prospectus has been approved by the Commission de Surveillance du Secteur Financier in its capacity as competent authority in ... |
| Africa's Fast Growth Attracts Investment Sub-Sahara outpacing rest of world, finally; billionaires moving in | Investor's Business Daily | 12/24/2013 | Bloody conflicts in South Sudan and the Central African Republic continue to grab headlines. But war, famine and political instability in Africa overall have receded while economic activity has surged, making the continent attractive for ... |
| Bank staff pay for Christmas presents | Isle of Man Examiner | 12/24/2013 | Many children around the Isle of Man will be receiving a Christmas present thanks to donations made by Barclays Wealth and Investment Management employees. |
| Lifeline to small firms under bank lending shake-up: Easier to borrow for businesses as new rules are revealed | Mail Online | 12/25/2013 | * Treasury to propose Barclays, HSBC, Lloyds and RBS share ratings * This will make it easier for small banks to provide firms with cash Small businesses could find it easier to borrow money under a shake-up of bank lending rules unveiled ... |
| FINRA Fines Barclays $3.75 Million for Systemic Record and Email Retention Failures | Business Wire | 12/26/2013 | WASHINGTON--(BUSINESS WIRE)--December 26, 2013-- The Financial Industry Regulatory Authority (FINRA) announced today that it fined Barclays Capital Inc. $3.75 million for systemic failures to preserve electronic records and certain emails ... |
| Finra Fines Barclays Capital Over Improper Electronic Record Keeping | Dow Jones Top News & Commentary | 12/26/2013 | The Financial Industry Regulatory Authority said Thursday it fined Barclays PLC's capital arm $3.75 million for failing to keep electronic records properly for at least 10 years. |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 12/26/2013 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *FINRA Fines Barclays Capital Inc. $3.75M for Systemic Record and Email Retention Failures | Dow Jones Institutional News | 12/26/2013 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) December 26, 2013 10:08 ET (15:08 GMT) |
| Finra Fines Barclays $3.75 Million Over Record Retention | NYT Blogs | 12/26/2013 | The Financial Industry Regulatory Authority said on Thursday that it fined Barclays Capital $3.75 million over its failure to properly retain records. |
| FINRA fines Barclays $3.75M for systemic record and email retention failure | Theflyonthewall.com | 12/26/2013 | The Financial Industry Regulatory Authority, FINRA, announced that it fined Barclays Capital $3.75M for systemic failures to preserve electronic records and certain emails and instant messages in the manner required for a period of at least ... |
| BRIEF-FINRA fines Barclays $3.75 million over recordkeeping failures | Reuters News | 12/26/2013 | Dec 26 (Reuters) - Barclays PLC : * Finra says fines Barclays PLC $3.75 million for systemic record and email retention failures over at least 10 years * Finra says Barclays neither admitted nor denied charges |
| U.S. regulator fines Barclays over decade of records failures | Reuters News | 12/26/2013 | Dec 26 (Reuters) - Barclays Plc has been fined $3.75 million by a U.S. regulator over its alleged decade-long failure to properly keep electronic records, emails and instant messages. |
| ■ A WESTON charity teamed up with a leading bank to deliver... | Weston and Somerset Mercury | 12/26/2013 | ■ A WESTON charity teamed up with a leading bank to deliver a Christmas to remember for young carers across the area. Staff and customers at Barclays bank in Regent Street donated thousands of presents to give to charity. |
| Market regulator Finra fines British bank Barclays $3.75 million for improper record keeping | Associated Press Newswires | 12/26/2013 | The Financial Industry Regulatory Authority, a financial industry watchdog, has fined British bank Barclays $3.75 million for not saving electronic records properly for at least a decade. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FINRA Fines Barclays $3.75 Million For Systemic Record And Email Retention Failures | Exchange News Direct | 12/26/2013 | The Financial Industry Regulatory Authority (FINRA) announced today that it fined Barclays Capital Inc. $3.75 million for systemic failures to preserve electronic records and certain emails and instant messages in the manner required for a ... |
| 100 youth get skills training in Mbuya | Daily Monitor | 12/27/2013 | Recently, 100 youth received entrepreneurship qualification and basic business training through a Barclays Bank-funded community project. This was during a graduation event organised at Reach-Out Mbuya Parish HIV/Aids Initiative in Banda. ... |
| CMS Energy Files 8K - Entry Into Definitive Agreement >CMS | Dow Jones Institutional News | 12/27/2013 | CMS Energy Corp. (CMS) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on December 20, 2013. |
| HI-TECH FUTURE FOR CHEQUE PAYMENTS | Daily Post | 12/27/2013 | PEOPLE will be able to pay in a cheque by sending a smartphone image of it to their bank under Government proposals to bolster the long-term future of the payment method. The Government described cheques as a "crucial" part of the British ... |
| [C] Sources say IRFC select 4-bk consortium for $600 mln overseas borrow | Cogencis MoneyWire | 12/27/2013 | Cogencis, Friday, Dec 27 . --[C] Sources: IRFC selects Barclays, ANZ, Deutsche, RBS for foreign debt . By Sagar Sen and Parul Chhaparia NEW DELHI - Indian Railways Finance Corp Ltd has selected a consortium of four lenders for ... |
| OceanaGold December 2013 Convertible Bond Maturity | ENP Newswire | 12/27/2013 | Release date - 20122013 MELBOURNE - OceanaGold Corporation (ASX: OGC, TSX: OGC, NZX: OGC) announces the maturity and repayment of the December 2013, 7% convertible bond. |
| Barclays fined for poor record keeping | Global Banking News | 12/27/2013 | Barclays Plc (LSE: BARC) has been fined for poor record keeping. The FINRA is believed to have settled with the bank after it was alleged to have systematically failed to keep proper records of emails and instant messages for 10 years. It ... |
| Pension Funds Will Fight New Detroit Swap Deal | IM Weekly | 12/27/2013 | Attorneys for Detroit's pension funds said they will challenge a new settlement between the city and its interest-rate swap counterparties. The city and counterparties announced they had reached a new agreement on Tuesday, after two days of ... |
| Barclays is fined by FINRA | Los Angeles Times | 12/27/2013 | The Financial Industry Regulatory Authority on Thursday said it had fined Barclays Capital Inc. almost $4 million for what it called "systemic failures" in records retention. |
| Fine for Barclays ; IN BUSINESS | The Times | 12/27/2013 | The US Financial Industry Regulatory Authority has fined Barclays $3.75 million (£2.3 million) for an alleged failure to properly maintain records of e-mails and instant messages for at least ten years until 2012. The bank did not admit or ... |
| Finra fines Barclays over recordkeeping Investors sue over Empire State IPO | The Washington Post | 12/27/2013 | The Financial Industry Regulatory Authority said Thursday that it fined Barclays Capital almost $4 million for what it called "systemic failures" in retention of records. |
| Barclays Bank fined by U.S. regulator for record retention failures | Xinhua News Agency | 12/27/2013 | LONDON, Dec. 27 (Xinhua) -- Barclays, British fourth largest bank by market value, has been fined 3.75 million U.S. dollars by U.S. financial regulator for systemic failures to preserve electronic records and certain emails and instant ... |
| FINRA fines Barclays Capital for systemic record, email retention failures | SNL Financial Services Daily | 12/27/2013 | FINRA said Dec. 26 that it fined Barclays Capital Inc. about $3.8 million for alleged systemic failures to preserve electronic records and certain emails and instant messages in the manner required for a period of at least 10 years. |
| Finra fines BarCap over electronic record keeping; UK bank's investment banking unit to pay $3.75 million penalty | Financial News | 12/27/2013 | The Financial Industry Regulatory Authority has fined Barclays Capital $3.75 million for failing to keep electronic records properly for at least 10 years. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0961919957) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: XS0961919957 Common Code: 096191995 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823630190 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823729902 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823731573 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332844207) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: XS0332844207 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820672969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329243520) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: XS0329243520 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820700388 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0370185893) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: XS0370185893 Common Code: 037018589 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0386428048) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: XS0386428048 Common Code: 038642804 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364034 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0387035446) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: XS0387035446 Common Code: 038703544 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364036 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0405293068) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: XS0405293068 Common Code: 040529306 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821479323 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391615670) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: XS0391615670 Common Code: 039161567 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821479325 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0545868175) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: XS0545868175 Common Code: 054586817 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822269253 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4P6) - (ISIN US06738J4P65) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: 06738J4P6 ISIN: US06738J4P65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409824 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118621777) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: CH0118621777 Common Code: 057102195 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0571096378) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: ISIN: XS0571096378 Common Code: 057109637 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822437184 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCJ8) - (ISIN US06738KCJ88) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: 06738KCJ8 ISIN: US06738KCJ88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052669 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZU8) - (ISIN US06738KZU86) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: 06738KZU8 ISIN: US06738KZU86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066770 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA43) - (ISIN US06738KA438) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: 06738KA43 ISIN: US06738KA438 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068423 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA76) - (ISIN US06738KA768) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: 06738KA76 ISIN: US06738KA768 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068503 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC82) - (ISIN US06738KC822) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: 06738KC82 ISIN: US06738KC822 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068739 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC66) - (ISIN US06738KC665) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: 06738KC66 ISIN: US06738KC665 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068773 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD65) - (ISIN US06738KD655) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: 06738KD65 ISIN: US06738KD655 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823071023 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G415) - (ISIN US06738G4156) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: 06738G415 ISIN: US06738G4156 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085340 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3L9) - (ISIN US06741T3L97) | Moody's Investors Service Ratings Delivery Service | 12/27/2013 | CUSIP: 06741T3L9 ISIN: US06741T3L97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823707402 |
| Nifty may rise 4% in 2014, but these 7 stocks could return up to 30%: Barclays | NDTV | 12/27/2013 | The year 2013 turned out to be a modest year for equities, with the BSE Sensex gaining around 9 per cent (as compared to 25 per cent gain in 2012). Markets rose despite extremely weak macros. India grew at the slowest pace in a decade and ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 12/27/2013 | -- |
| Barclays ; Barclays Recommends Investors Maintain a More Balanced Portfolio and Hedge Long Stock Positions | Investment Weekly News | 12/28/2013 | 2013 DEC 28 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Fixed income valuations are currently within reason and stock prices can continue to move higher as long as the current financial landscape of ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/28/2013 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Now...: Grappling with past mistakes, current accounts and future uncertainies: High street banks: The government hopes new rules will... | The Guardian | 12/28/2013 | Matthew Stokes had had enough. After repeated mistakes with his overdraft, the 26-year-old warehouse worker moved his current account from Barclays this year. The Welshman shifted to Halifax - and received pounds 100 from the arm of the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Archbishop agrees to Barclays' broadcast call; The Most Reverend Justin Welby will give the year's final Thought for the Day - on the day the Today programme is being presented by Barclays boss Antony Jenkins boss | The Telegraph Online | 12/28/2013 | It will be the closest God and Mammon have come to meeting. The Archbishop of Canterbury has accepted an invitation from the chief executive of Barclays to speak on a special final 2013 edition of the Today programme being guest-edited by ... |
| Barclays fined £2.3m; City & Business Edited by PETER CUNLIFFE e–mail: peter.cunliffe@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 0208 612 7162 | The Daily Express | 12/28/2013 | A US financial watchdog has fined the investment banking arm of Barclays £2.3million after "systemic failures" in data keeping. The Financial Industry Regulatory Authority (FINRA) claimed that Barclays Capital failed between 2002 and 2012 to ... |
| Barclays hit by US fine | The Western Mail | 12/28/2013 | BARCLAYS Capital Inc has been fined £2.28m by an American regulator for failing to keep proper electronic records and emails. The Financial Industry Regulatory Authority (FINRA) found that, from at least 2002 to 2012, Barclays failed to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0236549118) | Moody's Investors Service Ratings Delivery Service | 12/28/2013 | CUSIP: ISIN: XS0236549118 Common Code: 023654911 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821575205 |
| ASE plant shut down to impact 2.5% sales in Q1 2014: Barclays | Central News Agency English News | 12/29/2013 | Taipei, Dec. 29 (CNA) Advanced Semiconductor Engineering Inc. (ASE) would face a smaller-than-expected impact on sales, despite the shut down of one of its plants, according to an analysis by British banking group Barclays Plc. |
| Reading Your Palm, for Security's Sake | The New York Times | 12/29/2013 | They aren't taking any chances at Barclays Bank in Britain. Stating an account number and other bona fides isn't enough to get to your money at the bank's wealth and investment management service. As an additional safeguard, a program ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - SCHNEIDER ELECTRIC SA - Amendment | Business Wire Regulatory Disclosure | 12/30/2013 | LONDON - FORM 8.5 (EPT/NON-RI) Amendment PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Bank of Mauritius -CAMEL Rating for Banks - June 2013 | ENP Newswire | 12/30/2013 | Release date - 27122013 The Bank of Mauritius, in consultation with banks, has today disclosed the composite CAMEL rating for individual banks for the quarter ended June 2013. |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset-ABN55 | Johannesburg Stock Exchange | 12/30/2013 | Interest Rate Reset-ABN55 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ABN55 ISIN Code: ZAG000096884 INTEREST RATE ... |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Changes to the board of directors of Barclays Africa Group | Johannesburg Stock Exchange | 12/30/2013 | Changes to the board of directors of Barclays Africa Group BARCLAYS AFRICA GROUP LIMITED (Formerly known as Absa Group Limited) (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000174124 JSE ... |
| And now over to Barclays' chief Antony Jenkins on the BBC…; CEO is going the extra mile to prove the scandal prone bank is on the same wavelength as the British public | Financial News | 12/30/2013 | Barclays Chief Executive Antony Jenkins is going the extra mile to prove the scandal prone bank is on the same wavelength as the British public. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396446147) | Moody's Investors Service Ratings Delivery Service | 12/30/2013 | CUSIP: ISIN: XS0396446147 Common Code: 039644614 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518599 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396446063) | Moody's Investors Service Ratings Delivery Service | 12/30/2013 | CUSIP: ISIN: XS0396446063 Common Code: 039644606 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518711 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396445925) | Moody's Investors Service Ratings Delivery Service | 12/30/2013 | CUSIP: ISIN: XS0396445925 Common Code: 039644592 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518720 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396446493) | Moody's Investors Service Ratings Delivery Service | 12/30/2013 | CUSIP: ISIN: XS0396446493 Common Code: 039644649 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0236694120) | Moody's Investors Service Ratings Delivery Service | 12/30/2013 | CUSIP: ISIN: XS0236694120 Common Code: 023669412 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821521672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0566754429) | Moody's Investors Service Ratings Delivery Service | 12/30/2013 | CUSIP: ISIN: XS0566754429 Common Code: 056675442 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822375796 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5B6) - (ISIN US06738J5B60) | Moody's Investors Service Ratings Delivery Service | 12/30/2013 | CUSIP: 06738J5B6 ISIN: US06738J5B60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414112 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC90) - (ISIN US06738KC905) | Moody's Investors Service Ratings Delivery Service | 12/30/2013 | CUSIP: 06738KC90 ISIN: US06738KC905 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068763 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G399) - (ISIN US06738G3992) | Moody's Investors Service Ratings Delivery Service | 12/30/2013 | CUSIP: 06738G399 ISIN: US06738G3992 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085330 |
| Going for dough Park Place landlord boots bakery, oldtimers for higher rents | New York Daily News | 12/30/2013 | Get ready for Flatbush Ave.'s brave new world. A middle-class strip of the high-trafficked corridor in Prospect Heights has become some of Brooklyn's hottest retail real-estate - spelling painful changes for longtime merchants who say ... |
| Hertz Adopts 'Poison Pill' to Thwart Activist Investors | NYT Blogs | 12/30/2013 | Hertz, one of America's biggest car rental companies, is battening down the hatches. The company has adopted a one-year shareholder rights plan, commonly known as a "poison pill," to thwart an investor from gaining control of the board. |
| Archbishop tackles bank boss on Today programme | The Times | 12/30/2013 | Miles Costello 'Tis the season of goodwill and the spirit of forgiveness and tolerance hangs in the air. Yet it would be no surprise if a little tension creeps into the airwaves tomorrow, when one of the Church's most outspoken ... |
| Fitch Withdraws Ratings on Denver (City & County) (CO) (Department of Aviation) CP Notes A & B | Business Wire | 12/30/2013 | NEW YORK--(BUSINESS WIRE)--December 30, 2013-- Fitch Ratings withdraws its 'F1' short-term rating on the following bonds: --Denver (City & County) (CO) (Department of Aviation) CP notes series A; |
| HONOUR FOR BARCLAYS PAY ROW WOMAN | Press Association National Newswire | 12/30/2013 | A former Barclays director who revealed how she clashed with former boss Bob Diamond over "obscene" pay at the bank has been made a dame. Alison Carnwath had been at the centre of a furore over the chief executive's £18 million package when ... |
| Upcoming Investor Review Event, Loan Funding Schemes, Divesture Agreements, Appointments and Stock Price Updates - Research Report on Citigroup , Barclays , HSBC , UBS and CIBC | PR Newswire (U.S.) | 12/30/2013 | Editor Note: For more information about this release, please scroll to bottom. NEW YORK, December 30, 2013 /PRNewswire/ -- Today, Analysts' Corner announced new research reports highlighting Citigroup, Inc. (NYSE: C), Barclays PLC (NYSE: ... |
| HarbourVest Partners and Coller Capital acquire 73.37% stake in Absa Capital Private Equity Fund | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/30/2013 | Deal In Brief A syndicate led by HarbourVest Partners, LLC, comprising funds managed by HarbourVest and Coller Capital, Ltd., has acquired a 73.37% interest in Absa Capital Private Equity Fund I (ACPE Fund I), a private equity fund, from ... |
| Britain's leading businesswomen recognised in New Year's honours list | Mail Online | 12/30/2013 | Leading British businesswomen have been recognised in the New Year Honours. Alison Carnwath, chairman of the blue-chip property developer Land Securities and a former Barclays director who clashed with Bob Diamond over 'obscene' pay at the ... |
| How to Get a Free FICO Score | Kiplinger.com | 12/31/2013 | A new program lets lenders provide customers with their scores at no cost. By now, you may tune out TV commercials touting offers for free credit scores -- which often have expensive strings attached. But there's a new way to get a free ... |
| BRIEF-BskyB says Barclays Bank to help in repurchase of shares | Reuters News | 12/31/2013 | Dec 31 (Reuters) - BSKYB : * In arrangement with Barclays Bank to repurchase shares for cancellation during co's close period from 1 January * Twenty-first Century Fox will sell to company sufficient ordinary shares to maintain its ... |
| Antony Jenkins : who grilled the radio star?; As guest editor of the Today Programme, the Barclays CEO engaged in a frank discussion on... | Financial News | 12/31/2013 | As a father of two, Barclays chief executive Antony Jenkins knows it's not always easy to deal with teenagers. On Tuesday, Jenkins took a stab at guest editing one of Britain's most popular radio shows, the Today Programme on the BBC. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3P0) - (ISIN US06741T3P02) | Moody's Investors Service Ratings Delivery Service | 12/31/2013 | CUSIP: 06741T3P0 ISIN: US06741T3P02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823728569 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0988752399) | Moody's Investors Service Ratings Delivery Service | 12/31/2013 | CUSIP: ISIN: XS0988752399 Common Code: 098875239 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823735433 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0566769021) | Moody's Investors Service Ratings Delivery Service | 12/31/2013 | CUSIP: ISIN: XS0566769021 Common Code: 056676902 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822375855 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0566768726) | Moody's Investors Service Ratings Delivery Service | 12/31/2013 | CUSIP: ISIN: XS0566768726 Common Code: 056676872 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822376428 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZZ7) - (ISIN US06738KZZ73) | Moody's Investors Service Ratings Delivery Service | 12/31/2013 | CUSIP: 06738KZZ7 ISIN: US06738KZZ73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068384 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays boss fights to win trust | London Evening Standard Online | 12/31/2013 | It could take up to a decade for Barclays to regain customer trust after a series of scandals that have beset the bank, its chief executive has said. |
| Moody's : No rating impact on SLM 2006-6, 2006-10 and 2007-4 | Daily The Pak Banker | 12/31/2013 | New York: Credit ratings agency Moody's has determined that the proposed actions of Barclays Bank PLC (the swap counterparty) to execute the Amended and Restated Schedules to the ISDA Master Agreement and the Amended and Restated Credit ... |
| British Sky Broadcasting Group PLC Share Buyback - Close Period | Regulatory News Service | 12/31/2013 | TIDMBSY RNS Number : 6553W British Sky Broadcasting Group PLC 31 December 2013 BRITISH SKY BROADCASTING GROUP PLC - SHARE BUYBACK - CLOSE PERIOD |
| Barclays boss fights to win trust | RTE.ie | 12/31/2013 | It could take up to a decade for British bank Barclays to regain customer trust after a series of scandals that have beset the bank, its chief executive has said. |
| Banking giant Barclays might not win back public's trust for a decade, chief executive admits | Mail Online | 12/31/2013 | It could take up to a decade for banking giant Barclays to win back the public's trust, its chief executive has admitted. Antony Jenkins, who became boss of Britain's second-biggest high street bank in August 2012, said the series of ... |
| RUTH SUNDERLAND: A puzzling win for Carnwath in the Dame game | Mail Online | 12/31/2013 | So congratulations are in order to Alison Carnwath, who is now being hailed as the woman who tried to block a big bonus for Bob Diamond before he was forced out by the Libor affair. |
| Mediators Throw Support Behind Detroit Swaps Deal | Dow Jones Top North American Financial Services Stories | 12/31/2013 | By Tom Corrigan Two federal judges acting as mediators in Detroit's bankruptcy case are recommending that a deal to end costly interest-rate swaps be approved. |
| Barclays chief defends big bonuses for top bankers | The Daily Telegraph | 12/31/2013 | BANKERS' bonuses will always be "controversial", according to Barclays chief Antony Jenkins, but he insisted his bank would pay only "for performance". |
| Barclays provides $43m financing to Biwater for a vital Water and Wastewater Infrastructure Project | ENP Newswire | 12/31/2013 | Release date - 30122013 Barclays provides $43m financing to Biwater for a vital Water and Wastewater Infrastructure Project. Biwater, the UK-based engineering, water and wastewater business, has received dual tranche $43million project ... |
| FTSE on target for big finish | The Press and Journal | 12/31/2013 | The London market's festive rally ran out of steam last night after a six-day run, but the FTSE 100 Index remained on course for a 14% improvement in 2013. |
| Barclays CEO: It'll take years to rebuild trust in the bank, Bloomberg reports | Theflyonthewall.com | 12/31/2013 | Barclays CEO Antony Jenkins told the BBC's Today radio show that it may take a decade to rebuild trust in the bank after a series of scandals from interest rate manipulation to selling customers insurance they didn't need, reports ... |
| Barclays CEO defends banking sector pay, Telegraph says | Theflyonthewall.com | 12/31/2013 | Barclays CEO Antony Jenkins defended pay in the banking industry, contending that large bonuses are the cost of running a major investment bank, and insisted his bank would pay only "for performance," reported The Telegraph, citing Jenkins' ... |
| Banker bonuses always 'controversial' says Jenkins | Global Banking News | 12/31/2013 | The chief of Barclays Bank, Antony Jenkins, has stated that bonuses paid to bankers would always be a controversial subject. He clarified that at Barclays however it would only be paid 'for performance'. Jenkins said that it was important to ... |
| Regaining trust could take a decade, says Barclays ' chief | Global Banking News | 12/31/2013 | The chief executive of Barclays (LON: BARC), Antony Jenkins, has said that it could take as much as a decade to restore customer confidence in the bank. |
| Head of Barclays defends bank bonuses | Global Banking News | 12/31/2013 | The head of Barclays Plc (LSE :BARC), Antony Jenkins, has defended 'controversial' bank bonuses. He opined that bankers' bonuses will always be 'controversial' and added that excessive remuneration in banking would never be accepted by the ... |
| Head of Barclays says difficult to rebuild trust in brand | Global Banking News | 12/31/2013 | The head of Barclays Plc (LSE :BARC) has said that it would take at least ten years to rebuild trust in the brand. Barclays Plc was the first bank to be implicated in the Libor scandal, in which traders rigged a key interbank lending rate. |
| Business Knighthood for former Bank of England deputy | The Guardian | 12/31/2013 | Paul Tucker, the former deputy governor of the Bank of England, is among several figures from the world of finance to receive a knighthood in the new year's honours list, despite claims that he was involved in the Libor interest-rate fixing ... |
| 'It could take years to rebuild trust in Barclays ' | Indo-Asian News Service | 12/31/2013 | London, Dec 31 (IANS) Barclays' chief executive Antony Jenkins has said that it may take a decade to win public trust after the bank's reputation was damaged following two scandals, media reported Tuesday. |
| Investors Chronicle - magazine and web content: Press headlines: Barclays , Libor, Tesco , HBOS . | Investors Chronicle - Magazine and Web Content | 12/31/2013 | Find out which press headlines are featured within the UK's financial pages as 2013 draws to a close. BUSINESS PRESS HEADLINES: Antony Jenkins, Chief Executive of Barclays (BARC), has admitted it could take as long as a decade for the bank, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Nothing Like a Dame; Alison Carnworth spoke out against mega-bonuses. Shame on those who did not | The Times | 12/31/2013 | Picture the scene: as chairwoman of the Barclays remuneration committee, Alison Carnworth must tell shareholders at the bank's 2012 annual general meeting that she has approved the Chief Executive's £2.7 million bonus. |
| Top honour for critic of City bonus payments; Women take MAJORITY of awards for first time Damehood for critic of the City bonus culture | The Times | 12/31/2013 | The woman who tried to block a multimillion-pound bonus for the tarnished boss of Barclays has been rewarded for her efforts with a Damehood in the New Year Honours. |
| Contract award - Banking services (English) | Tenders Electronic Daily | 12/31/2013 | Journal number............: 252/2013 Date sent to EUR-OP.......: 27:12:2013 Referenced number.........: 199701-2012 Heading...................: 01606 |
| Jenkins: it could take ten years to return trust to Barclays ; The Barclays boss, who is guest editing the Today Programme, says it will take five to ten years for Barclays to regain customer trust | The Telegraph Online | 12/31/2013 | Antony Jenkins, chief executive of Barclays, has admitted it could take as long as a decade for the bank, which has been implicated in a number of banking scandals, to regain customer trust. |
| Archbishop urges banks to seek 'justice and hope'; The Archbishop of Canterbury challenges the banking sector to transform its culture for... | The Telegraph Online | 12/31/2013 | The Archbishop of Canterbury has urged bank bosses to pursue "a vision based in justice and hope" to transform the financial services. The Most Reverend Justin Welby spoke on Radio Four's Today Programme by invitation of Barclays chief ... |
| Barclays chief sets ten year goal to rebuild trust | thetimes.co.uk | 12/31/2013 | The chief executive of Barclays has admitted that it could take another ten years to rebuild people's trust in his bank after a series of damaging revelations. |
| Barclays ' chief Antony Jenkins defends pay in sector | express.co.uk | 12/31/2013 | BARCLAYS' chief executive Antony Jenkins has said it could take a decade for the bank to regain public trust after a series of scandals. But Jenkins, who succeeded Bob Diamond last year after the Libor rate-rigging scandal saw the lender ... |
| Barclays boss fights to regain customer trust; In Brief | Coventry Telegraph | 1/1/2014 | IT could take up to a decade for Barclays to regain customer trust after a series of scandals that have beset the bank, its chief executive has said. |
| A PUZZLING WIN FOR CARNWATH IN THE DAME GAME; COMMENT | Daily Mail | 1/1/2014 | So congratulations are in order to Alison Carnwath, who is now being hailed as the woman who tried to block a big bonus for Bob Diamond before he was forced out by the Libor affair. |
| Yields on Puerto Rico Debt Hit High | Dow Jones Institutional News | 1/1/2014 | Puerto Rico is struggling to convince investors and credit-rating firms that it is on the path to financial health amid rising borrowing costs and fears over a potential downgrade of its debt. |
| PEOPLE WON'T TRUST US FOR 10 MORE YEARS; Barclays boss on restoring faith in battered bank | The Daily Mirror | 1/1/2014 | THE boss of Barclays has admitted it could take a decade to fix the bank's battered image. Antony Jenkins, who replaced controversial chief executive Bob Diamond, yesterday vowed to rebuild trust in the firm following a string of scandals, ... |
| Rebuilding trust in Barclays 'will take up to 10 years'; Archbishop urges change at lenders in the new year | The Daily Telegraph | 1/1/2014 | The chief executive of Barclays has admitted it will take up to a decade for the bank to repair the damage done to its reputation since the financial crisis. |
| Archbishop admits Wonga stake has not been sold: Church faces big losses if it sells payday lender shares: Some bankers are still in denial... | The Guardian | 1/1/2014 | Six months after pledging to put payday lenders out of business by setting up credit unions in churches, the archbishop of Canterbury admitted yesterday that the Church of England has yet to sell off its controversial pounds 80,000 stake in ... |
| Sketch: Thought for Today: no more Barclays ads | The Guardian | 1/1/2014 | It has become a Christmas tradition to criticise the BBC for airing repeats, but rarely does it get slammed for broadcasting commercials. Yesterday morning, Radio 4 managed both. |
| Barclays boss says it could take ten years to win back trust | The Times | 1/1/2014 | The chief executive of Barclays has admitted that it could take another decade to rebuild people's trust in his bank after a series of damaging revelations. |
| Barclays : You won't trust bank for 10yrs | The Sun | 1/1/2014 | BARCLAYS' new boss warned yesterday it could take up to ten years for the bank to win back customers' trust. Antony Jenkins took over as chief executive in August following a series of scandals. But he vowed to restore the bank's shattered ... |
| It could take 10 years to build trust in Barclays , admits boss | The Western Mail | 1/1/2014 | Barclays may need as many as 10 years before it wins back the trust of its customers following the scandals that have rocked the bank over recent years, its chief executive said yesterday. |
| Treasury Yields Poised to Resume Upward March in 2014; Investors Yanked Record Amount From U.S.-Listed Bond Mutual Funds in 2013 | The Wall Street Journal Online | 1/1/2014 | Investors in the $11.8 trillion market for U.S. government debt are bracing for a further rise in interest rates. After falling as low as 1.61% in the spring, the yield on the 10-year Treasury note surged past 3% at the end of 2013 to its ... |
| Richard Desmond considers sale of Channel 5 for over £700m | Independent Online | 1/1/2014 | Media mogul Richard Desmond is considering selling Channel 5 for more than £700m, according to a report. Two sources told the Financial Times that Barclays bank was giving advice about a possible sale, which could take place early this year. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/1/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank PLC : Antony Jenkins guest edits UK flagship news programme, BBC Radio 4 Today | News Bites - Private Companies | 1/1/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] On New Year"s Eve, Barclays Group Chief Executive Antony Jenkins guest edited the BBC"s breakfast news programme, Today. The programme was themed around the challenge of balancing long term ... |
| Barclays provides $43m financing to Biwater for a vital Water and Wastewater Infrastructure Project | News Bites - Private Companies | 1/1/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Biwater, the UK-based engineering, water and wastewater business, has received dual tranche $43million project financing from Barclays, backed by a 100% repayment guarantee from UK Export ... |
| Is Atlas Mara start of institutional investor stampede? | African Banker | 1/1/2014 | Bob Diamond, the ex-CEO of Barclays Bank, Ashish Thakkar of the Mara Group and Arnold Ekpe, the former CEO of Ecobank, have joined forces to raise funding for a new pan-African bank. The new venture, Atlas Mara, is expected to acquire an ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/1/2014 | -- |
| Citywire Top Stocks Daily News Digest | Citywire | 1/2/2014 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:ULVR S & P code for assoc. stock..: E:BP. S & P code for assoc. stock..: E:GSK |
| Why Europe and Japan should outperform the U.S. in 2014 | Postmedia Breaking News | 1/2/2014 | While there are still plenty of reasons to like U.S. stocks, strategists at Barclays see more upside in Europe and Japan as their economies and equity markets are at earlier points in the business cycle. |
| Barclays Bank steps up moves to simplify overdraft fees as battle for current account customers in 2014 heats up | Mail Online | 1/2/2014 | Barclays Bank has stepped up its bid to win customers from rival high street current account providers by announcing the introduction of new measures to simplify overdraft charges today. |
| BoA-ML Names Top 10 EMEA Ideas for 1Q14 -- Market Talk | Dow Jones Institutional News | 1/2/2014 | 1037 GMT [Dow Jones] Bank of America Merrill Lynch names its top 10 EMEA short-term stock recommendations for the quarter ahead, identifying stocks they reckon will significantly outperform or underperform their peers during the period. ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 1/2/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Barclays cuts overdraft fees as banks vie for customers | The Daily Telegraph | 1/2/2014 | BARCLAYS has reduced its overdraft charges on current accounts in an attempt to gain an advantage in the increasingly competitive personal banking market. |
| PMI manufacturing statistics - Barclays ' comment | ENP Newswire | 1/2/2014 | Release date - 020122014 Mike Rigby, Head of Manufacturing, Barclays, comments on today's PMI manufacturing figures. 'The sector has made good strides forward since the start of 2013 and the positive end to the year points to a strong 2014 ... |
| Saving for customers | Huddersfield Examiner | 1/2/2014 | COMPETITION among current account providers has been stepped up as Barclays Bank announced new measures to simplify overdraft fees which will save its customers an estimated £14m this year. |
| Recognised for Operation Christmas Child efforts | Isle of Man Examiner | 1/2/2014 | A Douglas woman has been congratulated for overseeing the collection of more than 300 shoeboxes packed with gifts for Operation Christmas Child. |
| PPCI - PPC LIMITED - Interest Rate Reset-PPC001 | Johannesburg Stock Exchange | 1/2/2014 | Interest Rate Reset-PPC001 PPC LTD (Incorporated in the Republic of South Africa with limited liability under registration number 1892/000667/06) JSE Code: PPC001 ISIN No: ZAG000104431 INTEREST RATE RESET: PPC001 Notice is ... |
| BIBLT - BHP BILLITON PLC - Redemption of Petrohawk Energy Corporation 10.5% Senior Notes Due 2014 and 7.875% Senior Notes Due 2015 | Johannesburg Stock Exchange | 1/2/2014 | Redemption of Petrohawk Energy Corporation 10.5% Senior Notes Due 2014 and 7.875% Senior Notes Due 2015 BHP Billiton Plc Registration number 3196209 Registered in England and Wales Share code: BIL ISIN: GB0000566504 NEWS ... |
| UK Channel 5's owner considering sale options - report | M&A Navigator | 1/2/2014 | 2 January 2014 – UK free-to-air Channel 5's owner, Richard Desmond, is considering a possible sale of the TV broadcaster aiming to raise over GBP700m (USD1.16bn/EUR845m), the Financial Times said quoting two people in the know. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 1/2/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Wind stock blows right way for the Post's top tipper | Birmingham Post | 1/2/2014 | THE recovery of a previously flagging wind company was the story behind the winner of the 2013 Birmingham Post Share Tips competition, as Andrew Zazzi claimed top spot. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INVENSYS PLC | Business Wire Regulatory Disclosure | 1/2/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Africa Group appoints Non-Executive Director | News Bites - Africa | 1/2/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Africa Group has appointed Mark Merson as Non-Executive Director. The effective date is January 01, 2014. |
| Moody's confirms Notes in SLM Student Loan Trust 2006-6 | Daily The Pak Banker | 1/2/2014 | New York: Credit ratings agency Moody's has confirmed the ratings of three classes of notes issued by SLM Student Loan Trust 2006-6. Sallie Mae, Inc., a wholly owned subsidiary of SLM Corporation (SLM), is the sponsor, administrator and ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 1/2/2014 | TIDMBARC RNS Number : 8123W Barclays PLC 02 January 2014 02 January 2014 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 16,113,310,549 ... |
| Enforcement Roundup: Investors Win $900,000 in FINRA Arb Over Nontraded REITs | ThinkAdvisor | 1/2/2014 | Holidays or not, enforcement actions still took place as the Department of Labor went after PBI Bank, suing to recover losses caused to the Miller's Health Systems employee stock ownership plan, and the Financial Industry Regulatory ... |
| Hercules May Lift Natural Gas Prices, Says Barclays | NGI The Weekly Gas Market Report | 1/2/2014 | The cold weather that blanketed much of the country in late November and December made a "sizeable dent" in natural gas inventories and lifted prices, and if forecasters are correct that below-normal temperatures will persist through ... |
| Barclays: Barclays is one of our best ideas in EMEA for 1Q14 | BofA Merrill Lynch | 1/2/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 1/2/2014 | -- |
| Amer Realty Cap Ppties Files 8K - Other Events >ARCP | Dow Jones Institutional News | 1/3/2014 | American Realty Capital Properties Inc. (ARCP) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on January 03, 2014. |
| Barclays introduces simpler overdraft fees and enhances control features | ENP Newswire | 1/3/2014 | Release date - 02012014 Barclays retail customers will benefit from new measures announced today to simplify overdraft fees, helping them to take greater control and save money. |
| Staff at Barclays Bank in Great Yarmouth raised cash for the Caister... | Great Yarmouth Mercury | 1/3/2014 | Staff at Barclays Bank in Great Yarmouth raised cash for the Caister Volunteer Lifeboat Service on December 20-23. The fundraising included a visit from the independent lifeboatmen who met with the public, and a visit from MP Brandon Lewis. ... |
| Cash rules | South Wales Evening Post | 1/3/2014 | BANKS are supposed to submit the actual interest rates they are paying, or would expect to pay, for borrowing from other banks, and the Libor is supposed to be the total assessment of the health of the financial system, because if the banks ... |
| Finance Minister Pravin Gordhan has expressed his condolences to the family,... | The Star | 1/3/2014 | Finance Minister Pravin Gordhan has expressed his condolences to the family, government and people of Tanzania on the death of William Mgimwa, Tanzania's minister of finance. Mgimwa, who became finance minister in May 2012, died at Kloof ... |
| RMBCIS - RMB CIS MANCO (PTY) LIMITED - Distribution Finalisation Announcement | Johannesburg Stock Exchange | 1/3/2014 | Distribution Finalisation Announcement RMB Mid Cap Exchange Traded Fund A portfolio in the RMB Collective Investment Scheme ("the portfolio") registered in terms of the Collective Investment Schemes Control Act, 45 of 2002 (Incorporated in ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF48) - (ISIN US06738KF486) | Moody's Investors Service Ratings Delivery Service | 1/3/2014 | CUSIP: 06738KF48 ISIN: US06738KF486 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078864 |
| Extended cold could draw storage toward 1 Tcf, lift gas above $4.50: Barclays | Platts Megawatt Daily | 1/3/2014 | If the cold start to this winter persists through March, storage inventories could end the heating season at just 1.08 Tcf and prices could temporarily rise above the $4.50/MMBtu mark, Barclays Bank told clients Thursday. |
| Barclays reduces overdraft fees on current accounts | Retail Banking News powered by Timetric | 1/3/2014 | Barclays Bank has reduced its overdraft fees to £8 per day, down from £40 each day earlier, which is expected to help customers save £7m a year in fees. |
| FINRA fines Barclays for systemic record and email retention failures | Banking Newslink | 1/3/2014 | <p itemprop="description">The Financial Industry Regulatory Authority (FINRA) has fined Barclays Capital $3.75m for systemic failures to preserve electronic records and certain emails and instant messages in the manner required for a ... |
| Barclays discloses issued share capital | M2 Banking & Credit News | 1/3/2014 | British financial organisation Barclays PLC on Thursday said that it's issued share capital consists of 16,113,310,549 ordinary shares with voting rights as of 31 December 2013. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to introduce simpler overdraft fees while enhancing control features | M2 Banking & Credit News | 1/3/2014 | British financial organisation Barclays on Thursday unveiled new plans to simplify overdraft fees in an effort to benefit retail customers, helping them to take greater control and save money. |
| Fitch rates JPMBB 2013-C17 Commercial Mortgage Pass-Through Certificates | Daily The Pak Banker | 1/3/2014 | New York: Credit ratings agency Fitch has assigned the following ratings and Rating Outlooks to the J.P. Morgan Chase Commercial Mortgage Securities Trust, Series 2013-C17 commercial mortgage pass-through certificates. Credit ratings agency ... |
| IFG Group PLC Holding(s) in Company | Regulatory News Service | 1/3/2014 | TIDMIFP RNS Number : 8695W IFG Group PLC 03 January 2014 Standard Form TR-1 Voting rights attached to shares- Article 12(1) of directive 2004/109/EC |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 1/3/2014 | TIDMGPOR RNS Number : 8726W Great Portland Estates PLC 03 January 2014 Company Announcements Office London Stock Exchange London EC2N 1HP 3 January 2014 |
| No Bounce Seen for a Deflated Commodities Sector | Dow Jones Newswires Chinese (English) | 1/3/2014 | Many investors expect commodities markets to struggle for a fourth consecutive year in 2014, as steady-but-unspectacular economic growth extends a rough patch for what had been one of the hottest investment niches of the past decade. |
| Share sales drop in 2013 | The Press and Journal | 1/4/2014 | Sales in stakes of entrepreneurial businesses in the north-east fell last year despite a rise in the number of owner-managed firms in the region, a new report has found. |
| Landlines: New this week: Cheque in with a smartphone: Help to Buy | The Guardian | 1/4/2014 | Cheques are about to get a new lease of life - thanks to your smartphone. In a marriage of new and old technology, banks will allow customers to send in photos of cheques so they don't have to visit a branch to deposit them. |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Dec. 16, 2013) | Investment Weekly News | 1/4/2014 | 2014 JAN 4 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548477776) | Moody's Investors Service Ratings Delivery Service | 1/4/2014 | CUSIP: ISIN: XS0548477776 Common Code: 054847777 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823073747 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/4/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823627276 |
| Banks to exploit Fed delay on capital rules | Daily The Pak Banker | 1/4/2014 | Karachi: European and Asian banks will have more time to fight additional capital rules in the US after the Federal Reserve pushed plans to implement final measures into the new year. |
| JEFF PRESTRIDGE: How a banker curdled my breakfast milk | Mail Online | 1/4/2014 | The BBC Radio 4 Today programme has been part of my morning routine for the past 30 years. Yet my breakfast milk is invariably soured at Christmas time when 'celebrities' (and I use the term loosely) are invited to guest edit the programme. |
| Beware the Thundering Pharma Herd--Heard on the Street | Dow Jones Institutional News | 1/5/2014 | Crowds may have wisdom, but innovation is often the preserve of individuals. Investors have placed their bets on the health of pharmaceutical companies' pipelines. The European sector now trades at close to 15 times forward earnings, up from ... |
| Sea change for Jenkins; prufrock | The Sunday Times | 1/5/2014 | ANTONY JENKINS, the boss of Barclays, has promised to put the boring back into banking. He displayed this desire to return to traditional values last week after professing his love for the shipping forecast. |
| PEOPLE | The Observer | 1/5/2014 | Tweet of the week goes to the self-regarding economist and former member of the MPC, David "Danny" Blanchflower, who seems to reckon we should all listen to his views on UK wages. He tweeted: "Steve Machin & I are writing a paper on why ... |
| Barclays Poised To Back Down Over Pay Plans | Sky News | 1/6/2014 | Barclays is expected to bow to demands by leading investors to revamp plans for a new pay scheme as it seeks to avoid reigniting a long-running feud over the remuneration of its top employees. |
| Barclays slashes overdraft fees | Global Banking News | 1/6/2014 | The retail customers of UK banking group, Barclays Plc (LSE: BARC) (NYSE: BCS), will benefit from new measures announced to simplify overdraft fees, The BBR has reported. |
| Investment Adviser: Barclays upgrades Schroders but downgrades Jupiter. | Investment Adviser | 1/6/2014 | Investment bank's broker note predicts bullish outlook for the asset management sector in 2014. Barclays has upgraded its recommendation to investors on Schroders while downgrading Jupiter as part of an extensive broker note on the asset ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| A british Banking company is coming | Las Vegas Sun | 1/6/2014 | A British banking giant is bringing a credit card call center to Zappos' former headquarters in Henderson. Barclaycard US, owned by Barclays, says it is moving 400 employees sometime this year into Green Valley Corporate Center, an office ... |
| United Kingdom : BARCLAYS BANK announces key appointment | Mena Report | 1/6/2014 | Barclays has announced a key appointment to its team overseeing large corporate deals in the East Midlands. Greg Allen has nearly six years experience in the local corporate market. |
| PREDICTIONS 2014 | Crain's Detroit Business | 1/6/2014 | 9. Bankruptcy talks continue Don't expect a slew of public hearings in Detroit's Chapter 9 municipal bankruptcy case this year. Even though the year ended with three critical days of trial on whether to approve the city's $350 million ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0988761119) | Moody's Investors Service Ratings Delivery Service | 1/6/2014 | CUSIP: ISIN: XS0988761119 Common Code: 098876111 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823735435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0988761382) | Moody's Investors Service Ratings Delivery Service | 1/6/2014 | CUSIP: ISIN: XS0988761382 Common Code: 098876138 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823735436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5P5) - (ISIN US06738J5P56) | Moody's Investors Service Ratings Delivery Service | 1/6/2014 | CUSIP: 06738J5P5 ISIN: US06738J5P56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419542 |
| TUI 's Specialist Holidays Group to launch mobile phone payment for holidays | M2 Presswire | 1/6/2014 | Specialist Holidays Group (SHG), part of TUI Travel PLC is making it even easier for consumers to pay for their holidays by simply using their mobile phone. |
| Fitch Withdraws Ratings on Denver (City & County) (CO) (Department of Aviation) CP Notes A & B | Professional Services Close-Up | 1/6/2014 | Fitch Ratings withdraws its 'F1' short-term rating on the following bonds: --Denver (City & County) (CO) (Department of Aviation) CP notes series A; |
| New York Mortgage Trust Announces Public Offering of Common Stock | GlobeNewswire | 1/6/2014 | New York Mortgage Trust Announces Public Offering of Common Stock NEW YORK, Jan. 6, 2014 (GLOBE NEWSWIRE) -- New York Mortgage Trust, Inc. (Nasdaq:NYMT) ("NYMT" or the "Company") announced today that it plans to make a public offering of ... |
| Deutsche Bank AG London POST Stabilisation Notice ANZ 500M DEC 2016 | Regulatory News Service | 1/6/2014 | TIDM11RH RNS Number : 0065X Deutsche Bank AG London 06 January 2014 06/Jan/2013 ANZ New Zealand (Int'l) Limited, London Branch Post-Stabilisation Notice |
| European Markets Close Lower | Dow Jones Newswires Chinese (English) | 1/6/2014 | European markets closed mostly lower Monday as investors digested economic data that showed accelerating growth in Spain but continued weakness in France, the euro zone's second-largest member. |
| UK 'Lazarus' aids Barclays as investment banking resizing looms | SNL European Financials Daily | 1/6/2014 | While investors fret over how Barclays Plc is going to resize its investment banking operation, they can reassure themselves with the knowledge that a surprise improvement in the U.K. economy will buoy its retail business. |
| Economic growth, strong dollar to weigh on gold: Barclays | Platts Metals Daily | 1/6/2014 | Gold is likely to struggle both in the short term and throughout 2014 as economic improvement reduces fiscal uncertainty and pushes the US dollar higher against the euro, analysts with UK banking giant Barclays said on January 6. |
| Banking On a Wing and a Prayer -- Heard on the Street | Dow Jones Institutional News | 1/6/2014 | In getting a bigger piece of China, OCBC Bank's possible $5 billion bid for Wing Hang Bank might also come with something investors won't like: falling Hong Kong property prices. |
| North-east economy is 'fighting back' says NECC | Evening Gazette | 1/6/2014 | NORTH?EAST companies taking part in a major regional business survey have returned the most positive set of results in more than a decade. The North East Chamber of Commerce's Quarterly Economic Survey, produced in partnership with Barclays, ... |
| Barclays cuts overdraft fees | express.co.uk | 1/6/2014 | BARCLAYS has slashed overdraft fees on its current accounts, part of a planned package of measures designed to ease pressure on customers feeling the pinch. |
| M&T Bank upgraded to Overweight from Equal Weight at Barclays | Theflyonthewall.com | 1/6/2014 | Barclays expects accelerating GDP growth to result in improved loan growth and higher fee income, resulting in expanding net interest margins. As a result, Barclays upgraded M&T Bank to Overweight and price target raised to $135 from ... |
| On The Fly: Analyst Upgrade Summary | Theflyonthewall.com | 1/6/2014 | Today's noteworthy upgrades include: Abbott (ABT) upgraded to Overweight from Equal Weight at Morgan Stanley... Ameren (AEE) upgraded to Outperform from Market Perform at Wells Fargo... Bonanza Creek (BCEI) upgraded to Buy from Neutral at ... |
| Third party over the counter threshold commendable - Banks | Ghana News Agency | 1/6/2014 | Accra, Jan. 6, GNA - Scores of commercial banks in Accra on Monday commended Bank of Ghana for tightening and fixing third party over-the-counter threshold at Gh 5,000.00 which is to protect customers, banks and third parties. The banks ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'Career advice in Northern Ireland is failing young'; NEWS BITES PAUL GOSLING | Belfast Telegraph | 1/6/2014 | YOUNG adults and teenagers in Northern Ireland are being failed by careers advisors, according to survey information collected by Barclays Bank's LifeSkills programme and the CBI. |
| Amid Taper Talk, To Cut Duration Or Not To Cut? | Foundation and Endowment Money Management | 1/6/2014 | The U.S. Federal Reserve said today that it would gently pare back its bond-buying program, but stressed that short-term interest rates would stay low. This means that endowments and foundations that have been reducing duration of their ... |
| Barclays Credit Trader Joins ING | Derivatives Week | 1/6/2014 | Antonio Cailao, a former director and head of investment grade credit trading at Barclays in Singapore, has joined ING, also in Singapore. Antonio Cailao, a former director and head of investment grade credit trading at Barclays in ... |
| Zambia mandates, bankers look for non-government African borrowers to follow | Euroweek | 1/6/2014 | Zambia is understood to have mandated Barclays and Deutsche Bank for a Eurobond, joining Kenya and Tanzania on the list of sub-Saharan African sovereigns expected to price deals this year. |
| Baroda on the road for dollar bond return | Euroweek | 1/6/2014 | India's Bank of Baroda looks set to end its three year absence from the dollar bond market as it embarks on a deal roadshow. Bank of America Merrill Lynch, Barclays, Citi, JP Morgan and Standard Chartered have been hired as joint bookrunners ... |
| Barclays Credit Trader Joins ING | GlobalCapital | 1/6/2014 | Antonio Cailao, a former director and head of investment grade credit trading at Barclays in Singapore, has joined ING, also in Singapore. Antonio Cailao, a former director and head of investment grade credit trading at Barclays in ... |
| Barclays Credit Trader Joins ING | GlobalCapital | 1/6/2014 | Antonio Cailao, a former director and head of investment grade credit trading at Barclays in Singapore, has joined ING, also in Singapore. Antonio Cailao, a former director and head of investment grade credit trading at Barclays in ... |
| Banking On a Wing and a Prayer | Dow Jones Newswires Chinese (English) | 1/6/2014 | In getting a bigger piece of China, OCBC Bank's possible $5 billion bid for Wing Hang Bank might also come with something investors won't like: falling Hong Kong property prices. |
| Banking Barclays 'using shares to get round bonus cap' | The Guardian | 1/7/2014 | Barclays is expected to hand its top directors additional shares as part of a revamped scheme to sidestep the European Union's cap on bankers' bonuses. Senior executives are likely to receive shares, alongside their salaries and benefits, ... |
| BoI is Barclays ' top pick for coming year | Irish Independent | 1/7/2014 | BANK of Ireland has been named by analysts at Barclays as their top European banking pick for 2014. Initiating coverage of Bank of Ireland, the Barclays fixedincome analysis team said that after being loss-making for five years that the ... |
| FORM 8-K: BARCLAYS DRYROCK FUNDING FILES CURRENT REPORT | US Fed News | 1/7/2014 | WASHINGTON, Jan. 7 -- Barclays Dryrock Funding LLC, Wilmington, Del., files Form 8-K (current report) with Securities and Exchange Commission on Jan. 6. State or other jurisdiction of incorporation: Delaware INFORMATION TO BE INCLUDED IN ... |
| FORM 8-K: ANCESTRY.COM FILES CURRENT REPORT | US Fed News | 1/7/2014 | WASHINGTON, Jan. 7 -- Ancestry.com LLC, North, Provo, Utah, files Form 8-K (current report) with Securities and Exchange Commission on Jan. 6. State or other jurisdiction of incorporation: Delaware Entry into a Material Definitive Agreement |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in Capitec Bank Holdings Limited securities | Johannesburg Stock Exchange | 1/7/2014 | Dealing in Capitec Bank Holdings Limited securities CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN CAPITEC BANK ... |
| WARRINGTON-BASED Waterfall Services , a [...] | Liverpool Echo | 1/7/2014 | ? WARRINGTON-BASED Waterfall Services, a specialist national contract catering company focusing on the education and care and welfare sectors, has secured a £2.9m term loan with Barclays. The new facility will allow the business to invest ... |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Asia | 1/7/2014 | Banking on Wing and Prayer In getting OCBC Bank a bigger piece of China, the lender's possible $5 billion bid for Wing Hang Bank also might come with something investors won't like: falling Hong Kong property prices. |
| Barclays plans to continue expansion in Vilnius | Baltic Business Daily | 1/7/2014 | VILNIUS, Jan 07, BNS - UK's bank Barclays, which has been active in Vilnius since May 2010, plans to continue expansion this year. The bank, which operates an IT services center in the Lithuanian capital, plans to open a personnel ... |
| TUI 's Specialist Holidays Group prepares to launch mobile phone payments for holidays with Barclays Pingit | M2 Banking & Credit News | 1/7/2014 | British financial organisation Barclays on Monday announced that Specialist Holidays Group (SHG), part of TUI Travel PLC, is preparing to allow consumers to pay for their holidays by using their mobile phone. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.3 - AZ ELECTRONIC MATERIALS S.A. | Business Wire Regulatory Disclosure | 1/7/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Alliance Data Systems Launches Virgin America Affinity Card | PaymentsSource | 1/7/2014 | Alliance Data Systems Corp. replaced Barclaycard US as the issuer of Virgin America's affinity credit card this week, launching two products that are co-branded with the airline's Elevate frequent flier program through its Alliance Data ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1014599424) | Moody's Investors Service Ratings Delivery Service | 1/7/2014 | CUSIP: ISIN: XS1014599424 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823744195 |
| Barclays signs risk expert | London Evening Standard | 1/7/2014 | BARCLAYS today bolstered its board by drafting in banking and risk management veteran Stephen Thieke as a non-executive director — and potential candidate to succeed Sir David Walker as chairman. |
| News in brief: Risk expert joins board at Barclays , EE's 4G service wins 2 million customers, Willmott Dixon in Brentford deal | London Evening Standard Online | 1/7/2014 | Barclays today bolstered its board by drafting in the banking and risk management veteran Stephen Thieke as a non-executive director. Thieke, a former non-executive at the Financial Services Authority, held several senior roles at the ... |
| Barclays provides $43m financing to Biwater for infrastructure project | Daily The Pak Banker | 1/7/2014 | London: Biwater, UK-based engineering, water and wastewater business, has received dual tranche $43million project financing from Barclays, backed by a 100% repayment guarantee from UK Export Finance, to fund the construction of a seawater ... |
| Barclays unveils simpler overdraft fees and enhances control features | Daily The Pak Banker | 1/7/2014 | London: Barclays Bank retail customers will benefit from new measures announced today to simplify overdraft fees, helping them to take greater control and save money. Barclays will introduce a strict 'one per day' cap on these £8 fees which ... |
| First Reserve-backed CHC Group prices IPO | PeHUB | 1/7/2014 | CHC Group plans on pricing its IPO of 29,412,000 shares at between $16 and $18 per share. The stock will trade on the New York Stock Exchange under the ticker symbol "HELI." J.P. Morgan, Barclays and UBS Investment Bank are the lead ... |
| Barclays maintains forecast of BSP rate cut in Q3 '14 By Joann Santiago | PNA (Philippines News Agency) | 1/7/2014 | MANILA, Jan. 7 -- Continued rise in the Philippines' inflation rate, with the December 2013 level posting a two-year high of 4.1 percent, made banking giant Barclays keep its projection of a 25 basis points cut in the Bangko Sentral ng ... |
| New York Mortgage Trust Announces Pricing of Public Offering of Common Stock | GlobeNewswire | 1/7/2014 | New York Mortgage Trust Announces Pricing of Public Offering of Common Stock NEW YORK, Jan. 7, 2014 (GLOBE NEWSWIRE) -- New York Mortgage Trust, Inc. (Nasdaq:NYMT) ("NYMT" or the "Company") announced today that it priced an underwritten ... |
| Barclays Bank PLC Stabilisation Notice - BNG | Regulatory News Service | 1/7/2014 | TIDM96ES RNS Number : 0580X Barclays Bank PLC 07 January 2014 Pre-stabilisation announcement 07(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Directorate Change | Regulatory News Service | 1/7/2014 | TIDMBARC TIDM96ES RNS Number : 0103X Barclays PLC 07 January 2014 7 January 2013 Barclays PLC Stephen Thieke appointed as non-executive Director Barclays PLC and Barclays Bank PLC ("Barclays") announce that Stephen Thieke has been appointed as a ... |
| Barclays cashier, 25, jailed after she stole almost £17,000 from bank to pay for romantic nights out with her boyfriend | Mail Online | 1/7/2014 | * Catherine Finney made more than a hundred 'inter-till transfers' * Scheming cashier stole £16,980 between January 2011 and March 2013 * Court heard the two elderly customers made no loss during the scam |
| Barclays Names Stephen Thieke Non-Executive Director >BARC.LN | Dow Jones Institutional News | 1/7/2014 | LONDON--Barclays PLC (BARC.LN) said Tuesday it has hired financial veteran Stephen Thieke as a non-executive director to the board with immediate effect. |
| Indian Companies Bet on Africa as the Next Growth Driver | The Economic Times - Delhi Edition | 1/7/2014 | Many Indian mid-size companies are warming up to purchase of iron and coal mines, power, consumer goods and engineering equipment makers in Africa as the growing middle-class market is attractive. |
| New finance deal paves way for Ithaca's plans | The Press and Journal | 1/7/2014 | Ithaca Energy has more cash to fund its North Sea activities after its second big financing deal in just a few months. The independent oil and gas operator has credit facilities worth nearly £433million with Barclays after agreeing two new ... |
| Barclays cuts overdraft charges - how do they compare? Barclays has reduced the overdraft charges on its current accounts in a bid to attract new customers. But how do these new charges compare? | The Telegraph Online | 1/7/2014 | Barclays is reducing its overdraft fees in a bid to attract new customers following the introduction of the 'seven day switch guarantee' in September, which allows people to switch current accounts more easily. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Agenda - Entrepreneurs find right conditions to thrive in the South West | Southwest Business Insider | 1/7/2014 | The proportion of high-growth companies in the South West rose by 33 per cent in 2012, according to the latest Barclays and BGF Entrepreneurs Index report. |
| Fed vet to Thieke out a living at Barclays | Euroweek | 1/7/2014 | Barclays has appointed former Federal Reserve Bank of New York supervisor Stephen Thieke as a non-executive director. Thieke joins the British bank's board with immediate effect, it announced on Tuesday. He has worked in financial services ... |
| 6-K SEC FILING | BARCLAYS PLC | 1/7/2014 | -- |
| Biwater gets backing from Barclays | Global Banking News | 1/8/2014 | Biwater, a Caribbean water and wastewater project, has received backing from Barclays Plc (LSE :BARC). The project, which also includes a seawater desalination plant, has received financial backing worth USD43m from the bank. |
| Barclays and RBS could face new probes | Global Banking News | 1/8/2014 | Barclays (LSE: BARC) and Royal Bank of Scotland (LSE :RBS) could face new probes in the US. Investigators are again probing whether the two banks mispriced mortgage-backed securities. |
| India 10-year bond yield near lowest in 2 weeks on interest rates outlook | Mint | 1/8/2014 | Mumbai, Jan. 8 -- India's 10-year bond yield held near a two-week low on speculation inflation will ease and stave off the risk of the Reserve Bank of India (RBI) raising interest rates for the third time in less than four months. |
| Barclays snaps up ex-FSA Thieke | i | 1/8/2014 | Business \| The Business Matrix The day at a glance BANKING Barclays snaps up ex-FSA Thieke Barclays has bolstered its board by drafting in the banking and risk-management veteran Stephen Thieke as a non-executive director, and as a potential ... |
| Pension fund raises €12m from BoI | Irish Independent | 1/8/2014 | THE National Pension Reserve Fund has raised €12m following the sale of 44 million Bank of Ireland (BoI) shares, the fund said yesterday. It now has a share holding of 13.95pc in the bank. BoI rose almost 6pc following news of the sale, as ... |
| Federal Probe Targets Banks Over Bonds | The Wall Street Journal | 1/8/2014 | Federal investigators are probing whether a number of Wall Street banks cheated clients in the years following the financial crisis by deliberately mispricing a type of mortgage bond that was central to the economic turmoil, according to ... |
| Barclays names nonexecutive director | SNL European Financials Daily | 1/8/2014 | Barclays Plc and Barclays Bank Plc said Jan. 7 that Stephen Thieke will become a nonexecutive director of Barclays, effective immediately. Thieke has been in the financial services industry for 40 years, serving in different roles in ... |
| Sodexo says canteen sales slip due to strong euro | Agence France Presse | 1/8/2014 | Corporate services company Sodexo, which feeds millions daily in the company canteens it operates, said on Wednesday it sales dipped in the final quarter of 2013 due to the strength of the euro. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/8/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays PLC appoint new non-executive director | M2 Banking & Credit News | 1/8/2014 | British financial organisation Barclays PLC and Barclays Bank PLC on Tuesday announced that it has appointed Stephen Thieke as a non-executive director of Barclays effective immediately. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/8/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823741587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989277784) | Moody's Investors Service Ratings Delivery Service | 1/8/2014 | CUSIP: ISIN: XS0989277784 Common Code: 098927778 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823741972 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989278246) | Moody's Investors Service Ratings Delivery Service | 1/8/2014 | CUSIP: ISIN: XS0989278246 Common Code: 098927824 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823741973 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4G9) - (ISIN US06741T4G93) | Moody's Investors Service Ratings Delivery Service | 1/8/2014 | CUSIP: 06741T4G9 ISIN: US06741T4G93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823745187 |
| Banks face federal probe over mortgage bonds | MarketWatch | 1/8/2014 | Federal investigators are probing whether a number of Wall Street banks cheated clients in the years following the financial crisis by deliberately mispricing a type of mortgage bond that was central to the economic turmoil, according to ... |
| Students impress with market stalls | Newham Recorder | 1/8/2014 | Students who ran their own market stalls as part of a business enterprise project impressed traders so much that they were asked to return. The students from Newham Sixth Form College (NewVIc) in Prince Regent Lane, Plaistow, recently ran ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays and RBS face a new probe by American regulators | London Evening Standard | 1/8/2014 | BARCLAYS and Royal Bank of Scotland are among several banks facing fresh woe in the US, amid reports investigators are again looking into whether they mispriced mortgage-backed securities. |
| A cut-side seat Throwback barbershop is latest Barclays feature | New York Daily News | 1/8/2014 | THE Nets are playing pretty ugly these days, but there's no reason their fans can't look good watching them at the Barclays Center. The arena, which prides itself on its Brooklyn spirit, has added a throwback, full-service barbershop, which ... |
| Preferred Stock Dividends, Share Price Movements, Project Financing, and Monthly Indices Performance Report-Research Report on Citigroup , UBS , HSBC , Barclays and Credit Suisse | PR Newswire (U.S.) | 1/8/2014 | Editor Note: For more information about this release, please scroll to bottom. NEW YORK, January 8, 2014 /PRNewswire/ -- Today, Analysts' Corner announced new research reports highlighting Citigroup, Inc. (NYSE: C), UBS AG (NYSE: UBS), ... |
| Seasoned Restructuring Veteran Mark Manski Joins Development Specialists, Inc . | PR Newswire (U.S.) | 1/8/2014 | Former Barclays Capital Executive and Greenberg Traurig Partner Brings 30 Years of Experience to Leading Management Consultant and Financial Advisory Services Firm |
| Barclays Bank PLC Stabilisation Notice - ENEL | Regulatory News Service | 1/8/2014 | TIDM96ES RNS Number : 2147X Barclays Bank PLC 08 January 2014 Pre-stabilisation announcement 8 January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Blocklisting Interim Review | Regulatory News Service | 1/8/2014 | TIDMBARC RNS Number : 2213X Barclays PLC 08 January 2014 BLOCK LISTING SIX MONTHLY RETURN Date: 08 January 2014 Name of BARCLAYS PLC applicant: ------------------ ... |
| SEC Probes Banks On MBS Trades | Total Securitization and Credit Investment | 1/8/2014 | The U.S. Securities and Exchange Commission is investigating top banks, including Barclays, Citigroup, JPMorgan Chase and UBS, in connect with trades in mortgage-backed securities since the end of the financial crisis. |
| Barclays beefs up its board with appointment of former regulator | City AM | 1/8/2014 | BARCLAYS yesterday bulked up its board, hiring former Federal Reserve and Financial Services Authority regulator Stephen Thieke. He joined immediately as a nonexecutive director. Barclays has been keen to increase its knowledge and skills in ... |
| Banks Find Virtue in Their DNA -- Heard on the Street | Dow Jones Institutional News | 1/8/2014 | What do banks do? The proliferation of bank business models means the question isn't as easy to answer as, say, asking what a mining company does. Within Europe, universal banks like Deutsche Bank mingle with domestically focused retail ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 1/8/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Predicted increase in acquisitions | Daily Post | 1/8/2014 | ROUND UP business ACQUISITIONS are forecast to be the way forward in 2014 for businesses looking to expand, says John Pitchford, Head of Corporate Banking for Barclays in North Wales. |
| Barclays appoints risk specialist to its board | The Daily Telegraph | 1/8/2014 | News Bulletin Barclays has hired a veteran of risk management to its board. Stephen Thieke, who has worked at the Federal Reserve Bank of New York, JP Morgan and the Financial Services Authority, will join Barclays as a non–executive ... |
| Barclays -Stephen Thieke appointed as non-executive Director | ENP Newswire | 1/8/2014 | Release date - 07012014 Barclays PLC and Barclays Bank PLC ('Barclays') announce that Stephen Thieke has been appointed as a non-executive Director of Barclays with immediate effect. |
| SMMT Figures - Barclays ' comment | ENP Newswire | 1/8/2014 | Release date - 07012014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures. 'The attractive incentives available to consumers in December have contributed to another strong result, rounding off a ... |
| Windows Phone to receive Barclays Pingit banking app "very soon" | ETMAG.com | 1/8/2014 | Back in February 2013, Barclays, one of the biggest banks in the UK, announced that it is planning to release a Windows Phone version of its Pingit app "by the end of the year" (2013). The financial institution even conducted a survey among ... |
| Growth statistics get New Year off to a good start | The Journal, Newcastle | 1/8/2014 | I'M delighted to be able to start the New Year with excellent news about the performance and prospects for businesses in the region. The North East Quarterly Economic Survey for the final quarter of 2013 is undoubtedly the most positive we ... |
| OVERDRAFT FEES SLASHED | The Sun | 1/8/2014 | cashflow BARCLAYS has slashed its overdraft fees in an attempt to persuade customers to switch their current account over. The bank has announced it will not charge more than once per day for unpaid transaction fees - the £8 levy that is ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| United Kingdom,United States : BARCLAYS Names New Non-Executive Director | Mena Report | 1/8/2014 | Barclays PLC announced the hiring of Stephen Thieke as a non-executive director. Thieke has spent forty years in financial services, holding numerous positions in regulation and investment banking, worked for the Federal Reserve Bank of New ... |
| Afreximbank signs syndicated facility | Trade Finance | 1/8/2014 | The African Export-Import Bank (Afreximbank) has signed a syndicated facility with 11 banks, to be used to fund trade finance, repay debt and for general corporate purposes. |
| SEC Probes Banks On MBS Trades | GlobalCapital | 1/8/2014 | The U.S. Securities and Exchange Commission is investigating top banks, including Barclays, Citigroup, JPMorgan Chase and UBS, in connect with trades in mortgage-backed securities since the end of the financial crisis. |
| SEC Probes Banks On MBS Trades | GlobalCapital | 1/8/2014 | The U.S. Securities and Exchange Commission is investigating top banks, including Barclays, Citigroup, JPMorgan Chase and UBS, in connect with trades in mortgage-backed securities since the end of the financial crisis. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/8/2014 | -- |
| European Banks : Outlook 1H 2014: OW IBs vs. credit geared banks as 50% implied CoE gap narrows: Buy UBS, DB, BARC | JPMorgan | 1/8/2014 | -- |
| Gold-mine deals seen rebounding; Fire-sale prices may tempt majors into acquisitions | Calgary Herald | 1/9/2014 | Investment bankers see gold-mining deals rebounding this year from a near-decade low as producers target assets at fire-sale prices after the metal plunged. |
| [C] Barclays prefers metal cos near capex cycle end; Tata Steel top pick | Cogencis MoneyWire | 1/9/2014 | Cogencis, Thursday, Jan 9 . MUMBAI - Investment bank Barclays, in a note today, said it prefers metal companies whose capital expenditure cycles are nearing completion |
| Barclays Bank PLC Stabilisation Notiice - Portugal | Regulatory News Service | 1/9/2014 | TIDM96ES TIDM54IB RNS Number : 2599X Barclays Bank PLC 09 January 2014 Pre-stabilisation announcement 09(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| SEC, SIGTARP probe post-crisis RMBS pricing | SNL European Financials Daily | 1/9/2014 | U.S. regulators in 2013 began a probe into the possible deliberate mispricing of RMBS from 2009 to 2011, The Wall Street Journal reported Jan. 7, citing people close to the inquiry. |
| Goldman, JPM & peers must rethink pay to meet EU cap | Financial Express | 1/9/2014 | Investment bankers working in London for many top US and European groups face a major overhaul of their pay structure, as their recent bonuses have far exceeded new EU rules which will curb payouts to be made this time next year. JPMorgan, ... |
| Capitec Bank Holdings director sells; shares at a two-month high | News Bites - Africa | 1/9/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director CG Van Schalkwyk sold 1,393 shares worth ZAR290,165 on January 03, 2014. The selling price was ZAR208.30. The shares hit a two-month high on the day. |
| Capitec Bank Holdings director sells; shares at a two-month high | News Bites - Africa | 1/9/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director CG Van Schalkwyk sold 99,000 shares worth ZAR20,401,541 on January 03, 2014. The selling price was ZAR206.08. The shares hit a two-month high on the day. |
| Capitec Bank Holdings director sells; shares at a two-month high | News Bites - Africa | 1/9/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director R Stassen sold 20,000 shares worth ZAR4,102,700 on January 03, 2014. The selling price was ZAR205.60. The shares hit a two-month high on the day. |
| Capitec Bank Holdings director sells; shares at a seven-day low | News Bites - Africa | 1/9/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director R Stassen sold 25,000 shares worth ZAR5,126,330 on January 06, 2014. The selling price was ZAR205.33. The shares hit a seven-day low on the day. |
| Thursday Papers: RBS and Barclays face new probe by US regulators | Citywire | 1/9/2014 | Top stories The Independent: Barclays and Royal Bank of Scotland are among several banks facing fresh woe in the US, amid reports investigators are again looking into whether they mispriced mortgage-backed securities. Financial Times: China ... |
| Barclays unveils regional management line-up as job cuts bite | Citywire | 1/9/2014 | Barclays has unveiled a streamlined regional management structure after an overhaul of its wealth business led to a raft of regional roles being cut. |
| Barclays names head of 'lighter touch' arm for sub-£500k clients | Citywire | 1/9/2014 | Mark Richards is to head up Barclays' new 'lighter touch' Private Clients division for sub-£500,000 clients. The appointment comes as letters are sent out to clients affected by the bank's decision to overhaul the way it services smaller ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EU Draft Law Spares Big Banks | Dow Jones Top News & Commentary | 1/9/2014 | A plan that would have changed the business models of Europe's dominant banks appears to have run into the sand. In Europe's first response to the U.S. Volcker rule, which puts strict limits on banks' trading activities, the European ... |
| Investors Snap Up Japan's Inflation-Protected Bonds | Dow Jones Top News & Commentary | 1/9/2014 | Investors in Japan snapped up inflation-protected bonds Thursday at the second recent auction of the once-spurned securities, amid growing expectations for continued price rises in the economy. |
| Nikko Asset Management to Appoint Chairman as New CEO | Dow Jones Top News & Commentary | 1/9/2014 | Nikko Asset Management is to appoint its current chairman and former Nomura Holdings Inc. (NMR, 8604.TO) heavyweight as its chief executive and president amid growing market expectations that Japan's No. 3 asset manager will go ahead with a ... |
| Astra Held To Account On Deal -- Heard On The Street | Dow Jones Institutional News | 1/9/2014 | (FROM THE WALL STREET JOURNAL EUROPE 1/9/14) Astra Held to Account on Deal AstraZeneca has started 2014 with another deal, striking a partnership Wednesday to develop cancer treatments in one of the most promising areas of oncology. |
| Banks Say Forex Probes Could Change Industry | Dow Jones Institutional News | 1/9/2014 | Representatives of several large global banks said in a private meeting last November that investigations into potential manipulation of foreign-exchange markets could result in changes to industry practices, according to meeting minutes ... |
| Emerson Electric acquires remaining 44.5% stake in EGS Electrical Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/9/2014 | Deal In Brief Emerson Electric Co., a diversified global technology company, has acquired the remaining 44.5% stake in EGS Electrical Group, a manufacturer of electrical products, from SPX Corporation, a provider of engineering solutions, ... |
| Irish Said to Plan 3 Billion-Euro Bond Sale After Bailout Exit | Fixed Income Market: News and Comments | 1/9/2014 | Ireland plans to sell at least 3 billion euros ($4.1 billion) of 10-year bonds, marking its return to debt markets after exiting its international bailout last month, according to a person familiar with the matter. |
| Barclays names head of 'lighter touch' arm | Global Banking News | 1/9/2014 | Barclays Plc (LSE: BARC) has said that Mark Richards will head the firm's new 'lighter touch' Private Clients division. The new division will service clients from call centres in Glasgow, Birmingham and London. |
| Enel Announces Private Placement Of Bonds Due 2076 For US$820 Million | GlobalData Financial Deals Tracker | 1/9/2014 | Enel S.p.A., an integrated power company, agreed to issue non-convertible bonds due January 15, 2076, for gross proceeds of £500m (US$820.16m) in a private placement. The bonds are issued at a price of £99.317 (US$162.913) until the first ... |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 1/9/2014 | Astra Held to Account on Deal AstraZeneca has started 2014 with another deal, striking a partnership Wednesday to develop cancer treatments in one of the most promising areas of oncology. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by associates of directors and a director | Johannesburg Stock Exchange | 1/9/2014 | Dealing in securities by associates of directors and a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN ... |
| BUSINESS DAY TV: Absa Capital on growth. Peter Worthington | Business Day | 1/9/2014 | BUSINESS DAY TV: Absa Capital on growth Absa Capital's Peter Worthington discusses growth for South Africa this year, bank has trimmed expectations to 2.7%, foresees difficult year ahead Business Day TV Transcript service, January 8, 2013 ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2P1) - (ISIN US06741T2P11) | Moody's Investors Service Ratings Delivery Service | 1/9/2014 | CUSIP: 06741T2P1 ISIN: US06741T2P11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823740499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0340175065) | Moody's Investors Service Ratings Delivery Service | 1/9/2014 | CUSIP: ISIN: XS0340175065 Common Code: 034017506 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820812977 |
| MTNs: Barclays retains EMTN crown in 2013 | Euroweek | 1/9/2014 | Dealers of private EMTNs: Non-syndicated deals for <= €300m excluding financial repackaged SPVs, GSE issuers, self-led deals and issues with a term of < 365 days Dealers of private EMTNs including self-led: Non-syndicated deals for ... |
| Lactalis acquires 100% stake in Tirumala Milk Products | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/9/2014 | Deal In Brief Groupe Lactalis, a France-based producer of dairy products, has acquired 100% stake in the shares in Tirumala Milk Products (P), Ltd. (TMPPL), an India-based manufacturer of dairy products, for approximately INR17,500 million ... |
| Barclays : Leverage concerns to ease, cost discipline to underpin EPS growth; Top pick within UK | JPMorgan | 1/9/2014 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Rand hits five-year low to greenback | Cape Times | 1/10/2014 | The rand declined as much as 0.6 percent to R10.83 a dollar, the weakest level since October 28, 2008. It was bid at R10.8118 by 5pm in Johannesburg, 10.84c weaker than Wednesday's bid of the same time. Yields on benchmark rand bonds due ... |
| There's a new man at Barclays keen to lead from the front | Basingstoke Gazette | 1/10/2014 | THERE is a new man in charge of Barclays Business in Basingstoke – and he is looking forward to a busy and successful 2014. Martin Bonner, who has 34 years experience working for Barclays, is the new head of Barclays Business for Southern ... |
| Ex-Barclays private bank boss joins Nikko AM as CEO exits | Investment Week | 1/10/2014 | Former Barclays UK private banking head David Semaya is to join Nikko Asset Management, as CEO Charles Beazley steps down for family reasons. |
| HSBC misses interest swap redress target as banks' payouts hit £159m | Investment Week | 1/10/2014 | Banks' redress payments to customers embroiled in the interest rate swap mis-selling scandal surged to £158.6m in December, putting most banks on track to reach their projected review goals. |
| Barclays Teams up With Bluebay for Unitranche; Bank and provide debt provider join forces to provide unitranche debt on refinacing of T... | Private Equity News | 1/10/2014 | Investment bank Barclays has teamed up with private debt lender BlueBay Asset Management to provide a blended type of debt for mid-market private equity deals. The tie up is the first of its kind between a bank and a private debt fund. |
| New awards for business community | Scottish Business Insider | 1/10/2014 | ANEW AWARDS scheme to recognise the best performing publicly listed and private companies in Scotland has been launched by Insider in association with Barclays. |
| Big Four banks have paid out just 5 per cent of £3bn interest rate swaps mis-selling compensation fund as May deadline looms | Mail Online | 1/10/2014 | Britain's biggest banks have so far only paid out 5 per cent of the £3billion they set aside as compensation to small firms mis-sold complicated interest-rate hedging products, the financial services regulator said today, although the pace ... |
| (AE) COMPETITION | Agence Europe | 1/10/2014 | 9/01/2014 (Agence Europe) - Mergers: Goldman Sachs, TPG Lundy, Barclays/Intertain. On 9 January, the European Commission gave the go-ahead to the joint acquisition of British company Intertain, which runs cafes and entertainment venues in ... |
| Executive moves | Financial Mail | 1/10/2014 | Bongani Nqwababa. Old Mutual Nqwababa, who has been an independent nonexecutive director of Old Mutual since April 2007, resigned on January 6. |
| BARCLAYS AFRICA . Private equity exit | Financial Mail | 1/10/2014 | BARCLAYS AFRICA Private equity exit Barclays Africa Group's disposal of its stake in Absa Capital Private Equity Fund is in line with global banks' efforts to reduce private equity exposure. |
| Business news and markets: as it happened - January 10, 2013; US economy created... | The Telegraph Online | 1/10/2014 | Business news and markets: as it happened - January 10, 2013; US economy created 74,000 jobs in December, less than half the 197,000 expected but economist were unsure if it was all down to bad weather; US jobs figures: summary; Fed's ... |
| Ex-Barclays private bank head Semaya joins Nikko | Citywire | 1/10/2014 | Barclays' former UK private banking head David Semaya is to join Nikko Asset Management as chairman. The move follows Semaya's decision to leave Barclays ahead of its strategic review under new wealth head Peter Horrell. He will join Nikko ... |
| PerkinElmer Files 8K - Entry Into Definitive Agreement >PKI | Dow Jones Institutional News | 1/10/2014 | PerkinElmer Inc. (PKI) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on January 08, 2014. |
| Cheques enter the digital age | MarketLine (a Datamonitor Company), Company News | 1/10/2014 | The introduction of remote deposit capture (RDC) will speed up the decline in branch visits and hasten the move to self-service banking. At a time when virtually all banking can be conducted online, cheques have finally caught up. Barclays ... |
| Asustek secures smartphone launch; EXCEEDING EXPECTATIONS:The worlds fifth-largest PC brands latest series of low-cost ZenFone smartphones... | Taipei Times | 1/10/2014 | Asustek Computer Inc is expected to see its notebook computer and smartphone shipments surpass market expectations this year, on the back of the companys strong product launches at the International Consumer Electronics Show (CES) in Las ... |
| Rand hits five-year low to greenback | The Star | 1/10/2014 | The rand declined as much as 0.6 percent to R10.83 a dollar, the weakest level since October 28, 2008. It was bid at R10.8118 by 5pm in Johannesburg, 10.84c weaker than Wednesday's bid of the same time. Yields on benchmark rand bonds due ... |
| Europe News: Proposed Europe Bank Rule Spares Large Lenders | The Wall Street Journal Europe | 1/10/2014 | A plan that would have changed the business models of Europe's dominant banks appears to have run into the sand. In Europe's first response to the U.S. Volcker rule, which puts strict limits on banks' trading activities, the European ... |
| £6,000 boost | Isle of Man Examiner | 1/10/2014 | The final total raised for Children in Need in 2013 by Barclays Wealth and Investment Management employees in the Isle of Man has topped £6,000. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ASN002 | Johannesburg Stock Exchange | 1/10/2014 | New Financial Instrument Listing - ASN002 ABSA BANK LIMITED Bond Code: ASN002 ISIN No: ZAG000111592 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN002 NOTES" under its ... |
| Cineworld in advanced discussions to acquire CCI cinema operations | M&A Navigator | 1/10/2014 | 10 January 2014 – UK cinema operator Cineworld Group Plc (LON:CINE) said it is in advanced negotiations about a potential purchase of Netherlands-based Cinema City International NV's (CCI) cinema business, confirming an earlier media ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4Q7) - (ISIN US06741T4Q75) | Moody's Investors Service Ratings Delivery Service | 1/10/2014 | CUSIP: 06741T4Q7 ISIN: US06741T4Q75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823749468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1016626670) | Moody's Investors Service Ratings Delivery Service | 1/10/2014 | CUSIP: ISIN: XS1016626670 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823750570 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4J3) - (ISIN US06741T4J33) | Moody's Investors Service Ratings Delivery Service | 1/10/2014 | CUSIP: 06741T4J3 ISIN: US06741T4J33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823751711 |
| Barclays Credit Trader Joins ING | Derivatives Week | 1/10/2014 | Antonio Cailao, a former director and head of investment grade credit trading at Barclays in Singapore, has joined ING, also in Singapore. Cailao has been made a director in the firm's Asian credit trading team. Cailao confirmed the move via ... |
| Santander Readies $1Bln Non-Prime Deal For This Week | Total Securitization and Credit Investment | 1/10/2014 | Santander plans to sell at least $1 billion in non-prime, fixed-rate auto loan receivables from its SDART shelf this week. Two of the notes will be sized to demand, according to a person familiar with the deal. |
| Global Industry Overview - Global Industry Overview | BMI Industry Insights - Food & Drink, Americas | 1/10/2014 | The final quarter of 2013 was largely characterised by improving confidence in the West. Sentiment in the US and UK in particular has continued to perk up, which is likely to bode particularly well for discretionary food and drink ... |
| Zambia mandates, non-government African borrowers may follow | Euroweek | 1/10/2014 | Bankers at Barclays and Deutsche Bank declined to comment on the deal, which is rumoured to be as large as $1bn. The actual size is likely to depend on how much Zambia raises in the syndicated loan market. The country is expected to raise ... |
| SSAs strut confidently into sterling market | Euroweek | 1/10/2014 | "We are seeing a lot of cash coming through and investors are eager to put it to work," said Susan Barron, managing director of SSA origination at Barclays. "It's a slightly different market this year compared to last year as we have seen a ... |
| Barclays restructures regional management structure | Private Banking News powered by Timetric | 1/10/2014 | British banking giant Barclays has reportedly streamlined its regional management structure and named Mark Richards as new head of its Private Clients division. |
| Nikko appoints former Barclays head as chairman | Private Banking News powered by Timetric | 1/10/2014 | Nikko Asset management, based in Tokyo, has hired David Semaya as non-executive chairman and he will become executive chairman in September of this year. |
| Zambia mandates, non-government African borrowers may follow | Euroweek | 1/10/2014 | Zambia is understood to have mandated Barclays and Deutsche Bank for a Eurobond, joining Kenya and Tanzania on the list of sub-Saharan African sovereigns expected to price deals this year. |
| SSAs strut confidently into sterling market | Euroweek | 1/10/2014 | Syndicate bankers predict a higher level of international investor participation in sterling deals in 2014. Three high profile borrowers — KfW, Network Rail and EIB — demonstrated the diverse range of demand in the market, finding strong ... |
| On the banking beat: Barclays on a mission abandoned by Bond | thetimes.co.uk | 1/10/2014 | When Robert Bond, Barclays' head of distribution, left the bank last summer the suggestion was he wanted to return to his native US. Others said the truth was somewhat different: Mr Bond was throwing in the towel because he did not want to ... |
| Capitec Bank Holdings director sells | News Bites - Africa | 1/11/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director AP Du Plessis sold 50,000 shares worth ZAR10,301,782 on January 08, 2014. The selling price was ZAR206.04. |
| Capitec Bank Holdings director sells | News Bites - Africa | 1/11/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director AP Du Plessis sold 10,000 shares worth ZAR2,066,870 on January 09, 2014. The selling price was ZAR206.69. |
| Capitec Bank Holdings director sells | News Bites - Africa | 1/11/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director R Stassen sold 25,000 shares worth ZAR5,132,790 on January 08, 2014. The selling price was ZAR205.31. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bankers help boost youth work in West Cornwall | Falmouth Packet | 1/11/2014 | Staff at Barclays Bank branches throughout Cornwall have raised more than £5,000 for West Cornwall Youth Trust in 2013. The bank chose the trust as its charity of the year and fundraising activities included holding a Cornish Day in each ... |
| Financial Service Companies; FINRA Fines Barclays $3.75 Million for Systemic Record and Email Retention Failures | Investment Weekly News | 1/11/2014 | 2014 JAN 11 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- The Financial Industry Regulatory Authority (FINRA) announced that it fined Barclays Capital Inc. $3.75 million for systemic failures to ... |
| Morganti Legal, P.C. Shareholder Investigation of BARCLAYS PLC | Investment Weekly News | 1/11/2014 | 2014 JAN 11 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Morganti Legal, P.C., a cross border law firm that represents investors is investigating whether Barclays plc (NYSE: "BCS" and LSE: "BARC") ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Dec. 19, 2013) | Investment Weekly News | 1/11/2014 | 2014 JAN 11 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/11/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| A new voice for investors to drive culture change; Shareholders can and must drive a real breakthrough in the pace of change towards better... | The Telegraph Online | 1/11/2014 | Taking part in Barclays CEO Antony Jenkins's guest-edited Today programme on New Year's Eve, I was struck by just how far we are from reconciling the goals of corporate responsibility and profitability. |
| Barclays upbeat about Taiwan's economy in 2014 | Central News Agency English News | 1/11/2014 | Taipei, Jan. 11 (CNA) Barclays Plc. has expressed optimism about Taiwan's economic growth in 2014, saying the export-oriented economy will benefit from an increase in investments in production equipment and material in the bellwether ... |
| Banks Reassess Internship Programs, Relax Rules for Junior Employees | Dow Jones Institutional News | 1/11/2014 | Big investment banks are rethinking their internship programs and relaxing rules for junior employees as the season for lining up summer candidates kicks into high gear. |
| Elderly residents fearful after closure of Barclays Bank branch | Evening News (Norwich) | 1/11/2014 | A campaign has been held against plans to close a Norwich branch of Barclays Bank, which they fear will hit the elderly the hardest. A campaign has been held against plans to close a Norwich branch of Barclays Bank, which they fear will hit ... |
| United States : ONS Index of Production statistics Barclays comment | Mena Report | 1/11/2014 | Mike Rigby, Head of Manufacturing, Barclays, comments on today's ONS Index of Production figures. "While today s figures show no change from the previous month, there is no doubt that confidence in the sector is improving, thanks to the ... |
| United States : Barclays joins forces with BlueBay Asset Management s Direct Lending Fund | Mena Report | 1/11/2014 | Today, Barclays and BlueBay Asset Management s Direct Lending Fund ( Fund ) announce that they are collaborating to offer joint bespoke lending solutions to medium-sized enterprises in the UK in specific deal situations. They are offering ... |
| Barclays behind schedule on mis-selling review | The Independent | 1/11/2014 | Business | NEWS IN BRIEF BANKING Barclays is set to miss the Financial Conduct Authority's 12-month deadline for clearing up the small business rate-swaps mis-selling scandal. The FCA said banks had "picked up the pace" after improvements ... |
| Forward guidance won't move the election date, chancellor | The Observer | 1/12/2014 | I first encountered Mark Carney on a funicular railway in Davos in 2009, during the annual World Economic Forum. We had both been to a Barclays Bank reception and, as I recall, were the only people in the carriage. "Hi," said my companion. ... |
| US lawsuits could cost RBS £6 billion | express.co.uk | 1/12/2014 | Royal Bank of Scotland could have to pay $10 billion to settle lawsuits from US authorities over its role in selling the complex investments that helped cause the credit crunch. |
| SHAREWATCH BANK OF IRELAND | The Sunday Times | 1/12/2014 | Barclays has listed Bank of Ireland (BoI) as its top tip in the European banking sector, writes Brian Carey. You'll never beat the Irish. A word of warning: the recommendation was issued by the credit research department, not the equities ... |
| Bank fails to push the envelope | The Sunday Times | 1/12/2014 | QUESTION OF MONEY MARGARET DIBBEN EI writes: A couple of years ago my 80-year-old parents started receiving letters addressed to someone with the surname Smith. Nobody with that name had lived in their house as far as they knew. They opened ... |
| New guard takes the hot seat at big banks | The Sunday Times | 1/12/2014 | Market does not expect any big changes in direction A TIDE of change swept through boardrooms of South Africa's banks last year, leaving the balance of power on a knife edge. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Japan, South Africa banks to team up in Mozambique | Nikkei Report | 1/12/2014 | TOKYO -- Japan's Sumitomo Mitsui Banking Corp. and a Barclays South African subsidiary will form a business tie-up to finance Japanese companies' resource development projects in Mozambique. |
| Moody's assigns rating of Aa3/VMIG1 to Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-27W | Daily The Pak Banker | 1/12/2014 | New York: Moody's has assigned the rating of Aa3/VMIG1 to the Barclays Capital Trust Floating Rate Trust Receipts, Series 2013-27W. The long-term rating is based upon the underlying bonds, Bristol Township School District Bucks County, ... |
| Barclaycard's New Online Dream Account Rewards Depositors for Saving | American Banker | 1/13/2014 | Barclaycard US quietly introduced a new goal-oriented savings account called Dream in time for consumers' New Year's resolutions. The online account aims to score the division of the British bank a new crop of U.S. customers by offering ... |
| FTSE CLOSE: RBS and Barclays shares rise on capital requirement boost; Footsie pushes higher | Mail Online | 1/13/2014 | 17:30 (CLOSE): A key concession from regulators helped shares in Barclays and Royal Bank of Scotland rally today as the banking sector pushed the London market higher. |
| Banks Rally After Basel Committee Changes Guidance -- Market Talk | Dow Jones Institutional News | 1/13/2014 | 0911 GMT [Dow Jones] European bank shares rally after the Basel Committee for Banking Supervision Sunday said it would soften the terms of leverage ratio calculations. Shore Capital says this change in guidance is likely to be most ... |
| *Moody's Places Ayt Fondo Eolico, Fta B2 Rated Notes On Review For Downgrade, Spanish Abs | Dow Jones Institutional News | 1/13/2014 | The following is a press release from Moody's: Moody's Places Ayt Fondo Eolico, Fta B2 Rated Notes On Review For Downgrade, Spanish Abs ... |
| Show and tellers: bank staff pass on jobs advice | Plymouth Herald | 1/13/2014 | A GIRLS school has welcomed staff from Barclays bank into their classrooms to deliver LifeSkills lessons. Plymouth High School for Girls welcomed 12 staff from local branches of Barclays for LifeSkills, a curriculum-linked education ... |
| FOA Announces Change Of Leadership | Exchange News Direct | 1/13/2014 | Anthony Belchambers has announced his intention to step down as Chief Executive of the Futures and Options Association (FOA) to seek other challenges in the industry. He will, however, stay on as Special Advisor to the Board during this ... |
| Indonesian ore export ban takes effect with notable exceptions | Business News Americas | 1/13/2014 | The Indonesian ban on unprocessed mineral exports came into effect on Sunday (Jan 12), with some significant exemptions and changes to the original plan. |
| FORM 8-K: PERKINELMER FILES CURRENT REPORT | US Fed News | 1/13/2014 | WASHINGTON, Jan. 13 -- PerkinElmer Inc., Waltham, Mass., files Form 8-K (current report) with Securities and Exchange Commission on Jan. 10. |
| Report: Barclays , BlueBay collaborate to boost riskier lending | SNL Bank and Thrift Daily | 1/13/2014 | Barclays Plc will join forces with Royal Bank of Canada unit BlueBay Asset Management LLP to increase lending to riskier U.K. companies, the Financial Times reported Jan. 9. |
| Tight copper scrap supply likely to benefit price: Barclays | Platts Metals Daily | 1/13/2014 | An already constrained, and further tightening scrap market is likely to add upside support to the copper price in 2014, UK retail and investment bank Barclays said on Monday. |
| Erste Group target price hiked to EUR 29.8, 'equal weight' - Barclays | APA Economic News Service | 1/13/2014 | Vienna - Listed bank Erste Group enjoyed a target price hike to EUR 29.8 (USD 40.7) from EUR 28.1 at Barclays with the recommendation kept at 'equal weight'. |
| Banks welcome watered down rules | Business and Finance Daily News Service | 1/13/2014 | Deutsche Bank and Barclays led European bank stocks today to their highest for nearly three years after regulators watered down new rules aimed at strengthening banks but which could have limited their ability to lend. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) AMENDMENT - SCHNEIDER ELECTRIC SA | Business Wire Regulatory Disclosure | 1/13/2014 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/13/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/01/2014 Issue | Barclaycard Funding Plc - Series 11-1 Class A1 EUR 430,000,000 Asset Backed FRN Due 15 Jan ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400957998) | Moody's Investors Service Ratings Delivery Service | 1/13/2014 | CUSIP: ISIN: XS0400957998 Common Code: 040095799 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396371972) | Moody's Investors Service Ratings Delivery Service | 1/13/2014 | CUSIP: ISIN: XS0396371972 Common Code: 039637197 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR40) - (ISIN US06740PR403) | Moody's Investors Service Ratings Delivery Service | 1/13/2014 | CUSIP: 06740PR40 ISIN: US06740PR403 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419500 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3N4) - (ISIN US06740P3N46) | Moody's Investors Service Ratings Delivery Service | 1/13/2014 | CUSIP: 06740P3N4 ISIN: US06740P3N46 Common Code: 057814357 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GBS7) - (ISIN US06739GBS75) | Moody's Investors Service Ratings Delivery Service | 1/13/2014 | CUSIP: 06739GBS7 ISIN: US06739GBS75 Common Code: 057814063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5X8) - (ISIN US06738J5X80) | Moody's Investors Service Ratings Delivery Service | 1/13/2014 | CUSIP: 06738J5X8 ISIN: US06738J5X80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427398 |
| Charles Beazley leaves Nikko AM | NewsManagers | 1/13/2014 | Charles Beazley is stepping down as president and chief executive officer of Nikko Asset Management "for family reasons", and will be returning to the U.K, the Tokyo-based asset manager announced on Friday.David Semaya has been appointed as ... |
| Barclays teams up with Bluebay AM to finance small companies | NewsManagers | 1/13/2014 | On Friday, Barclays and BlueBay Asset Management's Direct Lending Fund announced that they are collaborating to offer joint bespoke lending solutions to medium-sized enterprises in the UK in specific deal situations. They are offering ... |
| Man admits £1.3m Barclays cyber fraud | London Evening Standard Online | 1/13/2014 | A man has admitted using hi-tech gadgets to plunder huge sums of money from a high street bank. Tony Colston-Hayter pleaded guilty at Southwark Crown Court, London, to conspiring to steal £1.3 million of credit balances from Barclays Bank ... |
| JAY'S WAY No-nonsense act hits Barclays | New York Daily News | 1/13/2014 | NOTHING GOT in the way of the words at Jay Z's Barclays Center concert on Sunday. The show didn't feature an innovative stage design, as on Drake's recent tour. Neither did it include bejeweled masks, fancy dancers or a Jesus impersonator, ... |
| StockWatch: research on PKO BP, Pekao banks | PAP Market Insider | 1/13/2014 | Warszawa. January 13, 2014 (PAP) - The Warsaw stocks closed with a tiny gain on Friday with the WIG30 index up 0.07% to 2,460 pts. -------------- PKO BP - Listed bank PKO BP enjoyed a target price hike to PLN 43.1 from PLN 39.6 with the ... |
| Barclays Bank PLC Stabilisation Notice - ICO | Regulatory News Service | 1/13/2014 | TIDM96ES RNS Number : 4790X Barclays Bank PLC 13 January 2014 Pre-stabilisation announcement 13(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Unitranche no competition for traditional levloans, bankers say | Euroweek | 1/13/2014 | Leveraged finance bankers have cast doubt on the scope and appeal of the unitranche debt market, after Barclays and BlueBay Asset Management's Direct Lending Fund announced they were joining forces to provide such loans to mid-cap firms in ... |
| Global Investment Bank Tracker : 4Q13E IB revenue performance better than expected. OW IBs vs. credit geared banks: Buy UBS, DB, BARC | JPMorgan | 1/13/2014 | -- |
| Court Stops Maendeleo Ya Wanawake AGM | All Africa | 1/14/2014 | Jan 14, 2014 (The Star/All Africa Global Media via COMTEX) -- In the petition, NGOs co-ordination board and its officials Henry Otieno Ochido, David Isoe and Hellen Makone are listed as respondents. The High Court has blocked the NGO ... |
| Greek authorities extend timetable for Eurobank's share capital increase plan? | Athens News Agency | 1/14/2014 | Hellenic Financial Stability Fund on Tuesday announced it was extending a timetable for Eurobank to complete a share capital increase plan, worth 2.0 |
| European Banks in Focus As US Kicks Off Earnings Season -- Market Talk | Dow Jones Institutional News | 1/14/2014 | 1451 GMT [Dow Jones] Quarterly earnings results from JPMorgan Chase (JPM) and Wells Fargo (WFC) in the US have both beaten expectations Tuesday, setting the stage for the IB 4Q reporting season. Still, if investors are hoping European banks ... |
| Banking sector leads way as rules relaxed | Western Daily Press | 1/14/2014 | YESTERDAY IN THE CITY A key concession from regulators helped shares in Barclays and Royal Bank of Scotland rally as the banking sector pushed the London market higher. |
| Barclays sponsors Business Excellence awards 2014 | Global Banking News | 1/14/2014 | Barclays Plc (LSE: BARC) has said that it will sponsor Business Excellence awards 2014. The bank said that it would be the headline sponsor for the 2014 Cambridge News Business Excellence Awards. Nominations for the awards are still being ... |
| Acid house's former 'Mr Big' admits £1.3m Barclays fraud charges; Guilty plea follows spells as rave organiser and gambler | Independent Online | 1/14/2014 | Depending on who you ask, Tony Colston-Hayter was either a pioneer of the British rave scene or the scourge of Middle England. In the late 1980s he was dubbed "Acid's Mr Big" for his running battles with police and politicians over ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset | Johannesburg Stock Exchange | 1/14/2014 | Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABN48 ISIN Code: ZAG000094632 INTEREST RATE RESET Notice is hereby given that the 3 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sumitomo Mitsui Banking ties up with S. African bank | Kyodo News | 1/14/2014 | TOKYO, Jan. 14 -- Sumitomo Mitsui Banking Corp. said Tuesday it has formed an alliance with South Africa's Absa Bank to support Japanese companies' expansion into Mozambique, which has attracted attention as a promising resource-rich ... |
| EXCLUSIVE-NASDAQ, S&P eye acquisitions to build index businesses | Reuters News | 1/14/2014 | NEW YORK, Jan 14 (Reuters) - Exchange operator Nasdaq OMX Group and index provider S&P Dow Jones Indices said they are interested in acquisitions to grow their index businesses, in a sign the sector could see a wave of deals as ... |
| ANNOUNCEMENT: Eurobank to adjust capital increase timeframe | Reuters News | 1/14/2014 | With reference to the announcements by Eurobank and the HFSF dated 14 November 2013 regarding the initiation of the process for Eurobank to raise approximately 2 billion euros through a capital increase, the transaction timetable will be ... |
| Petroleum Equity eyes debut fund; The London-based firm founded by senior oil executives is working with private equity advisory firm Rede Partners to raise a fund of up to $350 million | Financial News | 1/14/2014 | Petroleum Equity, a new private equity firm focused on the oil and gas market, is preparing to launch its first fundraising effort in the second quarter of this year, aiming to raise $250 million to $350 million. |
| Carlyle reportedly readies USD3.7bn financing for takeover of J&J's OCD | M&A Navigator | 1/14/2014 | 14 January 2014 – US buyout firm Carlyle Group LP (NASDAQ:CG) is lining up a USD3.7bn (EUR2.7bn) debt financing for the purchase of Ortho Clinical Diagnostics Inc (OCD), the diagnostics arm of Johnson & Johnson (NYSE:JNJ), or J&J, ... |
| Nasdaq OMX, S&P eager to buy index businesses | M&A Navigator | 1/14/2014 | 14 January 2014 – US stock exchange operator Nasdaq OMX Group Inc (NASDAQ:NDAQ) and indices provider S&P Dow Jones Indices LLC would be eager to bid for index businesses, including such run by Russell Investments and Barclays Plc ... |
| United Kingdom : BETFRED completes £200m refinance with a syndicate of banks | Mena Report | 1/14/2014 | The Warrington-headquartered Betfred has announced completion of a £200m refinance with a syndicate of banks. According to the firm, the successful refinancing comes as a direct result of significant performance of the brand over the past ... |
| Investment banks sing of Basel III leverage | SNL Bank and Thrift Daily | 1/14/2014 | There is good news for the investment banks. The market was clearly pleased Jan. 13 by the Basel Committee's definition of and rules for the leverage ratio that banks will have to disclose publicly Jan. 1, 2015. |
| 32014M6927; Commission Decision of 09/01/2014 declaring a concentration to be compatible with the common market (Case No COMP/M.6927 - GOLDMAN SACHS / TPG LUNDY / BARCLAYS / INTERTAIN) according to Council Regulation (EC) No 139/2004 (Only the English text is authentic) | EUR-Lex | 1/14/2014 | \|EUROPEAN COMMISSION \| Brussels, 09.01.2014 PUBLIC VERSION C(2014) 83 final SIMPLIFIED MERGER PROCEDURE To the notifying party: \| Dear Madam(s) and/or Sir(s), |
| Investors Chronicle - magazine and web content: Are UK banks on the mend? | Investors Chronicle - Magazine and Web Content | 1/14/2014 | The Bank of England's latest Credit Conditions Survey indicates that credit demand is growing - so does this signal a sustained recovery for the big UK-focused lenders? |
| NIC ups board changes with hiring of ex-Deloitte executive | Business Daily | 1/14/2014 | NIC Bank has named a former top executive of audit firm Deloitte to its board in a series of changes at the mid-tier lender. The bank informed staff on Monday evening of Kairu Thuo's appointment as director. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4R5) - (ISIN US06741T4R58) | Moody's Investors Service Ratings Delivery Service | 1/14/2014 | CUSIP: 06741T4R5 ISIN: US06741T4R58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823754065 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1018576030) | Moody's Investors Service Ratings Delivery Service | 1/14/2014 | CUSIP: ISIN: XS1018576030 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823754771 |
| Acquisitions the way forward for expansion - Barclays | South Wales Argus | 1/14/2014 | Acquisitions are forecast to be the way forward in 2014 for businesses looking to expand, says John Union, head of corporate banking for Barclays Wales Region. |
| Steve Head Joins U.S. Capital Advisors as Dallas Market Leader | PR Newswire (U.S.) | 1/14/2014 | HOUSTON, Jan. 14, 2014 /PRNewswire/ -- U.S. Capital Advisors LLC ("USCA") announced that it has hired Steve Head as Senior Managing Director and Dallas Market Manager. Steve will be leading the expansion of USCA Wealth Management in the ... |
| IFG Group PLC Holding(s) in Company | Regulatory News Service | 1/14/2014 | TIDMIFP RNS Number : 6516X IFG Group PLC 14 January 2014 Standard Form TR-1 Voting rights attached to shares- Article 12(1) of directive 2004/109/EC |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sumitomo Mitsui Banking to form business alliance with Barclays ' South African unit | SNL European Financials Daily | 1/14/2014 | Sumitomo Mitsui Banking Corp. will form a business alliance with Absa Bank Ltd., a Barclays Plc subsidiary in South Africa, to finance resource development projects of Japanese companies in Mozambique, Tokyo's The Nikkei reported Jan. 12. |
| Alliance Data Systems to satisfy in cash obligation for conversions of convertible senior notes | SNL Financial Services Daily | 1/14/2014 | Alliance Data Systems Corp. on Jan. 13 provided notice to the holders of its 4.75% convertible senior notes due May 15 that it plans to satisfy its obligation for all conversions occurring on or after Jan. 13 by paying solely cash. |
| Acid House king admits masterminding £1.3m heist that targeted branch of Barclays and stole bank details of 24,000 customers | Mail Online | 1/14/2014 | * Tony Colston-Hayter admitted role in £1.3million heist this week * The 48-year-old is known for organising Britain's biggest raves where children took drugs |
| HOTTER ON METALS: Capital may be key to US Fed review of banks | Metal Bulletin News Alert Service | 1/14/2014 | Ahead of a second Senate hearing, the US Federal Reserve has finally announced a consultation on the role of banks in physical commodities. If the comments it receives are anything like as negative as those presented to a US Senate hearing ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/14/2014 | -- |
| Global Investment Banks : Basel 3 Leverage Ratio potentially improving by up to 50bps: Retain OW of UBS, DB, BARC | JPMorgan | 1/14/2014 | -- |
| Barclays appoints new corporate head | Daily Post | 1/15/2014 | BARCLAYS has appointed John Pitchford as Head of Corporate Banking for Barclays in North Wales. John, 51, from Wrexham, will be responsible for managing and developing a team of 10 Relationship Directors across the region. |
| US Capital Advisors names Dallas market leader | Global Banking News | 1/15/2014 | US Capital Advisors Llc (USCA) has announced that it has hired Steve Head as senior managing director and Dallas market manager. In his new role, Head will be leading the expansion of USCA Wealth Management in the Dallas market. Prior to ... |
| Barclays Africa Sells Absa Capital Private Stake | Ventures Africa | 1/15/2014 | VENTURES AFRICA - Barclays Africa Group, which listed on the JSE last year, had disposed of its major shareholding in Absa Capital Private Equity Fund for an undisclosed amount, it emerged on Wednesday. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a director | Johannesburg Stock Exchange | 1/15/2014 | Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A DIRECTOR In ... |
| Zambia keeps Deutsche Bank , Barclays as Eurobond advisers | Reuters News | 1/15/2014 | LUSAKA, Jan 15 (Reuters) - Zambia has appointed Deutsche Bank and Barclays as the joint financial advisers for a planned second Eurobond, a senior finance ministry official said on Wednesday. |
| Report: NASDAQ, S&P Dow Jones Indices seek index business acquisitions | SNL Bank and Thrift Daily | 1/15/2014 | The NASDAQ OMX Group Inc. and S&P Dow Jones Indices are looking to grow their index businesses by making acquisitions, Reuters reported Jan. 14, citing recent interviews with the CEOs of both companies. |
| BroadGroup: Datacentre Investor Sentiment to be Tapped at Leadership Forum in London | India Investment News | 1/15/2014 | New Delhi, Jan. 15 -- The annual Finance and Investment London Forum, which meets next week, brings together the leadership of both public and privately owned datacentre and cloud service providers with financiers, investors and analysts to ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Invensys Plc | Business Wire Regulatory Disclosure | 1/15/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/15/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 18/07/2012 Issue BARCLAYS BANK PLC USD 600,000,000 Undated FRN due Perpetual   ISIN Number ... |
| Moody's upgrades the long-term ratings of MultiCare Health System revenue bonds, Series 2007C & 2007D | Moody's Investors Service Press Release | 1/15/2014 | $158M debt affected. Long term JDA ratings based on long term ratings of the LOC provider and MultiCare Health System Moody's has upgraded to Aa1 from A2 the long-term letter of credit-backed ratings of Washington Health Care Facilities ... |
| Moody's comments on Imser Securitisation 2 S.r.l., EMEA CMBS | Moody's Investors Service Press Release | 1/15/2014 | Moody's Investors Service commented today that the 21% reduction in the Issuer level liquidity facility will not, in and of itself and at this time, result in a reduction or withdrawal of the current rating of the Notes issued by Imser ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4S3) - (ISIN US06741T4S32) | Moody's Investors Service Ratings Delivery Service | 1/15/2014 | CUSIP: 06741T4S3 ISIN: US06741T4S32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823754598 |
| Deutsche Bank Suspends Traders Amid Foreign Exchange Investigations | NYT Blogs | 1/15/2014 | LONDON – Deutsche Bank has suspended several traders amid a series of investigations into potential manipulation of the $5-trillion-a-day foreign exchange market, according to a person briefed on the matter. |
| Report: NASDAQ, S&P Dow Jones Indices seek index business acquisitions | SNL European Financials Daily | 1/15/2014 | The NASDAQ OMX Group Inc. and S&P Dow Jones Indices are looking to grow their index businesses by making acquisitions, Reuters reported Jan. 14, citing recent interviews with the CEOs of both companies. |
| Barclays simplifies overdraft fees and enhances control features | The Asian Banker | 1/15/2014 | January 2nd 2014 - Barclays retail customers will benefit from new measures announced today to simplify overdraft fees, helping them to take greater control and save money. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 1/15/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Barclays Bank PLC Stabilisation Notice - KFW | Regulatory News Service | 1/15/2014 | TIDM96ES RNS Number : 6867X Barclays Bank PLC 15 January 2014 Pre-stabilisation announcement 15(th) January 2014 KfW Stabilisation Notice Barclays debt syndicate desk; telephone: +44 20 773 9098 hereby gives notice that the Stabilising Manager(s) ... |
| Sir Hector Sants lined up by Archbishop of Canterbury to spearhead financial taskforce | Mail Online | 1/15/2014 | Sir Hector Sants has been lined up by the Archbishop of Canterbury to spearhead a financial taskforce, just two months after quitting a top job at Barclays with 'extreme stress and exhaustion', writes James Salmon. |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 1/15/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *Moody's Upgrades The Long-term Ratings Of Multicare Health System Revenue Bonds, Series 2007c & 2007d | Dow Jones Institutional News | 1/15/2014 | The following is a press release from Moody's: Moody's Upgrades The Long-term Ratings Of Multicare Health System Revenue Bonds, Series 2007c & 2007d ... |
| *Moody's Comments On Imser Securitisation 2 S.R.L., Emea Cmbs | Dow Jones Institutional News | 1/15/2014 | The following is a press release from Moody's: Moody's Comments On Imser Securitisation 2 S.R.L., Emea Cmbs http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_288044&WT.mc_id=NLTITLE_YYYYMMDD_PR_288044 |
| Barclays lifts BBVA price target to EUR 10.20 | Spanish Collection | 1/15/2014 | Barclays has upgraded the share price target of Spanish bank BBVA to EUR 10.20, giving the stock a 7.5% upside potential. Analysts with Barclays expect BBVA to take advantage of the strong decline in provisions, the recovery of the Spanish ... |
| China's grid spending up 5.4% in 2013, boosting copper demand - Barclays | Business News Americas | 1/15/2014 | Investment in China's grid rose 5.4% in 2013, taking full-year growth to 389bn yuan (US$64.3bn) and spurring copper demand, according to Barclays Capital. |
| Compliance Officer: Dream Career?; As Fines Sting, a Hiring Spree for Risk and Compliance Staff | The Wall Street Journal Online | 1/15/2014 | In a U.S. economy struggling to create jobs, at least one field is booming: compliance. Hefty fines and other penalties have jolted companies, especially banks, into a compliance hiring spree, as governments at home and abroad tighten ... |
| U.S. Capital Advisors appoints new senior managing director | Private Banking News powered by Timetric | 1/15/2014 | U.S. Capital Advisors (USCA) has appointed Steve Head as senior managing director and Dallas market manager. In his new role, Head will head the expansion of USCA Wealth Management in the Dallas market. |
| Press Release: Workday Announces Exercise of Over-Allotment Option for Follow-on Offering | Dow Jones Institutional News | 1/15/2014 | Workday Announces Exercise of Over-Allotment Option for Follow-on Offering PLEASANTON, CA-- (Marketwired - Jan 15, 2014) - Workday, Inc. (NYSE: WDAY), a leader in enterprise cloud applications for human resources and finance, today announced ... |
| Companies Power Up a Chilly Bond Market | Dow Jones Institutional News | 1/15/2014 | The U.S. corporate-bond market is showing signs of life after a sluggish start to 2014, with highly rated companies selling about $15 billion in debt on Wednesday in the busiest day this year. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/15/2014 | -- |
| CAPITAL AND LITIGATION IN FOCUS | Bankhaus Lampe | 1/15/2014 | -- |
| Bailed-out bank warned not to hike salaries to sidestep EU bonus cap: Cable urges RBS to 'show restraint' and consider Swedish profit-share... | The Guardian | 1/16/2014 | Royal Bank of Scotland (RBS) risks fuelling the row over pay as it considers how to follow rivals that have devised ways to avoid the EU bonus cap and maintain their bankers' multimillion-pound pay cheques. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BIBAW - BARLOWORLD LIMITED - Interest Rate Reset - BAW10 | Johannesburg Stock Exchange | 1/16/2014 | Interest Rate Reset - BAW10 BARLOWORLD LIMITED Bond Code: BAW10 ISIN Code: ZAG000086471 INTEREST RATE RESET: BAW10 Notice is hereby given that the 3 month JIBAR rate as at 2 January 2014 is 5.217% p.a. ("JIBAR"). Accordingly, the next ... |
| SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of South Africa Limited - Issue of Stock Warrants | Johannesburg Stock Exchange | 1/16/2014 | SCIB: The Standard Bank of South Africa Limited - Issue of Stock Warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio Warrant Style ... |
| UPDATE 1-Ex-regulator leads Church of England financial taskforce | Reuters News | 1/16/2014 | * Taskforce will support credit unions * Sants left Barclays due to stress in November By Matt Scuffham LONDON, Jan 16 (Reuters) - Hector Sants, Britain's former top financial industry regulator who resigned from Barclays due to stress, will ... |
| Integration Issues: Airline Merger Affects Relations with Credit Card Cos. Citi remains exclusive AAdvantage issuer, but Barclays stays on board | Mergers & Acquisitions | 1/16/2014 | The merger between American Airlines Group Inc. (Nasdaq: AAL) and US Airways Group, Inc. closed in December, but many integration challenges lie ahead, including sorting out the future of significant relationships forged by the airlines ... |
| Carlyle unveils USD4.15bn deal to buy J&J's diagnostics arm | M&A Navigator | 1/16/2014 | 16 January 2014 – US buyout firm Carlyle Group LP (NASDAQ:CG) said on Thursday it had entered into an agreement to acquire Ortho-Clinical Diagnostics Inc (OCD) from healthcare products group Johnson & Johnson (NYSE:JNJ), or J&J, for ... |
| United Kingdom : OWNER of Goldentree Finance refinances £200 million of loans with BANKERS | Mena Report | 1/16/2014 | The owner of a bridging lender has refinanced £200 million of loans with bankers Barclays, Santander UK and Yorkshire Bank. Fred Done, the principal shareholder of bridging lender Goldentree Finance, has agreed the £200 million facility for ... |
| Former Barclays executive Sants to chair Archbishop of Canterbury's task force | Associated Press Newswires | 1/16/2014 | LONDON (AP) - The Church of England says Hector Sants, a former Barclays PLC executive, will chair the archbishop of Canterbury's task force examining how to support the growth of credit unions. |
| Yandex shares jump after content access deal with Facebook | TopNews.in | 1/16/2014 | Shares of Russian Internet firm Yandex NV made enjoyed significant gain in the market value in New York on Wednesday after the firm announced a content access deal with social-networking giant Facebook Inc. |
| 'Mr Big' of Acid House rave scene admits £1.3million cyber fraud at Barclays in Swiss Cottage | Hampstead & Highgate Express | 1/16/2014 | A man who gained notoriety in the 1980s for organising some of Britain's biggest raves has admitted using hi-tech gadgets to plunder huge sums of money from a bank in Swiss Cottage. |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/16/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 15/01/2013 Issue : Barclaycard Funding PLC - Series 11-3 GBP 125,000,000 Class A2 FRN due 15 Apr 2016 ... |
| True Gold Signs Financing Engagement Letter With Barclays and Societe Generale | Marketwired | 1/16/2014 | VANCOUVER, BRITISH COLUMBIA--(Marketwired - Jan. 16, 2014) - Gold Mining Inc. (TSX VENTURE:TGM) ("True Gold" or the "Company") has signed an engagement letter (the "Engagement Letter") giving Barclays Bank PLC ("Barclays") and Societe ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH38) - (ISIN US06738KH383) | Moody's Investors Service Ratings Delivery Service | 1/16/2014 | CUSIP: 06738KH38 ISIN: US06738KH383 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087279 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ69) - (ISIN US06738KJ694) | Moody's Investors Service Ratings Delivery Service | 1/16/2014 | CUSIP: 06738KJ69 ISIN: US06738KJ694 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0874838864) | Moody's Investors Service Ratings Delivery Service | 1/16/2014 | CUSIP: ISIN: XS0874838864 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823285489 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0874838609) | Moody's Investors Service Ratings Delivery Service | 1/16/2014 | CUSIP: ISIN: XS0874838609 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823285493 |
| Carlyle Group makes USD 4.15bn binding offer for J&J's clinical diagnostics unit | M2 Pharma | 1/16/2014 | 16 January 2014 - US Johnson & Johnson (NYSE:JNJ), or J&J, said Thursday it had received a binding offer from asset management firm Carlyle Group LP (NASDAQ:CG) to purchase its unit Ortho Clinical Diagnostics for USD 4.15 billion ... |
| GCC-US trade set to flow more strongly | The National | 1/16/2014 | Agreements come amid massive infrastructure expansion in Middle East Trade flows between GCC countries and the United States, which have dropped by half in the past 20 years because of increased competition from Asia, are set to be ... |
| Capitec Bank Holdings director sells; shares at a two-month low | News Bites - Africa | 1/16/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director R Stassen sold 25,000 shares worth ZAR5,030,625 on January 14, 2014. The selling price was ZAR201.22. The shares hit a two-month low on the day. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| For Goldman in Europe, a 3rd Way to Get Paid | NYT Blogs | 1/16/2014 | Updated, 8:44 p.m. \| To navigate bonus caps in Europe, Goldman Sachs will offer a new kind of pay class for bankers in Britain and on the Continent, a person briefed on the company's plans said. |
| Barclays joins hands with BlueBay Asset Management 's Direct Lending Fund | Daily The Pak Banker | 1/16/2014 | London: Today Barclays and BlueBay Asset Management's Direct Lending Fund announce that they are collaborating to offer joint bespoke lending solutions to medium-sized enterprises in the UK in specific deal situations. They are offering ... |
| Barclays Bank PLC Stabilisation Notice - Telecom Italia | Regulatory News Service | 1/16/2014 | TIDM96ES RNS Number : 8163X Barclays Bank PLC 16 January 2014 Pre-stabilisation announcement 16(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Crest Nicholson Holdings PLC Appointment of Joint Corporate Brokers | Regulatory News Service | 1/16/2014 | TIDMCRST RNS Number : 8807X Crest Nicholson Holdings PLC 16 January 2014 Crest Nicholson Holdings plc Appointment of Joint Corporate Brokers Crest Nicholson Holdings plc is pleased to announce the appointment of Barclays Bank PLC and Numis ... |
| Report: UK SFO to conduct LIBOR interviews of ex-Barclays traders | SNL European Financials Daily | 1/16/2014 | The U.K. Serious Fraud Office will interview several former Barclays Plc traders over suspected involvement in possible manipulation of LIBOR, Bloomberg News reported Jan. 14, citing "a person with knowledge of the case." |
| Eurobank's €2B capital increase delayed | SNL European Financials Daily | 1/16/2014 | Eurobank Ergasias SA said Jan. 14 that its plan to raise approximately €2 billion through a capital increase is to be delayed. "The transaction timetable will be adjusted to allow for the finalization of the assessment of forward-looking ... |
| Judge denies Detroit's proposed debt-deal settlement | Gannett News Service | 1/16/2014 | Note by-the-numbers box at end; 18 inches without breakout. Nathan Bomey and Alisa Priddle, Detroit Free Press DETROIT -- A proposed $165 million settlement to pay off two banks that entered into a financing agreement with the city almost a ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/16/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| TGM True Gold hires arrangers for Karma senior loan | Canada Stockwatch | 1/16/2014 | True Gold Mining Inc (TSX-V:TGM) Shares Issued 265,247,334 Last Close 1/15/2014 $0.40 Thursday January 16 2014 - News Release Mr. Dwayne Melrose reports |
| *S&P Takes Rating Actions In Three Ludgate Funding RMBS Deals | Dow Jones Institutional News | 1/16/2014 | 16 Jan 2014 08:39 EDT Press Release: S&P Takes Rating Actions In Three Ludgate Funding RMBS Deals The following is a press release from Standard & Poor's: OVERVIEW -- We have assessed Ludgate Funding's series ... |
| Canada Hot Stocks: Baytex Energy, Alamos Gold | Dow Jones Institutional News | 1/16/2014 | Among the companies whose shares are making notable moves in Thursday's session are Baytex Energy Corp. (BTE) and Alamos Gold Inc. (AGI). Barclays Capital raised its recommendation on Baytex Energy (C$41.48, up 3.6%) to 'overweight' from ... |
| *Judge Denies Detroit Swaps Deal -Bond Buyer | Dow Jones Institutional News | 1/16/2014 | 16 Jan 2014 15:20 EDT Judge Rejects Detroit Swaps Settlement -Reports Federal Bankruptcy Judge Steven Rhodes Thursday rejected the city of Detroit's proposed swaps settlement, overturning a $165 million deal with two banks acting as ... |
| Absa signs further cooperation agreement with Sumitomo Mitsui Banking Corporation | ENP Newswire | 1/16/2014 | Release date - 14012014 Absa Bank Ltd (Absa), a wholly-owned subsidiary of JSE-listed Barclays Africa Group, welcomes the announcement by the president of Sumitomo Mitsui Banking Corporation (SMBC), Mr.Takeshi Kunibe, that will result in ... |
| Barclays wants delay of FERC suit over $488M penalty, Bloomberg reports | Theflyonthewall.com | 1/16/2014 | Barclays is seeking to delay a U.S. lawsuit to enforce a $488M fine for allegedly gaming U.S. energy markets until a judge decides whether the bank did anything wrong, reports Bloomberg. Barclays was sued by the Federal Energy Regulatory ... |
| Welby calls on Sants in payday lender crusade | thetimes.co.uk | 1/16/2014 | Sir Hector Sants, the former investment banker and regulator, is being lined up to spearhead the Archbishop of Canterbury's campaign to drive payday lenders out of business, the Church of England confirmed today. |
| TRUE GOLD NAMES GLOBAL BANKS FOR KARMA PROJECT FUNDING | Mining Business Media | 1/16/2014 | True Gold Mining has appointed lead arrangers Barclays Bank and Société Générale Corporate & Investment Banking for up to ~US90M for development of its 90%-owned, $131.5M Karma gold project in Burkina Faso.The Canadian company's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Firms Get Penalized, but Many Workers Don't | Dow Jones Institutional News | 1/16/2014 | The Justice Department hasn't charged employees at two-thirds of nearly 400 companies that have settled criminal investigations or been convicted of crimes in recent years, according to newly analyzed data. |
| Slovenia hires banks for dollar bond issue | Global Banking News | 1/17/2014 | Slovenia has hired banks for a potential dollar bond issue. The banks have been hired for a potential international bond offering denominated in US dollars. |
| Montpelier hires head of capital markets | Global Banking News | 1/17/2014 | Montpelier Re Holdings Ltd (MRH:US) has announced that it has hired a head of capital markets. The firm has hired Daniel Brookman from Barclays Plc (LSE: BARC) as head of capital markets. The firm has made the appointment as it pushes ahead ... |
| Equity business in Europe not profitable, says BNP executive | Global Banking News | 1/17/2014 | Yann Gerardin of BNP Paribas SA has said that the equity business in Europe is not sustainable on account of its unprofitable nature. He said that most banks trading stocks in Europe were making losses when the cost of capital was ... |
| Carlyle To Acquire Ortho-Clinical Diagnostics From Johnson & Johnson For US$4.15 Billion | GlobalData Financial Deals Tracker | 1/17/2014 | The Carlyle Group L.P., a private equity firm, agreed to acquire Ortho-Clinical Diagnostics, Inc. (OCD), a medical diagnostics company, from Johnson & Johnson (J&J), for a purchase consideration of US$4.15 billion. Barclays PLC, ... |
| CELLCURA ASA - CHANGES IN MANAGEMENT | Thomson Reuters ONE | 1/17/2014 | Mr. Tore Kvam and the Board of Directors in CellCura have jointly decided that Tore Kvam will resign from his position as interim CEO with effect from today Friday 17 January. The Board will like to thank Mr. Kvam for his valuable ... |
| FORM 8-K: OPEN TEXT FILES CURRENT REPORT | US Fed News | 1/17/2014 | WASHINGTON, Jan. 17 -- Open Text Corp., Ontario, Canada, files Form 8-K (current report) with Securities and Exchange Commission on Jan. 16. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by an associate of a company secretary | Johannesburg Stock Exchange | 1/17/2014 | Dealing in securities by an associate of a company secretary CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES ... |
| Barclays hires former US Treasury official; The bank's new head of foreign exchange research also previously held roles at hedge fund managers and as an economist at Citigroup official; The bank's new head of foreign exchange research also previously held roles at hedge fund managers and as an economist at | Financial News | 1/17/2014 | Barclays has named a former US Treasury official, who once led the department's monitoring of currency markets, as European head of foreign exchange research. |
| CVS Caremark wraps up USD2.1bn purchase of Apria's Coram | M&A Navigator | 1/17/2014 | 17 January 2014 - US pharmacy health care services provider CVS Caremark Corporation (NYSE:CVS) said today that it had completed the takeover of US sector player Apria Healthcare Group Inc's speciality infusion services and enteral ... |
| HSBC suspends 2 foreign exchange traders in London amid wider market-rigging probe | Associated Press Newswires | 1/17/2014 | LONDON (AP) - U.K.-based bank HSBC PLC says it has suspended two of its foreign exchange traders in London amid a global investigation into the alleged manipulation of currency markets. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/17/2014 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Jan-2014 TO 17-Feb-2014 HAS BEEN FIXED AT 1.03 PCT   DAY BASIS: ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0731708268) | Moody's Investors Service Ratings Delivery Service | 1/17/2014 | CUSIP: ISIN: XS0731708268 Common Code: 073170826 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085692 |
| 50 jobs under threat as Barclays announces shake-up | Bournemouth Echo | 1/17/2014 | AROUND 50 jobs are under threat at Barclays in Poole after the bank announced a shake-up of its human resources operation. The move – which involves outsourcing some jobs to India and Lithuania – could also mean some staff from other parts ... |
| Detroit Officials Scramble on Financing | NYT Blogs | 1/17/2014 | Detroit officials spent Friday reshuffling legal and financial plans, a day after a federal bankruptcy judge barred the city from paying $165 million to end some troublesome interest-rate swaps that have been tying up money the city needs. |
| First Reserve-backed CHC Group launches IPO | PeHUB | 1/17/2014 | CHC Group has debuted its IPO of 31 million shares at a price of $10 per share. The stock began trading Friday on the New York Stock Exchange under the ticker symbol "HELI." JP Morgan, Barclays and UBS are the lead underwriters. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| U.S. Capital Advisors Taps Steve Head as Dallas Market Leader | Professional Services Close-Up | 1/17/2014 | U.S. Capital Advisors announced that it has hired Steve Head as Senior Managing Director and Dallas Market Manager. According to a release, Head will be leading the expansion of USCA Wealth Management in the Dallas market. Prior to joining ... |
| Barclays Bank PLC Publication of Supplement | Regulatory News Service | 1/17/2014 | TIDM96ES RNS Number : 9971X Barclays Bank PLC 17 January 2014 Publication of Supplement The following supplement has been approved by the Bundesanstalt für Finanzdienstleistungsaufsicht (BaFin) in its capacity as competent authority in the ... |
| Carlyle Group acquires Ortho-Clinical Diagnostics of Johnson & Johnson | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/17/2014 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired Ortho-Clinical Diagnostics, Inc. (OCD) of Johnson & Johnson (J&J), a diversified consumer healthcare products company, for $4,150 million. All the entities ... |
| Montpelier Re hires former Barclays Capital exec as capital markets head | SNL Financial Services Daily | 1/17/2014 | Montpelier Re Holdings Ltd. said Jan. 16 that Daniel Brookman was appointed senior vice president and head of capital markets, effective immediately. |
| Disruptions to provide upside for copper prices by 2015 - Barclays | Business News Americas | 1/17/2014 | There is likely to be a "sizeable" upside in copper prices in the medium term as supply fails to come on line as previously expected, according to Barclays Capital. |
| Mexico: Viva Aerobus to sell shares soon | El Financiero - SABI (Abstracts) | 1/17/2014 | Grupo Viva Aerobus SAB, the fourth leading airline in Mexico, will look to raise US$250mil in its initial share offer, say sources close to the operation. Initial meetings with potential investors have begun, it seems. A listing could well ... |
| Mahama Has Challenged Me - Terkper | All Africa | 1/17/2014 | Jan 17, 2014 (Ghanaian Chronicle/All Africa Global Media via COMTEX) -- The Minister of Finance, Mr. Seth Terkper has said attempts by some people within government to get the President to fire him would rather challenge him to do better. |
| HSBC , Citi suspend forex traders | Agence France Presse | 1/17/2014 | British bank HSBC suspended two foreign exchange traders and US bank Citigroup put two on leave, they said Friday, amid international probes into possible market manipulation. |
| A.M. BestTV: Regulation, Excess Capital Take Center Stage at Property/Casualty Industry Forum | Best's Insurance News | 1/17/2014 | OLDWICK, N.J. (BestWire) - In this episode of A.M. BestTV, top insurance industry executives and officials discuss major market shifts at the Property/Casualty Insurance Joint Industry Forum in New York, caused predominantly by regulatory ... |
| Montpelier Re Names Former Barclays Exec Senior VP, Head of Capital Markets | Best's Insurance News | 1/17/2014 | HAMILTON, Bermuda (BestWire) - Montpelier Re Holdings Ltd. has appointed Daniel Brookman senior vice president, head of capital markets, effective immediately. |
| Deutsche Bank Withdraws From Gold, Silver Price-Setting | Dow Jones Top News & Commentary | 1/17/2014 | Deutsche Bank AG is pulling out of the process for setting gold and silver benchmarks, a move that comes as regulators investigate possible manipulation of precious metals prices. |
| New Trend: The 'Bespoke' ETF -- Barron's Blog | Dow Jones Institutional News | 1/17/2014 | Hey investors, did you realize the shiny new exchange-traded fund in your portfolio might be somebody else's custom model? Bespoke ETFs built at the request of one specific investor -- a money manager, a major financial adviser or a pension ... |
| Are Fund Flow Data From EPFR Global Reliable Readings Of Investor Sentiments? -- Barron's Blog | Dow Jones Institutional News | 1/17/2014 | Fund flow data provided by EPFR Global has received a lot of attention last year (this blog included, providing weekly updates). According to EPFR Global, in the second half of 2013, $20 billion left emerging markets equity funds, followed ... |
| *Fitch Releases New Issue Report on UBS -Barclays 2012-C4 | Dow Jones Institutional News | 1/17/2014 | 17 Jan 2014 15:12 EDT Press Release: Fitch Releases New Issue Report on UBS-Barclays 2012-C4 The following is a press release from Fitch Ratings: |
| Forget a Gain for Gold -- Miners Win Even If It's Flat -- Barron's Blog | Dow Jones Institutional News | 1/17/2014 | After a horrendous 2013, sheer mean reversion suggests gold should have a more "normal," or at least less awful, 2014. No, it's not a sure thing. The momentum of gold's decade-plus bull run is broken. |
| Morgan Stanley Profit Falls; Results Beat Expectations -- Update | Dow Jones Institutional News | 1/17/2014 | Morgan Stanley suddenly can't miss. The Wall Street firm's shares jumped 4.4% on Friday, as optimism about the company's future drowned out concerns over a $1.2 billion legal reserve whose size caught many analysts by surprise. |
| Barclays -Help to Buy mortgage guarantee scheme details announced | ENP Newswire | 1/17/2014 | Release date - 16012014 Barclays has today announced details of its products which will go live on Tuesday 21 January 2014 to support the Government's Help to Buy mortgage guarantee scheme. |
| ONS Travel - Barclays comment | ENP Newswire | 1/17/2014 | Release date - 16012014 Mike Saul, Head of Hospitality and Leisure at Barclays comments on today's ONS Travel and Tourism figures. 'The UK continues to be an attractive destination for tourists as visitor numbers rise yet again year-on-year. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HSBC Suspends Two Currency Traders Amid Global Forex Probe; First Time HSBC Has Suspended Traders Since Probe Began Last April | The Wall Street Journal Online | 1/17/2014 | LONDON—Major banks have suspended still-more currency traders in a sprawling probe into the guts of the foreign-exchange market, indicating that potentially questionable practices extend well beyond a single chat room, known as "The ... |
| Loans bankers question worth of unitranche debt | Euroweek | 1/17/2014 | Leveraged finance bankers have cast doubt on the scope and appeal of the unitranche debt market, after Barclays and BlueBay Asset Management's Direct Lending Fund announced they were joining forces to provide such loans to mid-cap firms in ... |
| Barclays hits 250,000 firms with shock fees: Tarnished bank faces fury after it forces customers to move accounts | Mail Online | 1/18/2014 | Hundreds of thousands of Barclays business customers are to be hit with unexpected charges when the bank forces them to change accounts. The likely outcry will be a major blow to the efforts of Barclays chief executive Antony Jenkins to ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Dec. 26, 2013) | Investment Weekly News | 1/18/2014 | 2014 JAN 18 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Brokerages like CLSA, Bank of America Merrill Lynch & Barclays turn bullish on RIL ahead of Q3 show | The Economic Times | 1/18/2014 | MUMBAI: Leading fund houses such as CLSA, Bank of America Merrill Lynch , Barclays and others have upgraded Reliance Industries (RIL) ahead of its December quarter (Q3 FY14) results. |
| Barclays cuts services for rich clients | The Sunday Times | 1/19/2014 | PRIVATE BANKING Many set to move. By Ruth Emery HUNDREDS of wealthy customers of Barclays' private banking division have been warned that they face a sharply reduced quality of service and may wish to move to a rival adviser. |
| Soha Nashaat Joins SHUAA | Islamic Finance News | 1/20/2014 | Dubai, Jan. 20 -- SHUAA Capital is pleased to announce the appointment of Soha Nashaat as Strategic Advisor to the Executive Chairman. In line with SHUAA's strategy to offer fully-integrated financial solutions, Ms Nashaat joins the company ... |
| FTSE dips as Financials suffer | Business and Finance Daily News Service | 1/20/2014 | Britain's top share index edged down from eight-month highs today, pinned back by a fall in the banking sector after German lender Deutsche Bank reported a surprise loss. |
| Capitec Bank Holdings director sells | News Bites - Africa | 1/20/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director CG Van Schalkwyk sold 100,000 shares worth ZAR20,350,208 on January 17, 2014. The selling price was ZAR203.50. |
| UK banks slide after warning by Deutsche | London Evening Standard | 1/20/2014 | INVESTORS dumped shares in Royal Bank of Scotland and Barclays today as a profit warning from German giant Deutsche Bank cast a shadow over the UK bank reporting season. |
| Barclays Wealth scraps private bankers for sub-£500,000 clients | Investment Week | 1/20/2014 | Barclays Wealth has acted to cut its services for clients with less than £500,000, as it implements plans revealed last year. According to a report in the Sunday Times, the bank wrote to clients at the end of last year, warning them they ... |
| Wealth managers caution equities face setback despite clamour for risk | Investment Week | 1/20/2014 | Wealth managers are positioning clients' portfolios cautiously this quarter amid expectations of a setback for equity markets, despite growing appetite for risk among investors. |
| Somali Money Matters - an Update On the Remittances Saga [analysis] | All Africa | 1/20/2014 | Jan 20, 2014 (Africa Research Institute/All Africa Global Media via COMTEX) -- Since the announcement by Barclays in May 2013 that it intended to close the bank accounts of all but 19 of its 165 clients in the remittance transfer business, ... |
| Barclays ends free banking for most SMEs | City AM | 1/20/2014 | BARCLAYS is moving more than 500,000 business customers onto a new set of accounts over this year, the bank said yesterday, to consolidate its SME (small and medium enterprise) operations. |
| Soha Nashaat joins SHUAA | CPI Financial | 1/20/2014 | SHUAA Capital has announced the appointment of Soha Nashaat as Strategic Advisor to the Executive Chairman. Ms Nashaat joins the company to expand SHUAA's scope of products and advisory capabilities, increase client engagement activity and ... |
| Should Barclays ' sub-£500k arm be applauded or abhorred? | Citywire | 1/20/2014 | S & P code for assoc. stock..: E:BARC As Barclays starts to transfer its sub-£500,000 clients into a new 'lighter touch' private clients division, senior figures in the industry are divided over whether the bank's decision should be ... |
| Sanlam nabs Coutts Manchester director to boost regional hub | Citywire | 1/20/2014 | Sanlam Private Investments (SPI) has hired Coutts' James Bardner as a senior investment manager in its Kirkby Lonsdale office as part of the firm's continuing programme to increase its regional presence. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays hits firms with shock fees: Tarnished bank faces fury after it forces customers to move accounts | Mail Online | 1/20/2014 | Hundreds of thousands of Barclays business customers are to be hit with unexpected charges when the bank forces them to change accounts. The likely outcry will be a major blow to the efforts of Barclays chief executive Antony Jenkins to ... |
| FTSE CLOSE: Softer China growth dampens mood; banks drop after Deutsche loss | Mail Online | 1/20/2014 | 17.20 (close): Blue-chip banking shares have fallen after big losses reported by Deutsche Bank clouded the outlook for their results next month. |
| UK Bank Stocks Hit After Deutsche Bank 's Surprise 4Q Loss -- Market Talk | Dow Jones Institutional News | 1/20/2014 | 0909 GMT [Dow Jones] Barclays (BARC.LN) and Royal Bank of Scotland (RBS.LN) top the laggards on the FTSE 100 index Monday as Deutsche Bank (DBK.XE) shares slump in Frankfurt following a surprise 4Q pretax profit loss. Germany's largest bank ... |
| Warburg Pincus Makes European ETF Push With Source Deal -- WSJ Blog | Dow Jones Institutional News | 1/20/2014 | U.S. private equity firm Warburg Pincus has shunned leverage for its acquisition of a majority stake in European asset manager and exchange traded funds-provider Source from a group of investment banks in a $300 million deal. |
| Barclays moves customers to fee–paying accounts | The Daily Telegraph | 1/20/2014 | News Bulletin Barclays Bank's business customers are to lose their extended free banking facilities and will be switched to a new fee–paying service following a decision to overhaul price plans. The bank estimates that 60pc will either end ... |
| True Gold signs financing engagement letter with Barclays and Societe Generale | ENP Newswire | 1/20/2014 | Release date - 17012014 VANCOUVER, B.C. - True Gold Mining Inc. (TSX-V; TGM) has signed an engagement letter giving Barclays Bank PLC and Societe Generale Corporate & Investment Banking an exclusive mandate to act as lead arrangers for ... |
| ONS Retail Sales figures - Barclays ' comment | ENP Newswire | 1/20/2014 | Release date - 17012014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. 'Today's year on year figures are surprisingly high, as December proved to be a mixed bag for retailers and there ... |
| Barclays ends free banking for most SMEs | Global Banking News | 1/20/2014 | Barclays Plc (LSE: BARC) (NYSE: BCS) is moving more than 500,000 business customers onto a new set of accounts over this year, as the British bank seeks to consolidate its SME (small and medium enterprise) operations, City AM has reported. |
| True Gold inks financing engagement letter with Barclays , Societe Generale for Burkina Faso gold project | SNL Metals & Mining Daily: East Edition | 1/20/2014 | True Gold Mining Inc. said Jan. 16 that it has inked a financing engagement letter with Barclays Bank PLC and Societe Generale Corporate & Investment Banking, setting forth the steps under which both the mandated banks are appointed to ... |
| Ex-Barclays Executive Plots New Business Bank | Sky News | 1/20/2014 | A former Barclays executive is setting up a new bank to target small and medium-sized businesses (SMEs) in a test of the City regulator's pledge to accelerate approvals for new lenders. |
| Barclays lifts bank charges for business | The Times | 1/20/2014 | Thousands of small businesses face paying higher banking charges because Barclays is forcing them to change their accounts. Under the changes, all Barclays' 800,000 business customers will have to move into one of two new business accounts. |
| Barclays ' private bank drops customers with less than £500,000; Customers with less than £500,000 to invest will from today be offered ... | The Telegraph Online | 1/20/2014 | Affluent savers who use Barclays will from today no longer have a dedicated private banker to handle their investments affairs unless they have half a million pounds or more. |
| Market report: Banks hit by Deutsche loss; Barclays and Royal Bank of Scotland lose ground on earnings worries. | The Telegraph Online | 1/20/2014 | Barclays and Royal Bank of Scotland lost ground on concern that grim results from Germany's biggest lender spelt trouble for the British banking sector. |
| Donald Brydon dares to speak out on independence; Royal Mail 's chairman has entered the independence debate, urging his fellow countrymen to support the Union; Deutsche wakes up to the need to invest | The Telegraph Online | 1/20/2014 | Royal Mail chairman Donald Brydon is a businessman with a faultless City pedigree. He made his name at Barclays and enhanced it further at Axa; as a company chairman he has pulled off a series of astute boardroom deals. His voice is worth ... |
| Gold gains on investor appetite, likely to see downward pressure after Chinese new year | Business News Americas | 1/20/2014 | Gold traded within a narrow range during the week of January 13-17, taking its cue from currency moves and the rates market, according to Barclays Capital. |
| Britain's FTSE led down from eight-month high by bank fall | Reuters News | 1/20/2014 | * FTSE 100 down 0.1 percent, near May 2013 high * Barclays leads banks down after Deutsch Bank report * Miners hit by slowing China growth * Market just 0.3 percent off 13 year high |
| RBS and Barclays lead FTSE 100 lower after Deutsche warning | Guardian.co.uk | 1/20/2014 | Banks under pressure while market also hit by Chinese growth figures Banks are leading the fallers as markets edge lower, following a surprise loss reported by Deutsche Bank. |
| US Patent Issued to Barclays Capital on Jan. 14 for "Asset-backed convertible security" (New York, New Jersey Inventors) | US Fed News | 1/20/2014 | ALEXANDRIA, Jan 20 -- United States Patent no. 8,630,928, issued on Jan. 14, was assigned to Barclays Capital Inc. (New York). "Asset-backed convertible security" was invented by Michael E. Sherman (Brooklyn, N.Y.), Basil Williams (New ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - Interest Rate Reset-GRT03 | Johannesburg Stock Exchange | 1/20/2014 | Interest Rate Reset-GRT03 GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT03 ISIN Code: ZAG000087172 INTEREST RATE RESET: GRT03 Notice is hereby given that the 3 month JIBAR rate as at 15 January 2014 is 5.225% p.a. ("JIBAR"). Accordingly, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0578936642) | Moody's Investors Service Ratings Delivery Service | 1/20/2014 | CUSIP: ISIN: XS0578936642 Common Code: 057893664 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822421143 |
| Judge to entertain dismissal and transfer arguments in FERC-vs.-Barclays case | Platts Inside F.E.R.C. | 1/20/2014 | A federal court judge in California will hear Barclays Bank's argument to either dismiss the FERC case against it for manipulating power prices or have the case transferred to a federal court in New York. |
| Barclays Wealth to axe private banking for sub-£500k clients | Private Banking News powered by Timetric | 1/20/2014 | Barclays Wealth is planning to slash its private banking services for clients with less than £500,000. The bank has written to clients warning them they would lose their private banker and offered them an opportunity to move their investment ... |
| Former Standard Bank employees launch new advisory firm in London | Private Banking News powered by Timetric | 1/20/2014 | Five former Standard Bank employees have set up a new London-based advisory firm - Alkebulan Ltd - to manage financing for companies and projects throughout the African region. |
| Lightyear Capital sells Cetera Financial Group to RCS Capital | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/20/2014 | Deal In Brief Affiliates of Lightyear Capital LLC, a private equity firm, have sold Cetera Financial Group. Inc. (Cetera) to RCS Capital Corporation (RCAP) for $1,150 million in cash. All the entities are based in the US. |
| RCS Capital acquires Cetera Financial Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/20/2014 | Deal In Brief RCS Capital Corporation (RCAP) has acquired Cetera Financial Group. Inc. (Cetera), an independent broker-dealer and investment advisor, from affiliates of Lightyear Capital LLC for $1,150 million in cash. All the entities are ... |
| Unknown; Report and Financial Statements 31 December 2012 | ASX ComNews (Text version of ASX Company Announcements) | 1/20/2014 | Company Registration No. 04658814 Anglo American Capital plc Report and Financial Statements 31 December 2012 Anglo American Capital plc Report and financial statements 2012 Contents Page Officers and professional advisers 1 Directors ... |
| Absa Bank signs cooperation agreement with SMBC | MarketLine (a Datamonitor Company), Company News | 1/20/2014 | Absa Bank Limited, a wholly-owned subsidiary of Barclays Africa Group, has signed a cooperation agreement with Sumitomo Mitsui Banking Corporation, or SMBC. |
| Deutsche Bank shares blow hits Barclays and RBS shares | express.co.uk | 1/20/2014 | SHARES in Barclays and Royal Bank of Scotland fell yesterday after plunging profits at Germany's biggest bank sent shockwaves across the industry. |
| Market Report: Banking stocks took more than eight points off the bluechip index | Independent Online | 1/20/2014 | Banks took a battering yesterday as traders ditched financial stocks after a shock profit warning from Deutsche. Traders feared that news of the German bank's €1.1bn (£910m) fourth-quarter loss could mean other banks may still have issues ... |
| UK Banks : Recovery versus Regulation: Downgrade RBS to UW, prefer BARC | JPMorgan | 1/20/2014 | -- |
| Barclays Cash Management Survey: Industry Ripe for Innovation and Strong growth | Islamic Finance News | 1/21/2014 | Dubai, Jan. 21 -- In a recent Cash Management survey, Barclays estimates that 55% of clients consider innovation vital in achieving treasury/cash management goals and the number will only rise as banks invest in technological advancement ... |
| Low-level Barclays Wealth clients to lose dedicated private banker | Banking Newslink | 1/21/2014 | A UK newspaper has revealed that Barclays Wealth has advised clients with portfolios of less than £500,000 that it intends cutting their access to a dedicated private banker. The Sunday Times reported that clients received a letter in ... |
| BARCLAYS PLC - Form 8.3 - AZ ELECTRONIC MATERIALS S.A. | Business Wire Regulatory Disclosure | 1/21/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Soha Nashaat joins SHUAA | News Bites - Middle East & North Africa | 1/21/2014 | UAE COMPANY NEWS BITES STOCK REPORT [News Story]20/01/2014 SHUAA Capital is pleased to announce the appointment of Soha Nashaat as Strategic Advisor to the Executive Chairman. In line with SHUAA"s strategy to offer fully-integrated financial ... |
| Hedge funds may bring in USD80bn in 2014 | NewsManagers | 1/21/2014 | P { margin-bottom: 0.08in; }A:link { } The year 2014 is shaping up well for the hedge fund industry. According to a survey conducted by Barclays of 190 investors representing USD490bn in assets, entitled "Waiting to Exhale," the sector may ... |
| Banks may be bearers of better news soon | London Evening Standard | 1/21/2014 | SHARES in Barclays and Royal Bank of Scotland got off to a bad start this week, falling 2% on the back of Deutsche Bank's unexpected loss announcement on Sunday night. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/21/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Gold Price-setting Banks Form Committee | Dow Jones Institutional News | 1/21/2014 | LONDON--The five banks tasked with setting the benchmark price for gold have formed a steering committee to review how the so-called "fix" is set and are meeting Tuesday, according to a person with knowledge of the matter. |
| Buy Corporates, Shorten Duration, Look To Europe -- Principal -- Barron's Blog | Dow Jones Institutional News | 1/21/2014 | We checked in recently with Mark Cernicky, a managing director at Principal Global Investors, which has $73 billion in fixed-income assets under management. His basic advice for bond investors in 2014: expand your allocation to corporate ... |
| All that glitters: Century-old gold benchmark faces overhaul | Postmedia Breaking News | 1/21/2014 | LONDON - Banks are considering an overhaul of London's century-old gold benchmark used by miners, jewellers and central banks to buy, sell and value the precious metal, according to a person with knowledge of the process. |
| Thailand Likely to Cut Rates as Crisis Persists | Dow Jones Institutional News | 1/21/2014 | BANGKOK--Thailand's central bank is expected to cut interest rates at its meeting Wednesday as political unrest continues to engulf the exporter of automobiles and electronics. |
| Turkey Kept Rates Steady, Lira Slumps; Is It A Bad Decision? -- Barron's Blog | Dow Jones Institutional News | 1/21/2014 | Expected by 10 out of 14 analysts, the Turkish central bank kept its benchmark interest rates unchanged. Politics is at play. "It's well known by now that the Turkish central bank is under heavy political pressure not to raise interest rates ... |
| Deutsche wakes up to the need to invest | The Daily Telegraph | 1/21/2014 | THE DAILY TELEGRAPH Established 1855 SO OFTEN did Deutsche Bank and Barclays become linked in City chatter over the last few years, it was easy to see them as interchangeable. |
| CEO Profit Skepticism Backs Decade's Weakest Stocks Estimate | Financial Planning | 1/21/2014 | (Bloomberg)--Investors who want to know why U.S. equity strategists are the most pessimistic in a decade need look no further than statements by chief executive officers. |
| EDF Completes Public Offering Of 4.875% Bonds Due 2044 For US$1 Billion | GlobalData Financial Deals Tracker | 1/21/2014 | Electricite de France S.A. (EDF), a power generation, transmission and distribution company, completed the public offering of 4.875% senior bonds due January 13, 2044, for gross proceeds of US$1,000m. |
| Gold-Price Banks Meet Amid Regulatory Pressure; 'London Fixings' Are Used to Set Spot Prices World-Wide | The Wall Street Journal Online | 1/21/2014 | The five banks that set the benchmark price for gold are meeting Tuesday as they seek an external audit of the processes they use, according to a person with knowledge of the matter. |
| Acer shares dive, expected sales drop; DISAPPOINTING RESULTS:Analysts warn that investors might not see operational turnaround until next... | Taipei Times | 1/21/2014 | Acer Inc shares plunged yesterday as the company faces mounting pressure to produce meaningful turnaround signs after reporting disappointing results for the final quarter of last year. |
| IEA sees higher oil demand on developed-nation rebound | Futures | 1/21/2014 | Global oil demand will increase this year more than previously forecast, the International Energy Agency said. A ban on U.S. crude exports may crimp output growth, the Paris-based group said. |
| SCIB - STANDARD BANK OF SOUTH AFRICA LD - The Standard Bank of South Africa - Issue of stock warrants | Johannesburg Stock Exchange | 1/21/2014 | The Standard Bank of South Africa - Issue of stock warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio Warrant Style Exercise Date ... |
| Comcast adds Barclays as adviser on Time Warner Cable deal-sources | Reuters News | 1/21/2014 | NEW YORK, Jan 21 (Reuters) - Comcast Corp has added Barclays PLC as an adviser as the top U.S. cable provider evaluates a potential deal for Time Warner Cable Inc , according to people familiar with the matter. |
| Grupo Viva Aerobus files for $250 million initial public offering | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/21/2014 | Deal In Brief Grupo Viva Aerobus SAB, a Mexico-based airline services company, has filed a prospectus to raise about $250 million in an initial public offering. |
| UPDATE 2-Comcast adds Barclays as adviser on Time Warner Cable deal-sources | Reuters News | 1/21/2014 | NEW YORK, Jan 21 (Reuters) - Comcast Corp has added Barclays Plc as an adviser as it evaluates a potential deal for Time Warner Cable Inc, according to people familiar with the matter. |
| FOA announces leadership change | The Asian Banker | 1/21/2014 | London, January 13th 2014 - Anthony Belchambers has announced his intention to step down as Chief Executive of the Futures and Options Association (FOA) to seek other challenges in the industry. He will, however, stay on as Special Advisor ... |
| Toyota embraces mobile payments | M2 Presswire | 1/21/2014 | Barclays - The financial services arm of car manufacturing giant, Toyota, is offering customers the option to make additional payments on their car plans by simply using their mobile phone. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/21/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 1/17/2014 Issue BARCLAYS BANK PLC USD 600,000,000 Undated FRN due Perpetual   ISIN Number ... |
| Moody's affirms VMIG 1 on $150M New York City Fiscal 2008 Ser. J Subser. J-3 GO Bonds | Moody's Investors Service Press Release | 1/21/2014 | Affirmation in connection with Amended SBPA provided by Barclays Bank, PLC Moody's Investors Service has affirmed the VMIG 1 rating of the City of New York General Obligation Bonds Fiscal 2008 Series J Subseries J-3 (the Bonds) in connection ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3V7) - (ISIN US06741T3V79) | Moody's Investors Service Ratings Delivery Service | 1/21/2014 | CUSIP: 06741T3V7 ISIN: US06741T3V79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823752983 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3N5) - (ISIN US06741T3N53) | Moody's Investors Service Ratings Delivery Service | 1/21/2014 | CUSIP: 06741T3N5 ISIN: US06741T3N53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823754879 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2Y2) - (ISIN US06741T2Y28) | Moody's Investors Service Ratings Delivery Service | 1/21/2014 | CUSIP: 06741T2Y2 ISIN: US06741T2Y28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823758941 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3Z8) - (ISIN US06741T3Z83) | Moody's Investors Service Ratings Delivery Service | 1/21/2014 | CUSIP: 06741T3Z8 ISIN: US06741T3Z83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823759054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6K5) - (ISIN US06738J6K50) | Moody's Investors Service Ratings Delivery Service | 1/21/2014 | CUSIP: 06738J6K5 ISIN: US06738J6K50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436910 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/21/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823729902 |
| Oil, gas spend to fall 25 percent: Barclays | American Metal Market | 1/21/2014 | Barclays Capital Plc expects overall spending on oil and gas exploration and production in North America to decline by about 25 percent year on year in 2015, according to the bank's oilfield services and equipment analyst Dave Anderson. |
| Market Chatter- Corporate finance press digest | Reuters News | 1/21/2014 | Jan 22 (Reuters) - The following corporate finance-related stories were reported by media: * Comcast Corp has added Barclays PLC as an adviser as the top U.S. cable provider evaluates a potential deal for Time Warner Cable Inc, according to ... |
| (CM) Resources, Commodities and Currencies; gold trade overhaul | Ralph Wragg Australian Business News | 1/22/2014 | Sydney - Wednesday January 22: Aust Business News) COMEX METALS... spot gold is currently $1,1242.10 oz. The Feb gold contract fell $9.90 to $1,242.91, Apl contract lost $10.10 to $1,242.70 oz, Jan silver shed $0.43 to $19.83 oz, Jan ... |
| GARP: Optimism is Starting to Flourish Across Essex ; Confidence Returning to County Economy and Management teamsAFTER a Long Spell of... | India Insurance News | 1/22/2014 | New Delhi, Jan. 22 -- Optimism is starting to flourish across Essex... ; Confidence returning to county economy and management teamsAFTER a long spell of caution, many Essex businesses are now considering growth opportunities. Here Jason ... |
| Barclays Upgrades Enel to Overweight -- Market Talk | Dow Jones Institutional News | 1/22/2014 | 0831 GMT [Dow Jones] In another bullish note on Enel (ENEL.MI) this morning, following HSBC it's the turn of Barclays - who lift the Italian electricity utility to 'overweight' from 'equalweight' and increases target price to EUR 4.0 versus ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 1/22/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Intesa Sanpaolo Raised to Equalweight by Barclays -- Market Talk | Dow Jones Institutional News | 1/22/2014 | 1354 GMT [Dow Jones] Barclays also likes Intesa Sanpaolo - joining Morgan Stanley's earlier upgrade - upping Italy's #2 bank to 'equalweight' from 'underweight' and raising its price target to EUR 2.10, from EUR 1.30. It says that the ... |
| Banks rethink fixed income | Structured Credit Investor | 1/22/2014 | Banks are continuing to restructure their global fixed income businesses, scaling back or exiting certain products and geographic markets. The aggregate market share of the world's top three dealers fell from 29.3% in 2012 to 28.4% last ... |
| Davos 2014: business news and markets, as it happened - January 22, 2014;... | The Telegraph Online | 1/22/2014 | Davos 2014: business news and markets, as it happened - January 22, 2014; Business leaders gather in Davos on the first day of the World Economic Forum; End of play; Concerns for EU parliamentary elections; Europe 'should be reclassified as ... |
| Davos: global economy not safe until 2020, says Barclays chief Antony Jenkins ; Barclays chief Antony Jenkins says that despite increased regulation across the banking system, there was still much work to be done | The Telegraph Online | 1/22/2014 | The global market will not be fully safeguarded against a repeat of the global financial crisis until the end of the decade, warned Barclays chief executive Antony Jenkins, as he cautioned that banks were not the only threat to the system. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Chinese trade data shows robust base metals demand in 2013 | Business News Americas | 1/22/2014 | Chinese demand for base metals was strong last year, with raw material imports hitting record highs, according to Barclays Capital. "We estimate aluminium demand expanded by 8%, copper by 6%, nickel by 7% and zinc by 6% - all much higher ... |
| Bayer Prices Public Offering Of Bonds Due 2016 For US$677.3 Million | GlobalData Financial Deals Tracker | 1/22/2014 | Bayer AG, a pharmaceutical company, priced public offering of floating rate eurobonds due 2016, to raise gross proceeds of €500m (US$677.26m). The bond bear an interest rate of 22 basis points over three-month Euribor and will mature on ... |
| BOCI - BANK OF CHINA LIMITED - Interest Rate Reset-BCJ02 | Johannesburg Stock Exchange | 1/22/2014 | Interest Rate Reset-BCJ02 BANK OF CHINA LIMITED JOHANNESBURG BRANCH (A company duly incorporated in terms of the laws of the People's Republic of China and registered as an external company in South Africa with registration number ... |
| YSGOL y Bynea, Ysgol [...] | Llanelli Star | 1/22/2014 | YSGOL y Bynea, Ysgol Brynsierfel and Ysgol Brynteg recently got together to hold a Cymanfa Ganu service to raise money for the Christian Lewis Trust - children's cancer charity. The event was held at Soar Chapel, Llwynhendy, and was well ... |
| Fixed-income share dwindles at leading banks; New capital rules have led to a decline in market share in fixed-income trading for the... | Financial News | 1/22/2014 | The three largest banks in fixed-income trading lost market share last year, as new capital rules continued to bite into trading revenues and opened up new opportunities for small and regional firms. |
| Pine River Said To Hire Structured-Credit Expert | Total Securitization and Credit Investment | 1/22/2014 | Hedge fund Pine River Capital Management is said to have hired James Lee, formerly global head of structured credit trading at Barclays, to assist in acquiring bank assets. |
| Toyota signs up to Barclays Pingit mobile payment systemt | M2 Banking & Credit News | 1/22/2014 | Global financial services provider Barclays on Tuesday announced that the financial services arm of car manufacturer Toyota is offering customers the ability to make further payments on their car plans via their mobile phone using Barclays ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2R7) - (ISIN US06741T2R76) | Moody's Investors Service Ratings Delivery Service | 1/22/2014 | CUSIP: 06741T2R7 ISIN: US06741T2R76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823749757 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2T3) - (ISIN US06741T2T33) | Moody's Investors Service Ratings Delivery Service | 1/22/2014 | CUSIP: 06741T2T3 ISIN: US06741T2T33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823749760 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0480722833) | Moody's Investors Service Ratings Delivery Service | 1/22/2014 | CUSIP: ISIN: XS0480722833 Common Code: 048072283 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987055 |
| At Davos, Debate on Whether Banks Have Learned Their Lessons | NYT Blogs | 1/22/2014 | DAVOS, Switzerland — Paul Singer, the founder of the hedge fund Elliott Management, said on Wednesday that he remained skeptical that the financial markets were safer despite the changes enacted in the banking industry and by regulators ... |
| Exporting U.S. Rules for Foreign Banks | NYT Blogs | 1/22/2014 | One of the biggest loopholes on Wall Street may soon close. More than three years ago, Congress passed a sweeping overhaul of the financial system that was supposed to leave no big bank untouched. Staggeringly, though, half of the large ... |
| Comcast gets some help in Time Warner deal | Philadelphia Business Journal Online | 1/22/2014 | In its deal for Time Warner Cable, Comcast added Barclays Plc as an advisor. Here's more from Reuters: Comcast, the top U.S. cable company, hired Barclays late last year to review its deal options, along with JPMorgan Chase & Co, which ... |
| Barclays Bank PLC Stabilisation Notice - Kingdom of Spain | Regulatory News Service | 1/22/2014 | TIDM96ES RNS Number : 2423Y Barclays Bank PLC 22 January 2014 Pre-stabilisation announcement 22 January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Redemption of Notes and Cancellation of Listing | Regulatory News Service | 1/22/2014 | TIDM96ES RNS Number : 1991Y Barclays Bank PLC 22 January 2014 22 January 2014 BARCLAYS BANK PLC EUR1,000,000,000 Callable Fixed/Floating Rate Subordinated Notes due 2019 |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 1/22/2014 | TIDM96ES RNS Number : 2447Y Barclays Bank PLC 22 January 2014 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 1/22/2014 | TIDM96ES RNS Number : 2472Y Barclays Bank PLC 22 January 2014 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 1/22/2014 | TIDM96ES RNS Number : 2479Y Barclays Bank PLC 22 January 2014 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 1/22/2014 | TIDM96ES RNS Number : 2485Y Barclays Bank PLC 22 January 2014 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Urenco Finance N.V. Potential Bond Issue | Regulatory News Service | 1/22/2014 | TIDM44FK RNS Number : 2668Y Urenco Finance N.V. 22 January 2014 URENCO Finance N.V. 22 January 2014 NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN THE UNITED STATES, CANADA, AUSTRALIA, JAPAN OR IN ANY OTHER JURISDICTION ... |
| Deutsche Bank AG London REPLACEMENT Stabilisation Notice - CADES | Regulatory News Service | 1/22/2014 | RNS Number : 3052Y Deutsche Bank AG London 22 January 2014 22/Jan/2014 Caisse D'Amortissement de la Dette Sociale Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the ... |
| Company Profile - Barclays - Q1 2014 | Business Monitor International Country Reports | 1/22/2014 | SWOT Analysis Strengths * Major global financial services provider. * Core Tier 1 ratio strengthened to 11.0% in 2011. * Recorded an uptick in pre-tax profit and total income during 2011 full-year. * Liquidity pool remains ... |
| Global wealth managers caution risk for equity markets investors | Private Banking News powered by Timetric | 1/22/2014 | Global wealth managers are cautioning investors not to move unconditionally into equity markets as they expect a setback despite for investors' desire for risk. |
| Pine River Said To Hire Structured-Credit Expert | GlobalCapital | 1/22/2014 | Hedge fund Pine River Capital Management is said to have hired James Lee, formerly global head of structured credit trading at Barclays, to assist in acquiring bank assets. |
| Pine River Said To Hire Structured-Credit Expert | GlobalCapital | 1/22/2014 | Hedge fund Pine River Capital Management is said to have hired James Lee, formerly global head of structured credit trading at Barclays, to assist in acquiring bank assets. |
| Banking on London: Decoding UK Retail Banking: Buy Barclays & HSBC | Citi | 1/22/2014 | -- |
| Bankers at Davos say regulation may have gone too far | Australian Broadcasting Corporation (ABC) News | 1/23/2014 | Two of the world's most senior bankers have used a rare public appearance to dismiss concerns about the stability of the global financial sector. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/23/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Fed mulls options for banks in commodities | American Metal Market | 1/23/2014 | NEW YORK — The U.S. Federal Reserve has announced a consultation on the role of banks in physical commodities ahead of a second Senate hearing. If the comments the Fed receives are anything like those presented at a U.S. Senate hearing on ... |
| Iliad refinances syndicated credit facility with 12 international banks | Banking in France | 1/23/2014 | French telecoms company Iliad has refinanced its syndicated credit facility with 12 international banks participating in the operation. "Iliad's debt level remains unchanged, but the credit facility conditions are better, with an initial ... |
| *Capitec Bank Holdings Cut to Neutral From Buy by UBS | Dow Jones Institutional News | 1/23/2014 | (END) Dow Jones Newswires January 23, 2014 01:58 ET (06:58 GMT) |
| Standard Bank Falls Foul as FCA Turns Up Dial on Money Laundering -- WSJ Blog | Dow Jones Institutional News | 1/23/2014 | Not always knowing who it was doing business with cost the U.K. arm of South Africa's Standard Bank GBP7.6 million ($12.2 million) Thursday. |
| Shire Brings in Top Dealmaker and Doubles Chairwomen in FTSE 100 -- WSJ Blog | Dow Jones Institutional News | 1/23/2014 | Shire's new chairwoman joins an elite group of one. Susan Kilsby will become only the second chairwoman of a FTSE 100 company -- after Alison Carnwath at Land Securities -- when she takes over the top job in April. |
| *S&P Affirms All Ratings In The Granite U.K. RMBS Master Trust | Dow Jones Institutional News | 1/23/2014 | 23 Jan 2014 12:21 EDT Press Release: S&P Affirms All Ratings In The Granite U.K. RMBS Master Trust The following is a press release from Standard & Poor's: OVERVIEW -- We have conducted our credit and cash flow ... |
| 'Much work to be done on safeguarding banks' | The Daily Telegraph | 1/23/2014 | FINANCE THE global market will not be fully safeguarded against a repeat of the global financial crisis until the end of the decade, warned Barclays chief executive Antony Jenkins, as he cautioned that banks were not the only threat to the ... |
| Youth trust can bank £5,000 thanks to staff | The West Briton | 1/23/2014 | A LOCAL charity has benefited after bank staff raised more than £5,000 during 2013. Staff at Barclays held fundraising activities across their branches in Cornwall to raise the total donated to the West Cornwall Youth Trust. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Optimism is starting to flourish across Essex... | Essex Chronicle Series | 1/23/2014 | Confidence returning to county economy and management teams AFTER a long spell of caution, many Essex businesses are now considering growth opportunities. Here Jason Falkingham, Barclays head of corporate banking in Essex, says he ... |
| Fears of new crisis | The Guardian | 1/23/2014 | Antony Jenkins, the boss of Barclays, warned yesterday that there would be another financial crisis once the current crop of bankers, who bore the scars of 2008, had gone. "I don't think we're going to have another crisis like this in the ... |
| Further gains push JSE to record high | The Herald | 1/23/2014 | THE JSE closed at a record high yesterday, with all the major indices closing stronger in a broad-based upward sweep following an earlier weekly high on Monday. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Partial De-listing of NewGold Platinum Debentures | Johannesburg Stock Exchange | 1/23/2014 | NGPLT - Partial De-listing of NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 PARTIAL DE-LISTING OF NEWGOLD ... |
| Rhone Capital not to acquire MAUSER | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/23/2014 | Deal In Brief Clayton Dubilier & Rice, LLC (CD&R), through its managed funds, has acquired MAUSER AG, a Germany-based producer of industrial packaging products, from Dubai International Capital LLC for approximately EUR1,200 million. |
| EQT Partners not to acquire MAUSER | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/23/2014 | Deal In Brief Clayton Dubilier & Rice, LLC (CD&R), through its managed funds, has acquired MAUSER AG, a Germany-based producer of industrial packaging products, from Dubai International Capital LLC for approximately EUR1,200 million. |
| Bain Capital not to acquire MAUSER | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/23/2014 | Deal In Brief Clayton Dubilier & Rice, LLC (CD&R), through its managed funds, has acquired MAUSER AG, a Germany-based producer of industrial packaging products, from Dubai International Capital LLC for approximately EUR1,200 million. |
| Barclays ups Mazor Robotics price target 26%; "We expect expansion of Mazor's commercial efforts, increasing awareness of robotics in spin... | Israel Business Arena | 1/23/2014 | Barclays Capital has raised its price target by 26% and revenue estimates for Mazor Robotics Ltd. (Nasdaq: MZOR; TASE:MZOR) and reaffirmed its "Overweight" recommendation for the developer of robotic navigation devices for spinal surgeries. ... |
| BARCLAYS PLC - Form 8.3 - AZ ELECTRONIC MATERIALS S.A. | Business Wire Regulatory Disclosure | 1/23/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Standard Chartered denies rumours about bank's possible takeover | M&A Navigator | 1/23/2014 | 23 January 2014 – UK bank Standard Chartered Plc (LON:STAN) is in a very good shape and talks about its potential takeover are "speculative rubbish", CEO Peter Sands told Reuters Insider TV at the World Economic Forum. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400718069) | Moody's Investors Service Ratings Delivery Service | 1/23/2014 | CUSIP: ISIN: XS0400718069 Common Code: 040071806 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821434734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KG88) - (ISIN US06738KG880) | Moody's Investors Service Ratings Delivery Service | 1/23/2014 | CUSIP: 06738KG88 ISIN: US06738KG880 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823090211 |
| Bixi Stumbles, but Bikes May Still Benefit Bank Sponsors | NYT Blogs | 1/23/2014 | There is an adage that half of all money spent on advertising is wasted, we just don't know which half. The risk of a promotion not paying off may have come to mind on Monday when Bixi, the Canadian company behind sponsored bike-sharing ... |
| Barclays customers to benefit from new steps | Daily The Pak Banker | 1/23/2014 | London: Barclays retail customers will benefit from new steps which simplify overdraft fees, helping them to take greater control and save money. |
| Barclays PLC Additional Listing Application - Blocklisting | Regulatory News Service | 1/23/2014 | TIDMBARC RNS Number : 3058Y Barclays PLC 23 January 2014 23 January 2014 Barclays PLC - Additional Listing Barclays PLC (the' Company') announces that application has been made to the UK Listing Authority and the London Stock Exchange for the ... |
| Barclays Bank PLC Stabilisation Notice - BNG | Regulatory News Service | 1/23/2014 | TIDM96ES RNS Number : 3686Y Barclays Bank PLC 23 January 2014 Pre-stabilisation announcement 23(rd) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 1/23/2014 | TIDM96ES RNS Number : 4033Y Barclays Bank PLC 23 January 2014 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Comcast taps Barclays to advise on Time Warner Cable deal | SNL Kagan Media & Communications Report | 1/23/2014 | Comcast Corp. reportedly has tapped Barclays Plc to advise it on a potential bid for Time Warner Cable Inc. According to a Jan. 21 Reuters report, Comcast hired Barclays late last year to join JPMorgan Chase in advising the company on a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Scottish Equity Partners to sell stake in Control Circle | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/23/2014 | Deal In Brief Scottish Equity Partners LLP, a private equity and venture capital firm, is selling its stake in Control Circle Limited, a provider of managed hosting and cloud-based services, to Alternative Networks plc, a provider of ... |
| Alternative Networks to acquire 100% stake in Control Circle | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/23/2014 | Deal In Brief Alternative Networks plc, a provider of business communications services, has agreed to acquire an entire issued share capital of Control Circle Limited (Control Circle), a provider of managed hosting and cloud-based services, ... |
| Blackstone not to acquire MAUSER | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/23/2014 | Deal In Brief Clayton Dubilier & Rice, LLC (CD&R), through its managed funds, has acquired MAUSER AG, a Germany-based producer of industrial packaging products, from Dubai International Capital LLC for approximately EUR1,200 million. |
| Onex not to acquire MAUSER | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/23/2014 | Deal In Brief Clayton Dubilier & Rice, LLC (CD&R), through its managed funds, has acquired MAUSER AG, a Germany-based producer of industrial packaging products, from Dubai International Capital LLC for approximately EUR1,200 million. |
| Advent International not to acquire MAUSER | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/23/2014 | Deal In Brief Clayton Dubilier & Rice, LLC (CD&R), through its managed funds, has acquired MAUSER AG, a Germany-based producer of industrial packaging products, from Dubai International Capital LLC for approximately EUR1,200 million. |
| CBI Distributive Trades - Barclays ' comment | ENP Newswire | 1/24/2014 | Release date - 23012014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's CBI Distributive Trades figures. 'Today's figures show a mixed picture, with some retail sectors faring better than others. Looking ahead at ... |
| New Verum Financial Research Index Benchmarks FTSE 100 Company Performance Against Executive Directors' Pay | Exchange News Direct | 1/24/2014 | * Exec director avg pay v Verum Index of performance, best: 1) Centrica 2) GKN 3) Severn Trent * Exec director avg pay v Verum Index, worst: 100) Barclays 99) Lloyds 98) Smith & Nephew |
| Barclays will cut jobs | Irish Independent | 1/24/2014 | IN BRIEF THE chief executive of Barclays has admitted he will have to cut more jobs in "certain areas" of the business. Antony Jenkins, chief executive at the UK's secondlargest bank by assets, told Bloomberg it needs to "get more efficient, ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Resets | Johannesburg Stock Exchange | 1/24/2014 | Interest Rate Resets ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) INTEREST RATE RE-SETS Notice is hereby given that the 3 month JIBAR rate as at 20 December 2013 is ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset-ACL092 | Johannesburg Stock Exchange | 1/24/2014 | Interest Rate Reset-ACL092 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL092 ISIN Code : ZAG000081712 INTEREST RATE RESET Notice is hereby given that the 3 ... |
| Alternative Networks pays GBP39.4m for Control Circle | M&A Navigator | 1/24/2014 | 24 January 2014 - UK communications services provider Alternative Networks Plc (LON:AN) said it had taken over domestic hosting and cloud-based services provider Control Circle Limited for GBP39.4m (USD65.5m/EUR47.8m) in cash from its ... |
| NOKIA Quarterly loss as sales fall 21% BARCLAYS More job cuts on the way PEARSON Higher costs hit predictions EASYJEt First-half loss ... | The Mercury | 1/24/2014 | Nokia, which is selling its cellphone unit to Microsoft, made a fourth-quarter loss as sales at its network-equipment division fell. The net loss for the three months to December was e25 million (R367.4m), compared with a profit of e193m a ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3E5) - (ISIN US06741T3E54) | Moody's Investors Service Ratings Delivery Service | 1/24/2014 | CUSIP: 06741T3E5 ISIN: US06741T3E54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823748081 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KK26) - (ISIN US06738KK262) | Moody's Investors Service Ratings Delivery Service | 1/24/2014 | CUSIP: 06738KK26 ISIN: US06738KK262 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091067 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KK67) - (ISIN US06738KK676) | Moody's Investors Service Ratings Delivery Service | 1/24/2014 | CUSIP: 06738KK67 ISIN: US06738KK676 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823095215 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4G9) - (ISIN US06741T4G93) | Moody's Investors Service Ratings Delivery Service | 1/24/2014 | CUSIP: 06741T4G9 ISIN: US06741T4G93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823745187 |
| Bank stocks tumble, led by State Street , KeyCorp | MarketWatch | 1/24/2014 | NEW YORK (MarketWatch) – Financial stocks tumbled along with the broader market on Friday, with investors selling off for a second day because of concerns about weakness in China and continued volatility in emerging markets. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank (Suisse) S.A: Entrepreneurs will be the engine of a "third wave industrial revolution" | News Bites - Private Companies | 1/24/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] A new report published by Barclays today suggests that global economies will fail to flourish unless more entrepreneurs are encouraged to turn their ideas into successful businesses. |
| Draghi Sees Progress in Euro Zone, but Puts Banks on Notice | NYT Blogs | 1/24/2014 | DAVOS, SWITZERLAND — Some banks in the euro zone could go out of business as a result of intense official scrutiny they will face this year, Mario Draghi, the president of the European Central Bank, said Friday as he presented a generally ... |
| Official List Official List Notice | Regulatory News Service | 1/24/2014 | RNS Number : 4092Y Official List 24 January 2014 NOTICE OF ADMISSION TO THE OFFICIAL LIST 24/01/2014 08:00am The Financial Conduct Authority ("FCA") hereby admits the following securities to the Official List with effect from the time and date ... |
| London Stock Exchange Notice Admission to Trading - 24/01/2014 | Regulatory News Service | 1/24/2014 | RNS Number : 4137Y London Stock Exchange Notice 24 January 2014 NOTICE OF ADMISSION TO TRADING ON THE LONDON STOCK EXCHANGE 24/01/2014 - 08:00AM |
| Barclays Bank PLC Post Stabilisation Notice - BNG | Regulatory News Service | 1/24/2014 | TIDM96ES RNS Number : 5055Y Barclays Bank PLC 24 January 2014 Post-stabilisation announcement (no stabilisation) 24(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Portugal | Regulatory News Service | 1/24/2014 | TIDM96ES RNS Number : 5085Y Barclays Bank PLC 24 January 2014 Post-stabilisation announcement (no stabilisation) 24(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - ENEL | Regulatory News Service | 1/24/2014 | TIDM96ES RNS Number : 5082Y Barclays Bank PLC 24 January 2014 Post-stabilisation announcement (no stabilisation) 24(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - ICO | Regulatory News Service | 1/24/2014 | TIDM96ES RNS Number : 5088Y Barclays Bank PLC 24 January 2014 Post-stabilisation announcement (no stabilisation) 24(TH) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - KFW | Regulatory News Service | 1/24/2014 | TIDM96ES RNS Number : 5095Y Barclays Bank PLC 24 January 2014 Post-stabilisation announcement (no stabilisation) 24(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Telecom Italia | Regulatory News Service | 1/24/2014 | TIDM96ES RNS Number : 5103Y Barclays Bank PLC 24 January 2014 Post-stabilisation announcement (no stabilisation) 24(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Kingdom of Spain | Regulatory News Service | 1/24/2014 | TIDM96ES RNS Number : 5109Y Barclays Bank PLC 24 January 2014 Post-stabilisation announcement (no stabilisation) 24(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - BNG tap | Regulatory News Service | 1/24/2014 | TIDM96ES RNS Number : 5116Y Barclays Bank PLC 24 January 2014 Post-stabilisation announcement (no stabilisation) 24(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| 2013 Deals of the Year: Barclays 's Hefty Capital Raise | Institutional Investor Magazine | 1/24/2014 | Barclays didn't have time on its side. Last July 10, Jim Renwick, the bank's London-based chairman of equity capital markets for Europe, the Middle East and Africa, and Asia Pacific, got a surprise call from the board of directors. The ... |
| 2013 Deals of the Year: Shuanghui International Strikes Meaty Deal | Institutional Investor Magazine | 1/24/2014 | Last May, when Shuanghui International Holdings chairman Wan Long and Smithfield Foods president and CEO C. Larry Pope announced the merger of their respective companies, Adam Taetle breathed a sigh of relief. Taetle, co-head of Barclays ... |
| Charles Msipa | The Indian Ocean Newsletter | 1/24/2014 | The chairman of the Confederation of Zimbabwe Industries (CZI) who is moreover also the managing director of Schweppes Zimbabwe, Charles Msipa, is about to lead a high level delegation to the Benelux countries. The group will attend a ... |
| Exelon Preps For B Loan Launch | Power, Finance, and Risk | 1/24/2014 | Exelon Corp. will launch a $300 million term loan B backing wind assets—the year's first power term loan B—at a bank meeting on Jan. 22. Barclays is the sole arranger and will hold the bank meeting Wednesday at 12:30 p.m. EST. |
| Barclays makes application to LSE and UK Listing Authority for block listing | M2 Banking & Credit News | 1/24/2014 | Barlcays PLC has made an application to the UK Listings Authority and the London Stock Exchange (LSE) for the block listing of 151m ordinary shares. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to Launch US Treasury Floating Rate Index | Business Wire | 1/24/2014 | New benchmark for this highly anticipated fixed income security type NEW YORK--(BUSINESS WIRE)-- January 24, 2014-- Barclays today announced plans to launch a US Treasury Floating Rate Index, a standalone index that will measure the ... |
| NOKIA Quarterly loss as sales fall 21% BARCLAYS More job cuts on the way | Cape Times | 1/24/2014 | Nokia, which is selling its cellphone unit to Microsoft, made a fourth-quarter loss as sales at its network-equipment division fell. The net loss for the three months to December was e25 million (R367.4m), compared with a profit of e193m a ... |
| Barclays Bank PLC : Entrepreneurs will be the engine of a "third wave industrial revolution" | News Bites - Private Companies | 1/24/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] A new report published by Barclays today suggests that global economies will fail to flourish unless more entrepreneurs are encouraged to turn their ideas into successful businesses. |
| Minister appoints former colleague | Daily Nation | 1/24/2014 | Industrialisation Cabinet Secretary Adan Mohamed has appointed a former colleague at Barclays Bank, Mr Charles Ongwae, as managing director at the Kenya Bureau of Standards (Kebs). |
| Big-City Exposure Seen as Key for Big Banks -- Market Talk | Dow Jones Institutional News | 1/24/2014 | 8:38 EST - "As the global economy recovers, banks with greater gearing to large, fast-growing cities should be expected to perform relatively better in consumer banking and wealth management," says Citi. It flags Barclays (BARC.LN, BCS) and ... |
| No Fear -- Barron's Blog | Dow Jones Institutional News | 1/24/2014 | Buy the dip, and hedge, too. That's the message coming from the options market as U.S. stocks dip for another day in reaction to concerns about emerging market stability. |
| Press Release: Barclays to Launch US Treasury Floating Rate Index | Dow Jones Institutional News | 1/24/2014 | Barclays to Launch US Treasury Floating Rate Index New benchmark for this highly anticipated fixed income security type NEW YORK--(BUSINESS WIRE)--January 24, 2014-- |
| EM Woes Hurt Equities, But SPX Rose In '97 Asia Crisis -- Barron's Blog | Dow Jones Institutional News | 1/24/2014 | Expect emerging market threats could boost volatility for U.S. stocks. Here are six things to watch for, and the implication on U.S. equities, writes Michael Purves, chief global strategist and head of equity derivatives research at Weeden: |
| 'Volatility Tourists' Get Crushed -- Barron's Blog | Dow Jones Institutional News | 1/24/2014 | We relayed the prediction on this blog a while back: Sooner or later, "sellers" of market volatility were bound to get crushed. Today we see it in the 28% surge in the CBOE Volatility Index. The market for volatility futures -- it used to be ... |
| Chinese metals demand growth to remain strong in 2014 - Barclays | Business News Americas | 1/24/2014 | Chinese base metals demand surprised to the upside in 2013 which has important implications for demand growth in 2014, according to Barclays Capital. |
| GlycoMimetics, Inc . GlycoMimetics Announces Pricing of Initial Public Offering | Investment Weekly News | 1/25/2014 | 2014 JAN 25 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- GlycoMimetics, Inc. announced the pricing of its initial public offering of 7,000,000 shares of common stock at a price to the public of $8.00 ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 8-K, Current Report (Jan. 6, 2014) | Investment Weekly News | 1/25/2014 | 2014 JAN 25 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays to launch US Treasury Floating Rate Index | News Bites - Private Companies | 1/25/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays today announced plans to launch a US Treasury Floating Rate Index, a standalone index that will measure the performance of a new Treasury security type with coupons that reset in ... |
| Barclays Bank PLC : Banking on Change calls for global solution to address financial exclusion | News Bites - Private Companies | 1/25/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Banking on Change, a partnership between Barclays and the charities Plan and CARE International, is calling for the development of international principles to help the 2.5 billion people with ... |
| Moody's views on Imser Securitisation 2 EMEA CMBS | Daily The Pak Banker | 1/25/2014 | London: Credit ratings agency Moody's said today that the 21% reduction in the Issuer level liquidity facility will not, in and of itself and at this time, result in a reduction or withdrawal of the current rating of the Notes issued by ... |
| Anthony Belchambers to step down | Daily The Pak Banker | 1/25/2014 | London: Anthony Belchambers will step down as Chief Executive of the Futures and Options Association to seek other challenges in the industry, he announced. |
| Taiwan's free economic zones will draw foreign investment: Barclays | Central News Agency English News | 1/25/2014 | Taipei, Jan. 25 (CNA) The launch of free economic pilot zones in Taiwan will help it attract more investment from foreign firms and Taiwanese businesses based in China, according to British banking group Barclays Plc. |
| Barclays considering Premier League exit; The deal is under fire after senior figures at the bank said the lender's £40m-a-year sponsorsh... | The Telegraph Online | 1/25/2014 | Barclays is considering ending its £40m-a-year sponsorship of the Premier League after senior figures at the bank said it had "zero value" in the UK. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Standard Bank to knock FirstRand, Nedbank off analysts' favourites list | The Sunday Times | 1/26/2014 | Standard Bank to knock FirstRand, Nedbank off analysts' favourites list If you take a three-year view, Barclays would be interesting at current levels |
| Barclays weighs up renewal of £40m a year Premier League sponsorship deal | Mail Online | 1/26/2014 | Barclays is considering whether to renew its £40million-a-year deal to sponsor football's Premier League. Banking sources confirmed that Barclays was weighing up the value of the deal, which expires in two years' time, amid a broader review ... |
| Barclays Considering English Premier League Exit | Dow Jones Institutional News | 1/26/2014 | LONDON-- Barclays PLC may end its long-running relationship with the English Premier League when its current sponsorship deal expires in 2016, according to a person familiar with the matter |
| Barclays May Boot League | Dow Jones Institutional News | 1/26/2014 | (FROM THE WALL STREET JOURNAL 1/27/14) By Max Colchester LONDON -- Barclays PLC may end its long-running relationship with the English Premier League when its current sponsorship deal expires in 2016, according to a person familiar ... |
| NFS - NEWFUNDS COLLECTIVE INVEST SCHEME - NEWFTRACI-Listing of additional NewFunds TRACI ETF - NFTRCI | Johannesburg Stock Exchange | 1/27/2014 | NEWFTRACI-Listing of additional NewFunds TRACI ETF - NFTRCI NEWFUNDS TRACI 3 MONTH EXCHANGE TRADED FUND PORTFOLIO ABBREVIATED NAME: NEWFTRACI SHARE CODE: NFTRCI ISIN: ZAE000162251 ("TRACI") A portfolio in the NewFunds Collective ... |
| Exit from Premier League sponsorship deal considered by Barclays | M2 Banking & Credit News | 1/27/2014 | British financial services provider Barclays is reportedly considering ending its GBP40m-a-year sponsorship of the Premier League, the Telegraph reported on Saturday, after senior figures at the bank said it had no value in the UK. |
| Five9 Seeks to Go Public in Next Few Months, Sources Say | Dow Jones Top News & Commentary | 1/27/2014 | Five9 Inc., a seller of software for customer call centers, is preparing to go public in the next few months, according to people familiar with the company's thinking. |
| European Stocks Could Get Tailwind from Dollar Strength -- Market Talk | Dow Jones Institutional News | 1/27/2014 | 1014 GMT [Dow Jones] The US dollar has strengthened considerably against emerging market currencies this year, but has remained broadly stable against other currency majors, like sterling and the euro. Macquarie reckons that the dollar is ... |
| Exxon Mobil : Little Hope for Production Increase, Barclays Says -- Barron's Blog | Dow Jones Institutional News | 1/27/2014 | Shares of Exxon Mobil ( XOM) have gained 8.2% during the past three months, not only besting the likes of ConocoPhillips ( COP) and Chevron ( CVX), which has dropped 11% and 3,2% respectively, but the S&P 500's 1.7% gain as well. |
| If Potash Prices Fall, So Will Potash Corp , Mosaic and Intrepid Potash -- Barron's Blog | Dow Jones Institutional News | 1/27/2014 | If you were playing potash stocks in 2013, you ended up paying for it. Potash Corp of Saskatchewan ( POT), for instance, lost 16% last year, while Mosaic ( MOS) dropped 15%, Intrepid Potash ( IPI) plunged 26% and Agrium ( AGU) declined 5.9%. |
| BlackRock: 'Bespoke' Funds With Everybody in Mind -- Barron's Blog | Dow Jones Institutional News | 1/27/2014 | The world's biggest exchange-traded fundmaker has a message about "bespoke" ETFs: It won't build one unless a pretty wide range of investors is interested in buying. |
| Dow Slide Hits Five Days as Uncertainty Reigns -- Barron's Blog | Dow Jones Institutional News | 1/27/2014 | Sunshine turned to storm clouds today as stocks continued the slide that began last week. The S&P 500 dropped 0.5% to 1,781.56 as Xerox ( XRX) and E*Trade Financial ( ETFC) fell. The Dow Jones Industrial Average outperformed for once: ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3K1) - (ISIN US06741T3K15) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741T3K1 ISIN: US06741T3K15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823763403 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3R6) - (ISIN US06741T3R67) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741T3R6 ISIN: US06741T3R67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823763938 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4N4) - (ISIN US06741T4N45) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741T4N4 ISIN: US06741T4N45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823764906 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4P9) - (ISIN US06741T4P92) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741T4P9 ISIN: US06741T4P92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823766440 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2V8) - (ISIN US06741T2V88) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741T2V8 ISIN: US06741T2V88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823767012 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3A3) - (ISIN US06741T3A33) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741T3A3 ISIN: US06741T3A33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823767026 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3J4) - (ISIN US06741T3J42) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741T3J4 ISIN: US06741T3J42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823767057 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TX93) - (ISIN US06741TX930) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741TX93 ISIN: US06741TX930 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823767078 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2S5) - (ISIN US06741T2S59) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741T2S5 ISIN: US06741T2S59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823767095 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3H8) - (ISIN US06741T3H85) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741T3H8 ISIN: US06741T3H85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823767132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TZ42) - (ISIN US06741TZ422) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741TZ42 ISIN: US06741TZ422 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823767152 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2H9) - (ISIN US06741T2H94) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741T2H9 ISIN: US06741T2H94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823767170 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2M8) - (ISIN US06741T2M89) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06741T2M8 ISIN: US06741T2M89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823767188 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400718069) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: ISIN: XS0400718069 Common Code: 040071806 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821434734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JSG6) - (ISIN US06740JSG66) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06740JSG6 ISIN: US06740JSG66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821978280 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6K5) - (ISIN US06738J6K50) | Moody's Investors Service Ratings Delivery Service | 1/27/2014 | CUSIP: 06738J6K5 ISIN: US06738J6K50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436910 |
| Centene Announces Public Offering By Selling Stockholder | PR Newswire (U.S.) | 1/27/2014 | ST. LOUIS, Jan. 27, 2014 /PRNewswire/ -- Centene Corporation (NYSE: CNC) today announced an underwritten public offering of 800,000 shares of its common stock by one of its existing stockholders, such shares having been originally issued in ... |
| Cloud-Software Maker Five9 Seeks to Go Public in Next Few Months -- Sources | Dow Jones Newswires Chinese (English) | 1/27/2014 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) January 27, 2014 15:05 ET (20:05 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) 27-01-14 2011GMT |
| Five9 IPO May Seek to Raise $100 Million, at Valuation Between $500 Million and $1 Billion -- Sources | Dow Jones Newswires Chinese (English) | 1/27/2014 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) January 27, 2014 15:05 ET (20:05 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) 27-01-14 2012GMT |
| More than half of firms to raise pay this year; More than half of companies plan to increase wages this year but warning over the knock-on... | The Telegraph Online | 1/27/2014 | The era of pay freezes and miserly wage increases is coming to an end, according to a study by Barclays. More than half of businesses plan to boost their employees' pay this year, with 57pc of the 684 companies questioned by the high street ... |
| Over half of UK firms plan to boost wages in 2014 | Workplace Savings and Benefits | 1/27/2014 | More than half (57%) of UK businesses plan to increase wages in the year ahead, with 39% set to raise them for the entire workforce, findings from Barclays reveal. |
| Five9 Seeks to Go Public in Next Few Months; Cloud-Software Maker Seeks to Raise Around $100 Million in IPO | The Wall Street Journal Online | 1/27/2014 | Five9 Inc., a seller of software for customer call centers, is preparing to go public in the next few months, according to people familiar with the company's thinking. |
| CORRECTED-EUROPE RESEARCH ROUNDUP: Credit Suisse , Scor, SAP, Wacker Chemie (Jan 8) | Reuters EU Highlights | 1/27/2014 | (Corrects Sanofi item in Jan. 8 table to say that Morgan Stanley cut its target price on the stock to 93 euros from 95 euros, not raised it to 95 euros from 93 euros) Jan 8 (Reuters) - Securities analysts revised their ratings and ... |
| Hospital staff make numbers add up for charity | Coventry Telegraph | 1/27/2014 | CHARITABLE staff at BMI Meriden Hospital received a 'bonus ball' after raising £1,600 from their own lottery fundraiser. Barclays bank added a further £1,500 to the money they had raised, meaning a total of £3,100 will be split between the ... |
| Platform price war: Barclays Stockbrokers enters the fray | Citywire | 1/27/2014 | Barclays Stockbrokers has become the latest execution-only platform to unveil a new unbundled charging structure, following announcements from Hargreaves Lansdown and Fidelity in the last two weeks. |
| BARCLAYS WEIGHS UP SPONSORSHIP COSTS | Daily Mail | 1/27/2014 | BARCLAYS is considering whether to renew its £40m-a-year deal to sponsor football's Premier League. Banking sources confirmed that Barclays was weighing up the value of the deal, which expires in two years' time, amid a broader review of its ... |
| League may need new champion | The Times | 1/27/2014 | The game has changed for Barclays in the post-Bob Diamond era, and that means the bank is likely to end its sponsorship of big sporting brands such as the Premier League (Juliet Samuel writes). |
| Free economic pilot zones will attract investors: Barclays | Taipei Times | 1/27/2014 | The launch of free economic pilot zones in Taiwan will help it attract more investment from foreign firms and Taiwanese businesses based in China, according to British banking group Barclays PLC. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays does not expect RBI to make many rate cuts | Global Banking News | 1/27/2014 | Barclays Plc (LSE: BARC) has said that it was not expecting the Indian central bank to make many rate cuts in 2014. The commercial bank said that the apex bank would maintain the status quo on policy rates on January 28 and during the early ... |
| Barclays positive about 'Free economic pilot zones' in Taiwan | Global Banking News | 1/27/2014 | Barclays Plc (LSE: BARC) has said that the launch of 'free economic pilot zones' in Taiwan would help attract more investment from foreign firms and Taiwanese businesses based in China. |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Release of annual financial results for the period ended 31 December 2013 | Johannesburg Stock Exchange | 1/27/2014 | Release of annual financial results for the period ended 31 December 2013 BARCLAYS AFRICA GROUP LIMITED (Formerly known as Absa Group Limited) (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ... |
| Freshfields and Barclays back Aspiring Solicitors career advice initiative | Legal Week News | 1/27/2014 | Freshfields Bruckhaus Deringer, Hogan Lovells and Barclays bank are among a group of ten private practice and in-house legal teams to sponsor a free academic and careers advice service for future solicitors. |
| Sanlam poaches Coutts wealth manager | Private Banking News powered by Timetric | 1/27/2014 | Sanlam Private Investments (SPI) has appointed Coutts' James Bardner as a senior investment manager. Bardner joins the company from Coutts, where he was a director and wealth manager, and has over 25 years of experience in client portfolio ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/28/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays plans US Treasury floating rate index launch for February | M2 Banking & Credit News | 1/28/2014 | 28 January 2014 -- UK-based financial services firm Barclays (NYSE: BCS) said it plans to launch a US Treasury floating rate index as a standalone index that will measure the performance of a new Treasury security type with coupons that ... |
| More than half of UK businesses expected to increase wages this year | M2 Banking & Credit News | 1/28/2014 | Global financial services provider Barclays on Monday announced that its Barclays Employers Survey 2014 has revealed that 57% of businesses are planning to increase wages in the year ahead, with 39% planning to increase them for their ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C Asset Management PLC | Business Wire Regulatory Disclosure | 1/28/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/28/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 1/28/2014 Issue Barclays Bank Plc GBP 200,000,000 Undated FRPC Notes Series 3 PERPET ... |
| Bank bond issuance tepid | Cape Times | 1/28/2014 | Muted demand for mortgages as South African consumers grapple with higher inflation and sluggish economic growth is signalling tepid bond issuance by the nation's four biggest banks this year. |
| Report: Non-European banks benefit from EU bonus cap loophole | SNL Bank and Thrift Daily | 1/28/2014 | A loophole in the EU bonus cap rules allows non-European banks to disburse bonuses for senior executives at EU subsidiaries that are worth double their salaries, without shareholder approval, Sky News reported Jan. 25. |
| Barclays , Lloyds Plan Job Cuts | Dow Jones Top News & Commentary | 1/28/2014 | Barclays PLC and Lloyds Banking Group PLC are planning job cuts, the latest drive by British banks to slash costs amid stagnating revenues. Lloyds said Tuesday it would cut around 1,000 jobs as the part state-owned bank pushes on with a ... |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 1/28/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| RBS Warns on Legacy Charges: Capital Position in Focus -- Market Talk | Dow Jones Institutional News | 1/28/2014 | 0937 GMT [Dow Jones] Royal Bank of Scotland's (RBS.LN) announcement late Monday of unexpected provisions to cover a raft of litigation and conduct issues has raised major concerns over the bank's capital. UBS notes that the group's core ... |
| Ocwen Files 8K - Regulation FD >OCN | Dow Jones Institutional News | 1/28/2014 | Ocwen Financial Corp. (OCN) filed a Form 8K - Regulation FD Disclosure - with the U.S Securities and Exchange Commission on January 28, 2014. |
| Calm Returns to Emerging Markets | Dow Jones Institutional News | 1/28/2014 | Efforts by emerging-market central banks to counter a vicious market selloff in recent days restored a measure of calm to financial markets Tuesday. |
| Deep Water Drillers Could Plunge 35%, Barclays Says -- Barron's Blog | Dow Jones Institutional News | 1/28/2014 | The past 12 months have been painful for drillers like Transocean ( RIG), Seadrill ( SDRL) and Diamond Offshore ( DO)--and the stocks don't look to be finding a bottom anytime soon. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Home Builder ETFs Rise Despite Mixed Data -- Barron's Blog | Dow Jones Institutional News | 1/28/2014 | Brutally cold winter weather isn't doing much to help the U.S. housing market. On Monday, the Commerce Department reported that new home sales declined in December to 414,000, coming in short of the 455,000 annual paces forecast by ... |
| Fed Likely To Keep Tapering, End QE3 By October -- Barclays -- Barron's Blog | Dow Jones Institutional News | 1/28/2014 | All eyes are on the Fed until it concludes its current policy committee meeting tomorrow, and Barclays strategists Rajiv Setia and Anshul Pradha today say they expect the Fed to continue the tapering process at its current pace. Since rates ... |
| Barclays -Over half of UK businesses set to increase wages in 2014 - increasing inflationary pressure | ENP Newswire | 1/28/2014 | Release date - 27012014 The Barclays Employers Survey 2014, which questioned 684 UK businesses, has revealed that 57% of businesses are planning to increase wages in the year ahead, with 39% planning to increase them for their entire ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3C9) - (ISIN US06741T3C98) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: 06741T3C9 ISIN: US06741T3C98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823766859 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TZ67) - (ISIN US06741TZ679) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: 06741TZ67 ISIN: US06741TZ679 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823766869 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3F2) - (ISIN US06741T3F20) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: 06741T3F2 ISIN: US06741T3F20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823766922 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3D7) - (ISIN US06741T3D71) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: 06741T3D7 ISIN: US06741T3D71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823766950 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3G0) - (ISIN US06741T3G03) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: 06741T3G0 ISIN: US06741T3G03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823766970 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3U9) - (ISIN US06741T3U96) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: 06741T3U9 ISIN: US06741T3U96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823766986 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2Q9) - (ISIN US06741T2Q93) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: 06741T2Q9 ISIN: US06741T2Q93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823766994 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0614722741) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: ISIN: XS0614722741 Common Code: 061472274 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823227329 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TND5) - (ISIN US06741TND53) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: 06741TND5 ISIN: US06741TND53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823299646 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PDZ9) - (ISIN US76252PDZ99) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: 76252PDZ9 ISIN: US76252PDZ99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823711882 Moodys Debt Number: 0823711884 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PDZ9) - (ISIN US76252PDZ99) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: 76252PDZ9 ISIN: US76252PDZ99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823711882 Moodys Debt Number: 0823711884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4R5) - (ISIN US06741T4R58) | Moody's Investors Service Ratings Delivery Service | 1/28/2014 | CUSIP: 06741T4R5 ISIN: US06741T4R58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823754065 |
| Barclays Bank PLC : Majority of UK businesses set to increase wages during 2014 | News Bites - Private Companies | 1/28/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] The Barclays Employers Survey 2014 has revealed positive news with 57% of businesses planning to increase wages in the year ahead, with 39% planning to increase them for their entire workforce. |
| Barclays Bank (Suisse) S.A .: Majority of UK businesses set to increase wages during 2014 | News Bites - Private Companies | 1/28/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] The Barclays Employers Survey 2014 has revealed positive news with 57% of businesses planning to increase wages in the year ahead, with 39% planning to increase them for their entire workforce. |
| Barclays Africa Group : Release Of Annual Financial Results For The Period Ended 31 December 2013 | News Bites - Africa | 1/28/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] BARCLAYS AFRICA GROUP: RELEASE OF ANNUAL FINANCIAL RESULTS FOR THE PERIOD ENDED 31 DECEMBER 2013 |
| [C] First View: Barclays Bank MD Anindya Das Gupta on RBI policy | Cogencis MoneyWire | 1/28/2014 | Cogencis, Tuesday, Jan 28 . MUMBAI - Anindya Das Gupta, managing director, Barclays Bank, said the following on the Reserve Bank of India's Third-Quarter Review of Monetary Policy for 2013-14 (Apr-Mar) that was detailed today: |
| R.B.S. to Reduce Foreign Exchange Benchmark Offerings | NYT Blogs | 1/28/2014 | LONDON – The Royal Bank of Scotland said on Tuesday that it would reduce the range of foreign exchange benchmarks it offers to clients who trade currency markets. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Robert Diamond's New Firm Hires Executive From J. C. Flowers | NYT Blogs | 1/28/2014 | As Robert E. Diamond Jr. builds his new firm — his latest venture since leaving Barclays as chief executive — he has hired some experienced help to serve by his side. |
| BARCLAYS 'PLANNING TO CUT TOP JOBS' | Press Association National Newswire | 1/28/2014 | Banking giant Barclays has reportedly ordered staff to cut out all non-essential overseas travel and is planning more job losses in its investment banking arm to slash costs. |
| Barclays Bank PLC Stabilisation Notice - WL Bank | Regulatory News Service | 1/28/2014 | TIDM96ES RNS Number : 6707Y Barclays Bank PLC 28 January 2014 Pre-stabilisation announcement 28(th) January 2014 WL BANK AG Westfälische Landschaft Bodenkreditbank |
| Barclays Bank PLC Stabilisation Notice - Finland | Regulatory News Service | 1/28/2014 | TIDM96ES TIDM93WS RNS Number : 6710Y Barclays Bank PLC 28 January 2014 Pre-stabilisation announcement 28 January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Barclays Bank PLC Stabilisation Notice - Land Rentenbank | Regulatory News Service | 1/28/2014 | TIDM96ES TIDM30OA RNS Number : 7058Y Barclays Bank PLC 28 January 2014 Pre-stabilisation announcement 28 January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Barclays Imposes Travel Ban As Jobs Axe Looms | Sky News | 1/28/2014 | Barclays has slapped travel restrictions on its staff around the world as part of a renewed cost-cutting drive that is expected to include hundreds of job cuts in the coming weeks. |
| 28/1 Tass | ITAR-TASS World Service | 1/28/2014 | .Russian Railways plans 9-year euro-denominated Eurobonds. 28/1 Tass MOSCOW, January 28 (Itar-Tass) - Transport monopoly Russian Railways (RZD) plans the offering of euro-denominated Eurobonds, Bloomberg reports with reference to its sources. |
| George Osborne : 'long term economic plan is working'; Chancellor George Osborne says GDP figures, showing economy grew by 1.9 per cent ... | The Telegraph Online | 1/28/2014 | Manufacturing grew 0.9 percent, and total industrial output expanded 0.7 percent. Construction fell 0.3 percent as a result of a drop in output in November, the ONS said. |
| BGF backs Scottish suit hire business; Bank-backed fund invests £8.5m in to ACS Clothing | The Telegraph Online | 1/28/2014 | A fund backed by the UK's big five banks has invested £8.5m into Europe's largest distributor of formal wedding hire. The Business Growth Fund (BGF), the £2.5bn fund backed by the likes of Barclays, Royal Bank of Scotland and Santander, has ... |
| Barclays to cut up to 400 jobs; Barclays is to axe between 300 and 400 jobs as it keeps pushing to reform its business | The Telegraph Online | 1/28/2014 | Barclays is to cut up to 400 jobs in its investment banking division, as the British lender keeps pushing to reform its business. The bank will axe between 300 and 400 positions, a source told The Telegraph. Barclays is also restricting ... |
| Outlook brighter yet firms still under no pressure to up wages | Belfast Telegraph | 1/28/2014 | CONFIDENCE is seeping back into the Northern Ireland economy, according to a new survey carried out by Barclays. It found over half (55%) of businesses here are more confident about the current state of the economy compared to this time last ... |
| INFLATION TO STAY ABOVE RBI'S COMFORT ZONE: BARCLAYS (despite gradual softening of inflation in the coming months) | Indian Business Insight | 1/28/2014 | Reserve Bank of India (RBI) is expected to maintain status quo on policy rates on 28 Jan 2014 and during the early part of 2014, according to Barclays. Barclays says that inflation remains high despite softening in the recent weeks, and the ... |
| Investors Chronicle - magazine and web content: Save GBP1,300 a year with a better value platform. | Investors Chronicle - Magazine and Web Content | 1/28/2014 | Larger investors using Hargreaves Lansdown and Barclays Stockbrokers could save up to GBP1,300 a year by switching to a smaller platform - and they can recoup exit fees, too. |
| Oil rig owners should expect to earn weaker rates - Barclays | Reuters News | 1/28/2014 | OSLO, Jan 28 (Reuters) - Owners of offshore drilling rigs should expect day rates to decline, which would also lead to lower market valuations for their shares, investment bank Barclays said in a research note on Tuesday. |
| Shell seeks to sell stake in U.S. Gulf Coast pipeline-source | Reuters News | 1/28/2014 | NEW YORK, Jan 28 (Reuters) - Royal Dutch Shell Plc wants to sell a stake in a key U.S. Gulf Coast crude oil pipeline for as much as $1 billion and is working with Barclays Plc to solicit offers, a source familiar with the matter said on ... |
| Rainbow Savers banks on Barclays support | Fenland Citizen | 1/28/2014 | Staff at Barclays Bank in Wisbech have been given specialist training to help people who cannot open a normal bank account. Barclays is an active supporter of credit unions nationally, are the Wisbech branch is working closely with the ... |
| Barclays may cut several hundred investment banking jobs, WSJ reports | Theflyonthewall.com | 1/28/2014 | Barclays (BCS) is said to be planning to cut several hundred jobs in its investment banking unit, a source tells the Wall Street Journal. Lloyds (LYG) recently said it would cut about 1,000 jobs and analysts believe Royal Bank of Scotland ... |
| Barclays launches US Treasury Floating Rate Index | Global Banking News | 1/28/2014 | Barclays Plc (LSE: BARC) (NYSE: BCS) is planning to launch a US Treasury Floating Rate Index, a standalone index that will measure the performance of a new Treasury security type with coupons that reset in between quarterly payment dates. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays imposes travel bans | Global Banking News | 1/28/2014 | Barclays Plc (LSE :BARC) has announced that it has imposed travel bans on its employees. The bank has imposed travel restrictions on its staff around the world to cut costs. The bank is said to have imposed a ban on all employee travel for ... |
| US Patent Issued to Barclays Capital on Jan. 28 for "Methods and systems for providing interest rate indices and notes" (British Inventors) | US Fed News | 1/28/2014 | ALEXANDRIA, Jan 28 -- United States Patent no. 8,639,606, issued on Jan. 28, was assigned to Barclays Capital Inc. (New York). "Methods and systems for providing interest rate indices and notes" was invented by Rami Shakarchi (London), ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - Interest Rate Reset-GRT05 | Johannesburg Stock Exchange | 1/28/2014 | Interest Rate Reset-GRT05 GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT05 ISIN Code: ZAG000092461 INTEREST RATE RESET: GRT05 Notice is hereby given that the 3 month JIBAR rate as at 27 January 2014 is 5.225% p.a. ("JIBAR"). Accordingly, ... |
| Barclays lands role advising Bank of Montreal on F&C deal; The UK bank has been increasing its share in financial institutions M&A in recent years | Financial News | 1/28/2014 | Barclays has landed a role as financial adviser to Bank of Montreal on its acquisition of UK asset manager F&C, adding to the bank's credentials in financial institutions M&A, a business in which it has been growing market share in ... |
| Quarter of Barclays branches could close as bank tests plans to open counters in supermarkets | Mail Online | 1/28/2014 | * The bank is reportedly drawing up plans to shut 400 of its 1,600 branches * It could replace some with smaller sites in Asda supermarkets * Many of the bank's branches are in rural villages and towns across Britain |
| Market Chatter-Corporate finance press digest | Reuters News | 1/28/2014 | Jan 29 (Reuters) - The following corporate finance-related stories were reported by media: * Royal Dutch Shell Plc wants to sell a stake in a key U.S. Gulf Coast crude oil pipeline for as much as $1 billion and is working with Barclays Plc ... |
| Barclays "Still fundamentally a work-in-progress" (Neutral) Crutchley | UBS Equities | 1/28/2014 | -- |
| Barclays Capital Inc . Patent Issued for Asset-Backed Convertible Security | Journal of Engineering | 1/29/2014 | 2014 JAN 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Engineering -- From Alexandria, Virginia, VerticalNews journalists report that a patent by the inventors Sherman, Michael E. (Brooklyn, NY); Williams, Basil ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 1/29/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44-20-7116-1000 fax ... |
| Somali Remittances - 10 Things You Need to Know [analysis] | All Africa | 1/29/2014 | Jan 29, 2014 (Africa Research Institute/All Africa Global Media via COMTEX) -- In May 2013, Barclays announced that it would close the accounts of all but 19 of its 165 clients in the remittance transfer business. As HSBC and other UK banks ... |
| Barclays planning to cut jobs and close branches | TopNews.in | 1/29/2014 | UK's banking giant, Barclays is planning to close a quarter of its branches and cut hundreds of jobs in the investment banking division in the United Kingdom. |
| Barclays to shut hundreds of branches | Business and Finance Daily News Service | 1/29/2014 | Barclays is planning to shut 400 UK branches, or a quarter of its network, as part of the bank's plan to cut costs, the Financial Times said today. |
| Emergency support for customers affected by severe flooding extended by Barclays | M2 Banking & Credit News | 1/29/2014 | British financial services provider Barclays on Tuesday announced that it is extending its offer of emergency support measures to business and personal customers affected by flooding. |
| Barclays , Deutsche Bank , HSBC and Lloyds join Sutton Trust to improve social mobility | M2 Banking & Credit News | 1/29/2014 | British provider of financial services Lloyds Banking group on Tuesday announced that along with Barclays, Deutsche Bank and HSBC it is joining forces with the Sutton Trust to launch a new effort to improve social mobility and access to the ... |
| Barclays cuts up to 400 jobs in investment | City AM | 1/29/2014 | HUNDREDS of investment bankers at Barclays will lose their jobs as the bank maintains its focus on costs, it emerged yesterday. The axe is likely to fall on poor performers in centres including London and New York, while staff also face a ... |
| Barclays to cut 400 jobs and close a quarter of UK branches | Citywire | 1/29/2014 | Barclays is to close a quarter of its UK branches and cut hundreds of investment banking jobs, according to reports. The bank is set to close a quarter of its 1,600 branches in the UK, and replace 400 with smaller outlets in Asda ... |
| Ex-Barclays man Semaya steps down from WMA | Citywire | 1/29/2014 | Barclays' ex-head of private banking David Semaya has stepped down from the board of directors at the Wealth Management Association (WMA). Semaya steps back from his responsibilities at the trade body, which is headed by Tim May (pictured), ... |
| Barclays to cut 400 jobs but denies reports of branch closures | Citywire | 1/29/2014 | Barclays has denied reports that it plans to shut 400 UK branches but said it will close branches 'over time' due to changes in technology and customer behaviour. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Sets Aside GBP330M for Legal Charges | Dow Jones Top News & Commentary | 1/29/2014 | Barclays PLC (BARC.LN) Wednesday said it will set aside an extra GBP330 million ($547.17 million) to cover litigation and regulatory charges in the fourth quarter, in the latest financial warning by a European bank. |
| *Barclays PLC to Make GBP220M Additional Cost in 4Q | Dow Jones Institutional News | 1/29/2014 | 29 Jan 2014 07:46 EDT *Barclays Cost Target For 2015 Remains GBP16.8B 29 Jan 2014 07:46 EDT *Barclays Cost Target Excludes Costs To Achieve Transform |
| Barclays Sets Aside Extra Funds for Charges | Dow Jones Institutional News | 1/29/2014 | LONDON-- Barclays PLC on Wednesday became the fourth European bank to make a financial warning, saying it will set aside an extra GBP330 million ($547.17 million) to cover litigation and regulatory charges in the fourth quarter. |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 1/29/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Barclays Sets Aside Extra Funds for Charges | Dow Jones Institutional News | 1/29/2014 | LONDON-- Barclays PLC on Wednesday became the fourth European bank to make a financial warning, saying it will set aside an extra GBP330 million ($547.17 million) to cover litigation and regulatory charges in the fourth quarter. |
| What Does Europe's 'No Prop Trading' Plan Mean? -- WSJ Blog | Dow Jones Institutional News | 1/29/2014 | By Geoffrey T. Smith So after a long delay, t he European Union has finally unveiled a plan to rein in banks' proprietary trading activities in Europe, and give supervisors the power to split off risky trading activities from safer lending ... |
| 57% of firms plan to increase wages | Daily Post | 1/29/2014 | ROUNDUP THE Barclays Employers Survey 2014 has revealed that 57% of Welsh businesses are planning to increase wages in the year ahead. Despite rising living costs across Wales, 42% of respondents also said that wage pressure from employees ... |
| Barclays extends emergency support to customers affected by severe flooding | ENP Newswire | 1/29/2014 | Release date - 28012014 Steve Cooper, Head of Barclays Business and Personal Banking Solutions said: 'It is vital that during difficult periods, we offer financial support to our Personal and Business customers impacted by the recent adverse ... |
| DBJ-Launch of Euro-Dollar Bond | ENP Newswire | 1/29/2014 | Release date - 27012014 Development Bank of Japan Inc. (DBJ; President and Chief Executive Officer: Toru Hashimoto) launched its Euro-Dollar bond, guaranteed by the government of Japan, on January 23, 2014. |
| True Gold receives mining permit for Karma Project | ENP Newswire | 1/29/2014 | Release date - 27012014 VANCOUVER, B.C. - True Gold Mining Inc. (TSX-V; TGM) is pleased to announce that the Company has received an Exploitation Permit to develop and operate the Karma Gold Project in Burkina Faso, West Africa. |
| Barclays to Launch Treasury Floating Rate Index | M2 EquityBites | 1/29/2014 | 29 January 2014 UK-based financial services firm Barclays (NYSE: BCS) said it plans to launch a US Treasury floating rate index as a standalone index that will measure the performance of a new Treasury security type with coupons that reset ... |
| Barclays denies it's planning branch closures...but City analysts warn: "Wait and see!" | express.co.uk | 1/29/2014 | BARCLAYS Bank today denied it was planning a huge branch closure programme amid reports a quarter of its 1,600 high street outlets were to be axed. |
| Barclays Plans to Launch U.S. Treasury Floating Rate Index | Manufacturing Close-Up | 1/29/2014 | Barclays announced plans to launch a U.S. Treasury Floating Rate Index, a standalone index that will measure the performance of a new Treasury security type with coupons that reset in between quarterly payment dates. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0285100631) | Moody's Investors Service Ratings Delivery Service | 1/29/2014 | CUSIP: ISIN: XS0285100631 Common Code: 028510063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820121513 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0397575167) | Moody's Investors Service Ratings Delivery Service | 1/29/2014 | CUSIP: ISIN: XS0397575167 Common Code: 039757516 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518772 |
| Rainforest fraud trial: "I was this close to deal with Barclays Bank " | Echo | 1/29/2014 | A MAN accused of conning investors out of £1.6million said he was "this close" to selling his business to Barclays Bank before he was shut down by the authorities. |
| Barclays 'to close 400 branches' | Kidderminster Shuttle | 1/29/2014 | BARCLAYS will close a quarter of its 1,600 branches in the UK and cut hundreds of investment banking jobs as it aims to slash costs to meet targets, it is reported. |
| Will your town's Barclays bank branch close? | Falmouth Packet | 1/29/2014 | Barclays staff are "alarmed" by plans to close a quarter of the bank's 1,600 branches in the UK under moves to slash costs, according to a leading union. |
| Barclays 'could shut 400 branches' | London Evening Standard | 1/29/2014 | TRADE unions and consumer groups reacted angrily today to reports that Barclays could close up to a quarter of its 1600 branches over the next few years. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to close quarter of branches and cut hundreds of jobs | Investment Week | 1/29/2014 | Barclays plans to close a quarter of its branches in the UK and cut hundreds of jobs in its investment banking division as part of a restructure. |
| [C] Barclays sees rupee at 61/$1 for most of 2014 post RBI rate hike Tue | Cogencis MoneyWire | 1/29/2014 | Cogencis, Wednesday, Jan 29 . MUMBAI - Barclays Emerging Market Research sees the Indian rupee around 61 per dollar for most of 2014, given the Reserve Bank of India's commitment to address high inflation combined with narrowing trade ... |
| Avenue of Dreams Clinton Hill's Myrtle sheds violent rep as small businesses arrive | New York Daily News | 1/29/2014 | MYRTLE Ave. has gone from brutal to business. The Clinton Hill commercial corridor, once derided as "Murder Avenue" for its violent past, has welcomed seven new businesses in the past eight weeks - and another half-dozen are on the brink of ... |
| Barclays to Cut Up to 400 Jobs in Its Investment Bank to Trim Costs | NYT Blogs | 1/29/2014 | LONDON – The British bank Barclays is preparing to eliminate as many as 400 jobs in its investment bank as part of an effort to trim costs, according to a person familiar with the matter. |
| Summit Investments buys stake in Ohio natural gas operation | PeHUB | 1/29/2014 | Summit Investments, formed by Energy Capital Partners in 2009, has acquired a stake in Ohio Gathering Company and Ohio Condensate Company for an undisclosed amount. Summit bought the stake from Blackhawk Midstream, a joint venture between ... |
| Russian Railways eyes offering euro-denominated Eurobonds | PNA (Philippines News Agency) | 1/29/2014 | MOSCOW, Jan. 29 -- Transport monopoly Russian Railways (RZD) plans offering euro-denominated Eurobonds, Bloomberg reported with reference to its sources. |
| Barclays to shut hundreds of branches - FT | Plus News Pakistan | 1/29/2014 | Karachi: Barclays is planning to shut 400 UK branches, or a quarter of its network, as part of the bank's plan to cut costs, the Financial Times said on Wednesday. |
| Barclays Bank PLC Stabilisation Notice - UBI | Regulatory News Service | 1/29/2014 | TIDM96ES TIDM40EK RNS Number : 7713Y Barclays Bank PLC 29 January 2014 Pre-stabilisation announcement 29 January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Barclays Bank PLC Stabilisation Notice - CADES | Regulatory News Service | 1/29/2014 | TIDM96ES RNS Number : 7757Y Barclays Bank PLC 29 January 2014 Pre-stabilisation announcement 29 January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - Intesa | Regulatory News Service | 1/29/2014 | TIDM96ES RNS Number : 7804Y Barclays Bank PLC 29 January 2014 Pre-stabilisation announcement 29 January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - Council of Europe | Regulatory News Service | 1/29/2014 | TIDM96ES RNS Number : 7817Y Barclays Bank PLC 29 January 2014 Pre-stabilisation announcement 29(th) January 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Full Year Results to be announced on 11 Feb 2014 | Regulatory News Service | 1/29/2014 | TIDMBARC TIDM96ES RNS Number : 7964Y Barclays PLC 29 January 2014 29 January 2014 Barclays PLC Barclays to Announce Full Year Results on 11 February 2014 |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 1/29/2014 | TIDM96ES RNS Number : 8153Y Barclays Bank PLC 29 January 2014 Publication of Prospectus The following prospectus (the " Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 1/29/2014 | TIDM96ES RNS Number : 8156Y Barclays Bank PLC 29 January 2014 Publication of Prospectus The following prospectus (the " Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 1/29/2014 | TIDM96ES RNS Number : 8189Y Barclays Bank PLC 29 January 2014 Publication of Prospectus The following prospectus (the " Prospectus") has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Notice of Successor Commodity Reference Price | Regulatory News Service | 1/29/2014 | TIDM96ES RNS Number : 8307Y Barclays Bank PLC 29 January 2014 From: Barclays Bank PLC, of 5 The North Colonnade, Canary Wharf, London E14 4BB ("Barclays") |
| Barclays Bank PLC Notice of Successor Commodity Reference Price | Regulatory News Service | 1/29/2014 | TIDM96ES RNS Number : 8315Y Barclays Bank PLC 29 January 2014 From: Barclays Bank PLC, of 5 The North Colonnade, Canary Wharf, London E14 4BB ("Barclays") |
| Barclays PLC to Make GBP220M Additional Cost in 4Q | Dow Jones Newswires German | 1/29/2014 | *Barclays Cost Target For 2015 Remains GBP16.8B *Barclays Cost Target Excludes Costs To Achieve Transform *Barclays Has No plans To Announce Branch Closures In UK |
| Barclays PLC to Make GBP220M Additional Cost in 4Q | Dow Jones Newswires Chinese (English) | 1/29/2014 | (MORE TO FOLLOW) Dow Jones Newswires January 29, 2014 07:46 ET (12:46 GMT) (MORE TO FOLLOW) Dow Jones Newswires 29-01-14 1252GMT |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Shares Down 0.37% After 4Q Charges | Dow Jones Newswires Chinese (English) | 1/29/2014 | (MORE TO FOLLOW) Dow Jones Newswires 29-01-14 1253GMT |
| Barclays Sets Aside £330M for Charges | Dow Jones Newswires Chinese (English) | 1/29/2014 | Barclays PLC (BARC.LN) Wednesday said it will set aside an extra £330 million ($547.17 million) to cover litigation and regulatory charges in the fourth quarter, in the latest financial warning by a European bank. |
| New lender seeks to help SMEs with cash advances | The Times | 1/29/2014 | Two former Barclays executives have launched a new lender to plug the "gap" in small and medium-sized businesses' balance sheets left by banks demanding security on assets that many start-ups struggle to find. |
| Do banks have a duty to keep branches open? Barclays ' plan to shut more branches is met with outrage - but is that reasonable? Complete our poll | The Telegraph Online | 1/29/2014 | Barclays has indicated it could shrink its 1,600-strong branch network by 25pc, meaning 400 could close - possibly to replaced by kiosks inside supermarkets. |
| More than half of firms plan 2014 wage rises | The Journal, Newcastle | 1/29/2014 | MORE than half of North East businesses are planning to increase wages in the year ahead, new research suggests. The Barclays Employers Survey 2014, which looked 684 UK companies, revealed 52% of the region's firms were in this position. ... |
| Biz people on the move | The Sentinel | 1/29/2014 | BARCLAYS has appointed John Pitchford as its head of corporate banking in Staffordshire. John, above, aged 51, from Wrexham, will be responsible for managing and developing a team of 10 relationship directors across the region. John joined ... |
| Welsh firms planning to thaw out wage freeze | The Western Mail | 1/29/2014 | MORE than half of Welsh firms are planning to increase wages for staff this year, according to new research. The Barclays Employers Survey 2014, which questioned 684 UK businesses, has revealed that 57% of Welsh businesses are planning to ... |
| UPDATE 1-Market Chatter-Corporate finance press digest | Reuters News | 1/29/2014 | Jan 29 (Reuters) - The following corporate finance-related stories were reported by media: * Royal Dutch Shell Plc wants to sell a stake in a key U.S. Gulf Coast crude oil pipeline for as much as $1 billion and is working with Barclays Plc ... |
| Absa Bank Ltd in Financial Cards and Payments (South Africa) | MarketResearch.com | 1/29/2014 | Published By: Euromonitor International Absa Bank Ltd in Financial Cards and Payments (South Africa) Like other leading market participants, Absa will focus on penetration into African territories in line with their One Africa strategy and ... |
| No target for Barclays closures | RTE.ie | 1/29/2014 | Barclays will close bank branches in Britain "over time" due to changes in technology and customer behaviour, but has no plans for significant closures or a target for how much of its network will shut, it said today. |
| Bob Diamond 's investment company names founding partner | SNL Financial Services Daily | 1/29/2014 | Atlas Merchant Capital LLC, a financial services industry investor founded by former Barclays Plc CEO Bob Diamond in 2013, said Jan. 27 that David Schamis has joined as a founding partner tasked to oversee the firm's private equity ... |
| Bank denies mass closures | St Helen's Reporter | 1/29/2014 | St Helens workers may face an uncertain future as a banking giant with several borough locations said it will have fewer "traditional branches". |
| Barclays reportedly planning to close 400 branches in UK | Retail Banking News powered by Timetric | 1/29/2014 | Barclays is planning to close 400 branches in the next five years in the UK, due to increasing number of customers moving towards digital modes of banking, according to reports. |
| Barclays to cut investment banking jobs | German Collection | 1/29/2014 | Barclays will cut several hundred out of 24,000 jobs in its investment banking unit in the next few weeks, media reported. Barclays did not officially confirm the information. |
| Jobs cuts planned at Barclays investment bank | Global Banking News | 1/29/2014 | Barclays Plc (LON: BARC) is planning to cut jobs at its investment banking unit, according to sources in a Bloomberg report. The layoffs will include directors and managing directors, according to the source. In February 2013, the CEO, ... |
| Barclays issues travel curbs on employees | Global Banking News | 1/29/2014 | Barclays Bank (LON: BARC) has issued restrictions on travel by it staff across the globe as part of measures taken to cut costs. The staff has been banned from travelling for internal meetings, and international travel will only be approved ... |
| Barclays positive about free economic zones in Taiwan | Global Banking News | 1/29/2014 | Barclays Plc (LSE: BARC) has said that it was positive about free economic zones in Taiwan attracting investments. According to the bank, the launch of free economic pilot zones in Taiwan would help it attract more investment from foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays set for branch closures and job cuts: Fears bank could shut 400 high street branches: Lloyds axes 1,300 posts in latest redundancy round | The Guardian | 1/29/2014 | Fresh fears of job cuts in the banking industry were raised last night after it emerged Barclays could close a quarter of its high street branches in coming years. |
| Barclays slips on news of extra charges, as FTSE falls on emerging market risks | Guardian.co.uk | 1/29/2014 | Leading shares slide as investors caught on the hop by South African rate rise As markets lose their early gains and head sharply south, it is not the best time for a bank to unveil extra costs and charges of £330m. |
| 'More bank cuts' | Huddersfield Examiner | 1/29/2014 | BANKING giant Barclays has reportedly ordered staff to cut out all non-essential overseas travel and is planning more job losses. It has banned employee travel for internal meetings and restricted wider international travel to essential ... |
| Many firms planning wage rises | Hull Daily Mail | 1/29/2014 | FINANCE: Almost two-thirds of Yorkshire businesses are planning to increase wages in the year ahead. The Barclays employers survey, of 684 businesses, said the majority of respondents in Yorkshire said wage pressure from employees was not an ... |
| FORM 8-K: OCWEN FINANCIAL FILES CURRENT REPORT | US Fed News | 1/29/2014 | WASHINGTON, Jan. 29 -- Ocwen Financial Corp., Atlanta, files Form 8-K (current report) with Securities and Exchange Commission on Jan. 28. State or other jurisdiction of incorporation: Florida |
| FORM 8-K: ROWAN COMPANIES FILES CURRENT REPORT | US Fed News | 1/29/2014 | WASHINGTON, Jan. 29 -- Rowan Companies PLC, Houston, files Form 8-K (current report) with Securities and Exchange Commission on Jan. 28. State or other jurisdiction of incorporation: England and Wales |
| Barclays to close 400 branches - and replace them with smaller outlets in Asda supermarkets; Hundreds of jobs to go in investment banking... | Independent Online | 1/29/2014 | Barclays is to close around 400 branches across the UK – and says they will be replaced by smaller outlets inside Asda supermarkets. The bank has also said it will be cutting hundreds of jobs in its investment banking division, which is ... |
| Unions blast Barclays over speculation of imminent cut in branches; Barclays is also poised to axe 400 investment bank jobs on top of the 1700 it announced a year ago in a bid to slash costs | Independent Online | 1/29/2014 | Trade unions and consumer groups have reacted angrily to reports that Barclays could close up to a quarter of its 1600 branches over the next few years. |
| BIABS - ABSA BANK LIMITED - Interest Rate Resets-ACL118 amp;amp; ACL120 | Johannesburg Stock Exchange | 1/29/2014 | Interest Rate Resets-ACL118 amp;amp; ACL120 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL118 ISIN Code : ZAG000085648 Bond Code: ACL120 ISIN Code : ... |
| Fixed income tipped to bear brunt of Barclays cuts; News of the latest round of staff cuts comes just a week before bonuses are expected to be announced at the bank | Financial News | 1/29/2014 | The fixed income business at Barclays, traditionally the driver of the bank's profits, has been tipped to bear the brunt of hundreds of redundancies in its investment banking unit, with news of the job losses coming just a week before ... |
| Shell to divest stake in Houston-to-Houma pipeline - report | M&A Navigator | 1/29/2014 | 29 January 2014 - Dutch oil and gas major Royal Dutch Shell Plc (AMS:RDSA) plans to sell an interest worth up to USD1bn (EUR732m) in its Houston-to-Houma crude oil pipeline, Bloomberg said citing knowledgeable sources. |
| Q3 2014 Havells India Ltd Earnings Conference Call - Final | CQ FD Disclosure | 1/29/2014 | Presentation OPERATOR: Ladies and gentlemen, good day and welcome to the Havells India Q3 FY14 earnings conference call, hosted by Barclays. As a reminder, all participant lines will be in the listen-only mode and there will be an ... |
| Ex-Barclays private banking head steps down from WMA | Private Banking News powered by Timetric | 1/29/2014 | David Semaya, the former head of Barclays' private banking, has stepped down from the Wealth Management Association's (WMA) board of directors. |
| Barclays may cull up to 400 jobs in investment banking division | Private Banking News powered by Timetric | 1/29/2014 | Barclays is planning to cull up to 400 jobs in its investment banking division as part of a restructuring to reduce costs. Most of the positions are expected to be made redundant in London and New York, including those of senior managers. |
| Barclays PLC - Barclays - sticking with cost targets | RBC Capital Markets | 1/29/2014 | -- |
| Barclays Alert : Press suggests more aggressive approach on costs than DBe | Deutsche Bank Equity Research | 1/29/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 1/29/2014 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| US:Copper falls amid emerging markets concern | Australian Associated Press Financial News Wire | 1/30/2014 | MARKETS LONDON, Jan 29 Bloomberg - Copper futures prices have fallen, capping the longest slump in 15 months, on speculation that rising borrowing costs in emerging markets will damp economic growth, eroding demand for industrial metals. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/30/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays mulling closing branches in UK | AAStocks Financial News | 1/30/2014 | According to foreign media, Barclays is planning to cut hundreds of staff in the investment banking division, and close one-fourth of 1600 branches in the UK. |
| Somali Remittances - 10 Things You Need to Know [analysis] | All Africa | 1/30/2014 | Jan 30, 2014 (Africa Research Institute/All Africa Global Media via COMTEX) -- In May 2013, Barclays announced that it would close the accounts of all but 19 of its 165 clients in the remittance transfer business. As HSBC and other UK banks ... |
| Barclays dismissed reports suggesting closure of 400 branches | TopNews.in | 1/30/2014 | The Barclays banking group has said that it is planning to reduce the number of its branches but dismissed reports suggesting that the bank would close down up to 400 of its 1,600 outlets in the country. |
| Lyondell Bankruptcy Court Holds That Safe Harbors Do Not Prohibit Creditors From Asserting State Law Constructive Fraudulent Transfer Claims | Mondaq Business Briefing | 1/30/2014 | On January 14, 2014, Judge Robert E. Gerber of the United States Bankruptcy Court for the Southern District of New York in Weisfelner v. Fund 1. (In re Lyondell Chemical Co.), Adv. Proc. No. 10-4609 (REG), 2014 WL 118036 (Bankr. S.D.N.Y. ... |
| Barclays opens 24-hr branch at Mombasa port | Business Daily | 1/30/2014 | Barclays Bank of Kenya has joined National Bank in opening a 24-hour branch at Mombasa port to tap deposits and transactional income from the harbour's round-the-clock operations. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) F&C ASSET MANAGEMENT PLC | Business Wire Regulatory Disclosure | 1/30/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC Extends Consent Solicitation Period for Select iPath(R) Commodities ETNs, and Plans Solicitation for an Additional iPath(R) Commodities ETN | Business Wire | 1/30/2014 | Planned launch of new solicitation for iPath Commodity ETNs linked to the Dow Jones-UBS Coffee Subindex NEW YORK--(BUSINESS WIRE)--January 30, 2014-- |
| Fitch Affirms Ratings of 3 Brazilian Subsidiaries of European Banks | Business Wire | 1/30/2014 | SAO PAULO--(BUSINESS WIRE)--January 30, 2014-- Fitch Ratings has affirmed the ratings of three Brazilian subsidiaries of European investment banks: Banco Barclays S.A. (BBSA), Banco de Investimentos Credit Suisse (Brasil) S.A. (BICS), and ... |
| Barclays takes £330m blow | City AM | 1/30/2014 | BARCLAYS fourth quarter results will be around £330m worse than previously expected, the bank warned investors yesterday. The results, to be published on 11 February, will include a £220m charge against costs as well as a £110m ... |
| Barclays faces £330m legal and regulatory bill | Citywire | 1/30/2014 | Barclays has announced it will be hit by a £330 million bill for legal and regulatory costs, ahead of its fourth quarter results. The bank said its next set of financial results, due on 11 February, will include charges of £330 million in ... |
| Barclays warned | Daily Star | 1/30/2014 | BARCLAYS Bank plans to close a quarter of its 1,600 branches to slash costs were blasted by union leaders yesterday. Dominic Hook, Unite national officer, said: "There is no justification for such proposals. |
| BG Investors Shouldn't Bank on a Bid -- Heard on the Street | Dow Jones Institutional News | 1/30/2014 | It is now a well-worn routine for BG Group: an operational mishap prompts a cut to production guidance and a sharp drop in its share price. Then, as sure as night follows day, the U.K. oil and gas company is labeled a takeover target. |
| Ex-Barclays Rich Ricci Re-Emerges With Stake in Fledgling Exchange -- WSJ Blog | Dow Jones Institutional News | 1/30/2014 | Remember Rich Ricci? In case you need a refresher, he's the former chief executive of Barclays' corporate and investment bank and once right-hand man of Barclays group chief executive Bob Diamond. |
| SHORTAGE OF ICT SKILLS IN ULSTER STAFF | The Daily Mirror | 1/30/2014 | THE ICT sector here is starting to see shortages of suitably skilled staff, it has been claimed. A study from Barclays showed the supply of qualified staff is less of an issue in Northern Ireland than in any other part of the UK. |
| Barclays denies closure threat | Daily Post | 1/30/2014 | BARCLAYS denied it was planning a significant reduction to its branch network, amid speculation that up to a quarter of its 1,600 sites in the UK could close. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays sets aside £330m for litigation costs | The Daily Telegraph | 1/30/2014 | BARCLAYS will take a £330m charge against the cost of forthcoming litigation and fines when it reports its fullyear results next month. The lender yesterday became the latest British bank to publish an unscheduled trading update amid ... |
| Barclays ' comment on media speculation regarding branches | News Bites - Private Companies | 1/30/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] "We have no plans to announce significant reductions to our UK branch network. "Increasing use of technology is changing the way in which customers choose to do their banking and creates ... |
| Medley Capital Corporation Announces Offering of 6,000,000 Shares of its Common Stock | Thomson Reuters ONE | 1/30/2014 | NEW YORK, NY (January 30, 2014) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the commencement of a registered public offering of 6,000,000 shares of its common stock. The Company also plans to grant the underwriters a ... |
| Barclays Asia heads of commodities, credit sales leave-sources | Reuters News | 1/30/2014 | SINGAPORE, Jan 30 (Reuters) - Barclays' head of Asia commodities and its head of credit sales in the region are among its high-profile departures in Asia after it began cutting hundreds of jobs in its investment bank, two sources familiar ... |
| Barclays rejigs management in Europe | Reuters News | 1/30/2014 | LONDON, Jan 30 (Reuters) - British bank Barclays said the head of its retail and business banking in Spain and Portugal is leaving the bank and will be replaced by the head of its Italian retail operations. |
| Barclays to cut 400 jobs in corporate banking | Reuters News | 1/30/2014 | LONDON, Jan 30 (Reuters) - Barclays is cutting 400 jobs from its corporate banking division as part of a new cost-cutting drive by its Chief Executive Antony Jenkins. |
| UPDATE 1-Barclays cuts 400 jobs in corporate banking | Reuters News | 1/30/2014 | LONDON, Jan 30 (Reuters) - Barclays is cutting 400 jobs from its corporate banking division, adding to the similar number of people axed by its investment bank this week as Chief Executive Antony Jenkins wields a cost-cutting knife. |
| Rich Ricci takes 10% stake in Aquis Exchange; Former Barclays executive emerges as trading venue's third-largest shareholder | Financial News | 1/30/2014 | Rich Ricci, the former chief executive of Barclays' corporate and investment bank and once right-hand man of Bob Diamond, has emerged as the third-largest shareholder in fledgling European trading venue Aquis Exchange. |
| Branches are vital to us, says Barclays | Metro | 1/30/2014 | BARCLAYS yesterday denied it has plans to close a quarter of its 1,600 sites in Britain. It was responding to a report in yesterday's Financial Times that claimed it is to replace 400 branches with smaller sites in Asda supermarkets. A ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400813563) | Moody's Investors Service Ratings Delivery Service | 1/30/2014 | CUSIP: ISIN: XS0400813563 Common Code: 040081356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408643855) | Moody's Investors Service Ratings Delivery Service | 1/30/2014 | CUSIP: ISIN: XS0408643855 Common Code: 040864385 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526606 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL33) - (ISIN US06738KL336) | Moody's Investors Service Ratings Delivery Service | 1/30/2014 | CUSIP: 06738KL33 ISIN: US06738KL336 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823094518 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL25) - (ISIN US06738KL252) | Moody's Investors Service Ratings Delivery Service | 1/30/2014 | CUSIP: 06738KL25 ISIN: US06738KL252 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823094534 |
| Barclays PLC to cut 400 jobs-Reuters | Reuters Significant Developments | 1/30/2014 | Date Announced: 20140130 Barclays PLC:Is cutting 400 jobs from its corporate banking division as part of a new cost-cutting drive by its chief executive Antony Jenkins-Reuters.Barclays said about 300 jobs would go in its back office and ... |
| chemical probe woman 'in plot to kill mother' | London Evening Standard | 1/30/2014 | DAUGHTER CHARGED WITH ATTEMPTED MURDER OF MAGISTRATE Daughter and mother 'she plotted to kill' BARCLAYS WORKER WAS HELD UNDER TERROR LAW Daughter and mother 'she plotted to kill' |
| 3i writes down its value in Hobbs | London Evening Standard | 1/30/2014 | BRITAIN'S oldest private-equity firm today wrote down the value of its investment in retailer Hobbs because of poor trading over the festive period. |
| [C] Barclays says rate hike made RBI's inflation fight more credible | Cogencis MoneyWire | 1/30/2014 | Cogencis, Thursday, Jan 30 . MUMBAI - The surprise rate hike has made the Reserve Bank of India's fight against inflation more credible and led to a strong performance of the rupee against the dollar, Barclays Emerging Markets Research said ... |
| Majority of UK businesses set to increase wages in 2014 | Daily The Pak Banker | 1/30/2014 | London: The Barclays Employers Survey 2014 has revealed positive news with 57% of businesses planning to increase wages in the year ahead, with 39% planning to increase them for their entire workforce. The survey of 684 businesses also ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tech firms feeling fine and may boost pay this year | CRN | 1/30/2014 | Cross-sector Barclays Bank survey hints at potential wage increase in IT industry The IT sector has emerged as one of the most optimistic in the country in an annual Barclays poll, with seventy-one per cent of IT firms saying they plan to ... |
| BARCLAYS TO AXE HUNDREDS OF JOBS | Press Association National Newswire | 1/30/2014 | Hundreds of jobs are being lost at Barclays under changes in its corporate banking division, it has been announced. Around 400 posts will go, and the Unite union said a further 120 were being placed at risk this year. |
| Development Bank of Japan, Inc Issue of Debt | Regulatory News Service | 1/30/2014 | TIDM12EW RNS Number : 8636Y Development Bank of Japan, Inc 30 January 2014 January 30, 2014 DBJ Issues Euro-Dollar Bond - Ninth Issuance in International Capital Market - |
| Barclays Warns Investors Of Staff Bonus Hike | Sky News | 1/30/2014 | Barclays has put leading shareholders on alert by signalling it may increase the proportion of its investment banking revenue it pays out in bonuses, undermining its new boss' claims it is exercising greater restraint on staff pay. |
| Penalties at investment bank cost Barclays £330m | The Times | 1/30/2014 | Barclays will take a £330 million charge to cover lawsuits and regulatory penalties for its investment bank when it announces results on February 11. The charge was revealed as Barclays reaffirmed its targets, saying that it would cut ... |
| Banking pounds 330m bill for Barclays as branches face cuts | The Guardian | 1/30/2014 | Barclays is facing an extra pounds 330m in costs for legal and regulatory bills, the bank announced yesterday, as it confirmed that its branch network faces an overhaul in the coming years. |
| Barclays said to be planning 400 jobs cuts in investment banking unit | International New York Times | 1/30/2014 | Barclays is preparing to cut as many as 400 jobs in its investment bank as part of an effort to trim costs, according to a person familiar with the matter. |
| Quick view: 'Barclays plans to shut hundreds of branches' | Financial Express | 1/30/2014 | Barclays is planning to shut 400 UK branches, or a quarter of its network, as part of the bank's plan to cut costs, the Financial Times said on Wednesday. CEO Antony Jenkins is due to lay out a final phase of his overhaul plan in two weeks ... |
| While Barclays swiftly moved to dampen speculation, widespread reports that it... | Eastern Daily Press | 1/30/2014 | While Barclays swiftly moved to dampen speculation, widespread reports that it might be preparing to shut a quarter of its 1,600 High Street branches caused immediate disquiet among groups representing pensioners. |
| History in our region | Eastern Daily Press | 1/30/2014 | East Anglia has long been a Barclays heartland, nurturing the Gurney family of banks since the mid 18th century. The Gurneys proved pivotal in the establishment of Barclays as we know it today. The banks founded by the Gurneys, alongside ... |
| Barclays looks radically at retail | SNL European Financials Daily | 1/30/2014 | Banking, particularly retail banking, is facing radical change. As use of smartphones, tablets and the Internet rises and branch footfall diminishes, high street closures beckon. |
| Barclays to book extra £330M in litigation, regulatory charges for Q4 | SNL European Financials Daily | 1/30/2014 | Barclays Plc said Jan. 29 that, compared to previous guidance, its 2013 full-year results will include additional approximate charges against costs of £220 million and against income of £110 million in its investment bank in the 2013 fourth ... |
| Report: Jyske Bank eyes wealthy customers in Gibraltar | SNL European Financials Daily | 1/30/2014 | Jyske Bank A/S is looking to increase its market share in Gibraltar as it focuses on wealthy customers resident on the British overseas territory, Børsen reported Jan. 28, citing Berlingske Business. |
| Reports: Barclays to trim headcount, branches in cost-cut drive | SNL European Financials Daily | 1/30/2014 | Barclays Plc is expected to lay off between 300 and 400 investment banking employees, The Daily Telegraph reported Jan. 28, citing a source. |
| Barclays ' comment on today's media speculation regarding branches | ENP Newswire | 1/30/2014 | Release date - 29012014 Barclays' comment on today's media speculation regarding branches. A Barclays spokesperson said: 'We have no plans to announce significant reductions to our UK branch network. |
| Barclays to Announce Full Year Results on 11 February 2014 | ENP Newswire | 1/30/2014 | Release date - 29012014 Barclays notes media speculation on potential future cost reduction measures. Barclays will announce its full year results on 11 February 2014 and at that time will also comment on plans to improve the Group's leverage ... |
| Barclays extends emergency support to customers affected by severe flooding | ENP Newswire | 1/30/2014 | Release date - 28012014 Steve Cooper, Head of Barclays Business and Personal Banking Solutions said: 'It is vital that during difficult periods, we offer financial support to our Personal and Business customers impacted by the recent adverse ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Euromonitor Sector Capsule; Credit Cards in Germany | Euromonitor Sector Capsules | 1/30/2014 | Euromonitor International's Credit Card Transactions in Germany sector capsule offers a guide to the size and shape of the category at a national level. It provides the latest sales data (2009-2013), allowing you to identify the categories ... |
| Barclays to close branches | Global Banking News | 1/30/2014 | Barclays Plc (LSE BARC) is said to be planning to close branches. Sections of the media reported that the bank was planning to close as many as 400 branches in the UK and that the move would affect 40,000 staff. The cuts would span six ... |
| Tavel ban for staff as Barclays mulls more cuts | Gloucestershire Echo | 1/30/2014 | BANKING giant Barclays has reportedly ordered staff to cut out all non-essential overseas travel and is planning more job losses in its investment banking arm to slash costs. |
| Barclays branch vow | The Daily Express | 1/30/2014 | City & Business Edited by PETER CUNLIFFE e–mail: peter.cunliffe@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 0208 612 7162 |
| Barclays deny plans for major cuts to branches | The Journal, Newcastle | 1/30/2014 | BANKING BARCLAYS denied it was planning a significant reduction to its branch network last night, amid speculation that up to a quarter of its 1,600 UK sites could close. |
| Will it soon be a pint of milk and a loan at your supermarket? | The Sentinel | 1/30/2014 | Barclays could set up shop in some Asda stores BANK leaders have moved to reassure North Staffordshire communities they won't be left without access to services after it was reported Barclays is set to press ahead with a branch closure ... |
| GSK, Rolls Royce & Barclays schemes fail on responsible investment: ShareAction | Workplace Savings and Benefits | 1/30/2014 | The UK's largest pension funds are failing on responsible investment (RI), ShareAction warns. In its Entrusted with our Future report, ShareAction ranked the RI policies of the country's top 25 occupational funds by assets under management, ... |
| Barclays to Boost Litigation Provisions | The Wall Street Journal Europe | 1/30/2014 | LONDON -- Barclays PLC said it will set aside an extra GBP 330 million ($547 million) to cover litigation and regulatory charges in the fourth quarter, becoming the latest European bank to issue a financial warning. |
| Barclays Senior Credit Salesman Departs | Derivatives Week | 1/30/2014 | Barclays has seen a slew of senior officials depart from its investment banking division in Asia Pacific, including Jim Vore, managing director in credit sales in Singapore. |
| Barclays Senior Credit Salesman Departs | GlobalCapital | 1/30/2014 | Barclays has seen a slew of senior officials depart from its investment banking division in Asia Pacific, including Jim Vore, managing director in credit sales in Singapore. |
| Barclays Senior Credit Salesman Departs | GlobalCapital | 1/30/2014 | Barclays has seen a slew of senior officials depart from its investment banking division in Asia Pacific, including Jim Vore, managing director in credit sales in Singapore. |
| Platinum Equity not to acquire industrial packaging business of Illinois Tool Works | MarketLine (a Datamonitor Company), Financial Deals Tracker | 1/30/2014 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired the Industrial Packaging Group, a manufacturer of strap, stretch, and protective packaging consumables, tools and equipment, from Illinois Tool Works, Inc. (ITW) ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/30/2014 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/31/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays denies closure of branches and loss of jobs | Banking Newslink | 1/31/2014 | It has been reported in the media that Barclays plans to close up to a quarter of its branches in the UK and cut hundreds of jobs in its investment banking division as part of a restructuring. This is in addition to the 3,700 job losses ... |
| Barclays appoints new CEO of Iberia business | M2 Banking & Credit News | 1/31/2014 | British financial services provider Barclays announced on Thursday that Claudio Corradini is to become the CEO of Barclays Retail and Business Banking in Iberia, effective immediately. |
| '2014 will be another lacklustre year for investment banks' | Business Standard | 1/31/2014 | Year 2013 was not easy for investment banks in India. The uncertain economic environment and volatile market conditions discouraged companies from equity issuances, while the number of merger and acquisition (M&A) deals was fewer than ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C Asset Management PLC | Business Wire Regulatory Disclosure | 1/31/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| National Mentor Holdings, Inc . Announces Closing of Refinancing Transactions | Business Wire | 1/31/2014 | BOSTON--(BUSINESS WIRE)--January 31, 2014-- National Mentor Holdings, Inc. (the "Company") today announced that it has entered into new senior secured credit facilities (the "New Senior Secured Credit Facilities") with Barclays Bank PLC, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| A Fenland credit union has received the backing of one of the... | Cambs Times | 1/31/2014 | A Fenland credit union has received the backing of one of the country's major banks. Barclays has agreed to refer people it can't assist to Wisbech Rainbow Savers Credit Union. |
| Former Barclays executive Ricci backs new London exchange | City AM | 1/31/2014 | FORMER Barclays investment banking supremo Rich Ricci has seeded a new equity trading exchange based in London. Ricci, who worked alongside former chief executive Bob Diamond to turn Barclays into one of the world's top investment banks, has ... |
| BMO names Cameron Fowler new head of Canadian retail bank | Postmedia Breaking News | 1/31/2014 | Bank of Montreal has named Cameron Fowler as the new head of its domestic retail arm, the biggest and most important earnings driver. A major supporter of the environmental movement, Mr. Fowler joined the country's fourth biggest lender by ... |
| BARCLAYS JOBS CULL | Daily Mail | 1/31/2014 | BARCLAYS is to cut at least 400 jobs across the country as new boss Antony Jenkins seeks to slim operations. A further 120 roles in the corporate bank are also at risk this year, according to the Unite union. |
| Barclays Downgrades Deutsche Bank to Equal Weight -- Market Talk | Dow Jones Institutional News | 1/31/2014 | 0917 GMT [Dow Jones] Barclays downgrades Deutsche Bank (DBK.XE) to 'equal weight' and lowers its target price to EUR 39 from EUR 47, saying it will be a tough year ahead for capital and earnings. "Deutsche Bank is having a tougher time than ... |
| It's a Strap-on-Your Helmet Kind of Friday -- Barron's Blog | Dow Jones Institutional News | 1/31/2014 | So much for ending January on a high note. Emerging-markets stocks are declining and U.S. investors are following with a "risk off" attitude Friday that puts a winning start to 2014 out of reach. |
| Barclays Appoints Roemer Head of Compliance | Dow Jones Institutional News | 1/31/2014 | LONDON-- Barclays PLC on Friday appointed the head of its internal audit function, Mike Roemer, to run its compliance operations. Mr. Roemer replaces former compliance head Hector Sants who quit last year due to stress. The role of ... |
| *Fitch Rates $75 MM New York City TFA FTS Tax-Exempt Sub. Bds Fiscal Ser B Subser B-3 'AAA/F1' | Dow Jones Institutional News | 1/31/2014 | 31 Jan 2014 14:41 EDT Press Release: Fitch Rates $75 MM New York City TFA FTS Tax-Exempt Sub. Bds Fiscal Ser B Subser B-3 'AAA/F1' The following is a press release from Fitch Ratings: |
| Barclays Appoints Roemer Head of Compliance | Dow Jones Top Global Market Stories | 1/31/2014 | LONDON-- Barclays PLC on Friday appointed the head of its internal audit function, Mike Roemer, to run its compliance operations. Mr. Roemer replaces former compliance head Hector Sants who quit last year due to stress. The role of ... |
| Barclays cuts 400 corporate bank jobs | The Daily Telegraph | 1/31/2014 | News Bulletin Barclays is cutting 400 jobs from its corporate banking division, adding to the similar number of people axed by its investment bank earlier this week. |
| Medley Capital Corporation Announces the Pricing of the Offering of 6,000,000 Shares of its Common Stock | Thomson Reuters ONE | 1/31/2014 | NEW YORK, NY (January 31, 2014) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the pricing of the registered public offering of 6,000,000 shares of its common stock at a public offering price of $14.00 per share. The ... |
| 3i takes £14m writedown on Hobbs | The Independent | 1/31/2014 | Business Britain's oldest private-equity firm has written down the value of its investment in the retailer Hobbs because of poor trading over the festive period. 3i bought the upmarket womenswear chain for £111m from Barclays Private Equity ... |
| McKillen 'coy' as to whether he bid on some of his loans | The Irish Examiner | 1/31/2014 | Investor Paddy McKillen is being "coy" as to whether he has bid for some of his own loans, which he is seeking to prevent being sold to the billionaire Barclay brothers, the High Court heard yesterday. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT - Partial de-listing of platinum debentures | Johannesburg Stock Exchange | 1/31/2014 | NGPLT - Partial de-listing of platinum debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 PARTIAL DE-LISTING OF NEWGOLD PLATINUM ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ABN92 | Johannesburg Stock Exchange | 1/31/2014 | New Financial Instrument Listing - ABN92 ABSA BANK LIMITED Bond Code: ABN92 ISIN No: ZAG000112111 New Financial Instrument Listing The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ABN92 NOTES" under its ... |
| Barclays must hand over more ex-boss emails in Libor case | Reuters News | 1/31/2014 | LONDON, Jan 31 (Reuters) - Barclays has been told to hand over thousands more emails and other documents from its former bosses in a UK court case tied to the alleged manipulation of Libor interest rates, which will start in April. |
| HUNDREDS OF BANK JOBS AXED | Liverpool Echo | 1/31/2014 | BRITAIN Briefing HUNDREDS of jobs are being lost at Barclays under changes in its corporate banking division, it has been announced. Around 400 posts will go, and the Unite union said a further 120 were being placed at risk this year. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| United Kingdom : BARCLAYS BANK decides to close 400 branches | Mena Report | 1/31/2014 | Barclays Bank has decided to close around 400 branches all over the UK. The branches will be replaced by the bank with smaller outlets inside Asda supermarkets. It will also reduce many jobs in their investment banking division. Barclays ... |
| Cycle of interest rate hikes could see bad debts soar | Business Day | 1/31/2014 | SHOULD the Reserve Bank embark on a cycle of raising interest rates, banks and retailers could be hard-hit by rising bad debt as consumers come under pressure. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0338499154) | Moody's Investors Service Ratings Delivery Service | 1/31/2014 | CUSIP: ISIN: XS0338499154 Common Code: 033849915 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820786419 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF63) - (ISIN US06738KF635) | Moody's Investors Service Ratings Delivery Service | 1/31/2014 | CUSIP: 06738KF63 ISIN: US06738KF635 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085296 |
| Brilliance Financial Planning Ltd.: Barclays faces Pound330m legal and regulatory bill | News Bites - Private Companies | 1/31/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays (BARC.L + ) has announced it will be hit by a Pound330 million bill for legal and regulatory costs, ahead of its full-year results next month. |
| Axe falls on 400 as Barclays cuts costs | The Times | 1/31/2014 | Barclays is preparing to axe at least 400 jobs at its corporate banking division as it continues to reduce spending by £1.7 billion over the next two years and streamline its operations. About 100 jobs will go among bankers who originate ... |
| Barclays has most secure banking website in UK: Forrester Research | Retail Banking News powered by Timetric | 1/31/2014 | The online platform of Barclays is the most secure banking website among all the UK's largest retail banks and building societies, according to a new report by Forrester Research. |
| Barclays Senior Credit Salesman Departs | Derivatives Week | 1/31/2014 | -- Daniel O'Leary & Hazel Sheffield Barclays has seen a slew of senior officials depart from its investment banking division in Asia Pacific, including Jim Vore, managing director in credit sales in Singapore. |
| Global Market Pickup Spurs IT Cos to Chase HSBC , Barclays Captives | The Economic Times - Bangalore Edition | 1/31/2014 | Tech services firms eye back-office facilities in finance, hi-tech and manufacturing ITcompanies are stepping up their plans to acquire captive units of their multinational customers as they look to take advantage of a broad pick up in their ... |
| Barclays Cuts Some I-banking Jobs in India | The Economic Times - Mumbai Edition | 1/31/2014 | Barclays, the British bank, has made a few jobs redundant in India as part of its global layoffs in the investment banking department, which is being shrunk by many, including UBS, JPMorgan and others. |
| Barclays names CEO of retail, business banking in Iberia | SNL European Financials Daily | 1/31/2014 | Barclays Plc announced Jan. 30 that Claudio Corradini will become the CEO of retail and business banking in Iberia, effective immediately. Corradini replaces Jaime Echegoyen, who decided to leave the bank. Corradini was previously the head ... |
| Report: Barclays warns investors of i-bank pay hike | SNL European Financials Daily | 1/31/2014 | Barclays Plc has warned its investors of a potential increase in banker compensation at its investment bank, despite CEO Antony Jenkins' claims that it is clamping down on pay, Sky News reported Jan. 30. |
| Changes to Barclays Iberia Leadership | ENP Newswire | 1/31/2014 | Release date - 30012014 Barclays is announcing today that Claudio Corradini will become the CEO of Barclays Retail and Business Banking in Iberia with immediate effect. |
| Macaskill on markets: JPMorgan bids up industry legal costs | Euromoney | 1/31/2014 | This raising of the global legal stakes comes at an awkward time for European competitors such as Barclays and Deutsche Bank, which are already struggling mightily to deal with the other 'L' word: approaching leverage ratio requirements. |
| Barrick's golden deal; Miner pulled off giant equity offering despite turbulent market | National Post | 1/31/2014 | The bankers behind Barrick Gold Corp.'s US$3-billion equity offering faced a tall order: sell the most shares ever issued in a Canadian bought deal; do it in a tough gold market; and do it for a company that was struggling to regain ... |
| On The Fly: Analyst Downgrade Summary | Theflyonthewall.com | 1/31/2014 | Today's noteworthy downgrades include: ADT Corp. (ADT) downgraded to Hold from Buy at Stifel... ADTRAN (ADTN) downgraded to Neutral from Buy at Goldman... AkzoNobel (AKZOY) downgraded to Neutral from Outperform at Exane BNP Paribas... CARBO ... |
| Barclays joins partnership to help improve social mobility | Global Banking News | 1/31/2014 | Barclays Plc (LSE: BARC) (NYSE: BCS) - along with Deutsche Bank (NYSE: DB) (DBK.DE), HSBC (LSE: HSBA) (NYSE: HBC) (HKG: 0005) and Lloyds (LSE: LLOY) (NYSE: LYG), is partnering with social mobility charity, Sutton Trust, to improve access to ... |
| Former Barclays head to launch private equity business | Global Banking News | 1/31/2014 | Former Barclays CEO, Robert Diamond, is to launch a new private equity business. Atlas Merchant Capital, which was set up by Diamond last year, has hired J C Flowers & Co's David Schamis as a founding partner to lead the effort. |