# EXHIBIT 13

# Part 26

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Do banks have a duty to keep branches open? Barclays ' plan to shut more branches is met with outrage - but is that reasonable? Complete our poll; Bank branch closures: a history | The Telegraph Online | 1/31/2014 | Barclays has indicated it could shrink its 1,600-strong branch network by 25pc, meaning 400 could close - possibly to be replaced by kiosks inside supermarkets. |
| GLOBAL MARKET PICKUP SPURS IT COMPANIES TO CHASE HSBC , BARCLAYS CAPTIVES (Barclays has been approached by Wipro, CapGemini of France, Cognizant Technology Solutions of the US and Genpact) | Indian Business Insight | 1/31/2014 | Information technology (IT) companies in India are stepping up their plans to acquire captive units of their multinational customers. The captive units of British banks Barclays and HSBC, which provide technology and back-office services, ... |
| New Sants goes marching in at Barclays as penalties bite | Euroweek | 1/31/2014 | Barclays has appointed a new group head of compliance, to replace former regulator Hector Sants, who left the UK bank in November last year on the grounds of stress and exhaustion. The announcement comes as Barclays prepares to release its ... |
| Barclays ' Macdonald leaves loan role, more cuts to come | Euroweek | 1/31/2014 | Barclays swung the axe last week as up to five loans bankers are thought to be facing job losses. Jonathan Macdonald, the bank's managing director, head of loan syndicate for EMEA and Asia Pacific, has already been notified that his ... |
| On the banking beat: Barclays introduces new allowance to overcome Brussels bonus limits | thetimes.co.uk | 1/31/2014 | Barclays is bracing for a fresh row about how much it pays its investment bankers. There were signals this week that it is about to slice 300 or 400 from their number, with the knife falling particularly hard among senior employees. But its ... |
| Distributors: Barclays starts fixed income advisory buildout | Asian Investor | 2/1/2014 | Barclays has named Sonia Lee as Asia-Pacific head of fixed income advisory as it builds a fixed income research and institutional advisory business in the region. |
| Bitter cold may lift natural gas prices, says Barclays .(Newsreel) | Pipeline & Gas Journal | 2/1/2014 | The cold weather that blanketed much of the country in late November and December and made a "sizeable dent" in natural gas inventories and lifted prices, and if forecasters are correct that below-normal temperatures will persist through ... |
| United Kingdom - Credit Cards - Competitive Landscape | MarketLine (a Datamonitor Company), Industry Profiles | 2/1/2014 | The credit cards market will be analyzed taking issuing banks and financial institutions as players. The key buyers will be taken as consumers, and credit card network operators i.e. visa and mastercard as the key suppliers. |
| Fitch affirms 3 Brazilian Subsidiaries of European Banks | Daily The Pak Banker | 2/1/2014 | Sao Paulo: Credit ratings agency Fitch has affirmed the ratings of three Brazilian subsidiaries of European investment banks: Banco Barclays S.A. (BBSA), Banco de Investimentos Credit Suisse (Brasil) S.A. (BICS), and Deutsche Bank S.A. ... |
| Barclays braces for new row over bankers' pay deals | The Times | 2/1/2014 | Barclays is set for a row over pay when it announces its full-year results on February 11, as it is expected to admit that its investment bankers' remuneration has not come down in line with its falling income. |
| Barclays top for IPO listings; British bank worked on seven out of the 15 companies that listed in 2013 | The Telegraph Online | 2/1/2014 | Barclays has emerged as the top bank for new stock market listings in the City last year amid signs that 2014 could see a surge of initial public offerings. |
| Bob Diamond reveals banking plan for Africa; Ex-Barclays chief closes in on target as parttners put in $20m of own wealth | The Telegraph Online | 2/1/2014 | Sanusi Lamido Sanusi, the governor of Nigeria's central bank, is very clear on what the African continent needs if it is finally to take its place among the emerging-market powerhouses. Roads, power, broadband and a way for small and ... |
| COMPLIANCE CHIEF | The Journal, Newcastle | 2/1/2014 | COMPANIES TODAY Banking giant Barclays named Mike Roemer, its head of internal audit, as its new compliance boss in place of former City regulator chief Hector Sants, who quit in November after suffering stress and exhaustion. Antony ... |
| European banks face stress tests | Guardian.co.uk | 2/1/2014 | Barclays, HSBC, RBS, Lloyds and 120 others face EBA tests in bid to end lingering doubts about strength of system Britain's four biggest banks will be among 124 across the European Union being subjected to stress tests later this year in an ... |
| Banks are pruning their branches - and that sounds the death knell for local shops | i | 2/1/2014 | News Astory spread in the media this week suggesting that Barclays' boss Antony Jenkins is planning to shut 400 branches to cut costs. The bank was quick to issue a denial, stating: "We have no plans to announce significant reductions to our ... |
| Does it matter that banks are slashing their branch networks when saving money could help customers? | The Independent | 2/1/2014 | The People's Champion A story spread in the media this week suggesting that Barclays' boss Antony Jenkins is planning to shut 400 branches. According to the story, he aims to take an axe to the branch network to cut costs. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GlycoMimetics, Inc . GlycoMimetics Announces Closing of Initial Public Offering and Full Exercise of Underwriters' Option to Purchase Additional Shares | Investment Weekly News | 2/1/2014 | 2014 FEB 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- GlycoMimetics, Inc. (NASDAQ: GLYC) announced the closing of its initial public offering of 8,050,000 shares of its common stock at an initial ... |
| RAIT Financial Trust ; RAIT Financial Trust Announces Pricing of Public Offering of Common Shares | Investment Weekly News | 2/1/2014 | 2014 FEB 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- RAIT Financial Trust (NYSE:RAS) (the "Company") announced that it has priced an underwritten public offering of 10,000,000 common shares at a ... |
| U.S. Capital Advisors Llc ; Steve Head Joins U.S. Capital Advisors as Dallas Market Leader | Investment Weekly News | 2/1/2014 | 2014 FEB 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- U.S. Capital Advisors LLC ("USCA") announced that it has hired Steve Head as Senior Managing Director and Dallas Market Manager. Steve will be ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Jan. 15, 2014) | Investment Weekly News | 2/1/2014 | 2014 FEB 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| United Kingdom : Barclays Appoints Head of Compliance | Mena Report | 2/1/2014 | Barclays has appointed Mike Roemer as Group Head of Compliance. Mr Roemer, who is currently Barclays Head of Internal Audit, will join the Executive Committee immediately and report directly to the Group Chief Executive, Antony Jenkins. In ... |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/1/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823689737 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/1/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823690504 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/1/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823692117 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/1/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823692884 |
| Mike Roemer appointed as Group Head of Compliance | News Bites - Private Companies | 2/1/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Mike, who is currently Barclays" Head of Internal Audit, will join the Executive Committee immediately and report directly to the Group Chief Executive, Antony Jenkins. |
| Barclays joins partnership to help improve social mobility | News Bites - Private Companies | 2/1/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] As part of the Pathway to Banking programme, we will help build a pipeline of diverse talent by mentoring young people from state schools and investing in the trust"s flagship summer school ... |
| *Puerto Rico Seeking $2 Billion Debt Offering | Dow Jones Institutional News | 2/2/2014 | 2 Feb 2014 18:07 EDT *Puerto Rico Is Under Pressure to Shore Up Finances 2 Feb 2014 18:07 EDT *Sale Would Be First From Puerto Rico Entity Since August |
| BSP seen to keep key rates steady | The Philippine Star | 2/2/2014 | MANILA, Philippines - The Bangko Sentral ng Pilipinas (BSP) is expected to keep key policy rates steady when it meets this week, UK-based investment bank Barclays said. |
| Barclays Plans to Launch U.S. Treasury Floating Rate Index | Professional Services Close-Up | 2/2/2014 | Barclays announced plans to launch a U.S. Treasury Floating Rate Index, a standalone index that will measure the performance of a new Treasury security type with coupons that reset in between quarterly payment dates. |
| Barclays tops listings league as IPOs surge | The Sunday Telegraph | 2/2/2014 | BARCLAYS has emerged as the top bank for new stock market listings in the City last year amid signs that 2014 could see a surge of initial public offerings. |
| Diamond reveals banking plan for Africa | The Sunday Telegraph | 2/2/2014 | Ex-Barclays CEO closes in on target Partners put in $20m of own wealth SANUSI Lamido Sanusi, the governor of Nigeria's central bank, is very clear on what the African continent needs if it is finally to take its place among the ... |
| Puerto Rico Seeking $2 Billion Debt Offering | The Wall Street Journal Online | 2/2/2014 | Puerto Rico is preparing a debt offering of some $2 billion in coming weeks amid increasing pressure from credit-rating firms and investors for the U.S. territory to shore up its finances, according to people familiar with the plans. |
| Barclays teams up with Princess Alice Hospice for fundraising challenge | Your Local Guardian | 2/2/2014 | Barclays bank staff will take over Princess Alice Hospice shops for a donation challenge. Four of the Esher hospice's shops will be taken over for one day, with staff selling items they have donated in the previous weeks. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC9F295) | Moody's Investors Service Ratings Delivery Service | 2/2/2014 | CUSIP: ISIN: DE000BC9F295 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069907 |
| Barclays beats US banks to lead field in public listings this year | City AM | 2/3/2014 | BARCLAYS has come out top as adviser for initial public offerings (IPOs) in the United States for this year so far, Dealogic data showed today. |
| Barclays boss give up his 2013 bonus: Chief executive refuses to take money because of 'very significant costs' of scandals that have hit the bank | Mail Online | 2/3/2014 | * Antony Jenkins will not collect annual bonus for second year in a row * Would be inappropriate after bank faced 'very significant costs', he said |
| Barclays CEO Turns Down Cash Bonus | Dow Jones Top News & Commentary | 2/3/2014 | Barclays PLC Chief Executive Antony Jenkins has turned down a cash bonus for the second-straight year. Mr. Jenkins said in a statement Monday that he declined the board's proposed 2013 cash bonus, citing the bank's continued restructuring ... |
| *Fitch Affirms Draco (Eclipse 2005-4) plc at 'CCCsf' | Dow Jones Institutional News | 2/3/2014 | 3 Feb 2014 05:36 EDT Press Release: Fitch Affirms Draco (Eclipse 2005-4) plc at 'CCCsf' The following is a press release from Fitch Ratings: |
| UK's FCA: Card Protection Redress Scheme to Start Mid-February | Dow Jones Institutional News | 2/3/2014 | The U.K.'s finance regulator said people who bought card protection or identity protection products from CPPGroup PLC (CPP.LN), or from their bank, can claim compensation from mid-February. |
| Post Holdings Files 8K - Entry Into Definitive Agreement >POST | Dow Jones Institutional News | 2/3/2014 | Post Holdings Inc. (POST) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on January 29, 2014. |
| *Fitch Rates NYC Transitional Finance Auth $75MM Bank Bonds 'AAA'; Outlook Stable | Dow Jones Institutional News | 2/3/2014 | 3 Feb 2014 10:31 EDT Press Release: Fitch Rates NYC Transitional Finance Auth $75MM Bank Bonds 'AAA'; Outlook Stable The following is a press release from Fitch Ratings: |
| Not Too Late to Turn Bearish on Offshore Drillers, Raymond James Says -- Barron's Blog | Dow Jones Institutional News | 2/3/2014 | Last week, Barclays issued a very bearish report on offshore drillers, including Transocean ( RIG), Seadrill ( SDRL) and Atwood Oceanics ( ATW). This week, Raymond James added its voice to the growing chorus of naysayers. |
| Another Big Day for Market Volatility -- Barron's Blog | Dow Jones Institutional News | 2/3/2014 | Another rough session is making winners out of last year's losers, and vice versa. The leveraged volatility-traded tools that slumped in some cases by more than 90% last year are up by nearly 50% in the new year. |
| The Market's One-Offs Are Adding Up -- WSJ Blog | Dow Jones Institutional News | 2/3/2014 | If you have a dozen "one-offs," do you have any one-offs? This morning the ISM manufacturing survey fell out of bed, dropping to an eight-month low reading of 51.3, far below the Street's consensus of 56. It follows a string of weakening ... |
| BG Investors Shouldn't Bank on a Bid | Dow Jones Top Energy Stories | 2/3/2014 | It is now a well-worn routine for BG Group: an operational mishap prompts a cut to production guidance and a sharp drop in its share price. Then, as sure as night follows day, the U.K. oil and gas company is labeled a takeover target. |
| Corporate: Cover Story: Inspecting the SPAC cash shells | The Edge Malaysia (Weekly) | 2/3/2014 | After rising to prominence amid a dearth of IPOs globally in 2012, Malaysia last year beat regional peers to become a hotbed for special purpose acquisition companies (SPACs). |
| Bulbrokers - Stock Market Daily Review, Feb 3, 2014 | Emerging Markets Broker Reports Central Eastern Europe | 2/3/2014 | Stock markets under pressure even in the last day of January Friday trade closed in red territory, which also applies to the whole month of January, which ended with losses equal in size to those of June. Catalyst for losses in Europe this ... |
| Barclays Appoints Head of Compliance | ENP Newswire | 2/3/2014 | Release date - 31012014 Barclays has appointed Mike Roemer as Group Head of Compliance. Mr Roemer, who is currently Barclays' Head of Internal Audit, will join the Executive Committee immediately and report directly to the Group Chief ... |
| Barclays CEO declines annual bonus | Theflyonthewall.com | 2/3/2014 | n the question of his 2013 bonus arrangements Barclays Group CEO, Antony Jenkins, said: "2013 has been a year of considerable positive change for Barclays, and I am particularly proud of the progress we have made in starting to rebuild ... |
| Barclays names group head of Compliance | Global Banking News | 2/3/2014 | UK banking group, Barclays Plc (LSE: BARC) (NYSE: BCS), has said that it has named Mike Roemer as group head of Compliance. In his new role, Roemer will be directly accountable to the group chief executive for the performance of the ... |
| MasterCard downgraded by Barclays | Global Banking News | 2/3/2014 | Barclays Plc (LSE :BARC) has downgraded MasterCard (NYSE:MA). The credit card company was downgraded by equities researchers at Barclays to a 'market perform' rating. |
| Ex-RSA FD takes CFO role at Good Energy | Accountancy Age | 2/3/2014 | Former Barclays FC and RSA regional FD takes CFO role at renewable energy business RSA FD Denise Cockrem is taking the CFO role at renewable electricity supplier Good Energy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays chief executive declines annual bonus | Agence France Presse | 2/3/2014 | Barclays bank chief executive Antony Jenkins will not take a bonus for his work in 2013 as the group looks to deal with significant litigation costs, he said on Thursday. |
| New head of compliance appointed by Barclays | M2 Banking & Credit News | 2/3/2014 | British provider of financial services Barclays on Friday reported that it has appointed Mike Roemer as group head of compliance. Currently Roemer is the bank's head if internal audit, effective immediately Roemer will join the Executive ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C ASSET MANAGEMENT PLC - Amendment | Business Wire Regulatory Disclosure | 2/3/2014 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Absa looks to expand in Africa to boost profit | Cape Times | 2/3/2014 | Barclays' South African unit said its investment bank planned to extend brokerage, equity trading and other services into the rest of the continent as part of a two-year plan to boost profit. |
| Barclays chief Antony Jenkins declines 2013 bonus; Antony Jenkins turns down Barclays bonus after the bank faced "very significant costs" over a series of scandals and carried out a cash call on shareholders | The Telegraph Online | 2/3/2014 | Barclays chief executive Antony Jenkins has announced he will forgo his annual bonus for 2013 after the bank faced "very significant costs" over a series of scandals and carried out a cash call on shareholders. |
| Barclays Chief Declines Annual Bonus | NYT Blogs | 2/3/2014 | Updated, 1:54 p.m. | LONDON — Barclays' chief executive, Antony Jenkins, said Monday that he would forgo a bonus for 2013 in light of the bank's continued restructuring costs and litigation expenses. |
| Barclays PLC Total Voting Rights | Regulatory News Service | 2/3/2014 | TIDMBARC RNS Number : 1572Z Barclays PLC 03 February 2014 03 February 2014 Barclays PLC - Total Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 16,114,840,436 ... |
| Barclays Bank PLC Stabilisation Notice - EAA 2yr $-FRN | Regulatory News Service | 2/3/2014 | TIDM96ES RNS Number : 1590Z Barclays Bank PLC 03 February 2014 Pre-stabilisation announcement 3 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Boss Antony Jenkins Gives Up Bonus | Sky News | 2/3/2014 | Barclays' chief executive will forgo his annual bonus for 2013 after the bank faced "very significant costs" over a series of scandals. Antony Jenkins took over after predecessor Bob Diamond resigned in the wake of the Libor rate-rigging ... |
| BRIEF-Barclays Africa sees diluted FY HEPS up by 13 pct to 14 pct | Reuters News | 2/3/2014 | JOHANNESBURG, Feb 3 (Reuters) - Barclays Africa Group Ltd : * Diluted headline EPS for FY is expected to exceed 2012's pro forma 1227.6 |
| Report: Barclays ordered to provide Diamond's correspondence in LIBOR case | SNL European Financials Daily | 2/3/2014 | A U.K. High Court judge ordered Barclays Plc to provide more emails and documentation from former bank bosses in a LIBOR case due to begin on April 29 or April 30, Reuters reported Jan. 31. |
| Report: Barclays to shed 400 corporate banking posts | SNL European Financials Daily | 2/3/2014 | Barclays Plc is set to cut 400 jobs from its corporate banking division under CEO Antony Jenkins' cost-cutting initiative, Reuters reported Jan. 30. |
| Barclays names new CEO for Iberia | Private Banking News powered by Timetric | 2/3/2014 | Barclays has named Claudio Corradini as its new CEO for its retail and business banking in Iberia with immediate effect. Corradini joins the business after serving as the firm's retail and business banking head in Italy. Before joining ... |
| GLD - NEW GOLD ISSUER LIMITED - NewGold Partial Delisting | Johannesburg Stock Exchange | 2/3/2014 | NewGold Partial Delisting NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") PARTIAL DE-LISTING OF NEWGOLD DEBENTURES NewGold has, ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset-AB08 | Johannesburg Stock Exchange | 2/3/2014 | Interest Rate Reset-AB08 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: AB08 ISIN Code: ZAG000077074 INTEREST RATE RESET Notice is hereby given that the 3 ... |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Trading statement for the period ended 31 December 2013 | Johannesburg Stock Exchange | 2/3/2014 | Trading statement for the period ended 31 December 2013 BARCLAYS AFRICA GROUP LIMITED (Formerly known as Absa Group Limited) (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000174124 JSE ... |
| Barclays CEO Jenkins turns down bonus for 2013 | Reuters News | 2/3/2014 | LONDON, Feb 3 (Reuters) - Barclays Chief Executive Antony Jenkins said he had turned down a bonus for 2013 due to costs incurred by the bank to deal with past problems and its 6 billion pounds ($9.8 billion) fundraising. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 1-Barclays CEO turns down bonus for 2013 | Reuters News | 2/3/2014 | LONDON, Feb 3 (Reuters) - Barclays Chief Executive Antony Jenkins has turned down his 2013 bonus, saying it would be inappropriate given the bank's hefty bill to pay for past problems and its need to call on investors for cash. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118622122) | Moody's Investors Service Ratings Delivery Service | 2/3/2014 | CUSIP: ISIN: CH0118622122 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822428447 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ93) - (ISIN US06738KJ934) | Moody's Investors Service Ratings Delivery Service | 2/3/2014 | CUSIP: 06738KJ93 ISIN: US06738KJ934 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091061 |
| Barclays Africa Group Limited issues FY 2013 EPS guidance above analysts' estimates | Reuters Significant Developments | 2/3/2014 | Date Announced: 20140203 Barclays Africa Group Limited:Expects earnings per share (EPS) for fiscal 2013 to be 19 pct. to 20 pct. higher than the pro forma of 11.80 rand for fiscal 2012.Expects diluted headline EPS for fiscal 2013 to exceed ... |
| Antony Jenkins declines Barclays bonus | express.co.uk | 2/3/2014 | The chief executive of -Barclays has given up a potential £2.7million annual bonus following Libor rate-rigging allegations and a £5.8billion rights issue, the bank said yesterday. |
| SC 13G/A SEC FILING | BARCLAYS PLC(BLACKROCK INC.) | 2/3/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/3/2014 | -- |
| Barclays ' chief Jenkins gives up 2013 bonus | City AM | 2/4/2014 | BARCLAYS' chief executive yesterday turned down his bonus for the second year running, a week after the bank set aside another £330m to pay for legal bills and regulatory costs. |
| Barclays boss Jenkins waives £2.75m bonus amid legacy legal bills | Citywire | 2/4/2014 | Barclays chief executive has waived a £2.75 million bonus for 2013 following 'significant costs' associated with legal bills and its £6 billion fund raising. |
| ETF Makers Slug it Out Over Floating-Rate Treasuries -- Barron's Blog | Dow Jones Institutional News | 2/4/2014 | How badly does industry heavy BlackRock ( BLK) want the market for floating-rate Treasury ETFs? Enough to waive its management fee through February 2015. |
| *Moody's Affirms Vmig 1 On Los Angeles' Department Of Water And Power Sbpa Backed Revenue Bonds Ser. B-1, B-2, B-3, B-5, B-6, B-7, B-8; ... | Dow Jones Institutional News | 2/4/2014 | The following is a press release from Moody's: Moody's Affirms Vmig 1 On Los Angeles' Department Of Water And Power Sbpa Backed Revenue Bonds Ser. B-1, B-2, B-3, B-5, B-6, B-7, B-8; Long-Term Rating Of Aa3 Maintained ... |
| Barclays : Recent Airline Selloff Creates Good Entry Point -- Barron's Blog | Dow Jones Institutional News | 2/4/2014 | Airline stocks--from American Airlines ( AAL) and United Continental ( UAL) to Southwest Airlines ( LUV) and Delta Air Lines ( DAL)--have shown little of the weakness that has dragged down the stock market this year. Can they keep heading ... |
| Statement from Barclays Group Chief Executive Officer, Antony Jenkins | ENP Newswire | 2/4/2014 | Release date - 03022014 Statement from Barclays Group Chief Executive Officer, Antony Jenkins. On the question of his 2013 bonus arrangements, Barclays Group CEO, Antony Jenkins, said: |
| PMI manufacturing statistics - Barclays ' comment | ENP Newswire | 2/4/2014 | Release date - 03022014 Mike Rigby, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures. '2014 has started in the same upbeat way for manufacturers as last year finished with increasing confidence across the ... |
| Barclays Bank Expands Consent Solicitation Period for Select iPath Commodities ETNs | Entertainment Close-Up | 2/4/2014 | Barclays Bank PLC announced that it has extended by two months the expiration date of its consent solicitation for select issues of iPath Commodities Exchange-Traded Notes and that it intends to launch a new solicitation with respect to the ... |
| Platinum Equity acquires Volvo Construction Equipment Rents (Volvo Rents ) | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/4/2014 | Deal In Brief Platinum Equity, LLC, a private equity firm, has acquired Volvo Construction Equipment Rents, LLC (Volvo Rents), an operator of rental stores for essential equipment for the construction, commercial and industrial markets, from ... |
| Barclays CEO refuses to get 2013 bonus | French Collection | 2/4/2014 | The head of UK bank Barclays, Antony Jenkins announced that he refused to receive any kind of bonuses for the 2013 performance. Jenkins said he made this decision because the bank was subjected to different fines and provisions and to GBP 6 ... |
| Barclays chief executive Antony Jenkins [...] | Western Daily Press | 2/4/2014 | Barclays chief executive Antony Jenkins will forgo his 2013 bonus after the bank faced 'very significant costs'. Mr Jenkins said he was proud of progress made in overhauling the bank's reputation but added 'legacy and conduct issues' had ... |
| Barclays delays Main Street closure | Gibraltar Chronicle | 2/4/2014 | " Barclays Bank will delay the final closure of its Main Street branch by three months in a bid to give clients more time to make alternative banking arrangements, including potentially with the Gibraltar Government's new Gibraltar ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays head turns down annual bonus | Global Banking News | 2/4/2014 | Antony Jenkins, head of Barclays Plc (LSE BARC), has turned down an annual bonus offered by the bank. Jenkins will not take a bonus for 2013 because his bank is still paying out billions of pounds in compensation and regulatory and ... |
| SP AusNet Prices Public Offering Of Bonds Due 2024 For US$475 Million | GlobalData Financial Deals Tracker | 2/4/2014 | SP AusNet, an energy utility company, priced public offering of bonds due February 13, 2024, for gross proceeds of AUD543m (US$475.04m). The offering was oversubscribed and attracted €1,300m (US$1,752.56m) from more than 100 investors. The ... |
| Smith & Nephew To Acquire ArthroCare , Medical Device Company, For US$1.7 Billion | GlobalData Financial Deals Tracker | 2/4/2014 | Smith & Nephew, Inc., a medical device company, through its wholly-owned subsidiary Rosebud Acquisition Corporation, agreed to acquire ArthroCare Corporation, a developer of minimally invasive surgical products, for a purchase ... |
| Barclays braced for more flack over pay as chief executive awaits pounds 4m shares award | The Guardian | 2/4/2014 | Barclays will risk fresh controversy over bankers' pay next month when it hands its chief executive, Antony Jenkins, shares worth pounds 4m. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/4/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays chief declines bonus | Indian Express | 2/4/2014 | Barclays bank chief executive Antony Jenkins will not take a bonus for his work in 2013 as the group looks to deal with significant litigation costs, he said on Thursday.<br /><br />Barclays, which is still looking to repair its ... |
| Barclays head turns down bonus | TopNews.in | 2/4/2014 | Antony Jenkins, the head of the Barclays bank has turned down the bonus offering from the bank for 2013 as the bank faced costs relating to the scandals. |
| Barclays Capital , Jefferies lead 9.25m Trevena IPO | M2 Banking & Credit News | 2/4/2014 | 4 February 2014 -- Financial services firms Barclays Capital Inc (NYSE: BCS) and Jefferies LLC (NYSE: LUK) said they are acting as joint book-running managers for Pennsylvania US-based clinical stage pharmaceutical company Trevena Inc's ... |
| Barclays chief executive to forego bonus | M2 Banking & Credit News | 2/4/2014 | British financial services provider Barclays' (LSE:BARC.L) chief executive Antony Jenkins is to forgo his annual bonus after the bank faced significant costs over a number of scandals, Sky News reported on Monday. |
| Barclays chief says 'no' to his bonus for second year | The Times | 2/4/2014 | The chief executive of Barclays has moved to avert a row over banking rewards by revealing that he is waiving one of his bonuses for the second year running. |
| Banking & Finance | The Times | 2/4/2014 | Need to know Barclays: Antony Jenkins, the bank's chief executive who was in line for a £2.7 million payout, said that it would not be right to take it in light of the large amounts Barclays paid during the year for past conduct failures. ... |
| Top US law firm steps into Barclays Libor 'test case'; Guardian Care Homes, which suing the bank in the UK's first Libor test case, hires Hausfeld | The Telegraph Online | 2/4/2014 | The US law firm leading one of the largest class action lawsuits over Libor-rigging has been brought in by a British care home operator months ahead of a trial involving Barclays that is seen as a test case. |
| Barclays pressure | The Sun | 2/4/2014 | BARCLAYS boss Antony Jenkins will waive his bonus this year after bowing to political pressure. Mr Jenkins — who was paid more than £8million in 2012 — said it "would not be right, in the circumstances, for me to accept a bonus". |
| Banks pay out £306m in swaps compensation | thetimes.co.uk | 2/4/2014 | Small businesses have received less than 10 per cent of the £3.75 billion set aside by banks to compensate them for mis-sold interest rate swaps. |
| Barclays chief renounces bonuses for 2013 | NewsManagers | 2/4/2014 | P { margin-bottom: 0.08in; } The CEO of the British bank Barclays, Antony Jenkins, on 3 February announced that he would be renouncing all bonuses for the year 2013. Jenkins stated that he has taken the decision due to the various fines and ... |
| Barclays boss Antony Jenkins waives £2.8m bonus | London Evening Standard Online | 2/4/2014 | Barclays chief executive Antony Jenkins is giving up his annual bonus for a second-consecutive year, but still stands to pick up £4m worth of shares from the lender next month. |
| Barclays chief executive refuses £2.7m bonus | Investment Week | 2/4/2014 | Antony Jenkins, the chief executive of Barclays, has turned down his multi-million pound bonus for 2013 due to the "very significant costs" faced by the bank. |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 2/4/2014 | TIDMGPOR RNS Number : 2378Z Great Portland Estates PLC 04 February 2014 Company Announcements Office London Stock Exchange London EC2N 1HP 4 February 2014 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice - Experian | Regulatory News Service | 2/4/2014 | TIDM96ES TIDM93RV RNS Number : 2222Z Barclays Bank PLC 04 February 2014 Pre-stabilisation announcement 04 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Stadium hosts economy talk | South Wales Echo | 2/4/2014 | BANKING giant Barclays will hold an event focusing on the economy in 2014 at the Cardiff City Stadium on Thursday. Kevin Gardiner, managing director and chief investment officer of Barclays in Europe, will share his thoughts as well as ... |
| Business Briefs | The Wall Street Journal Europe | 2/4/2014 | BANKING Barclays Chief Turns Down Cash Bonus for Second Year Barclays PLC Chief Executive Antony Jenkins has turned down a cash bonus for the second-straight year. |
| Report: Majority of banks considering tapping loophole to counter EU bonus rules, PwC says | SNL European Financials Daily | 2/4/2014 | Banks can avoid European limits on annual payouts through the payment of monthly allowances to bankers that will boost their take-home pay and multiply bonus payments, The Sunday Times reported Feb. 2. |
| Barclays names group head of compliance | SNL European Financials Daily | 2/4/2014 | Barclays Plc on Jan. 31 announced the appointment of Mike Roemer as group head of compliance. Roemer leaves his position as head of internal audit at the bank to join the executive committee. |
| Barclays ' Brazilian 2014 growth forecast at risk | Business News Americas | 2/4/2014 | Barclays Capital sees its 2014 growth forecast for the Brazilian economy being at risk due to a sharp drop in industrial production, the investment bank said in a research note. |
| Borrowers to keep firm grip on lending whip | Euroweek | 2/4/2014 | Few would disagree that the investment grade loan market in 2013 was one of the best on record. Deals came easily, pricing was as close to perfect as it has been since the crisis and tenors continued to be stretched out to seven years ... |
| Barclays CEO declines to accept 2013 bonus | Private Banking News powered by Timetric | 2/4/2014 | Barclays CEO Antony Jenkins has declined to accept his 2013 bonus of up to £2.75 million primarily due to a series of scandals that affected the reputation of the bank. |
| Barclays Equity Flow Sales Chief Departs | Derivatives Week | 2/4/2014 | Pascal Hery, head of equity derivatives and convertible sales for Europe at Barclays in London, has left the firm. By Rob McGlinchey & Hazel Sheffield |
| Barclays pulls out of Swiss francs | Euroweek | 2/4/2014 | Barclays is to cease all activity in Swiss franc bond syndication, origination and trading, EuroWeek can reveal. The bank will no longer be involved in the primary or secondary Swiss franc bond markets. Barclays will continue to act for ... |
| Barclays Equity Flow Sales Chief Departs | GlobalCapital | 2/4/2014 | Pascal Hery, head of equity derivatives and convertible sales for Europe at Barclays in London, has left the firm. By Rob McGlinchey & Hazel Sheffield |
| Litigation claims cause Barclays CEO to refuse 2013 bonus in best interest of bank | Inside Counsel | 2/4/2014 | While financial institutions are finally beginning to bounce back from the economic downtown, some banks can stand to be a little more cautious when it comes to how they spend their money. |
| At last, a banker with sense on bonuses; I'm glad it's the CEO of Barclays, my bank, who has taken this decision | Independent Online | 2/4/2014 | Every journey of a thousand miles must start with a single step. I don't know whether Anthony Jenkins, the chief executive of Barclays, had this piece of ancient Chinese philosophy in mind, but on the long road towards restoring public ... |
| Financial Briefing Book: Feb. 4 | The Wall Street Journal | 2/4/2014 | BARCLAYS PLC Chief Executive Jenkins Again Turns Down Bonus Barclays PLC Chief Executive Antony Jenkins has turned down a cash bonus for the second consecutive year. |
| United Kingdom : NATIONAL MENTOR HOLDINGS inks new senior secured loans with BARCLAYS | Mena Report | 2/4/2014 | National Mentor Holdings, Inc. has inked new senior secured loans (the 'New Senior Secured Credit Facilities') with Barclays Bank PLC, as administrative agent, and a group of banks, to substitute its current senior secured credit ... |
| BARCLAYS chief executive Antony Jenkins [...] | Metro | 2/4/2014 | BUSINESS BITES BARCLAYS chief executive Antony Jenkins has turned down his annual bonus for the second year, blaming high costs at the bank. He would have been entitled to up to £2.75million for 2013 but said the bank faced 'very significant ... |
| Moody's affirms VMIG 1 on Los Angeles' Department of Water and Power SBPA backed revenue bonds Ser. B-1, B-2, B-3, B-5, B-6, B-7, B-8; Long-Term Rating of Aa3 Maintained | Moody's Investors Service Press Release | 2/4/2014 | $580.8 M of debt affected. Substitute SBPAs provided by Royal Bank of Canada and Barclays Bank PLC. Moody's Investors Service has affirmed the short-term rating of VMIG 1 and maintained the Aa3 rating on the outstanding $580,800,000 ... |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN ZAG000106444) | Moody's Investors Service Ratings Delivery Service | 2/4/2014 | CUSIP: ISIN: ZAG000106444 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823629135 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5T0) - (ISIN US06741T5T06) | Moody's Investors Service Ratings Delivery Service | 2/4/2014 | CUSIP: 06741T5T0 ISIN: US06741T5T06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823790819 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SNAPSHOT: Cloudy + Good Samaritan killed + Talking cars + Bitcoin scam + Joan Mondale dies + Improving health care (Video) | Minneapolis/St. Paul Business Journal Online | 2/4/2014 | Today's Twin Cities weather, sports scores and schedules, conversation starters, trending news, traffic and flight information: Twin Cities Weather |
| On the question of his 2013 bonus arrangements Barclays Group Chief Executive, Antony Jenkins , | News Bites - Private Companies | 2/4/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] "2013 has been a year of considerable positive change for Barclays, and I am particularly proud of the progress we have made in starting to rebuild trust, in defining and implementing a common ... |
| Barclays Africa Group : Trading Statement For The Period Ended 31 December 2013 | News Bites - Africa | 2/4/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] BARCLAYS AFRICA GROUP: TRADING STATEMENT FOR THE PERIOD ENDED 31 DECEMBER 2013 Shareholders are advised that Barclays Africa Group"s basic earnings per share (EPS) for the year ended 31 ... |
| Barclays : Balancing the Bank | Deutsche Bank Equity Research | 2/4/2014 | -- |
| STRAIGHT TO THE POINT | Daily Mail | 2/5/2014 | In July our tenant and resident association formed a new committee. But after five months Barclays still hasn't updated its records, which means our bank statements are still going to the wrong people and we are unable to access our funds. ... |
| Barclays Signals Confidence in RSA After New CEO Named - - Market Talk | Dow Jones Institutional News | 2/5/2014 | 1008 GMT [Dow Jones] Barclays upgrades its recommendation on RSA Insurance (RSA.LN) to 'equalweight' from 'underweight' after RSA announced late Tuesday that it was appointing former Royal Bank of Scotland (RBS.LN) chief Stephen Hester as ... |
| US law firm brought into Barclays swaps trial | The Daily Telegraph | 2/5/2014 | THE US law firm leading one of the largest class–action lawsuits over Liborrigging has been brought in by a British care home operator ahead of a "test case" trial involving Barclays. |
| Barclays appoints CEO of retail and business banking in Iberia | MarketLine (a Datamonitor Company), Company News | 2/5/2014 | Barclays has appointed Claudio Corradini as CEO of retail and business banking in Iberia. Mr Corradini joins the business having led retail and business banking in Italy. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/5/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C ASSET MANAGEMENT PLC | Business Wire Regulatory Disclosure | 2/5/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| technology ContinuitySA in R9.8m upgrade Services Metrofile Heps up at least 20% Telecoms YeboYethu starts trading banking Barclays Africa sees profit lift | Cape Times | 2/5/2014 | ContinuitySA had completed a R9.8 million upgrade to its information technology (IT) systems and infrastructure to service customer demand for efficient IT operations, the business recovery provider said yesterday. The investment was ... |
| Businesses still wait for SME swaps compensation | The Times | 2/5/2014 | Small businesses that lost tens of thousands of pounds each because they were mis-sold interest rate swaps by banks have received less than 10 per cent of the £3.75 billion compensation they are owed. |
| Fitch Rates New York City TFA FTS Tax-Exempt Sub. Bds Fiscal Ser B Subser B-3 'AAA/F1' | Professional Services Close-Up | 2/5/2014 | Fitch Ratings assigns a rating of 'AAA/F1' with a Stable Outlook to the $75,000,000 City of New York Transitional Finance Authority (TFA) future tax secured (FTS) tax-exempt subordinate bonds, fiscal 2014 series B subseries B-3 (adjustable ... |
| Barclays Bank PLC Stabilisation Notice - CDP | Regulatory News Service | 2/5/2014 | TIDM96ES RNS Number : 3446Z Barclays Bank PLC 05 February 2014 Pre-stabilisation announcement 5th February 2014 Cassa Depositi e Prestiti SpA Stabilisation Notice |
| Moody's reviews LOC-backed ratings on the City of San Jose CA's Airport CP notes ser. A-1, A-2, B and C | Moody's Investors Service Press Release | 2/5/2014 | $60 million program. Ratings will be based on LOC provided by Barclay's Bank PLC. Moody's Investors Service has, at the issuer's request, reviewed the documentation submitted to us in connection with the issuance of a substitute letter of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ51) - (ISIN US06738KJ512) | Moody's Investors Service Ratings Delivery Service | 2/5/2014 | CUSIP: 06738KJ51 ISIN: US06738KJ512 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823090213 |
| Barclays PLC investigated in New York currency trading probe-Reuters | Reuters Significant Developments | 2/5/2014 | Date Announced: 20140205 Barclays PLC:Benjamin Lawsky, New York's financial services superintendent, has opened an investigation into manipulation of the currency markets by banks and is requesting documents from more than a dozen ... |
| IT Firms Target Captive Units of Global Customers | The Economic Times - Kolkata Edition | 2/5/2014 | IT companies are stepping up their plans to acquire captive units of their multinational customers as they look to take advantage of a broad pick up in their biggest markets. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' Jenkins waives his bonus | Global Banking News | 2/5/2014 | Barclays Bank (LON: BARC) chief executive Antony Jenkins has decided to waive his annual bonus for 2013. In a statement, Jenkins said that he had decided to forgo his bonus owing to reasons that included the rights issue, costs of 'legacy ... |
| New York regulator demands documents from banks in Forex probe; Benjamin Lawsky is seeking documents from Deutsche Bank , Goldman Sachs and Barclays in Forex probe | The Telegraph Online | 2/5/2014 | New York banking regulator Benjamin Lawsky is seeking documents from some of the biggest banks in foreign exchange trading, including Deutsche Bank, Goldman Sachs and Barclays, according to reports, as a global probe into possible market ... |
| PIK component to Tank & Rast refinancing | Project Finance | 2/5/2014 | Autobahn Tank & Rast (T&R) has refinanced around €2.16 billion ($2.9 billion) of existing debt with a combination of bank debt, bonds and a payment in kind facility. The existing debt dates back to 2007 and was due to mature in ... |
| Exelon prepares wind holdco B loan | Project Finance | 2/5/2014 | Exelon is nearing launch of a $300 million first lien term loan B for holding company ExGen Renewables I. Barclays is the sole bookrunner on the deal, which is slated to have a tenor of seven years and will fund a distribution to Exelon. ... |
| Barclays cuts senior bankers in Asia | Euroweek | 2/5/2014 | The British bank has axed several managing directors in Asia as part of a global round of job reductions. But after a tough round of cuts last year, the region has escaped relatively lightly due to its profitability. |
| Barclays cuts senior bankers in Asia | GlobalCapital | 2/5/2014 | The UK bank axed staff across several divisions and geographies in Asia, including several managing directors, as part of an effort to reduce investment banking costs. |
| Barclays begins long journey to rebuild brand loyalty | i | 2/5/2014 | News Every journey of a thousand miles must start with a single step. I don't know whether Anthony Jenkins, the chief executive of Barclays, had this piece of ancient Chinese philosophy in mind, but on the long road towards restoring public ... |
| The City may sneer at Barclays boss waiving a £2.7m bonus, but Antony Jenkins is the one in tune with the public's mood | The Independent | 2/5/2014 | Business All hail Antony Jenkins. For the second year in a row, Barclays' chief executive is waiving his annual bonus. In doing so, Mr Jenkins stands alone, the only one of the City's senior bankers to correctly gauge the political and ... |
| BIBBP - BARCLAYS BANK PLC - BAR003 - New Financial Instrument Listing | Johannesburg Stock Exchange | 2/5/2014 | BAR003 - New Financial Instrument Listing BARCLAYS BANK PLC Bond Code: BAR003 ISIN No: ZAG000112103 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to BARCLAYS BANK PLC, "BAR003" on the ... |
| Grand Central: ECB Struggles With Deflation Concerns -- WSJ Blog | Dow Jones Institutional News | 2/5/2014 | The Wall Street Journal's Daily Report on Global Central Banks for Wednesday, Feb. 5 Highlights -- Blackstone's Take -- Turnabout on Global Growth Outlook -- Fed's Lacker Sees Further Bond-Buy Reductions -- Fed's ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 2/5/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 2/5/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| *S&P Raises Rtgs In UK Deal Residential Mortgage Securities 21 | Dow Jones Institutional News | 2/5/2014 | 5 Feb 2014 12:14 EDT Press Release: S&P Raises Rtgs In UK Deal Residential Mortgage Securities 21 The following is a press release from Standard & Poor's: OVERVIEW -- We have performed a credit and cash flow analysis ... |
| Grand Central: ECB Struggles With Deflation Concerns -- WSJ Blog | Dow Jones Institutional News | 2/5/2014 | The Wall Street Journal's Daily Report on Global Central Banks for Wednesday, Feb. 5 Highlights -- Blackstone's Take -- Turnabout on Global Growth Outlook -- Fed's Lacker Sees Further Bond-Buy Reductions -- Fed's ... |
| Deutsche Bank Is Said to Fire 3 Currency Traders in New York | NYT Blogs | 2/5/2014 | Deutsche Bank has fired three currency traders in New York as regulators worldwide ramp up their investigations into potential manipulation of the $5-trillion-a-day foreign exchange market, according to a person briefed on the matter. |
| Fitch rates NYC Transitional Finance Auth $75MM Bank Bonds | Daily The Pak Banker | 2/5/2014 | New York: Credit ratings agency Fitch assigns an 'AAA' rating to bank bonds associated with the following New York City Transitional Finance Authority (TFA) future tax secured (FTS) bonds: --Approximately $75 million fiscal 2014 series B ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK big banks' payouts for mis-sold interest rate swaps increases in January | SNL European Financials Daily | 2/5/2014 | The U.K. Financial Conduct Authority said Feb. 4 that the country's four biggest banks paid £306.3 million of redress for mis-sold interest rate hedging products by the end of January, compared to £158.6 million by the end of December 2013 |
| Barclays CEO declines 2013 bonus | SNL European Financials Daily | 2/5/2014 | Barclays Plc CEO Antony Jenkins said Feb. 3 that he declined his bonus for 2013, considering the bank's expenses. Jenkins said he was "aware of the very significant costs which have been required to address legacy litigation and conduct ... |
| Barclays: Focus on business model & capital | BofA Merrill Lynch | 2/5/2014 | -- |
| Barclays to pay nearly $4 billion in bonuses - Sky | Reuters News | 2/6/2014 | LONDON, Feb 6 (Reuters) - British bank Barclays will pay up to 2.4 billion pounds ($3.9 billion) in bonuses to staff for 2013, Sky News said, a year when it asked shareholders for nearly 6 billion pounds to bolster capital, and an 11 ... |
| Financial Adviser: Barclays cuts jobs ahead of publication of annual results. | Financial Adviser | 2/6/2014 | Barclays is set to cut up to 400 jobs in its investment banking divisions in London and New York. A spokesman for Barclays declined to comment on the plans, which were leaked to sister paper the Financial Times, but said it would not be ... |
| Barclays close to paying bonus | Global Banking News | 2/6/2014 | Barclays Plc (LSE: BARC) is said to be close to making a bonus pay-out. The bank is expected to pay close to GBP2.5bn in bonuses for last year. The pay-out would represent a rise of about 10 percent on the previous year. |
| Barclays Set To Unveil £2.5bn Bonus Bonanza | Sky News | 2/6/2014 | Barclays is to pay out close to £2.5bn in bonuses for last year despite having had to raise £6bn from investors to shore up its finances. Sky News can reveal that the bank will next week say that it made in the region of £2.3bn to £2.4bn in ... |
| Fitch Rates NYC Transitional Finance Auth $75MM Bank Bonds 'AAA'; Outlook Stable | Wireless News | 2/6/2014 | Fitch Ratings assigns an 'AAA' rating to bank bonds associated with the following New York City Transitional Finance Authority (TFA) future tax secured (FTS) bonds: |
| Barclays Kenya 2013 pretax profit falls 14 pct | Reuters News | 2/6/2014 | NAIROBI, Feb 6 (Reuters) - Barclays Bank of Kenya reported on Thursday a 14 percent drop in its pretax profit to 11.13 billion shillings ($129 million) for 2013, while total income last year rose 2 percent to 27.92 billion shillings. |
| UPDATE 2-Barclays Kenya eyes rebound after costs hit 2013 profit | Reuters News | 2/6/2014 | * Dividend cut and fall in profit drives shares down * Loans, deposits seen growing after years of stagnation * New revenue lines include investment banking (Adds outlook, share price) |
| Barclays cuts Swiss debt operations | Reuters News | 2/6/2014 | LONDON, Feb 6 (IFR) - Barclays has closed its Zurich debt origination and trading operation less than four years after opening it, as the bank seeks to exit unprofitable businesses. |
| Former Deutsche Bank mortgage trader setting up hedge fund | SNL Bank and Thrift Daily | 2/6/2014 | A former Deutsche Bank AG mortgage bond trader is set to launch in July a hedge fund with $200 million in initial assets, Bloomberg News reported Feb. 4, citing a marketing document. |
| NASDAQ CEO lashes SIP committee, says organic growth top priority for index biz | SNL Financial Services Daily | 2/6/2014 | The NASDAQ OMX Group Inc. remains open to bolstering its index business through acquisitions, but its chief priority is organic growth, according to the exchange's top executive. |
| Barclays Americas Covered Bond Head Gets Cut | Asset Securitization Report | 2/6/2014 | Barclays' head of covered bond structuring, Americas, Riz Sheikh is among the people let go by the bank during its last round of layoffs. A source familiar with the situation said it was uncertain if someone would be replacing Sheikh given ... |
| Barclays Increases Legal Reserves | Compliance Reporter | 2/6/2014 | Barclays PLC said it would reserve an extra $547 million (£330 million) to cover litigation and regulatory charges in the fourth quarter, though the bank didn't say what the provisions relate to and said it is still aiming to bring its ... |
| Barclays Names New Head Of Compliance | Compliance Reporter | 2/6/2014 | Barclays said its new group head of compliance will be Mike Roemer, who is at present the bank's head of internal audit. Barclays said Roemer will be responsible for compliance against a framework of specific standards agreed by the board, ... |
| Citing Reg Issues, Barclays Boss Declines Bonus | Compliance Reporter | 2/6/2014 | Barclays CEO Antony Jenkins has turned down a cash bonus for the second consecutive year, citing the bank's continued restructuring and regulatory issues. "I am aware of the very significant costs which have been required to address legacy ... |
| Abigail with attitude: Sants' inauspicious departure from Barclays | Euromoney | 2/6/2014 | Someone else who also recently stepped down is Sir Hector Sants, the former head of compliance at Barclays. Sants, a one-time Credit Suisse banker, ran the wholesale division of the British regulatory authority, the Financial Services ... |
| Barclays cuts senior bankers in Asia | Asiamoney | 2/6/2014 | The UK bank axed staff across several divisions and geographies in Asia, including several managing directors, as part of an effort to reduce investment banking costs. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Credit Suisse appoints new market leader for Greater China | Private Banking News powered by Timetric | 2/6/2014 | Credit Suisse has appointed Rickie Chan as a new managing director and market leader for Greater China. Based in Hong Kong, Chan will report to Tee Fong Seng, vice-chairman and market area head for Greater China and Asia-Pacific private ... |
| Barclays takes knife to FICC sales in Asia, but equities and IB escape big cuts | GlobalCapital | 2/6/2014 | Barclays has axed several managing directors in Asia as part of its global cost-cutting. But while investment banking and equities have been left largely intact, FICC has taken a harder hit, particularly on the sales side, writes Clare ... |
| Barclays cuts senior bankers in Asia | GlobalCapital | 2/6/2014 | The UK bank axed staff across several divisions and geographies in Asia, including several managing directors, as part of an effort to reduce investment banking costs. |
| Barclays dividend drops by a third as profit falls 12.7pc | Business Daily | 2/6/2014 | Barclays Bank of Kenya has cut dividend by a third after the lender announced a 12.7 per cent drop in full-year profit, weakened by high costs and provisions for bad loans. |
| Jacobs President and CEO Craig Martin and CFO John Prosser to Speak at Barclays Capital Conference | Business Wire | 2/6/2014 | PASADENA, Calif.--(BUSINESS WIRE)--February 06, 2014-- Jacobs Engineering Group Inc. (NYSE:JEC) invites investors and other interested parties to listen to a live webcast of its discussion at the Barclays Capital Industrial Select ... |
| Fidelity's Richard Skelt retires after 23 years | Citywire | 2/6/2014 | SEDOL code for assoc. funds..: 0387877 FT MX code for assoc. funds..: FIIPEP SEDOL code for assoc. funds..: 0336329 FT MX code for assoc. funds..: FIM |
| Barclays annual profit dips 12pc | Daily Nation | 2/6/2014 | Barclays Bank of Kenya reported a 12 per cent decline in profitability in the 2013 financial year as the one-off restructuring cost and an increase in non-performing loans in the year took a toll on earnings. |
| Press Release: NXP Announces Repricing Term Loan | Dow Jones Institutional News | 2/6/2014 | NXP Announces Repricing Term Loan EINDHOVEN, THE NETHERLANDS--(Marketwired - Feb 6, 2014) - NXP Semiconductors N.V. (NASDAQ: NXPI) ("NXP") announced today that its subsidiary, NXP B.V., together with NXP Funding LLC, is seeking to reprice ... |
| Spirit AeroSystems Loss Tied to 787 Program Charges -- Update | Dow Jones Institutional News | 2/6/2014 | Spirit AeroSystems Holdings Inc. on Thursday revealed a raft of potential new charges against its commercial jet supply contracts that analysts said raised concerns about the ability of Boeing Co. to maintain momentum in reducing costs on ... |
| Diamond Offshore 's Beat, Market Rally Brings Respite For Battered Drillers -- Barron's Blog | Dow Jones Institutional News | 2/6/2014 | What would it take to get hard-hit offshore drillers rallying? How about strong market and solid earnings from Diamond Offshore ( DO)? Diamond Offshore had dropped 18% this year through yesterday's close, while Transocean ( RIG) had fallen ... |
| *Fitch to Downgrade S-T Rating to 'F1' on San Jose, CA Airport Sub CP Notes Ser A-1, A-2, B&C | Dow Jones Institutional News | 2/6/2014 | 6 Feb 2014 14:14 EDT Press Release: Fitch to Downgrade S-T Rating to 'F1' on San Jose, CA Airport Sub CP Notes Ser A-1, A-2, B&C The following is a press release from Fitch Ratings: |
| Pay rises on the cards | North Devon Journal | 2/6/2014 | A survey of South West businesses by Barclays suggests more than half of employers will increase wages in 2014. The Barclays Employers Survey 2014 found that 61% of businesses plan to raise pay levels. |
| Antony Jenkins says 2013 proved positive change for Barclays | Daily The Pak Banker | 2/6/2014 | London: On the question of his 2013 bonus arrangements Barclays Group Chief Executive, Antony Jenkins, said 2013 has been a year of considerable positive change for Barclays, and I am particularly proud of the progress we have made in ... |
| Barclays and other banks to help improve social mobility | Daily The Pak Banker | 2/6/2014 | London: Barclays along with Deutsche Bank, HSBC and Lloyds – is partnering with social mobility charity Sutton Trust to improve access to the banking sector for talented students in the UK who come from low-income backgrounds. The Pathways ... |
| Over half of UK businesses set to increase wages in 2014 | Daily The Pak Banker | 2/6/2014 | London: The Barclays Employers Survey 2014, which questioned 684 UK businesses, has revealed that 57% of businesses are planning to increase wages in the year ahead, with 39% planning to increase them for their entire workforce. Despite ... |
| Barclays extends support to customers hit by flooding | Daily The Pak Banker | 2/6/2014 | London: Steve Cooper, Head of Barclays Business and Personal Banking Solutions said: "It is vital that during difficult periods, we offer financial support to our Personal and Business customers impacted by the recent adverse weather ... |
| Barclays Bank PLC Stabilisation Notice - L-Bank | Regulatory News Service | 2/6/2014 | TIDM96ES TIDMAG83 RNS Number : 4529Z Barclays Bank PLC 06 February 2014 Pre-stabilisation announcement 6 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Posts Sh11.1 Billion FY 2013 Pre-Tax Profit | All Africa | 2/7/2014 | Nairobi, Feb 07, 2014 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank has recorded a 14 percent drop in pre-tax profit for the 2013 full year to Sh11.1 billion from Sh13 billion posted the previous year. |
| Barclays Net Profit Down 13 Percent to Sh7.6 Billion | All Africa | 2/7/2014 | Feb 07, 2014 (The Star/All Africa Global Media via COMTEX) -- Jeremy Awori Barclays Bank Kenya MD speaking during the investors briefing on the release of financial results yesterday at Intercontinental hotel photo\KARUGA WA NJUGUNA |
| Barclays Yearly Profits Dip | All Africa | 2/7/2014 | Nairobi, Kenya, Feb 07, 2014 (CAJ News Agency/All Africa Global Media via COMTEX) -- BARCLAYS Bank has registered a decrease in profits for the year 2013 in a development attributed to the long-term investments that the bank is undertaking ... |
| BIABS - ABSA BANK LIMITED - Early Redemption-AB07 | Johannesburg Stock Exchange | 2/7/2014 | Early Redemption-AB07 Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: AB07 ISIN Code: ZAG111137086 ("Absa Bank" or the "Issuer") FINANCIAL INSTRUMENT EARLY ... |
| Barclays to cap cash bonuses at 140,000 stg | Reuters News | 2/7/2014 | LONDON, Feb 7 (Reuters) - Barclays will impose a cap of 140,000 pounds ($228,600) on cash bonuses for its investment bankers for 2013, a lower limit than last year, a person familiar with the matter said on Friday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4L8) - (ISIN US06741T4L88) | Moody's Investors Service Ratings Delivery Service | 2/7/2014 | CUSIP: 06741T4L8 ISIN: US06741T4L88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823784386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4F1) - (ISIN US06741T4F11) | Moody's Investors Service Ratings Delivery Service | 2/7/2014 | CUSIP: 06741T4F1 ISIN: US06741T4F11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823784388 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4B0) - (ISIN US06741T4B07) | Moody's Investors Service Ratings Delivery Service | 2/7/2014 | CUSIP: 06741T4B0 ISIN: US06741T4B07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823784389 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4D6) - (ISIN US06741T4D62) | Moody's Investors Service Ratings Delivery Service | 2/7/2014 | CUSIP: 06741T4D6 ISIN: US06741T4D62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823789412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4V6) - (ISIN US06741T4V60) | Moody's Investors Service Ratings Delivery Service | 2/7/2014 | CUSIP: 06741T4V6 ISIN: US06741T4V60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823792162 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5A1) - (ISIN US06741T5A15) | Moody's Investors Service Ratings Delivery Service | 2/7/2014 | CUSIP: 06741T5A1 ISIN: US06741T5A15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823792182 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5Y9) - (ISIN US06741T5Y90) | Moody's Investors Service Ratings Delivery Service | 2/7/2014 | CUSIP: 06741T5Y9 ISIN: US06741T5Y90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823796894 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JCA5) - (ISIN US06741JCA51) | Moody's Investors Service Ratings Delivery Service | 2/7/2014 | CUSIP: 06741JCA5 ISIN: US06741JCA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822477845 |
| £1M-PLUS PAY ROW LOOMS AT BARCLAYS | The Daily Mirror | 2/7/2014 | CITY DESK THE number of Barclays' bankers pocketing more than £1million rose last year, figures are set to reveal. Some 428 staff picked up a seven-figure package in 2012. |
| MORE STAFF AT BARCLAYS GET £1M PAY | Scottish Daily Record | 2/7/2014 | CITYDESK Bonus pot could be more than £1.3bn THE number of Barclays' bankers pocketing more than £1million rose last year, figures are set to reveal. Some 428 staff picked up a seven-figure package in 2012. But the number is believed to have ... |
| SMMT Figures - Barclays ' comment | ENP Newswire | 2/7/2014 | Release date - 06022014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures. 'The momentum seen in 2013 is continuing this year, with many consumers marking the first month of 2014 with the purchase of a ... |
| NXP Announces Repricing Term Loan | ENP Newswire | 2/7/2014 | Release date - 05022014 EINDHOVEN, THE NETHERLANDS - NXP Semiconductors N.V. (NASDAQ: NXPI) ('NXP') announced today that its subsidiary, NXP B.V., together with NXP Funding LLC, is seeking to reprice its existing $486,250,000 Tranche A-1 ... |
| NXP re-prices USD486m term loan | M2 EquityBites | 2/7/2014 | NXP Semiconductors NV (Nasdaq: NXPI), headquartered in the Netherlands, announced on Thursday that its subsidiary NXP BV together with NXP Funding LLC is seeking to re-price its existing USD486.25m tranche A-1 loans due 2017. |
| Barclays to pay up to GBP 2.4bn bonuses | German Collection | 2/7/2014 | British bank Barclays plans to pay up to GBP 2.4 billion in bonuses in 2013, up by 10% compared with the previous year, news channel Sky said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays named as most secure bank in the UK | Global Banking News | 2/7/2014 | Barclays Plc (LSE: BARC) has been named as the most secure bank in the UK. Analysts appreciated the bank's two-factor authentication system via a mobile device, and its digital vault/cloud option for banking. |
| Barclays likely to pay more in bonuses this year | Global Banking News | 2/7/2014 | Barclays Bank (LON: BARC) is likely to pay higher bonuses to its bankers this year than it did last year. The bank plans to pay higher bonus in an attempt to retain its top staff, although the move is expected to enrage shareholders. |
| Banking Barclays forecast to give out even bigger bonuses | The Guardian | 2/7/2014 | Barclays will today begin to hand out bonuses to its 140,000 staff around the world from a bonus pot expected to be bigger than last year's. |
| EU warns City banks not to circumvent bonuses rule | i | 2/7/2014 | News | BANKING Brussels regulators are heading for a clash with the Bank of England over the way it is allowing City banks to get around its new bonus cap rules. The latest flashpoint emerged as Barclays was finalising controversial bonus ... |
| Barclays prepares to hike bonuses for 'casino' bankers, while critics question: 'Have lessons been forgotten?' | Mail Online | 2/7/2014 | Barclays is preparing to hike bonuses for its 'casino' bankers, despite pledging to curb its high-rolling pay culture. The scandal-hit lender is lining its investment bankers up for a pay rise, and is expected to hand out more than the ... |
| Barclays leaving Changi to cut costs | Straits Times | 2/7/2014 | BRITISH bank Barclays is emptying its offices at Changi Business Park and moving all its staff to its Marina Bay Financial Centre (MBFC) premises to cut costs. |
| Barclays set to reignite bonus row amid inquiry | The Times | 2/7/2014 | Barclays is poised to defy calls for pay restraint by lifting staff bonuses by at least 10 per cent despite an expected slide in profits, a mushrooming bill for misconduct and the shadow of a new market manipulation investigation. |
| Barclays top for IPO listings; British bank worked on seven out of the 15 companies that listed in 2013 | The Telegraph Online | 2/7/2014 | Barclays has emerged as the top bank for new stock market listings in the City last year amid signs that 2014 could see a surge of initial public offerings. |
| BONKERS! | The Sun | 2/7/2014 | Bank ups bonus pot to £2.4billion BARCLAYS is bracing itself for another storm over bankers' pay when it announces it is handing out bonuses to workers totalling £2.4billion. |
| GoPro Files for IPO Confidentially; Firm's Cameras Capture First-Person Experiences | The Wall Street Journal Online | 2/7/2014 | GoPro Inc., a maker of wearable cameras that have fed a flood of YouTube videos, is laying the groundwork to go public. The San Mateo, Calif., company said Friday it had submitted a confidential filing for an initial public offering with the ... |
| Muskogee County District Court 02.08.14 | Muskogee Daily Phoenix and Times-Democrat | 2/7/2014 | Marriage licenses James Dean Reynolds, 23, and Kacy Michelle Rozell, 19, both of Muskogee. Erik Alejandro Medina-Guadarrama, 35, and Andrea Noel Guadarrama, 32, both of Muskogee. |
| Report: EU regulators quiz UK watchdog about banker bonus pay | SNL Bank and Thrift Daily | 2/7/2014 | EU regulators have asked the Bank of England's Prudential Regulation Authority to explain why it has been approving new types of bankers' fixed-pay packages that could help circumvent forthcoming bonus cap rules, the Financial Times ... |
| Report: Barclays to pay up to £2.4B in 2013 bonuses | SNL European Financials Daily | 2/7/2014 | Bankers at Barclays Plc are set to collectively receive up to £2.4 billion in bonuses for 2013, an approximate 10% rise on 2012, Sky News reported Feb. 6. |
| Credit Suisse names market leader for Greater China | SNL European Financials Daily | 2/7/2014 | Credit Suisse Group AG named Rickie Chan managing director and market leader for Greater China, FinanceAsia reported Feb. 5. The appointment was effective Feb. 4. |
| Zekraus to leave Barclays | Global Investor (incorporating International Securities Finance) | 2/7/2014 | Robert Zekraus, director in prime services at Barclays, is to leave the bank, Global Investor/ISF can exclusively reveal. It is understood that he has been let go by Barclays and will leave at the end of February. |
| A Swiss finish for Barclays | Euroweek | 2/7/2014 | Tschüss, Barclays. The safe and stodgy Swiss franc bond market was anything but this week. Barclays, which entered the market with great fanfare in 2010, has shut down all bond activities in the currency — a drastic move as part of its cull ... |
| Barclays takes knife to FICC sales in Asia, but equities and IB escape big cuts | Euroweek | 2/7/2014 | Barclays has axed several managing directors in Asia as part of its global cost-cutting. But while investment banking and equities have been left largely intact, FICC has taken a harder hit, particularly on the sales side, writes Clare ... |
| Barclays draws blood on costs "battleground" | Euroweek | 2/7/2014 | Barclays has unleashed a swathe of job cuts within its investment bank, dropping employees in Europe, Asia and the US as well as its London headquarters, as CEO Antony Jenkins attempts to cut costs as part of the bank's Transform programme. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C Asset Management PLC | Business Wire Regulatory Disclosure | 2/7/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Rawlinson left red-faced after overheard lunch | City AM | 2/7/2014 | IT'S THE nightmare scenario we all dread. Going for a meeting with a prospective employer and getting spotted (and overheard) by your current boss. But that's exactly what happened to mining investment maestro Michael Rawlinson when he was ... |
| Citywire Top Stocks Daily News Digest | Citywire | 2/7/2014 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO |
| Barclays plc Full Year 2013 -- Forecast | Dow Jones Institutional News | 2/7/2014 | FRANKFURT--The following is a summary of analysts' forecasts for Barclays plc (BCS) full year results, based on a poll of seven analysts conducted by Dow Jones Newswires (figures in million pounds, EPS, dividend and target price in pence, ... |
| Press Release: Tyco to Present at Barclays Capital Industrial Select Conference | Dow Jones Institutional News | 2/7/2014 | Tyco to Present at Barclays Capital Industrial Select Conference PR Newswire NEUHAUSEN, Switzerland, Feb. 7, 2014 NEUHAUSEN, Switzerland, Feb. 7, 2014 /PRNewswire/ -- Tyco (NYSE: TYC) Chief Executive Officer George Oliver will speak at the ... |
| Cemex: Mexico To Recover, U.S. To Keep Going; Barclays Raises PT -- Barron's Blog | Dow Jones Institutional News | 2/7/2014 | Investing in Mexican cement maker Cemex (CX) is a bet that U.S. continues with its recovery and Mexico will turn the corner this year. Cemex reported its fourth-quarter earnings yesterday. Mexico continued to lag but U.S. saw sales gains. ... |
| General Motors : A "Used Car With Significant Cosmetic Damage" -- Barron's Blog | Dow Jones Institutional News | 2/7/2014 | On first glance, General Motors' ( GM) earnings report yesterday gave the impression the automaker was damaged goods. Since then, analysts have looked under General Motor's hood and come up liking what they see. |
| Money-Furnace VXX Is Unseated by Flamethrowing XIV -- Barron's Blog | Dow Jones Institutional News | 2/7/2014 | Something unusual just happened in the alphabet soup of volatility: The complex exchange-traded note built for short, quick bets on market gyrations is, for the first time, smaller than an equally complex note used for the opposite purpose. |
| Growth Concerns Drove This EM Sell-Off; "Cease Fire" Fragile -- Barron's Blog | Dow Jones Institutional News | 2/7/2014 | While there are signs of stabilization this week, the temporary "cease fire" is fragile, because this year's emerging markets sell-off, unlike last summer's, was driven by concerns over economic fundamentals, warned Barclays. |
| GoPro Straps Three Banks Onto Its Head for IPO, Will Seek to Raise Around $400 million -- WSJ Blog | Dow Jones Institutional News | 2/7/2014 | The initial public offering of wearable camera maker GoPro will be led by J.P. Morgan Chase & Co., Citigroup Inc., and Barclays PLC , according to people familiar with the company's plan. |
| Camera Maker GoPro Files for Confidential IPO -- Update | Dow Jones Institutional News | 2/7/2014 | GoPro Inc., a maker of wearable cameras that have fed a flood of YouTube videos, is laying the groundwork to go public. The San Mateo, Calif., company said Friday it had submitted a confidential filing for an initial public offering with the ... |
| When Jenkins said thanks a million? | London Evening Standard | 2/7/2014 | HATS off to Barclays boss Antony Jenkins for waiving his bonus for another year, just four months after his bank tapped investors in a £5.8 billion cash call. |
| Bank of England on collision course with Brussells over bankers bonuses | London Evening Standard Online | 2/7/2014 | Barclays is finalising controversial bonus hikes for its investment bankers despite having to tap shareholders for £6bn of extra funds, a move that could see the Bank of England come in for criticism from European regulators. |
| City Spy: When Jenkins said thanks a million? | London Evening Standard Online | 2/7/2014 | Hats off to Barclays boss Antony Jenkins for waiving his bonus for another year, just four months after his bank tapped investors in a £5.8 billion cash call. |
| Barclays maintains 25 bps cut in BSP rate in Q3 '14 | PNA (Philippines News Agency) | 2/7/2014 | MANILA, Feb. 7 -- As the Bangko Sentral ng Pilipinas (BSP) maintained its policy rates Thursday, investment bank Barclays kept its forecast of 25 basis point hike in the third quarter of the year on expected rise of inflation due to food ... |
| BANK TO HIKE BONUSES, SAY REPORTS | Press Association National Newswire | 2/7/2014 | Speculation that Barclays is planning to defy calls for pay restraint with a controversial hike in bonuses has put banker payouts firmly in the spotlight ahead of next week's results. |
| BANK BONUSES BACK IN THE SPOTLIGHT | Press Association National Newswire | 2/7/2014 | Full-year figures from Barclays and Lloyds Banking Group will see the familiar themes of job losses and bonuses return to the fore, while both will also reveal the impact of yet another year of scandal. |
| Tyco to Present at Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/7/2014 | NEUHAUSEN, Switzerland, Feb. 7, 2014 /PRNewswire/ -- Tyco (NYSE: TYC) Chief Executive Officer George Oliver will speak at the Barclays Capital Industrial Select Conference in Miami on Thursday, February 20, 2014, at 2:10 p.m. EST. A live ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Post Stabilisation Notice - CDP | Regulatory News Service | 2/7/2014 | TIDM96ES RNS Number : 5651Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - CADES | Regulatory News Service | 2/7/2014 | TIDM96ES RNS Number : 5648Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - EAA | Regulatory News Service | 2/7/2014 | TIDM96ES RNS Number : 5660Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - CEB | Regulatory News Service | 2/7/2014 | TIDM96ES RNS Number : 5659Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2914 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - EIB | Regulatory News Service | 2/7/2014 | TIDM96ES TIDM53IR RNS Number : 5662Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2017 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - Finland | Regulatory News Service | 2/7/2014 | TIDM96ES TIDM93WS RNS Number : 5667Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2914 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - Experian | Regulatory News Service | 2/7/2014 | TIDM96ES TIDM93RV RNS Number : 5666Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - Intesa | Regulatory News Service | 2/7/2014 | TIDM96ES RNS Number : 5672Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Land Rentenbank | Regulatory News Service | 2/7/2014 | TIDM96ES TIDM30OA RNS Number : 5677Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - L-Bank | Regulatory News Service | 2/7/2014 | TIDM96ES RNS Number : 5679Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - UBI | Regulatory News Service | 2/7/2014 | TIDM96ES TIDM40EK RNS Number : 5682Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - WL Bank | Regulatory News Service | 2/7/2014 | TIDM96ES RNS Number : 5684Z Barclays Bank PLC 07 February 2014 Post-stabilisation announcement (no stabilisation) 07 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Infinis Energy plc Appointment of Joint Corporate Brokers | Regulatory News Service | 2/7/2014 | TIDMINFI RNS Number : 6245Z Infinis Energy plc 07 February 2014 7 February 2014 Infinis Energy plc appointment of Joint Corporate Brokers Infinis Energy plc announces the appointment of Barclays Bank plc ("Barclays") and RBC Capital Markets ... |
| Barclays set to pay GBP2.4bn in staff bonuses | The Scotsman | 2/7/2014 | Barclays is to splash out about GBP2.4 billion on staff bonuses for 2013, a year when it asked shareholders for nearly GBP6bn in a rights issue to bolster its balance sheet. |
| Booker Group may acquire Davigel from Nestle | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/7/2014 | Deal In Brief Update on April 15, 2015: Brake Bros, Ltd., a UK-based distributor of food, drink and other products to the catering industry, has entered into exclusive negotiations to acquire Davigel SAS from Nestle S.A., a Switzerland-based ... |
| Sodexo may acquire Davigel from Nestle | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/7/2014 | Deal In Brief Update on April 15, 2015: Brake Bros, Ltd., a UK-based distributor of food, drink and other products to the catering industry, has entered into exclusive negotiations to acquire Davigel SAS from Nestle S.A., a Switzerland-based ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Brake Bros to acquire Davigel from Nestle | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/7/2014 | Deal In Brief Brake Bros, Ltd., a UK-based distributor of food, drink and other products to the catering industry, has entered into exclusive negotiations to acquire Davigel SAS from Nestle S.A., a Switzerland-based producer of nutrition, ... |
| Clayton, Dubilier & Rice may acquire Davigel from Nestle | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/7/2014 | Deal In Brief Update on April 15, 2015: Brake Bros, Ltd., a UK-based distributor of food, drink and other products to the catering industry, has entered into exclusive negotiations to acquire Davigel SAS from Nestle S.A., a Switzerland-based ... |
| Bain Capital may acquire Davigel from Nestle | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/7/2014 | Deal In Brief Update on April 15, 2015: Brake Bros, Ltd., a UK-based distributor of food, drink and other products to the catering industry, has entered into exclusive negotiations to acquire Davigel SAS from Nestle S.A., a Switzerland-based ... |
| Nils Pratley on Saturday Barclays: where smaller pies mean bigger slices for staff | The Guardian | 2/8/2014 | →Tell us it's not true, saintly Antony. Have you really increased bonuses at Barclays' investment bank while revenues and profits are falling and shareholders are still digesting autumn's thumping pounds 6bn rights issue? Are you already ... |
| 'DEFIANT BARCLAYS PLANS BONUS HIKE' | Huddersfield Examiner | 2/8/2014 | BUSINESS with HENRYK ZIENTEK email: phone: henr yk.zientek@examiner.co.uk 01484 437766 SPECULATION that Barclays is planning to defy calls for pay restraint with a controversial hike in bonuses has put banker payouts firmly in the spotlight ... |
| Barclays to reveal £5.8bn recovery; Profits and bonuses forecast to rise at bank as sector bounces back | The Telegraph Online | 2/8/2014 | Barclays is expected to reveal that annual profits have bounced back strongly this week to £5.8bn, compared with £800m last year. The first of the "big four" banks to report full year numbers, Barclays will be followed on Thursday by Lloyds ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/8/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays board approves increase in bonuses | TopNews.in | 2/8/2014 | Banking giant, Barclays bank is planning to offer higher bonuses to senior executives at the investment bank even as the revenues fell during the year. |
| Exposed: Barclays account details for sale as 'gold mine' of up to 27,000 files is leaked in worst breach of bank data EVER | Mail Online | 2/8/2014 | * Cache of personal and financial details stolen and sold to rogue traders * Unscrupulous dealers 'used information to pressure investors into scams' |
| Zesco Employee Testifies in Bulgarians' Fraud Case | All Africa | 2/8/2014 | Feb 08, 2014 (The Times of Zambia/All Africa Global Media via COMTEX) -- A ZESCO employee has testified how three Bulgarians allegedly withdrew money from her account leaving her with only K5. |
| Barclays 'planning to defy bonus calls' | The Northern Echo | 2/8/2014 | SPECULATION that Barclays is planning to defy calls for pay restraint with a controversial rise in bonuses has put banker payouts in the spotlight ahead of next week's results. |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Jan. 16, 2014) | Investment Weekly News | 2/8/2014 | 2014 FEB 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays customer details 'sold to rogue traders' | thetimes.co.uk | 2/8/2014 | Barclays bank is investigating claims that details from thousands of customers were stolen and sold on to rogue traders. Highly sensitive information, including customers' earnings, savings, mortgages, health issues and insurance policies, ... |
| Barclays acknowledges security breach reported by Mail on Sunday | Theflyonthewall.com | 2/9/2014 | In a statement on its website, Barclays expresses gratitude to the Mail on Sunday for bringing a data breach to the bank's attention. Barclays said: "We are grateful to the Mail on Sunday for bringing this to our attention and we contacted ... |
| Currency rigging fines may hit £2bn | Sunday Express | 2/9/2014 | BANKS could be collectively fined more than £2 billion if they are found to be guilty of rigging global currency markets, industry sources fear. |
| Barclays Bank Bolsters Consent Solicitation Period for Select iPath Commodities ETNs | Wireless News | 2/9/2014 | Barclays Bank PLC announced that it has extended by two months the expiration date of its consent solicitation for select issues of iPath Commodities Exchange-Traded Notes and that it intends to launch a new solicitation with respect to the ... |
| Barclays ends staff restructuring plan after 500 job cuts | Business Daily | 2/9/2014 | Barclays Bank of Kenya has ended a three-year staff restructuring plan that has seen it shed nearly 500 jobs. KCB Group also shed 120 jobs at a cost of Sh1.2 billion as the lender closes a three-year restructuring plan aimed at reducing its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Turmoil at Barclays ahead of its annual results after data breach case | Mail Online | 2/9/2014 | Barclays will detail the full extent of plans to shrink its investment bank, along with a raft of job cuts, when it releases its annual figures tomorrow. |
| Barclays Probes Alleged Leak Of Customer Data | Dow Jones Institutional News | 2/9/2014 | (FROM THE WALL STREET JOURNAL 2/10/14) By Max Colchester Barclays PLC and the U.K. banking regulator have launched investigations into allegations that information about thousands of the bank's customers was stolen and sold to ... |
| Europe clamps down on bank bonuses ... and City pay soars | The Observer | 2/9/2014 | Did the financial crisis ever happen? It's a question you may well ask yourself when you read Barclays' results on Tuesday and learn that the bank is paying out more in bonuses for 2013 than it did the year before. Despite promises of pay ... |
| Export growth likely slower in December, says Barclays | The Philippine Star | 2/9/2014 | MANILA, Philippines - Philippine exports growth likely slowed down in December despite strong demand abroad, UK-based investment bank Barclays said in a report. |
| Barclays takes £150bn axe to casino bank | The Sunday Times | 2/9/2014 | Thousands of jobs in peril as Jenkins unveils plans to appease regulator — but bonuses soar to £2.4bn BARCLAYS is to slash the size of its investment bank by a fifth as part of its efforts to win back the trust of the Bank of England. |
| Barclays client details 'for sale on black market' | The Sunday Times | 2/9/2014 | BARCLAYS is facing a fresh scandal after the personal details of thousands of customers were stolen and offered for sale on the black market. |
| Market expecting better earnings at Barclays Africa | The Sunday Times | 2/9/2014 | MARIA Ramos will this Tuesday for the first time present Absa Group's annual results under a new brand name, Barclays Africa Group. The group was the worst performer among the big four banks in the previous year. |
| UPDATE 1-Barclays launches investigation after customer data leak | Reuters News | 2/9/2014 | LONDON, Feb 9 (Reuters) - Barclays said it had launched an investigation after a newspaper reported that the personal details of 27,000 customers had been stolen and sold, raising the prospect of new fines for the bank. |
| Thousands of Barclays customers' data 'stolen and sold to on rogue traders'; Police investigation launched after a whistleblower claims p... | Independent Online | 2/9/2014 | Thousands of Barclays customers have had their personal data stolen and sold on to manipulative rogue stock brokers, a newspaper has claimed. |
| Barclays Faces New Pay Row Over Remco Chair | Sky News | 2/9/2014 | Barclays faces becoming embroiled in yet another row over its pay practices amid questions over the future of the director who chairs its board remuneration committee. |
| A fresh start for Hillary Clinton and liberals? | Associated Press Newswires | 2/9/2014 | WASHINGTON (AP) — As Hillary Rodham Clinton mulls a second presidential bid, liberals are closely watching whether the onetime supporter of the Iraq war moves to the left or straddles the center. |
| Job losses and bonuses return to the agenda banks | The Herald | 2/10/2014 | Full-year figures from Barclays and Lloyds Banking Group will see the familiar themes of job losses and bonuses return to the fore, while both will also reveal the impact of yet another year of scandal. |
| Barclays customers at risk from stolen data | Global Banking News | 2/10/2014 | Barclays Plc (LSE: BARC) has said that some of its customers are at risk as there is a possibility that fraudsters could manipulate stolen data. |
| Bank's pounds 2bn bonus pot to rekindle City pay controversy | The Guardian | 2/10/2014 | Controversy over City bonuses will be reignited this week when Barclays admits it paid its staff more than last year, fuelling predictions that the amount of bonuses paid out across the Square Mile since the 2008 crisis could soon hit ... |
| Barclays investigates possible theft of client data; Breach could involve thousands of customers in financial planning unit | International New York Times | 2/10/2014 | The headaches keep coming. Barclays, one of Britain's biggest banks, announced on Sunday that it was investigating the possible theft of personal data concerning at least 2,000 customers, and potentially up to 27,000. British regulators are ... |
| Barclays reveals £5,2bn profit | The Irish Examiner | 2/10/2014 | Barclays has revealed a profits haul of £5.2bn for 2013 after the banking giant took the unusual step of announcing its headline figures a day early. |
| Security breach at Barclays investigated by regulator | The Irish Times | 2/10/2014 | Barclays and the UK banking regulator are investigating the alleged theft of confidential information about 27,000 of its customers. The records were sold to City brokers, according to a report in the Mail on Sunday. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by an associate of a director | Johannesburg Stock Exchange | 2/10/2014 | Dealing in securities by an associate of a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY AN ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BIBAW - BARLOWORLD LIMITED - Interest Rate Reset-BAW15 | Johannesburg Stock Exchange | 2/10/2014 | Interest Rate Reset-BAW15 BARLOWORLD LIMITED Bond Code: BAW15 ISIN No: ZAG000102864 INTEREST RATE RESET: BAW15 Notice is hereby given that the 3 month JIBAR rate as at 3 February 2014 is 5.675% p.a. ("JIBAR"). Accordingly, the next ... |
| Jobs under threat amid Barclays cutbacks | The Times | 2/10/2014 | IN BUSINESS Barclays is to announce plans to cut its investment bank by a fifth in response to new capital rules and investor pressure when it unveils its annual results tomorrow. Plans to sell off loans and securities and cut costs could ... |
| Barclays profits rise to £5.2bn in 2013; Barclays bounces back from a string of provisions in 2012, but profits fail to match City estimates | The Telegraph Online | 2/10/2014 | Barclays made an annual profit of £5.2bn in 2013, as the bank bounced back from a string of provisions, including the cost of compensating customers mis-sold hedging products and payment protection insurance (PPI). |
| Business news and markets: as it happened - January 10, 2014; Barclays has... | The Telegraph Online | 2/10/2014 | Business news and markets: as it happened - January 10, 2014; Barclays has pre-announced 2013 profits of £2.9bn, though its full year results won't be released until 11 February; Mixed finish to European markets; 'Unfair' to compare ... |
| Barclays bonuses under the spotlight | The Daily Express | 2/10/2014 | BRIEFING: WEEK AHEAD BANKS will be back in the spotlight this week as Barclays and Lloyds Banking Group reveal the fallout from another controversial year for the industry. |
| Bonuses back in spotlight | The Journal, Newcastle | 2/10/2014 | FORECAST FULL?YEAR figures from Barclays and Lloyds Banking Group will see the familiar themes of job losses and bonuses return to the fore, while both will also reveal the impact of yet another year of scandal. |
| Barclays forced to announce £5.2bn profit a day early | thetimes.co.uk | 2/10/2014 | Barclays has been forced to disclose a surge in an annual profits a day early amid frenzied speculation about how much of its earnings it plans to pay out in banker bonuses. |
| Barclays Leaves 27,000 Customers Vulnerable After Data Leak | Ventures Africa | 2/10/2014 | VENTURES AFRICA - An anonymous whistleblower has handed UK newspaper, The Mail, a memory stick containing highly sensitive data of up to 2,000 customers of Barclays Bank, which were allegedly stolen and sold to rogue brokers. |
| A look ahead: More snow + 6 things to start your Monday (Feb. 10, 2014) | Washington Business Journal Online | 2/10/2014 | Good morning and welcome to your Monday. Here's some of your business: 1. The weather: All's comparatively A-OK for the day, with clouds giving way to sun, and temps above freezing, but still very cold for this time of year. And wouldn't you ... |
| China Poised to Grab the Gold (Bar); Buyers Took Advantage of Precious Metal's Falling Prices in 2013 | The Wall Street Journal Online | 2/10/2014 | China is poised to snag the title of the world's biggest gold buyer, a feat that could support prices of the precious metal as well as accelerate the global bullion market's shift eastward. |
| Barclays Posts Results A Day Early—Yet Late; Bank Is Latest to Announce Results in Advance of Publication | The Wall Street Journal Online | 2/10/2014 | LONDON—For the second time in as many days, British bank Barclays PLC is under scrutiny over the handling of sensitive information. Barclays on Monday unveiled its full-year results a day early, after a newspaper and analysts published ... |
| U.K.'s Barclays Is Failing the Test of Trust; Questions Raised After U.K. Bank Releases Results Early | The Wall Street Journal Online | 2/10/2014 | Barclays has a worrying problem holding on to numbers. The U.K. bank hastily announced its profit before tax figures for 2013 on Monday along with an adjusted measure a day before schedule, after an apparent early disclosure in the Financial ... |
| European Banks Parry U.S. Rules; Critics Says Moves Wouldn't Strengthen Overall Health of Banks | The Wall Street Journal Online | 2/10/2014 | LONDON—European banks are considering new ways to cushion the blow of U.S. financial-safety rules set to kick in as early as next year. The moves are a reaction to planned Federal Reserve rules that will require the U.S. arms of foreign ... |
| Barclays to report $8.5 bln underlying profit | Reuters News | 2/10/2014 | LONDON, Feb 10 (Reuters) - British bank Barclays Plc said it will announce an adjusted pretax profit of 5.2 billion pounds ($8.5 billion) for 2013 when it reports results on Tuesday, down a quarter from its earnings in 2012. |
| UPDATE 2-Barclays seen cutting more costs after profit drop | Reuters News | 2/10/2014 | * Underlying 2013 profit 5.2 bln stg vs forecast 5.4 bln * Bank will release full results at 0700 GMT Tuesday * Focus on cost cuts, shrinking investment bank |
| STOCKS NEWS EUROPE-Glencore Xstrata, Barclays in focus on Tuesday | Reuters News | 2/10/2014 | MAJOR EUROPEAN COMPANIES REPORTING : ACTELION LTD FINAL BARCLAYS PLC PRELIM GLENCORE XSTRATA PLC Q4 TRADE DEUTSCHE LUFTHANSA AG TRAFFIC MAPFRE SA FINAL |
| Barclays investigating massive leak of customer information | Domain-B | 2/10/2014 | UK lender Barclays is investigating the possible leak of thousands of documents containing customer information, the latest in a series of blows to the bank, CNN reported. |
| Joy Global Inc . to Present at Barclays Capital Industrial Select Conference | Business Wire | 2/10/2014 | MILWAUKEE--(BUSINESS WIRE)--February 10, 2014-- Joy Global Inc. (NYSE: JOY) announced today that management will participate in the Barclays Capital Industrial Select Conference being held at the Loews Miami Beach Hotel in Miami Beach, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays faces probe for huge client data loss | City AM | 2/10/2014 | BARCLAYS could be forced to update its data protection and customer security systems after an information breach saw the details of thousands of customers put up for sale. |
| Barclays , Bank of England and Lloyds in focus | City AM | 2/10/2014 | LONDON REPORT BRITISH banks will be under the spotlight this week as Barclays and Lloyds deliver their full-year results and Bank of England governor Mark Carney updates the markets on its forward guidance policy for setting rates. |
| Barclays investigating data theft | CNN Wire | 2/10/2014 | Updated at 8.10 am ET; Adds news of sharp fall in bank's 2013 profit. HONG KONG (CNNMoney) -- Barclays is investigating the possible leak of thousands of documents that contain customer information, the latest in a series of blows to the ... |
| POLICE PROBE SALE OF BARCLAYS DATA TO ROGUE TRADERS | Daily Mail | 2/10/2014 | BARCLAYS bankers are poised to pick up bumper bonuses tomorrow despite the worst ever loss of customers' data. The bank is reeling after it was revealed that personal and financial details of 27,000 customers were sold to rogue brokers. |
| Bank's files 'up for sale' | Daily Star | 2/10/2014 | PERSONAL details of thousands of Barclays Bank customers have been stolen and sold to corrupt City traders, it was claimed yesterday. Files detailing 27,000 customers' earnings, savings, insurance policies and even health details are on ... |
| Barclays surprises City by unveiling 2013 profit numbers a day early - with adjusted pretax of £5.2billion expected | Mail Online | 2/10/2014 | Barclays surprised the market today by announcing - a day ahead of schedule - that it will report an adjusted pretax profit of £5.2billion for 2013, down a quarter on 2012 and a touch below the consensus forecast for around £5.4billion. |
| Barclays surprises City by unveiling £5.2bn profits a day early, as it faces fresh anger from claims 27,000 customers' details were sold... | Mail Online | 2/10/2014 | * Profits announced a day early - down a quarter on previous year * Whistleblower claims customer details sold on black market * Barclays prepares to reveal job cuts and rising bonuses |
| FTSE LIVE: London shares pare gains as Centrica drops on regulatory fears; Barclays profit release supports | Mail Online | 2/10/2014 | 13.20: The Footsie pared back earlier gains by lunchtime under pressure from big falls by utilities on regulatory concerns, although strength in Barclays as the bank confirmed a report of its 2013 profit numbers a day ahead of its results ... |
| ALEX BRUMMER: Accidental damage at Barclays | Mail Online | 2/10/2014 | We must take at face value the reasoning behind Barclays' decision to release details of its 2013 profits 24-hours early. After all, one would have to be a real cynic to think the bank had wilfully decided to put out the numbers to distract ... |
| *WH Group, formerly Shuanghui, Hires 14 banks for HK IPO of About US$5 Bln - Sources | Dow Jones Institutional News | 2/10/2014 | 10 Feb 2014 02:28 EDT *WH Group Aims to Seek Listing Approval End of March - Source 10 Feb 2014 02:28 EDT *WH Group Targets to List in HK End of April - Source |
| *Barclays Shares Up 3p or 1.1% at 275p After 2013 Profit Numbers | Dow Jones Institutional News | 2/10/2014 | (END) Dow Jones Newswires February 10, 2014 05:14 ET (10:14 GMT) |
| Barclays PLC Statement re: Final Results | Dow Jones Institutional News | 2/10/2014 | TIDMBARC RNS Number : 6784Z Barclays PLC 10 February 2014 10 February 2014 Barclays PLC Barclays to Announce Full Year Results on 11 February 2014 |
| SFX Entertainment Files 8K - Termination Of Definitive Agreement >SFXE | Dow Jones Institutional News | 2/10/2014 | SFX Entertainment Inc. (SFXE) filed a Form 8K - Termination of a Definitive Agreement - with the U.S Securities and Exchange Commission on February 04, 2014. |
| *Barclays Sees 2013 Adj Pretax Profit Of GBP5.2B; Statutory Pretax Profit Of GBP2.9B | Dow Jones Institutional News | 2/10/2014 | 10 Feb 2014 05:03 EDT *Barclays Sees 2013 Statutory Pretax Profit Of GBP2.9B 10 Feb 2014 05:37 EDT Barclays To Report Full-Year Profit Of $8.52 Billion |
| Barclays Pre-Releases Details of 4Q Results -- Market Talk | Dow Jones Institutional News | 2/10/2014 | 1216 GMT [Dow Jones] Barclays Bank (BARC.LN) shares charge to a session high Monday after the bank announced details of its 4Q results in advance of their scheduled publication Tuesday. Reported FY13 statutory pretax profit of GBP 2.9B is a ... |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 2/10/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays to Miss Profit Forecast -- Update | Dow Jones Institutional News | 2/10/2014 | LONDON--For the second time in as many days, British bank Barclays PLC is under scrutiny for the way it has handled sensitive information. Barclays on Monday pre-announced full-year results a day early after a newspaper and analysts ... |
| Press Release: Joy Global Inc . to Present at Barclays Capital Industrial Select Conference | Dow Jones Institutional News | 2/10/2014 | Joy Global Inc. to Present at Barclays Capital Industrial Select Conference MILWAUKEE--(BUSINESS WIRE)--February 10, 2014-- Joy Global Inc. (NYSE: JOY) announced today that management will participate in the Barclays Capital Industrial ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Failing the Trust Test -- Heard on the Street | Dow Jones Institutional News | 2/10/2014 | Barclays has a worrying problem holding on to numbers. The U.K. bank hastily announced its profit before tax figures for 2013 on Monday along with an adjusted measure a day before schedule, after an apparent early disclosure in the Financial ... |
| Philippines: Barclays maintains 25 bps cut in BSP rate in Q3 '14 | Thai News Service | 2/10/2014 | Section: Business News - As the Bangko Sentral ng Pilipinas (BSP) maintained its policy rates Thursday, investment bank Barclays kept its forecast of 25 basis point hike in the third quarter of the year on expected rise of inflation due to ... |
| IFM Investors calls Barclays in for QML funding advice | The Australian Financial Review | 2/10/2014 | Barclays Capital has emerged in IFM Investors' camp for Queensland Motorways Ltd, with the British bank hired to explore funding options for the $6 billion bid. |
| Barclays Demand Rises Despite Profit Drop | All Africa | 2/10/2014 | Feb 10, 2014 (The Star/All Africa Global Media via COMTEX) -- The Nairobi all share eased 0.268% to close at 137.35. The Nairobi all share has been on a rollercoaster ride in 2014. The all share rallied +5.795% since the start of the year ... |
| British bank Barclays announces surge in annual profit | Agence France Presse | 2/10/2014 | Barclays' pre-tax profits surged last year, the British bank revealed on Monday in a brief and unexpected statement amid media speculation over its earnings. |
| British bank Barclays announces surge in annual profit | Agence France Presse | 2/10/2014 | Barclays' pre-tax profits surged last year, the British bank revealed on Monday in a surprise statement amid media speculation over its earnings. |
| Portugal to test market with 10-year bond issue | Agence France Presse | 2/10/2014 | Portugal is preparing an issue of 10-year bonds, the state debt management agency said Monday, in what will be a key test of whether it can cleanly exit its bailout in May. |
| £5.2bn profit for Barclays Bank | Kidderminster Shuttle | 2/10/2014 | BARCLAYS has revealed a profits haul of £5.2 billion for 2013 after the banking giant took the unusual step of announcing its headline figures a day early. |
| CITYDIARY | The Northern Echo | 2/10/2014 | FULL-YEAR figures from Barclays and Lloyds Banking Group will see the familiar themes of job losses and bonuses return to the fore, while both will also reveal the impact of yet another year of scandal. |
| Barclays Says It Will Miss Pretax Profit Forecasts for 2013 | NYT Blogs | 2/10/2014 | LONDON – The British lender Barclays said Monday that it would report 2013 adjusted profit before tax of 5.2 billion pounds, or about $8.5 billion, below analysts' expectations. |
| Barclays Names Head of Compliance | Daily The Pak Banker | 2/10/2014 | London: Barclays has named Mike Roemer as Group Head of Compliance. Mr Roemer, who is currently Barclays' Head of Internal Audit, will join the Executive Committee immediately and report directly to the Group Chief Executive, Antony ... |
| Barclays launches probe after customer data leak | Daily The Pak Banker | 2/10/2014 | London: Barclays said it had launched an investigation after a newspaper reported that the personal details of 27,000 customers had been stolen and sold, raising the prospect of new fines for the bank. Confidential information on customers` ... |
| Barclays Bank PLC Stabilisation Notice - Nordea | Regulatory News Service | 2/10/2014 | TIDM96ES TIDM68YA RNS Number : 6721Z Barclays Bank PLC 10 February 2014 Pre-stabilisation announcement 10(th) February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Stabilisation Notice - Slovenia | Regulatory News Service | 2/10/2014 | TIDM96ES RNS Number : 6731Z Barclays Bank PLC 10 February 2014 Pre-stabilisation announcement 10(th) February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Statement re: Final Results | Regulatory News Service | 2/10/2014 | TIDMBARC RNS Number : 6784Z Barclays PLC 10 February 2014 10 February 2014 Barclays PLC Barclays to Announce Full Year Results on 11 February 2014 |
| Barclays PLC Statement re: Final Results | Dow Jones Newswires German | 2/10/2014 | (END) Dow Jones Newswires 10-02-14 1000GMT |
| Barclays Sees 2013 Adj Pretax Profit Of GBP5.2B; Statutory Pretax Profit Of GBP2.9B | Dow Jones Newswires German | 2/10/2014 | *Barclays Sees 2013 Statutory Pretax Profit Of GBP2.9B (MORE TO FOLLOW) Dow Jones Newswires 10-02-14 1003GMT |
| Barclays releases figures early | RTE.ie | 2/10/2014 | Barclays said its 2013 underlying earnings dropped by a quarter from the year before to £5.2 billion - below expectations - which is likely to be due to a fall in investment bank earnings. |
| WH Group IPO Gathers 14 Underwriters, Including Seven Sponsors | Dow Jones Newswires Chinese (English) | 2/10/2014 | HONG KONG--The Chinese pork producer that made headlines last year with the acquisition of U.S.-based Smithfield Foods has hired 14 banks to handle its US$5 billion Hong Kong initial public offering. |
| Correct: Barclays Probes Allegations of Data Theft | Dow Jones Newswires Chinese (English) | 2/10/2014 | ( "Barclays Probes Allegations of Data Theft," on Feb. 9 at 1854 GMT, misstated the amount and when Barclays set aside a provision in the fourth quarter in the final paragraph. Barclays announced on Jan. 29 that it was setting aside GBP330 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| European Banks Consider Ways to Address U.S. Financial Rules | Dow Jones Newswires Chinese (English) | 2/10/2014 | LONDON--European banks are considering new ways to cushion the blow of U.S. financial-safety rules set to kick in as early as next year. The moves are a reaction to planned Federal Reserve rules that will require the U.S. arms of foreign ... |
| Barclays Reveals 2013 Annual Profit Figures | Sky News | 2/10/2014 | Barclays has revealed its annual profit figures a day earlier than planned, to quash media speculation. The bank announced an adjusted pre-tax profit of £5.2bn. |
| Thousands of Barclays customer files leaked; Deep budget cuts a borderline solution: Midday roundup | Smart Company | 2/10/2014 | Barclays Bank in the UK has been caught up in a leak of customer information, with the Mail on Sunday reporting 27,000 files containing personal information have been stolen. |
| CANADA STOCKS-TSX may open lower after hitting two-week high Friday | Reuters News | 2/10/2014 | Feb 10 (Reuters) - Canadian stock index futures pointed to a lower open on Monday after hitting a two-week high on Friday in the wake of North American jobs data. |
| Kenya,South Africa : BARCLAYS BANK reported decline in net profit in 2013 due to Sh788m one-off streamlining costs | Mena Report | 2/10/2014 | The Kenyan banking giant Barclays Bank has announced on Thursday that the lender has recorded a net profit of Sh7.62 billion in 2013, reflecting a 12.79% or Sh1.12 billion decline from the last year s figure of Sh8.74 billion. |
| Moody's affirms P-1 ratings on the City of San Jose CA's Airport CP Ser. A-1, A-2, B and C | Moody's Investors Service Press Release | 2/10/2014 | $60 million program. Ratings based on letter of credit provided by Barclays Bank PLC Moody's Investors Service has affirmed the P-1 letter of credit(LOC)-backed ratings of the City of San Jose California, Norman Y. Mineta San Jose ... |
| Diversity of industry will help to push city forward | Nottingham Evening Post | 2/10/2014 | AT university he was a formidable table tennis champion before becoming a chartered accountant and going on to be a successful stockbroker. Now Peter Lewis has retired from Brewin Dolphin, the practice at which he led a 24-strong team which ... |
| Assessing the risk of bank CoCo billions | SNL European Financials Daily | 2/10/2014 | The bank contingent convertible bond market is poised to soar. Société Générale is predicting, according to a Feb. 6 report in the Financial Times, more than €150 billion contingent convertible issuance in the coming years, with €20 billion ... |
| Report: Barclays names interim global head of voice-spot FX trading | SNL European Financials Daily | 2/10/2014 | Barclays Plc promoted Daniel Ryan to interim global head of foreign exchange voice-spot trading, the Financial Times reported Feb. 6, citing "two people close to the situation." |
| Report: Barclays axes Swiss debt unit | SNL European Financials Daily | 2/10/2014 | Barclays Plc has closed its Swiss debt origination and trading operation less than four years after it was launched, Reuters reported Feb. 6. |
| Barclays Loses Credit Flow Head In London | Derivatives Week | 2/10/2014 | Arran Rowsell, ex-managing director and head of emerging Europe, Middle East and North Africa flow credit trading at Barclays Capital in London, has reportedly left the firm. |
| MTN South Africa picks coordinator for five year RCF | Euroweek | 2/10/2014 | South African telecoms firm MTN Group has appointed Barclays to coordinate a $1bn five year revolving credit facility. The loan has been offered to MTN's relationship banks, which are considering the deal now. |
| Barclays Loses Credit Flow Head In London | GlobalCapital | 2/10/2014 | Arran Rowsell, ex-managing director and head of emerging Europe, Middle East and North Africa flow credit trading at Barclays Capital in London, has reportedly left the firm. |
| Berkshire Partners to sell National Vision to Kohlberg Kravis Roberts | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/10/2014 | Deal In Brief Berkshire Partners LLC, a private equity firm has signed a definitive agreement to sell National Vision, Inc. to Kohlberg Kravis Roberts & Co. L.P. (KKR), an asset management firm. All the entities are based in the US. |
| Kohlberg Kravis Roberts (KKR ) to acquire National Vision | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/10/2014 | Deal In Brief Kohlberg Kravis Roberts & Co. L.P. (KKR), an asset management firm, has signed a definitive agreement to acquire National Vision, Inc. from Berkshire Partners LLC, a private equity firm. All the entities are based in the ... |
| Barclays begins probe into alleged theft of consumer data | Retail Banking News powered by Timetric | 2/10/2014 | Barclays, along with the UK banking regulators, has started an investigation related to alleged theft of personal information of 27,000 customers, according to a report by The Mail on 9 February 2014. |
| Barclays Cuts Extend To Muni Group | The Bond Buyer | 2/10/2014 | CHICAGO -Cuts in Barclays' investment banking units claimed at least 10 municipal professionals in the firm's top-10 ranked municipal bond broker-dealer unit, according to numerous sources. |
| What to Look For in Barclays 's Earnings -- WSJ Blog | Dow Jones Institutional News | 2/10/2014 | It hasn't been a good couple of days for Barclays.On Sunday, the bank was plowed headlong into the news that data on thousands of client accounts had been stolen to be sold on to brokers. |
| Markets Medal in Vacillation Ahead of Yellen Testimony -- Barron's Blog | Dow Jones Institutional News | 2/10/2014 | Over the weekend, American Bode Miller wowed the crowds with his scintillating practice runs, only to finish eighth when the downhill medals were on the line. But hey, at least he didn't wipe out. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays improves as Lloyds prepares for stake sale | The Daily Telegraph | 2/10/2014 | The Week ahead Banks report Barclays will kick off the reporting season for UK lenders tomorrow when it publishes its full–year results. The bank is forecast to have made a pre–tax profit in 2013 of £5.8bn, compared with less than £1bn last ... |
| Thousands of Barclays customers' files 'were leaked to rogue City traders' | The Daily Telegraph | 2/10/2014 | BARCLAYS Bank is investigating a security breach in which thousands of detailed customer files were allegedly stolen and sold on to rogue City traders. |
| £5.2bn profit for Barclays Bank | London Evening Standard Online | 2/10/2014 | Barclays is today expected to reveal a profits haul of £5.2 billion for 2013. The bank took the unusual step of making the announcement a day early, after a report in yesterday's Financial Times that the bank was set to announce a one-third ... |
| UK's Barclays Is Failing The Test Of Trust -- Heard On The Street | Dow Jones Institutional News | 2/10/2014 | (FROM THE WALL STREET JOURNAL 2/11/14) By Andrew Peaple [Financial Analysis and Commentary] Barclays has a worrying problem holding on to numbers. The U.K. bank hastily announced its profit before tax for 2013 on Monday along with an ... |
| Barclays Failing the Trust Test | Dow Jones Top Global Market Stories | 2/10/2014 | Barclays has a worrying problem holding on to numbers. The U.K. bank hastily announced its profit before tax figures for 2013 on Monday along with an adjusted measure a day before schedule, after an apparent early disclosure in the Financial ... |
| Barclays PLC - BARC - pre-release of two numbers | RBC Capital Markets | 2/10/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/10/2014 | -- |
| Manufacturers step up export strategies to reap rewards of emerging markets - EEF/Barclays Report | ENP Newswire | 2/11/2014 | Release date - 10022014 Britain's manufacturers are adopting a wide range of strategies to take advantage of escalating demand in emerging markets, on the back of new analysis showing the potential rewards on offer according to a report ... |
| Barclays to Announce Full Year Results on 11 February 2014 | ENP Newswire | 2/11/2014 | Release date - 10022014 Barclays will publish its full year results on 11 February 2014 at 7am. Within the results, Barclays will announce adjusted profit before tax for 2013 of GBP5.2bn and statutory profit before tax of GBP2.9bn. |
| Barclays reveals profit after apparent results leak | The Press and Journal | 2/11/2014 | Beleaguered Barclays Bank revealed its headline profit figures a day ahead of schedule after its results were apparently leaked to a financial newspaper. |
| Virgin America said to pick Barclays , Deutsche Bank for IPO, FT reports | Theflyonthewall.com | 2/11/2014 | Virgin America, the carrier launched by Sir Richard Branson, has reportedly selected Barclays (BCS) and Deutsche Bank (DB) to lead an IPO that could come as early as the second half of this year, the Financial Times reports. |
| Barclays bank leaks thousands of customer records | ETMAG.com | 2/11/2014 | Data protection and financial regulators are investigating Barclays after a whistleblower claimed the bank leaked 27,000 customer records. The security breach was reported by the Mail on Sunday, which has seen the files of 2,000 Barclays ... |
| Barclays to Cut 12,000 Jobs as Profit Falls; Bonuses Grow | Financial Planning | 2/11/2014 | (Bloomberg) -- Barclays Plc, the U.K.'s second- biggest bank by assets, will eliminate as many as 12,000 jobs this year, including more than 800 senior bankers, after fourth- quarter profit tumbled. |
| Barclays in £5.2bn profits haul | The Herald | 2/11/2014 | Barclays has revealed a profits haul of £5.2 billion for 2013 after the banking giant took the unusual step of announcing its headline figures a day early. |
| Barclays reports drop in profits | Global Banking News | 2/11/2014 | Barclays Plc (LSE: BARC) has reported a drop in its profits. The bank said that its profit for 2013 has declined by 26 percent. It is believed that litigation and compensation charges had complicated the bank's overhaul, which led to an ... |
| Barclays releases headline profit ahead of schedule | Global Banking News | 2/11/2014 | In an unexpected move, Barclays Bank (LON: BARC) released its headline profit figures one day ahead of schedule. The bank posted increased pre-tax profits for 2013 of GBP2.9bn, while adjusted pre-tax profits dropped to GBP5.2bn. |
| Barclays to cut more jobs | Global Banking News | 2/11/2014 | It is expected that Barclays Plc (LSE :BARC) will cut more jobs this year. The bank is expected to cut about 12,000 jobs this year, as it wrestles with a major slowdown at its investment bank. |
| Barclays to pay staff bonuses despite pounds 1.8bn fall in profits | The Guardian | 2/11/2014 | Antony Jenkins, the boss of Barclays, is today expected to set out eight new benchmarks by which the bank's future performance will be measured as he faces controversy over awarding bonuses to staff despite a fall in profits. |
| Barclays hit by slump in operating profits | Huddersfield Examiner | 2/11/2014 | BARCLAYS has revealed a profits haul of £5.2bn for 2013 after the banking giant took the unusual step of announcing its headline figures a day early. |
| FORM 8-K: DUNKIN' BRANDS GROUP FILES CURRENT REPORT | US Fed News | 2/11/2014 | WASHINGTON, Feb. 11 -- Dunkin' Brands Group Inc., Canton, Mass., files Form 8-K (current report) with Securities and Exchange Commission on Feb. 10. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to cut 12,000 jobs as bonus pool jumps 10% despite profit slump; Barclays increased its total bonus pool by 10% to £2.4bn from £2.1bn in 2012 | Independent Online | 2/11/2014 | Barclays has announced plans to axe up to 12,000 jobs, including 7,000 positions in the UK, by 2015 in a bid to slash costs despite hiking compensation for investment bankers. |
| Banca Esperia hires two private bankers from Barclays | Investment Europe | 2/11/2014 | Italy's Banca Esperia, Mediobanca and Banca Mediolanum's private bank, has hired Salvatore Gagliano and Sara Vati Pucci, both coming from Barclays Wealth & Investment Management. |
| BGA - BARCLAYS AFRICA GROUP LIMITED - CANCELLATION OF S341463 Audited condensed consolidated financial results for the reporting period... | Johannesburg Stock Exchange | 2/11/2014 | CANCELLATION OF S341463 Audited condensed consolidated financial results for the reporting period ended 31 December 2013. Barclays Africa Group Limited (formerly Absa Group Limited) Authorised financial services and registered credit ... |
| Newspaper 'leak' fears force wary Barclays to publish profits early | The Times | 2/11/2014 | Barclays rushed out its profits numbers a day ahead of schedule yesterday amid fears that price-sensitive information had been leaked. The bank decided to publish an official number after being spooked by the accuracy of a forecast in a ... |
| Red faces for Barclays after sensitive figures leak; Banks releases profits figures in unscheduled announcement prompted by a leak of finan... | The Telegraph Online | 2/11/2014 | Barclays was yesterday forced into an embarrassing early release of its profit figures for last year after an apparent leak of sensitive financial information. |
| Barclays to cut up to 12,000 jobs; Bank says redundancies would include 820 senior managers as part of what the lender described as a "str... | The Telegraph Online | 2/11/2014 | Barclays is to cut as many as 12,000 jobs this year, of which more than half will come from redundancies of UK-based staff as the bank attempts to reduce costs. |
| Barclays and its topsy-turvy bonus culture; Antony Jenkins grapples with a bonus legacy he inherited and the need to cut costs | The Telegraph Online | 2/11/2014 | It would be unfair to blame the present mess of the bonus system entirely on Barclays, but if you had to pin responsibility on one bank they would have to be pretty close to the top of any list of culprits. |
| Barclays profit falls short of estimates | The Star | 2/11/2014 | zz Litigation is the main culprit Barclays reported full-year profit yesterday that missed analysts' estimates as litigation and compensation charges complicated chief executive Antony Jenkins' overhaul of Britain's second-biggest bank. |
| Barclays Africa Vying For Top Position In Selected African Markets | Ventures Africa | 2/11/2014 | VENTURES AFRICA - JSE-listed lender, Barclays Africa Group, plans to be among the top three banks in South Africa, Ghana, Botswana, Zambia and Kenya in the next three years, it said on Tuesday. |
| SHARE SPOTLIGHT | The Western Mail | 2/11/2014 | Barclays has revealed a profits haul of £5.2 billion for 2013 after the banking giant took the unusual step of announcing its headline figures a day early. The stock market disclosure came after a report in Monday's Financial Times ... |
| Investment Banking Bedevils Barclays ; Results Underscore Challenges Facing Antony Jenkins | The Wall Street Journal Online | 2/11/2014 | LONDON—Antony Jenkins, chief executive of Barclays PLC, has pledged to transform the U.K. bank. So far, though, it is still weighed down by its past. |
| Barclays Show Has a Weak Ending; Job Cuts and a Smaller Balance Sheet, But the Bank Still Isn't Delivering | The Wall Street Journal Online | 2/11/2014 | Barclays's announcement of its 2013 results has come to resemble a miniseries. Unfortunately for shareholders, the end wasn't worth waiting for. |
| Virgin America has appointed Barclays and Deutsche Bank to lead its IPO | AirGuideBusiness.com | 2/11/2014 | New York (AirGuideBusiness - Business & Industry Features) Tue, Feb 11, 2014 - Virgin America, the US carrier in which Richard Branson's Virgin Group has a minority stake, has appointed Barclays and Deutsche Bank to lead an initial ... |
| UK bank to sack 12,000 despite profits surge | Al Jazeera English | 2/11/2014 | Barclays bank is to axe up to 12,000 jobs this year even as it raised bonuses for investment bankers, prompting fury among politicians and unions who said it had not learned the lessons of the financial crisis. |
| BRIEF-Barclays Africa full-year headline earnings rises to 11.84 bln rand | Reuters News | 2/11/2014 | JOHANNESBURG, Feb 11 (Reuters) - Barclays Africa Group Ltd : * Says FY revenue 59,406 million rand versus 54,976 million rand in 2012 * FY headline earnings at 11,843 million rand versus 10,419 million rand in 2012 * FY net interest income ... |
| Barclays Africa full-year earnings rise 14 pct | Reuters News | 2/11/2014 | (Adds details) JOHANNESBURG, Feb 11 (Reuters) - Barclays Africa Group posted an expected 14 percent rise in full-year earnings on Tuesday, boosted by higher loan interest income and a decline in bad credit. |
| Barclays says its Swiss private bank is part of US tax deal | Reuters News | 2/11/2014 | ZURICH, Feb 11 (Reuters) - Barclays private bank in Switzerland became the latest bank to say it would work with U.S. officials in a crackdown on wealthy Americans evading taxes through hidden offshore accounts. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Europe awaits Yellen debut Barclays slumps | Middle East North Africa Financial Network (MENAFN) | 2/11/2014 | (menafn � ecpulse) European stocks rose for fifth day on Tuesday in a trade that will be all about Janet Yellen and her debut as the chief of the Federal Reserve in front of the Congress. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4W4) - (ISIN US06741T4W44) | Moody's Investors Service Ratings Delivery Service | 2/11/2014 | CUSIP: 06741T4W4 ISIN: US06741T4W44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823795969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TZ83) - (ISIN US06741TZ836) | Moody's Investors Service Ratings Delivery Service | 2/11/2014 | CUSIP: 06741TZ83 ISIN: US06741TZ836 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823796371 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4E4) - (ISIN US06741T4E46) | Moody's Investors Service Ratings Delivery Service | 2/11/2014 | CUSIP: 06741T4E4 ISIN: US06741T4E46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823796375 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J6K0) - (ISIN US06741J6K05) | Moody's Investors Service Ratings Delivery Service | 2/11/2014 | CUSIP: 06741J6K0 ISIN: US06741J6K05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823796381 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363485938) | Moody's Investors Service Ratings Delivery Service | 2/11/2014 | CUSIP: ISIN: XS0363485938 Common Code: 036348593 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KN80) - (ISIN US06738KN803) | Moody's Investors Service Ratings Delivery Service | 2/11/2014 | CUSIP: 06738KN80 ISIN: US06738KN803 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102076 |
| Report: 7 major banks face forex manipulation suits | SNL Bank and Thrift Daily | 2/11/2014 | Seven major banks face a number of class-action proceedings from U.S. pension funds over potential losses arising from the alleged manipulation of the foreign exchange market, the Financial Times reported Feb. 9. |
| Barclays increases bonuses while investment profits slump | Workplace Savings and Benefits | 2/11/2014 | Barclays raised its bonus pool for investment banking employees by 13% in 2013, despite profits in the investment arm dropping by 37% over the year. |
| JP Morgan , Barclays Plan $957M CMBS Conduit | Asset Securitization Report | 2/11/2014 | JP Morgan and Barclays plan to issue a$957.6 million CMBS conduit transaction collateralized by 51 fixed-rate commercial mortgage loans that are secured by 83 properties. |
| John Mack : 'Stop Beating Up on Lloyd and Jamie' | ThinkAdvisor | 2/11/2014 | As Barclays announced it would cut up to 12,000 jobs after fattening banker bonuses, Bloomberg TV turned to a veteran of mass bank layoffs: former Morgan Stanley CEO John Mack. |
| Barclays critics line up after bonus pool increase | Associated Press Newswires | 2/11/2014 | LONDON (AP) — Barclays PLC faced widespread criticism Tuesday after the scandal-plagued bank announced plans to slash up to 12,000 jobs this year while also setting aside more money to pay bonuses. |
| Barclays to eliminate 12,000 jobs after Q4 net loss widens | Domain-B | 2/11/2014 | British banking giant Barclays Plc today said that it will eliminate 12,000 jobs this year in a bid to reduce costs after its fourth quarter net loss widened to 642 million. |
| Barclays bank generated 5.2billion profits in 2013 | TopNews.in | 2/11/2014 | UK's banking giant, Barclays bank has said that it has earned a profit of 5.2 billion during the previous year even as it was affected by a financial scandal. |
| Update On Money Service Businesses | Mondaq Business Briefing | 2/11/2014 | We mentioned money transfer services to Somalia and issues arising from the Money Laundering Regulations 2007 in one of our articles published last October. A case has now been heard in the High Court. |
| LIBOR Manipulation Claims | Mondaq Business Briefing | 2/11/2014 | In November 2013, the Court of Appeal delivered its long-awaited judgment in the cases of Graiseley Properties Ltd and others v Barclays Bank Plc and Deutsche Bank and others v Unitech Global Limited [2013] EWCA Civ 1372. The appeals, which ... |
| Barclays launches investigation after newspaper reports customer data breach | Banking Newslink | 2/11/2014 | It has been reported in the press that Barclays has launched an investigation in response to information that thousands of customers' personal details, including passport and national insurance numbers, money, health information, and ... |
| Barclays increases bonus payout DOLLAR 3.9B | Business and Finance Daily News Service | 2/11/2014 | Barclays Plc said it paid out 2.4 billion pounds (dollar 3.9 billion) in incentive awards last year after raising bonuses in its investment bank by 13 percent despite a slump in profits in the business. |
| Barclays Posts Full-Year Profit, Plans To Lower Up To 12,000 Jobs | Benzinga.com | 2/11/2014 | Barclays PLC (NYSE: BCS) swung to a profit in the full year and announced its plans to lower up to 12,000 jobs this year. Barclays posted an operating loss of £329 million in the fourth quarter. For the year, the bank's operating profit ... |
| Barclays to cut 12,000 jobs, pays bigger bonuses | Business Daily | 2/11/2014 | Barclays Plc expects to axe up to 12,000 jobs this year to cut costs and counter falling income at its investment bank, where profits slumped last year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C Asset Management PLC | Business Wire Regulatory Disclosure | 2/11/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays profits up despite legal cost increases | City AM | 2/11/2014 | BARCLAYS' profits edged up on the year, the bank said yesterday, in another sign the lender is benefiting from the economic recovery. In a surprise early announcement, the lender said it made a statutory pretax profit of £2.9bn in 2013, up ... |
| Foreign brokerages remain cautious about HTC earnings outlook | Central News Agency English News | 2/11/2014 | Taipei, Feb. 11 (CNA) Several foreign brokerages offered downbeat assessments of HTC Corp. on Tuesday after the Taiwan-based smartphone vendor forecast a day earlier that it could report a net loss in the current quarter. |
| Barclays cuts up to 12,000 jobs | CNN Wire | 2/11/2014 | LONDON (CNNMoney) -- Barclays is shedding as many as 12,000 jobs this year as it tries to reduce costs after a slump in profits. The British-based bank said fourth quarter earnings before tax fell 86%, dragged down by a loss of £329 million ... |
| Barclays stokes bonus row as 12,000 jobs go | CNN Wire | 2/11/2014 | Updated at 7.20 a.m. ET: Releads with bonuses, adds reaction from unions and business lobby groups, details on payouts, share price fall. LONDON (CNNMoney) -- Barclays is paying its investment bankers bigger bonuses even as it sheds as many ... |
| Barclays profits fall 32% as wealth business makes a loss | Citywire | 2/11/2014 | S & P code for assoc. stock..: E:06GH Barclays profits have fallen 32% over 2013 after it had to pay hundreds of millions of pounds in regulatory and legal bills, while its wealth management business posts a £19 million loss. |
| Barclays to cut 7,000 UK jobs in 2014 | Citywire | 2/11/2014 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:RBS Barclays has announced plans to cut 7,000 UK jobs this year . |
| ACCIDENTAL DAMAGE AT BARCLAYS | Daily Mail | 2/11/2014 | WE must take at face value the reasoning behind Barclays' decision to release details of its 2013 profits 24-hours early. After all, one would have to be a real cynic to think the bank had wilfully decided to put out the numbers to distract ... |
| Barclays returns to profit, job slashes loom | Deutsche Welle | 2/11/2014 | British bank Barclays has announced it has returned to full-year profitability. But adjusted pre-tax earnings took a tumble last year and the lender said thousands of jobs would be cut throughout 2014. |
| Barclays Weighed Down by Past as Loss Widens | Dow Jones Top News & Commentary | 2/11/2014 | Antony Jenkins, chief executive of Barclays PLC, has pledged to transform the U.K. bank. So far, though, it is still weighed down by its past. |
| Barclays intends to cut 12,000 jobs globally | AAStocks Financial News | 2/11/2014 | Barclays CEO Antony Jenkins said in a teleconference that 220 managing directors and 600 directors will quit the bank as the group's cost reduction plan, according to the Financial Times. The bank expected to cut 10,000-12,000 jobs ... |
| Barclays bank says returns to net profit in 2013 | Agence France Presse | 2/11/2014 | Barclays returned to net profit in 2013, the British bank announced on Tuesday, and said it was raising the bonus amount being paid to staff for their work last year. |
| Barclays bank reports return to to profit, and bigger bonuses | Agence France Presse | 2/11/2014 | Scandal-hit Barclays bank returned to net profit in 2013 and said on Tuesday that staff will receive increased bonuses, a source of public anger against banks at the height of the financial crisis. |
| Barclays bank to axe up to 12,000 jobs worldwide: CEO | Agence France Presse | 2/11/2014 | Barclays plans to cut between 10,000 and 12,000 jobs worldwide this year, its chief executive Antony Jenkins said on Tuesday after the scandal-hit British bank announced a rise in bonuses. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/11/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| UK bank to sack 12,000 despite profits surge | Al Jazeera English | 2/11/2014 | Barclays bank is to axe up to 12,000 jobs this year even as it raised bonuses for investment bankers, prompting fury among politicians and unions who said it had not learned the lessons of the financial crisis. |
| Morning Scan: Blues for Barclays ; A Challenge to JPM's $13B Settlement | American Banker | 2/11/2014 | Barclays to Cut Jobs, Raise Bonuses: Barclays plans a massive round of layoffs after suffering a quarterly loss of about $845 million, or 514 million pounds. The British bank will slash up to 12,000 of its 140,000 workers in 2014, as it ... |
| Barclays bonuses up as profits fall | Kidderminster Shuttle | 2/11/2014 | BANKING giant Barclays revealed a 10% hike in its bonus pool to £2.4 billion for 2013 despite posting a 32% drop in underlying annual profits. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays pays £2.4bn bonuses as it slashes 12,000 jobs | London Evening Standard | 2/11/2014 | Bonuses are justified, insists Barclays chief BARCLAYS was today accused of sticking "two fingers up" at customers and staff after admitting it awarded almost £2.4 billion in bonuses last year while preparing to axe thousands of jobs. |
| HARD TO MAKE THE NUMBERS ADD UP | London Evening Standard | 2/11/2014 | COMMENT INCOME down, costs up. Dividend flat, bonus ratio rising. For a bank that is obsessed with metrics — witness the unveiling of a muchvaunted "balanced scorecard" today, covering conduct and citizenship targets — so many things are ... |
| Barclays bonuses up as profits fall | London Evening Standard Online | 2/11/2014 | Banking giant Barclays revealed a 10% hike in its bonus pool to £2.4 billion for 2013 despite posting a 32% drop in underlying annual profits. |
| Barclays ups bonus pool by 10% despite falling profits | London Evening Standard Online | 2/11/2014 | Barclays has hiked its bonus pool by 10% to £2.4 billion, despite posting a 32% drop in underlying annual profits. The group said its investment banking staff would share £1.6 billion in bonuses, up 13% on 2012, giving an average payout of ... |
| Barclays to cut up to 12,000 roles as profits slump | Investment Week | 2/11/2014 | Barclays has said it intends to cut up to 12,000 jobs this year, including 7,000 in the UK, as it reveals it has upped its staff bonus pool despite a drop in profits. |
| Barclays boosts bonus pool but profits disappoint | Investment Week | 2/11/2014 | Barclays Bank saw adjusted pre-tax profits fall by almost a third during 2013 as litigation costs impacted the business, but has increased the bonuses it pays staff. |
| Barclays to Cut 12,000 Jobs in Face of Steep Losses | NYT Blogs | 2/11/2014 | Updated, 8:26 p.m. | LONDON – Barclays said on Tuesday that it would cut as many 12,000 jobs this year, or about 8 percent of its work force, as part of a painful restructuring that began a year ago. |
| Profit Drop | The New York Times | 2/11/2014 | LONDON -- The British lender Barclays said Monday that it would report 2013 adjusted profit before tax of 5.2 billion pounds, or about $8.5 billion, below analysts' expectations. |
| Barclays says no plans to announce reductions to UK branch network | Daily The Pak Banker | 2/11/2014 | London: A Barclays spokesperson said we have no plans to announce significant reductions to our UK branch network. Increasing use of technology is changing the way in which customers choose to do their banking and creates opportunities for ... |
| Barclays changes Iberia leadership | Daily The Pak Banker | 2/11/2014 | London: Barclays Bank announces that Claudio Corradini will become the CEO of Barclays Retail and Business Banking in Iberia with immediate effect. Mr Corradini joins the business having led Barclays Retail and Business Banking in Italy. |
| British bank Barclays announces surge in annual profit | Daily The Pak Banker | 2/11/2014 | Karachi: Barclays' pre-tax profits surged last year, the British bank revealed on Monday in a surprise statement amid media speculation over its earnings. |
| BARCLAYS CAN MAKE YES WORK - CHIEF | Press Association Newswire - Scotland | 2/11/2014 | The chief executive of Barclays has said the bank "can make it work either way" with regards to Scottish independence. Antony Jenkins commented on the referendum during an interview with the BBC. |
| Barclays profit falls short of estimates | Pretoria News | 2/11/2014 | zz Litigation is the main culprit Barclays reported full-year profit yesterday that missed analysts' estimates as litigation and compensation charges complicated chief executive Antony Jenkins' overhaul of Britain's second-biggest bank. |
| Jacobs President Craig Martin and CFO John Prosser to Present at Barclays Capital Conference | Professional Services Close-Up | 2/11/2014 | Jacobs Engineering Group Inc. invites investors and other interested parties to listen to a live webcast of its discussion at the Barclays Capital Industrial Select Conference in Miami on Thursday, February 20. |
| Barclays PLC Final Results | Regulatory News Service | 2/11/2014 | TIDMBARC RNS Number : 7394Z Barclays PLC 11 February 2014 Barclays PLC Results Announcement 31 December 2013 Table of Contents Results Announcement Page Performance Highlights 2 Group ... |
| Barclays Bank PLC Stabilisation Notice - Portugal | Regulatory News Service | 2/11/2014 | TIDM96ES TIDM54IB RNS Number : 7775Z Barclays Bank PLC 11 February 2014 Pre-stabilisation announcement 11(th) February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Final Results | Regulatory News Service | 2/11/2014 | TIDM96ES RNS Number : 7398Z Barclays Bank PLC 11 February 2014 Barclays Bank PLC Results Announcement 31(st) December 2013 Table of Contents Results Announcement Page Basis of Preparation ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Proposed Placing | Regulatory News Service | 2/11/2014 | TIDM96ES TIDMCRST RNS Number : 8361Z Barclays Bank PLC 11 February 2014 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, IN OR INTO THE UNITED STATES, AUSTRALIA, CANADA, JAPAN, THE REPUBLIC OF SOUTH ... |
| Barclays FY EPS 3.7p | Dow Jones Newswires German | 2/11/2014 | *Barclays FY EPS 3.7p *Barclays FY Net Pft GBP540M *Barclays FY Net Pft GBP540M *Barclays FY Pretax Pft GBP2.87B *Barclays Investment Bank income Down 9% to GBP10.73B |
| Barclays CEO Jenkins: 820 Planned Job Cuts in Next Month | Dow Jones Newswires German | 2/11/2014 | *Barclays CEO:Jobs Cuts Include 220 Managing Directors, 600 Directors *Barclays CEO: Return on Equity to Beat Cost of Equity in 2016 *Barclays CEO: Cutting Up to 12,000 Jobs this Year, 7,000 in the UK |
| Barclays Shares Open +2p or 0.6% at 277p After FY Results | Dow Jones Newswires German | 2/11/2014 | (END) Dow Jones Newswires 11-02-14 0801GMT |
| Barclays FY EPS 3.7p | Dow Jones Newswires Chinese (English) | 2/11/2014 | (MORE TO FOLLOW) Dow Jones Newswires February 11, 2014 02:01 ET (07:01 GMT) (MORE TO FOLLOW) Dow Jones Newswires 11-02-14 0701GMT |
| Barclays to Slash Balance Sheet as Investment Revenue Falls | Dow Jones Newswires Chinese (English) | 2/11/2014 | LONDON-- Barclays PLC on Tuesday said it will aim to cut up to another GBP105 billion ($172.2 billion) from its balance sheet by next year as tougher regulation and falling revenue in its investment bank bit into profit. |
| Barclays to Cut Up to 12,000 Jobs This Year -- Update | Dow Jones Newswires Chinese (English) | 2/11/2014 | LONDON-- Barclays PLC on Tuesday said it will cut up to 12,000 jobs this year as it wrestles with a major slowdown at its investment bank. Barclays's investment-banking unit, which traditionally acts as the lender's main profit generator, ... |
| Barclays unveils fall in profits ahead of probable job cuts | The Scotsman | 2/11/2014 | Barclays was forced to reveal its operating profits a day early yesterday after the key numbers for the banking giant leaked out. It released a stock market report confirming a newspaper story that underlying operating profits fell from GBP7 ... |
| Barclays Bonuses Up 10% As 7,000 Jobs Are Cut | Sky News | 2/11/2014 | Barclays bank has pushed up staff bonuses by 10% despite seeing both its revenue and profit fall, as it admits 7,000 UK job cuts will occur this year. |
| UPDATE 2-Barclays Africa caution pays off as bad debt charges fall | Reuters News | 2/11/2014 | * Earnings up 14 pct, net interest income up 10 pct * Credit impairments shrink 21 pct * Dividend up 20 pct, shares gain 4 pct By Helen Nyambura-Mwaura |
| Barclays CEO says to cut up to 12,000 jobs this year | Reuters News | 2/11/2014 | LONDON, Feb 11 (Reuters) - British bank Barclays said it expects to cut between 10,000 and 12,000 jobs at the bank this year, including about 7,000 in Britain. |
| Barclays Africa sees mid single-digit loan growth in South Africa | Reuters News | 2/11/2014 | JOHANNESBURG, Feb 11 (Reuters) - Barclays Africa Group expects mid single-digit loan growth in South Africa this year, Chief Financial Officer David Hodnett said on Tuesday. |
| BARCLAYS has revealed a [...] | Liverpool Echo | 2/11/2014 | ? BARCLAYS has revealed a profits haul of £5.2bn for 2013, after the banking giant took the unusual step of announcing its headline figures a day early. |
| Barclays to slash balance sheet; Investment banking arm posts £329m fourth-quarter loss after litigation charge | Financial News | 2/11/2014 | Barclays on Tuesday said it will aim to cut up to another £105 billion ($172.2 billion) from its balance sheet by next year as tougher regulation and falling revenue in its investment bank bit into profit. |
| Profits fall but bonuses rise at Barclays ; Bonus pool for investment bank staff climbs 13% to £1.6 billion but litigation, regulatory and restructuring costs drag profits down 37% | Financial News | 2/11/2014 | Barclays has hiked the annual bonus pool for staff at its investment bank to £1.6 billion, despite the fact that litigation and regulatory provisions and restructuring costs dragged the division into the red in the fourth quarter, and left ... |
| Barclays ' earnings fall | Cape Argus | 2/11/2014 | LONDON: Barclays' underlying earnings last year dropped by a quarter from the year before to £5.2 billion (R57.8bn), below expectations, which is likely to be due to a fall in investment bank earnings. |
| Fitch Rates New York City TFA FTS Tax-Exempt Sub. Bds Fiscal Ser B Subser B-3 'AAA/F1' | Manufacturing Close-Up | 2/11/2014 | Fitch Ratings assigns a rating of 'AAA/F1' with a Stable Outlook to the $75,000,000 City of New York Transitional Finance Authority (TFA) future tax secured (FTS) tax-exempt subordinate bonds, fiscal 2014 series B subseries B-3 (adjustable ... |
| Barclays Cuts Up to 12,000 Jobs as Quarterly Profit Falls | Mist News | 2/11/2014 | Barclays Plc, the U.K.'s second-biggest bank by assets, will eliminate as many as 12,000 jobs this year after fourth-quarter profit tumbled. |
| Barclays Africa Profit Climbs 20% as Credit Impairments Drop | Mist News | 2/11/2014 | Bloomberg Barclays Plc's South African unit said full-year profit increased 20 percent after the Johannesburg-based bank set aside less money to cover bad debts. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SNAPSHOT: Sunny + Wolves lose + Twins GM has cancer + No money, no school lunch + Teacher strike? + LOLcop + Dumb Starbucks (Video) | Minneapolis/St. Paul Business Journal Online | 2/11/2014 | Today's Twin Cities weather, sports scores and schedules, conversation starters, trending news, traffic and flight information: Twin Cities Weather |
| Europa Oil & Gas Holdings appoints Mr. Colin Bousfield as director | News Bites - People in Business | 2/11/2014 | NEWS BITES - PEOPLE IN BUSINESS Europa is also pleased to announce today the appointment of Mr. Colin Bousfield to the Board as a Non-executive Director. Mr. Bousfield has over 30 years" experience in energy finance having worked for leading ... |
| Manufacturers step up export strategies to reap rewards of emerging markets - EEF/Barclays Report | News Bites - Private Companies | 2/11/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Britain"s manufacturers are adopting a wide range of strategies to take advantage of escalating demand in emerging markets, on the back of new analysis showing the potential rewards on offer ... |
| Barclays to Announce Full Year Results on 11 February 2014 | News Bites - Private Companies | 2/11/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays will publish its full year results on 11 February 2014 at 7am. Within the results, Barclays will announce adjusted profit before tax for 2013 of Pound5.2bn and statutory profit before ... |
| Brilliance Financial Planning Ltd.: Fears of scam targeting investors after Barclays data leak | News Bites - Private Companies | 2/11/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Thousands of Barclays" customers could be targeted by rogue traders after their personal details, including their attitude to investment risk, were leaked by the bank. |
| Abbey Stockbrokers Limited: Tuesday preview: Barclays reports drop in annual profit | News Bites - Private Companies | 2/11/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] LONDON (ShareCast) - Barclays said adjusted 2013 pre-tax profits will fall by a quarter from the year before to 5.2bn, four per cent below market expectations. |
| Barclays Africa Group : Audited Condensed Consolidated Financial Results For The Reporting Period Ended 31 December 2013 | News Bites - Africa | 2/11/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/32546.html |
| Absa Bank: Audited Condensed Consolidated Financial Results For The Reporting Period Ended 31 December 2013 | News Bites - Africa | 2/11/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/32547.html |
| Barclays Africa Group : Cancellation Of S341463 Audited Condensed Consolidated Financial Results For The Reporting Period Ended 31 December 2013 | News Bites - Africa | 2/11/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/32551.html |
| Barclays Africa Group : Audited Condensed Consolidated Financial Results For The Reporting Period Ended 31 December 2013 | News Bites - Africa | 2/11/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/32552.html |
| Capitec Bank Holdings director buys | News Bites - Africa | 2/11/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director CA Otto bought 9,614 shares worth approximately ZAR1,735,327 on February 07, 2014. The purchase price was ZAR180.50. |
| Capitec Bank Holdings director buys | News Bites - Africa | 2/11/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) director CA Otto bought 386 shares worth approximately ZAR69,669 on February 07, 2014. The purchase price was ZAR180.49. |
| Barclays CEO sets tough target for Kenyan unit | Business Daily | 2/11/2014 | The Barclays Bank chief executive for Africa has set a target for the Kenyan unit to break into the top three lenders by revenue. The Barclays Bank of Kenya (BBK) has in recent years taken a conservative approach choosing to grow its profit ... |
| Barclays Bank PLC launches consent solicitation period for iPath(R) Dow Jones-UBS Coffee Subindex Total ReturnSM ETN | Business Wire | 2/11/2014 | NEW YORK--(BUSINESS WIRE)--February 11, 2014-- Barclays Bank PLC ("Barclays") announced today the launch of its consent solicitation (the "Consent Solicitation") for the iPath(R) Dow Jones-UBS Coffee Subindex Total Return(SM) ETN ("the ... |
| FTSE LIVE: Traders eye Yellen's first outing to Congress as Fed boss; Barclays results | Mail Online | 2/11/2014 | The FTSE 100 has opened 23.2 points higher at 6,614.8, continuing a rebound from six-week lows as investors looked to the new US Federal Reserve chair to reassure markets over policy. |
| Barclays hikes bonus pool by 10% to £2.4bn as annual profits drop 32% - and could cut 7,000 UK jobs this year | Mail Online | 2/11/2014 | * Investment banking staff to share £1.57billion in bonuses * Bank to cut 10,000 to 12,000 jobs worldwide out of 140,000 strong workforce * Chief Antony Jenkins said paying for talented staff was in 'best interests' of shareholders |
| FTSE LIVE: Food retailers join Barclays on the casualty list but Footsie stays strong | Mail Online | 2/11/2014 | 12.50: A big fall by Barclays in the wake of its full-year results today failed to dent a much-needed rally for the Footsie, which was on course for a fifth straight session of gains. |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *Barclays : Violation Of DOJ Pact Could Have 'Significant Consequences' | Dow Jones Institutional News | 2/11/2014 | 11 Feb 2014 12:05 EDT *New Barclays Disclosure Reflects Perception Of Growing Legal Risk: Source 11 Feb 2014 12:05 EDT New Barclays Disclosure Highlights U.S. Legal Risks |
| *Varde Management Intends to Sell 25.1 Million Ordinary Shares in Crest Nicholson Holdings Via Accelerated Book Build Process | Dow Jones Institutional News | 2/11/2014 | 11 Feb 2014 12:12 EDT Varde Management Intends to Sell 25.1M Ordinary Shares in Crest Nicholson Holdings Via Accelerated Book Build LONDON--Barclays Bank PLC said Tuesday that certain funds managed by Varde Management LP intends to sell ... |
| *S&P Takes Various Rtg Actions In Italian Deal Taurus CMBS No.2 | Dow Jones Institutional News | 2/11/2014 | 11 Feb 2014 12:33 EDT Press Release: S&P Takes Various Rtg Actions In Italian Deal Taurus CMBS No.2 The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed Taurus CMBS No. 2's ... |
| *Fitch to Rate JPMBB 2014-C18 Commercial Mortgage Pass-Through Certificates; Presale Issued | Dow Jones Institutional News | 2/11/2014 | 11 Feb 2014 15:49 EDT Press Release: Fitch to Rate JPMBB 2014-C18 Commercial Mortgage Pass-Through Certificates; Presale Issued The following is a press release from Fitch Ratings: |
| News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News | 2/11/2014 | FINANCIAL SERVICES TOP STORIES BARCLAYS WEIGHED DOWN BY PAST AS LOSS WIDENS Barclays posted a widening loss in the fourth quarter of 2013 and added a disclosure to its annual financial results that highlights risks concerning the ... |
| Lehman Seeks Court Approval on Partial Tax Settlement | Dow Jones Top Global Market Stories | 2/11/2014 | Lehman Brothers Holdings Inc. has reached a partial settlement with U.S. tax authorities, moving the remnants of the failed investment bank's estate a step closer to calculating what it owes, or is owed, on federal taxes for the years ... |
| Preliminary 2013 Barclays PLC Earnings Conference Call (Equity Analysts & Investors) - Final | CQ FD Disclosure | 2/11/2014 | Presentation OPERATOR: Welcome to the Barclays 2013 full-year results analyst and investor conference call. I will now hand you over to Antony Jenkins, Group Chief Executive. |
| Full Year 2013 Barclays Africa Group Ltd Earnings Conference Call - Final | CQ FD Disclosure | 2/11/2014 | Presentation MARIA RAMOS, CEO, BARCLAYS AFRICA GROUP LTD: Good morning and welcome. In December the world's leaders came to South Africa to place on record their admiration for Nelson Rolihlahla Mandela. But Africa has not only drawn the ... |
| Barclays to cut 12,000 jobs as bonus pool jumps 10% despite profit slump; Barclays increased its total bonus pool by 10% to £2.4bn from £2.1bn in 2012 | Independent Online | 2/11/2014 | Barclays has announced plans to axe up to 12,000 jobs, including 7,000 positions in the UK, by 2015 in a bid to slash costs despite hiking compensation for investment bankers. |
| [C] INTERVIEW: Barclays Wealth equal-weight on debt, positive on equity | Cogencis MoneyWire | 2/11/2014 | Cogencis, Tuesday, Feb 11 . By Priya Kansara Pandya MUMBAI - The Indian equity market is an under-invested asset class due to the high interest rate environment, and can touch new highs in the next 12 months, said Satya Bansal, chief ... |
| [C] Summary of Stories on MoneyWire - 1800 IST | Cogencis MoneyWire | 2/11/2014 | Cogencis, Tuesday, Feb 11 . MUMBAI- Following is a summary of stories that ran on MoneyWire today until 1800 IST: . . TOP STORIES =========== . INTERVIEW: Barclays Wealth equal-weight on debt, positive on equity The Indian equity market ... |
| NewPage Announces New Financing | PR Newswire (U.S.) | 2/11/2014 | MIAMISBURG, Ohio, Feb. 11, 2014 /PRNewswire/ -- NewPage Holdings Inc. ("NewPage") today announced that its wholly-owned subsidiary, NewPage Corporation, closed on financing consisting of a new $750 million term loan facility led by Credit ... |
| Barclays to axe up to 12,000 jobs; Bank says redundancies would include 820 senior managers as part of what the lender described as a "str... | The Telegraph Online | 2/11/2014 | Barclays is to cut as many as 12,000 jobs this year, of which more than half will come from redundancies of UK-based staff as the bank attempts to reduce costs. |
| Barclays : the inside numbers that tell the real story; Many will focus on the headline numbers, but here are some of the important figures buried deep in the Barclays full-year results that show what is really going on inside the bank | The Telegraph Online | 2/11/2014 | (1)Bonus levels are expected to fall dramatically - the bank predicts deferred bonuses will cost it £1.093bn in 2014, from £1.147bn for last year, and continue to fall to £672m from "2015 and beyond". The 2014 and 2015 are obviously lower ... |
| Barclays boss on bonuses and job losses; Antony Jenkins , chief executive of Barclays, says the rise in the bank's staff bonus pool is "... | The Telegraph Online | 2/11/2014 | Antony Jenkins, chief executive of Barclays, says the rise in the bank's staff bonus pool is "the right thing to do" and "in the long-term interests of our shareholders", and that job losses in banking are "inevitable" |
| Barclays increases bonuses while investment profits slump | Workplace Savings and Benefits | 2/11/2014 | Barclays raised its bonus pool for investment banking employees by 13% in 2013, despite profits in the investment arm dropping by 37% over the year. |
| Barclays confirms 12,000 job cuts this year | Xinhua News Agency | 2/11/2014 | LONDON, Feb 11 (Xinhua) -- British bank Barclays said Tuesday it planned to axe between 10,000 and 12,000 jobs this year, including 7,000 in Britain. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: 7 major banks face forex manipulation suits | SNL European Financials Daily | 2/11/2014 | Seven major banks face a number of class-action proceedings from U.S. pension funds over potential losses arising from the alleged manipulation of the foreign exchange market, the Financial Times reported Feb. 9. |
| Barclays expects £2.9B FY'13 pretax profit amid report of i-bank cuts to come | SNL European Financials Daily | 2/11/2014 | Barclays Plc said Feb. 10 that it will on Feb. 11 report an adjusted pretax profit of £5.2 billion and a statutory pretax profit of £2.9 billion for the 2013 full year. |
| SFX secures $30M credit facility | SNL Kagan Media & Communications Report | 2/11/2014 | SFX Entertainment Inc. on Feb. 7 entered into a credit agreement that provides for a $30.0 million revolving credit facility, including a $10.0 million subfacility for loans in certain approved currencies other than U.S. dollars and a $7.5 ... |
| Barclays targets 3.5 pct leverage ratio, lifts bonuses | Reuters News | 2/11/2014 | LONDON, Feb 11 (Reuters) - Barclays Plc said it expects to improve its leverage ratio to at least 3.5 percent by the end of next year as it reduces the size of its balance sheet, and committed to paying out at least 40 percent of its ... |
| REFILE-UPDATE 5-Barclays to cut 12,000 jobs, pays bigger bonuses | Reuters News | 2/11/2014 | * Bank says 10,000-12,000 jobs to go, including 7,000 in UK * Says 'competitive' market drove 10 pct bonus rise * Investment bankers get average bonus of 60,100 pounds |
| Barclays more than doubled litigation provisions in 2013 | Legal Week News | 2/11/2014 | Barclays increased the amount it sets aside for litigation by 142% last year, in a move to hedge itself against several outstanding disputes and enforcement actions by authorities in the UK and US. |
| Barclays Africa Group Limited declares dividend | Reuters Significant Developments | 2/11/2014 | Date Announced: 20140211 Barclays Africa Group Limited:Says dividend of 4.70 rand per ordinary share was declared on Feb. 11, 2014.Dividend is payable to shareholders recorded in the register of members of the Company at the close of ... |
| Barclays PLC declares final cash dividend | Reuters Significant Developments | 2/11/2014 | Date Announced: 20140211 Barclays PLC:Says a final dividend for 2013 of 0.035 Pounds per share will be paid on Mar. 28, 2014 resulting in a total 0.065 pounds dividend per share for the year. |
| Barclays ' shares hammered as heavy job cuts announced | Euroweek | 2/11/2014 | Barclays' chief executive Antony Jenkins may have gone to bed happy last night after the bank's share price rose on his pre-announcement, a day early, of two headline numbers from its annual report. He is unlikely to be smiling now. |
| Carlyle Group acquires Industrial Packaging Group from Illinois Tool Works | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/11/2014 | Deal In Brief The Carlyle Group L.P., an asset management firm, has acquired the Industrial Packaging Group, a manufacturer of strap, stretch, and protective packaging consumables, tools and equipment, from Illinois Tool Works, Inc. (ITW) ... |
| Barclays cuts 12,000 jobs to increase executive bonuses | Business Review Canada | 2/11/2014 | Canada, Feb. 11 -- The need for major corporations to retain and cultivate its employees is essential for any good business model to thrive. Corporations like Nike, Google and Amazon all praise their employees in regards to their wellness ... |
| Barclays Africa Group 2013 Profit Rises on Lower Impairments | Dow Jones Institutional News | 2/11/2014 | JOHANNESBURG--Barclays Africa Group Ltd. (BGA.JO) reported Tuesday an increase in full-year profit due to lower credit impairments and the bank said it continues to target higher growth on the continent. |
| Europe's Morning MoneyBeat: New Fed Chief's Off to the Hill -- WSJ Blog | Dow Jones Institutional News | 2/11/2014 | Good Morning Europe Tuesday morning will be a bit of a data desert in Europe so investors may have little to do except look forward to the afternoon session , which will see Janet Yellen's first encounter with the House Financial Services ... |
| *Barclays CEO Jenkins: 820 Planned Job Cuts in Next Month | Dow Jones Institutional News | 2/11/2014 | 11 Feb 2014 03:01 EDT *Barclays CEO:Jobs Cuts Include 220 Managing Directors, 600 Directors 11 Feb 2014 03:06 EDT *Barclays CEO: Return on Equity to Beat Cost of Equity in 2016 |
| *Barclays Shares Open +2p or 0.6% at 277p After FY Results | Dow Jones Institutional News | 2/11/2014 | (END) Dow Jones Newswires February 11, 2014 03:01 ET (08:01 GMT) |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 2/11/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Slumps after Full Earnings Release -- Market Talk | Dow Jones Institutional News | 2/11/2014 | 0959 GMT [Dow Jones] Shares in Barclays (BARC.LN) slump to the bottom of the FTSE 100, down 2% to 269p, following the release of its full earnings report. On Monday, Barclays pre-released elements. As such, greater focus was on the ... |
| Barclays to Cut Up to 12,000 Jobs This Year -- Update | Dow Jones Institutional News | 2/11/2014 | LONDON-- Barclays PLC on Tuesday said it will cut up to 12,000 jobs this year as it wrestles with a major slowdown at its investment bank. Barclays's investment-banking unit, which traditionally acts as the lender's main profit generator, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Show Has a Weak Ending -- Heard on the Street | Dow Jones Institutional News | 2/11/2014 | Barclays's announcement of its 2013 results has come to resemble a miniseries. Unfortunately for shareholders, the end wasn't worth waiting for. |
| *Fitch: Handful of Large EU Banks Exposed to "Fragile 8" | Dow Jones Institutional News | 2/11/2014 | 11 Feb 2014 07:54 EDT Press Release: Fitch: Handful of Large EU Banks Exposed to "Fragile 8" The following is a press release from Fitch Ratings: |
| *Puerto Rico Announces Underwriters for Genl Obligation Bond Financing | Dow Jones Institutional News | 2/11/2014 | 11 Feb 2014 08:46 EDT *Government Development Bank for Puerto Rico Says Commonwealth Expects to issue General Obligation Bonds in Near Term 11 Feb 2014 08:47 EDT *Puerto Rico GDB Chairman: 'We Have Completed Significant Measures in Past ... |
| Morning Links: Your Word of The Day, Courtesy of Janet Yellen -- WSJ Blog | Dow Jones Institutional News | 2/11/2014 | Janet Yellen first buzzword: continuity - WSJ Barclays drops the hammer on 12,000 staffers - WSJ Lloyd Blankfein says emerging markets are in better shape than they were in '98 - Bloomberg |
| Puerto Rico to Issue Bonds to Refinance Debt | Dow Jones Institutional News | 2/11/2014 | Puerto Rico stepped up preparations for a sale of as much as $3.5 billion in bonds, a test of the financially troubled island's ability to access credit markets. |
| News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News | 2/11/2014 | FINANCIAL SERVICES TOP STORIES BARCLAYS TO CUT UP TO 12,000 JOBS Barclays said it will cut up to 12,000 jobs this year as it reshapes its operations and grapples with a major slowdown in its investment bank. |
| Barclays Investment Bank: The Key Takeaways -- WSJ Blog | Dow Jones Institutional News | 2/11/2014 | What is going on at Barclays investment bank? 1) What's well known by now is that the closely-scrutinized unit got dragged into the red in the fourth quarter by factors that included the U.K. bank levy, litigation and regulatory provisions, ... |
| Puerto Rico To Test Newly Minted Junk Status With Bond Sale -- Barron's Blog | Dow Jones Institutional News | 2/11/2014 | On the same day that Fitch became the last of the three big rating agencies to cut Puerto Rico's credit rating to junk, Puerto Rico outlined plans to sell new general obligation bonds in the near future. Here's Puerto Rico's announcement of ... |
| *Barclays Bank: Proposed Placing Of 25,142,729 Ordinary Shrs In Crest Nicholson Holdings Plc | Dow Jones Institutional News | 2/11/2014 | 11 Feb 2014 11:52 EDT *Barclays Bank: Placing of Crest Nicholson Shares Is By Värde 11 Feb 2014 11:54 EDT *Barclays Bank: Placing Shrs Are Being Offered By Way Of An Accelerated Bookbuild |
| Barclays Weighed Down by Past as Loss Widens | Dow Jones Top Global Market Stories | 2/11/2014 | LONDON-- Antony Jenkins, chief executive of Barclays PLC, has pledged to transform the U.K. bank. So far, though, it is still weighed down by its past. |
| Fitch Downgrades Puerto Rico's General Obligation Bonds | Dow Jones Top North American Equities Stories | 2/11/2014 | Fitch Ratings on Tuesday downgraded Puerto Rico's general obligation bonds two notches into junk territory, citing lowered market expectations for the commonwealth's debt. |
| BARCLAYS BACKLASH | The Daily Mirror | 2/11/2014 | CITY DESK Scandal-hit Barclays made a £5.2billion profit last year - or £164 a second, it announced yesterday. The bank took the unusual step of confirming the haul a day earlier than planned, after the figure was revealed in the financial ... |
| Britain's Barclays to cut up to 12,000 jobs | dpa International Service in English | 2/11/2014 | London (dpa) - British bank Barclays on Tuesday said it was to cut between 10,000 and 12,000 jobs, a day after it announced a fall in underlying annual profits of 32 per cent. |
| LEAD: Barclays to cut up to 12,000 jobs as bonus pool increases By Helen Livingstone, dpa Eds: Adds bonus pool increase, quotes | dpa International Service in English | 2/11/2014 | London (dpa) - British bank Barclays on Tuesday said it was to cut between 10,000 and 12,000 jobs, shortly after announcing an increase in its bonus pool and a steep drop in annual profits. |
| Red faces for Barclays after sensitive figures leak | The Daily Telegraph | 2/11/2014 | Barclays forced into early release of profit figures BARCLAYS was yesterday forced into an embarrassing early release of its profit figures for last year after an apparent leak of sensitive financial information. |
| Bank rushes out results following | East Anglian Daily Times | 2/11/2014 | Banking giant Barclays yesterday revealed a profits haul of £5.2billion for 2013 after taking the unusual step of announcing its headline figures a day early. |
| Europe awaits Yellen debut; Barclays slumps | ICN.com Financial Markets | 2/11/2014 | European stocks rose for fifth day on Tuesday in a trade that will be all about Janet Yellen and her debut as the chief of the Federal Reserve in front of the Congress. Perhaps this is a day more for style than substance, where Janet Yellen ... |
| EchoBusiness | The Northern Echo | 2/11/2014 | Barclays reveals day-early figures BARCLAYS has revealed a profits haul of £5.2bn for 2013 after the banking group took the unusual step of announcing its headline figures a day early. The stock market disclosure came after a report in ... |
| Barclays ' unbalanced scorecard | The Tally | 2/11/2014 | Along with announcing a fall in profits and an increase in bonuses, Barclays released the results of its Balanced Scorecard this morning. Obviously we went straight to this scorecard system, created by the bank last year to measure itself. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lehman Seeks Court Approval on Partial Tax Settlement | Dow Jones Institutional News | 2/11/2014 | Lehman Brothers Holdings Inc. has reached a partial settlement with U.S. tax authorities, moving the remnants of the failed investment bank's estate a step closer to calculating what it owes, or is owed, on federal taxes for the years ... |
| Barclays Bank bonus boost is a disaster amid lay-offs of 12,000 staff | express.co.uk | 2/11/2014 | THE vast increase in the Barclays Bank bonus pot from £2.17billion to £2.38billion is outrageous. While it is vital for banks in this country to remain competitive on pay, the 10 per cent increase in bonuses is unacceptable when 12,000 staff ... |
| Shares plummet as Barclays profits fall | express.co.uk | 2/11/2014 | Shares in Barclays tumbled yesterday as lower profits from its investment banking business dragged on the group's performance. Britain's third biggest bank reported 2013 adjusted pre-tax profits of £5.2billion, down 32 per cent against the ... |
| i Editor's Letter: Stand by for blood on the high street | Independent Online | 2/11/2014 | The friendly staff at my Barclays branch are one of the reasons I stick with the bank – a hangover from my student overdraft. Will these helpful souls be among the 12,000 workers it intends to jettison this year? Meanwhile, boss Antony ... |
| Barclays cull to clear out senior bankers; Barclays is planning to cut 820 managing director and director-level staff, of which about half... | The Telegraph Online | 2/11/2014 | Hundreds of senior Barclays investment bankers and managers face being made redundant this year, along with thousands of ordinary staff, as the lender looks to cut as many as 12,000 jobs. |
| Barclays unfazed by indy; 217 days to go until independence referendum; THE chief executive of Barclays Bank yesterday said they "can mak... | thescottishsun.co.uk | 2/11/2014 | Antony Jenkins said the result was "a matter for the Scottish people to decide". And he insisted Barclays would do business here whatever the outcome of September's referendum. His comments came days after BP boss Bob Dudley claimed a UK ... |
| Battle to bend Jenkins' ear | thetimes.co.uk | 2/11/2014 | It comes to something when the Institute of Directors, one of the most strident voices there is for free markets, accuses you of running the business more for the benefit of its executives than its owners. |
| Barclays Bank: 4Q13: Progress on leverage; but IB costs and TNAV miss | Morgan Stanley | 2/11/2014 | -- |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 2/11/2014 | -- |
| Barclays : Sound and Fury | Deutsche Bank Equity Research | 2/11/2014 | -- |
| Barclays PLC (BARC.L): Model Update | Citi | 2/11/2014 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Feb. 11, 2014 / 10:00AM ET | Thomson Reuters StreetEvents | 2/11/2014 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Feb. 11, 2014 / 10:00AM ET | Thomson Reuters StreetEvents | 2/11/2014 | -- |
| Barclays : Leverage concerns addressed decisively, focus to move to earnings - ALERT | JPMorgan | 2/11/2014 | -- |
| Barclays: Better leverage reduction and 2% U/L P+L beat | BofA Merrill Lynch | 2/11/2014 | -- |
| Results: Barclays PLC (BARC.L) - Strong Progress on Leverage Ratio; TNAV Weak | Citi | 2/11/2014 | -- |
| 2013 results light. Good capital/leverage position | Numis Securities | 2/11/2014 | -- |
| Barclays Alert : 13% beat to DBe 4Q13; PRA leverage much better, TNAV, CT1 weaker | Deutsche Bank Equity Research | 2/11/2014 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Feb. 11, 2014 / 4:30AM ET | Thomson Reuters StreetEvents | 2/11/2014 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Feb. 11, 2014 / 4:30AM ET | Thomson Reuters StreetEvents | 2/11/2014 | -- |
| Barclays PLC - Barclays - Progress on leverage | RBC Capital Markets | 2/11/2014 | -- |
| Morning Meeting Comments 11/02/14 | Daniel Stewart | 2/11/2014 | -- |
| Heavy Lifting - maintain HOLD, target 280p | Canaccord Genuity | 2/11/2014 | -- |
| Barclays: BARC LN: BUY: The Divi is Alright | Jefferies | 2/11/2014 | -- |
| First Read: Barclays "Good on leverage, weak on profitability" (Neutral) | UBS Equities | 2/11/2014 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 6-K SEC FILING | BARCLAYS PLC | 2/11/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/11/2014 | -- |
| Barclays hikes bonuses amid warning on jobs and fall in profits | Guardian.co.uk | 2/12/2014 | Bonuses for investment bankers rise to £1.6bn despite fall in profits and warning of up to 12,000 job cuts this year Barclays stoked the row over City pay on Tuesday by announcing a 32% fall in profits but a rise of 10% in the bonus pool for ... |
| Barclays ' bonuses: when pay for performance is a relative concept | Guardian.co.uk | 2/12/2014 | Antony Jenkins and Barclays have breached two understandings with shareholders: that bonuses are meant to adapt to the financial weather and that investors would get a fairer cut in future |
| Barclays to cut 12,000 jobs even as bonuses get bigger | Financial Express | 2/12/2014 | Barclays expects to axe up to 12,000 jobs this year to cut costs and counter falling income at its investment bank, where profits slumped last year. But it is also paying staff higher bonuses, risking a backlash from the politicians and ... |
| Virgin America aiming for IPO this year; Deutsche Bank and Barclays are picked to co-lead the stock offering, a source says. | Los Angeles Times | 2/12/2014 | Virgin America, the California-based airline backed by billionaire Sir Richard Branson, is planning to go public this year now that the air carrier has two consecutive profitable quarters behind it. |
| UPDATE 1-UBS , Barclays raise bonuses for bankers in 2013, Goldman cuts | Reuters News | 2/12/2014 | Feb 12 (Reuters) - Barclays and UBS prompted angry reactions from politicians after increasing their 2013 bonus pots and saying they needed to stay competitive with rivals after cutting pay in 2012. It has been a mixed year for ... |
| Varde to further cut Crest Nicholson stake | M&A Navigator | 2/12/2014 | 12 February 2014 - Investor Varde Management LP said some of its funds would sell 25.14m ordinary shares in Crest Nicholson Holdings Plc (LON:CRST), accounting for some 10% in the UK housebuilder. |
| Barclays Africa upbeat on strategy | The Mercury | 2/12/2014 | A substantial drop in impairments on loans and advances, following previous years' tightening of credit granting criteria, enabled Barclays Africa Group to report a 14 percent increase in headline earnings a share to R13.98 for the year to ... |
| Barclays chief: Bank can work with independence | Metro | 2/12/2014 | THE chief executive of Barclays has said the bank 'can make it work' if Scotland becomes independent. Antony Jenkins became the latest big business leader to comment on the referendum. During a BBC interview, he said: 'That's a matter for ... |
| Market responds to Barclays ' story | Business Day | 2/12/2014 | COMPANY COMMENT Market responds to Barclays' story SHARES in Barclays Africa Group seemed to be rerating yesterday after the release of annual results that showed a 14% rise in headline earnings per share. |
| Barclays 'on track after tough period' | Business Day | 2/12/2014 | Barclays 'on track after tough period' Bad debt is under control and customer attrition stabilised Financial Services Editor BARCLAYS Africa Group's share price surged more than 5% to an intraday high of R130.50 yesterday after the bank ... |
| Barclays Africa Profit Climbs 20% as Credit Impairments Drop | Mist News | 2/12/2014 | Bloomberg Barclays Plc's South African unit said full-year profit increased 20 percent after the Johannesburg-based bank set aside less money to cover bad debts. |
| Barclays Cuts Up to 12,000 Jobs as Quarterly Profit Falls | Mist News | 2/12/2014 | Barclays Plc, the U.K.'s second-biggest bank by assets, will eliminate as many as 12,000 jobs this year after fourth-quarter profit tumbled. |
| Moody's affirms VMIG 1 on Miami Valley Hospital, OH Series 2011B and 2011C bonds with bank substitution | Moody's Investors Service Press Release | 2/12/2014 | Moody's Investors Service affirms the VMIG 1 short-term ratings assigned to Miami Valley Hospital (the "Hospital") Series 2011B and Series 2011C bonds (the "Bonds") in connection with the delivery of alternate standby bond purchase ... |
| Hungary cbank likely to stop rate cuts on weak forint - Barclays | MTI - EcoNews | 2/12/2014 | London, February 12 (MTI) - Hungary's central bank willprobably suspend its easing cycle after a small final interest rate cut this month due to forint weakness, Barclays emerging markets analysts said on Wednesday. |
| Barclays axes 12,000 jobs but bumper bonuses for executives | The National | 2/12/2014 | Barclays said it would cut 12,000 jobs worldwide yesterday even as it disclosed a bumper bonus pot of £2.4 billion (Dh14.5bn) for its staff - up 10 per cent from last year. The British bank, which received capital injections from Abu Dhabi ... |
| Dukascopy Bank SA Research Division: Europe stocks advance since Yellen believes labour market improvement is not over | News Bites - Private Companies | 2/12/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Stoxx Europe 600 Index climbed for a fifth straight day, as Janet Yellen, the Fed"s Chairman, said a lot of work should be done to improve the labour market. The main gainer in the Stoxx 600 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cape: Announcement of refinancing | News Bites - United Kingdom | 2/12/2014 | NEWS BITES - UNITED KINGDOM [News Story] Cape plc is pleased to announce that it has signed a new Pound295m revolving credit facility and a Pound50m accordion for the Group. This new facility replaces the Group"s existing Pound200m and ... |
| EUROPE RESEARCH ROUNDUP-Kazakhmys , Roche, Volvo , Airbus, L'Oreal , Airbus, | Reuters EU Highlights | 2/12/2014 | Feb 12 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Kazakhmys, Roche Holding, Shire and Volvo, on Wednesday. HIGHLIGHTS * Ingenico SA : SocGen starts with ... |
| Investors Chronicle - magazine and web content: Costs and capital disappoint at Barclays . | Investors Chronicle - Magazine and Web Content | 2/12/2014 | RESULTS: With cost pressures and slippage in its capital ratio, Barclays' full-year figures haven't exactly inspired the City Don't be too impressed by Barclays' (BARC) reported full-year profit hike. Adjust for a raft of costs and strip-out ... |
| Investors Chronicle - magazine and web content: Press tips & headlines: Barclays , Thomas Cook, Babcock. | Investors Chronicle - Magazine and Web Content | 2/12/2014 | Here is a selection of today's business press headlines. Don't try to please everyone, at best you will only please some of them some of the time. The advice given to most children holds true for Barclays (BARC) Chief Executive Antony ... |
| Barclays , RBC, Morgan Stanley to Lead Puerto Rico GO Issue | The Bond Buyer | 2/12/2014 | Barclays Capital, RBC Capital Markets and Morgan Stanley will be lead managers for Puerto Rico's upcoming general obligation bond issue, the commonwealth said in an announcement Tuesday. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 2/12/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44-20-7116-1000 fax ... |
| Ghanaian IT Firm for South African Award | All Africa | 2/12/2014 | Feb 12, 2014 (Ghanaian Chronicle/All Africa Global Media via COMTEX) -- A Ghanaian IT technology company, Innovative EPS Ltd, has been nominated for a coveted honour in the South African City of Sandton, only two years after emerging on the ... |
| Virgin America planning to launch its IPO this year | TopNews.in | 2/12/2014 | Virgin America has said that it is planning to launch its Initial public offering this year and the company has appointed Barclays and Deutsche Bank for managing the issue. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Asia | 2/12/2014 | Shooting a Look at Mirrorless Cameras At first glance, the digital camera industry appears to be in free fall as smartphones take over. On closer inspection, one particular segment of the market stands out for its growth potential, likely ... |
| Barclays to cut jobs in effort to reduce costs | M2 Banking & Credit News | 2/12/2014 | British provider of financial services Barclays on Tuesday announced plans to cut between 10,000 and 12,000 jobs this year, BBC News reported on Tuesday, including 7,000 jobs in the UK. |
| Barclays to slash 12,000 jobs this year | Business Line (The Hindu) | 2/12/2014 | Rejig plan draws flak as investment banking division gets 10% more bonus Barclays, Britain's third-largest bank, courted controversy on Tuesday after it announced plans to cut up to 12,000 jobs this year as part of an ongoing restructuring, ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C Asset Management PLC | Business Wire Regulatory Disclosure | 2/12/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Booz Allen Hamilton Announces Sale of 7,350,000 Shares Common Stock by Affiliate of The Carlyle Group | Business Wire | 2/12/2014 | MCLEAN, Va.--(BUSINESS WIRE)--February 12, 2014-- Booz Allen Hamilton Holding Corporation ("Booz Allen") (NYSE: BAH), the parent company of management consulting, technology, and engineering services firm Booz Allen Hamilton Inc., today ... |
| Barclays Bank axes jobs, raises bonuses | The Citizen | 2/12/2014 | London. Barclays will axe thousands of jobs and raise bonuses for its investment bankers this year, the under-fire British lender announced yesterday after posting a return to annual profits. |
| Europe's biggest banks face risk from emerging market turmoil | City AM | 2/12/2014 | INTERNATIONAL banks like Barclays and Santander are at risk from the volatility which has struck some emerging markets in recent weeks, credit ratings agency Fitch warned yesterday. |
| Barclays hikes bonuses to hold onto top staff | City AM | 2/12/2014 | BARCLAYS has been forced to increase bonuses in a bid to attract the best staff in the US and Asia, where competition is particularly fierce, the bank's boss said yesterday. |
| Barclays may close up to 400 branches | Cornish Guardian | 2/12/2014 | NEWS that Barclays Bank is considering closing up to 400 branches has concerned North Cornwall MP Dan Rogerson. Barclays is reportedly considering closing up to a quarter of its branch network over the next five years and there are fears ... |
| Citywire Top Stocks Daily News Digest | Citywire | 2/12/2014 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PRU S & P code for assoc. stock..: E:TPK |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Wednesday Papers: Barclays under fire on pay amid job cuts | Citywire | 2/12/2014 | Top stories Financial Times: Attempts by Barclays chief executive Antony Jenkins to clean up his bank's image faced a serious setback on Tuesday amid criticism of his decision to boost bonuses by 10% even as the group announced falling ... |
| Brooks hires Deutsche Asset & Wealth man for Leamington Spa | Citywire | 2/12/2014 | Daniel Good has been appointed by Brooks Macdonald Asset Management as its investment management director in Leamington Spa. Good joins Brooks Macdonald from Deutsche Asset & Wealth Management, where he was an investment director and sat ... |
| ING SAVERS SWITCHED | Daily Mail | 2/12/2014 | BARCLAYS bank is to move 700,000 savers from former ING accounts between March and August this year. The switch into existing Barclays accounts will take place at weekends, when holders will be unable to access their accounts online or by ... |
| SHUTTING BRANCHES? IT'LL IMPROVE SERVICE! BARCLAYS' BIZARRE CLAIM AS IT AXES 7,000 UK JOBS | Daily Mail | 2/12/2014 | THE boss of Barclays has come under fire after insisting that a programme of branch closures will be good for customers. Chief executive Antony Jenkins said the bank would start shutting down sites 'more aggressively' as more people do their ... |
| Lloyds set to re-ignite row over fat-cat pay by increasing bonuses, despite spiralling bill for mis-selling | Mail Online | 2/12/2014 | Llloyds is set to re-ignite the row over fat-cat pay today by increasing bonuses, despite a spiralling bill for mis-selling. The state-backed lender is expected to increase its bonus pool by 10 per cent to £395m, mirroring the hike unveiled ... |
| NewPage continues march toward sale | Dayton Business Journal Online | 2/12/2014 | NewPage Holdings Inc. has taken another step to being snatched up by Verso Paper Corp. Miami Township-based NewPage said wholly-owned subsidiary NewPage Corp. closed on financing consisting of a new $750 million term loan facility led by ... |
| Barclays Adviser Pay to Take Behavior into Account | Dow Jones Top News & Commentary | 2/12/2014 | Barclays PLC is shaking up the way it pays its U.S. financial advisers, breaking with industry practice as the British bank seeks to clean up its image. |
| Europe's Morning MoneyBeat: Yellen Steadies Ship, China Fills Its Sails -- WSJ Blog | Dow Jones Institutional News | 2/12/2014 | Good Morning Europe Local equity has an unusually pleasant backdrop to contemplate as Wednesday's trade gets under way, and, unsurprisingly, is called higher from the bell. |
| Barclays Places 25M Crest Nicholson /369P for Varde Management | Dow Jones Institutional News | 2/12/2014 | LONDON--Barclays Bank PLC said Wednesday certain funds managed by Varde Management, L.P. have sold an aggregate of 25.14 million ordinary shares in Crest Nicholson Holdings PLC (CRST.LN) at 369 pence per share. |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 2/12/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Kazakhmys Attracts More Optimism, Barclays Lifts Rating -- Market Talk | Dow Jones Institutional News | 2/12/2014 | 1304 GMT [Dow Jones] The Kazakh central bank's decision Tuesday to allow its currency--the tenge--to devalue by around one-fifth against the dollar is important for Kazakhmys (KAZ.LN), says Barclays, as it follows many other investment ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 2/12/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| U.K. Banks to Provide Over GBP750 Million for Flood Support | Dow Jones Institutional News | 2/12/2014 | LONDON--Major banks operating in Britain will offer customers who have been affected by the flooding a range of support worth a total of more than GBP750 million ($1.2 billion), Prime Minister David Cameron said Wednesday. |
| Heavy Winds and Rain Deepen U.K. Flood Misery | Dow Jones Institutional News | 2/12/2014 | LONDON--Strong winds and heavy rain on Wednesday are expected to exacerbate the already extensive flooding caused by one of the wettest winters England has seen in more than two centuries, authorities said. |
| Press Release: Fitch: Barclays ' Weak 4Q13 Results Show Need to Improve Costs and Earnings | Dow Jones Institutional News | 2/12/2014 | The following is a press release from Fitch Ratings: Fitch Ratings-London-12 February 2014: Fitch Ratings says that Barclays plc's (A/Stable/a) weak 4Q13 GBP191m pre-tax profit adjusted for a GBP95m loss on own credit and GBP79m ... |
| Seadrill : Drilling for a Dividend Cut -- Barron's Blog | Dow Jones Institutional News | 2/12/2014 | I took a lot of heat a couple weeks ago when I wrote up a Barclay's report predicting bad things from deep-water drillers, especially its call on Seadrill ( SDRL). |
| Press Release: Hubbell To Appear At Barclays Capital Industrial Select Conference | Dow Jones Institutional News | 2/12/2014 | SHELTON, CT. (February 12, 2014) -Hubbell Incorporated (NYSE: HUBA, HUBB) today announced that David G. Nord, President and Chief Executive Officer will be presenting at the Barclays Capital Industrial Select Conference. The ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Western Union : Rage Against the Dying of the Light -- Barron's Blog | Dow Jones Institutional News | 2/12/2014 | In recent years, Western Union ( WU) has faced a double-whammy of higher compliance costs and heightened competition. During the past three years, Western Union has lost 7.2% annualized, in line with MoneyGram's ( MGI) 7.3%, but well off the ... |
| BANKERS COUNTING MILLIONS...NOTHING'S CHANGED | The Daily Mirror | 2/12/2014 | IT was a year ago today that Barclays boss Antony Jenkins declared it would become the "go to" bank. He meant for doing things right, but it's now the "go to" bank for fatcat bonuses. Nearly six years on from the start of the banking ... |
| Fatcats: £2.4bn bonus Workers: 7,000 job cuts | The Daily Mirror | 2/12/2014 | BARCLAYS BANK SCANDAL Union fury at 10% hike for bosses SCANDAL-hit Barclays yesterday announced it was giving top bosses nearly £2.4billion in bonuses, despite slashing 7,000 jobs in the UK. |
| Fatcats: £2.4bn bonus Workers: 7000 job cuts | Scottish Daily Record | 2/12/2014 | Barclays savaged for raising bosses' payouts as staff face dole BARCLAYS Bank came under fire yesterday for upping their bonus pot to £2.4billion while announcing 7000 UK job cuts. The bonuses for top bosses have risen 10 per cent, despite ... |
| ANALYSIS | Scottish Daily Record | 2/12/2014 | MOST bank chief executives, when describing the need to regain people's trust in the wake of the global financial crisis, have a habit of spouting meaningless platitudes. |
| Barclays cull to clear out senior bankers | The Daily Telegraph | 2/12/2014 | Axe to fall on hundreds of top–tier staff amid plans for 12,000 job losses Jenkins defends rise in Barclays bonuses HUNDREDS of senior Barclays investment bankers and managers face being made redundant this year, along with thousands of ... |
| Jenkins is stymied by past decisions | The Daily Telegraph | 2/12/2014 | THE DAILY TELEGRAPH Established 1855 IT SEEMS a long time ago that former Barclays chief executive, John Varley, trumpeted the bank's "economic profit" as the true measure of its performance. It seems longer still that Bob Diamond, Mr ... |
| Barclays to cut 12,000 jobs | Edmonton Journal | 2/12/2014 | Barclays PLC faced widespread criticism Tuesday after the scandalplagued bank announced plans to slash up to 12,000 jobs this year while also setting aside more money to pay bonuses. |
| Barclays 2013 Full Year Results Announcement | ENP Newswire | 2/12/2014 | Release date - 11022014 Barclays has announced its full year results for year ended 31 December 2013. Barclays has also published its Balanced Scorecard. |
| Bonuses at Barclays up as profits fall | The Press and Journal | 2/12/2014 | Barclays defied calls for pay restraint yesterday as it announced a 10% rise in its staff bonus pool to £2.4billion while confirming plans to cut up to 12,000 jobs this year. |
| Barclays to cut up to 12000 jobs 2014 | ETMAG.com | 2/12/2014 | Barclays bank is cutting 7,000 jobs in the UK as part of a reduction of up to 12,000 jobs globally this year. The bank announced between 10,000 and 12,000 cuts globally this year, with 7,000 to be axed in the UK 40293_Barclays.jpg |
| Barclays to reduce up to 12,000 employees in 2014 | French Collection | 2/12/2014 | UK bank Barclays envisages to reduce between 10,000 and 12,000 employees worldwide in 2014 due to a 26% drop in its adjusted taxable income to GBP 5.2 billion for 2013. |
| Barclays hit by backlash over poor results | Western Daily Press | 2/12/2014 | YESTERDAY IN THE CITY Shares in Barclays have fallen sharply in the wake of its fullyear results in a session when other blue-chip stocks enjoyed a much-needed rally. |
| Barclays to cut 12,000 jobs | German Collection | 2/12/2014 | UK bank Barclays plans to slash 12,000 positions as pretax profit and investment income are plunging. As many as 7,000 of the job cuts will be carried out in the UK. |
| Bank says it could work with either Yes or No vote | The Herald | 2/12/2014 | Barclays chief executive Antony Jenkins has said the bank "can make it work either way" with regards to Scottish independence. Mr Jenkins made his comments during an interview with the BBC when he said the future of Scotland was a "matter ... |
| Shares in Barclays fall despite plans to axe 7000 jobs in cost-cutting drive | The Herald | 2/12/2014 | BARCLAYS has seen its shares slump 4% in spite of announcing it was stepping up cost-cutting efforts which could see up to 9% of staff leaving. |
| Barclays unit in Switzerland to comply with US tax laws | Global Banking News | 2/12/2014 | Barclays' (BARC.L) private banking unit in Switzerland has agreed to work with US officials to prevent tax fraud, according to Reuters. The bank said, 'Barclays Bank (Suisse) SA and Barclays Bank plc Geneva Branch are participating in the ... |
| Intelligent Energy Plans IPO | GlobalData Financial Deals Tracker | 2/12/2014 | Intelligent Energy Holdings plc, a power technology company, intends to issue shares in a initial public offering (IPO). The company intends to list its shares on the London Stock Exchange. |
| Barclays condemned over pounds 2.4bn bonuses: Payouts up 10% despite profits fall and job cuts Bank's boss says he cannot control market-led pay | The Guardian | 2/12/2014 | Barclays faced condemnation yesterday after announcing a 10% rise in bonus payouts despite a dramatic fall in profits and plans to cut 12,000 jobs this year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The 'go-to' bank? Let's put a stop to this nonsense | i | 2/12/2014 | News \| Outlook Oh dear. On my way to work yesterday morning, I was listening to Antony Jenkins on Radio 4's Today programme - and groaning. He was awful. I lost count of how many times he repeated that Barclays is to be the "go-to" bank. He ... |
| Investment bankers spared redundancy | i | 2/12/2014 | News \| JOB CUTS The handsomely-paid Barclays staff in its investment bank will be spared the bulk of the redundancies announced yesterday. Of the 10,000 to 12,000 to go this year, only 400 will come from investment banking, with the rest ... |
| Barclays boosts its bonuses for bankers but axes 12,000 jobs | Irish Independent | 2/12/2014 | BRITISH banking giant Barclays said it would axe up to 12,000 jobs this year even as it raised bonuses for investment bankers, prompting fury among politicians and unions who said it had not learned the lessons of the financial crisis. |
| Barclays reveals massive increase in litigation provisions | Inside Counsel | 2/12/2014 | As litigation expenses are a constant issue for firms in the legal spotlight, banking firms have experienced some of the greatest stress caused by legal expenses since the financial crisis towards the end of the last decade. U.K. firm ... |
| Shareholders and unions lambast Barclays for 'two-finger salute' | The Independent | 2/12/2014 | Business \| Anger over bonus deals for investment bankers amid job cuts and flat dividends City left cold as Jenkins says pay rises are in shareholders' interests |
| By buying the line that investment bankers rule the world and must be paid accordingly, Barclays may well become the 'Go From' bank | The Independent | 2/12/2014 | Business \| Midweek VIew Oh dear. On my way to work yesterday morning, I was listening to Antony Jenkins on the Today programme - and groaning. |
| Stung by loss, Barclays plans to cut 12,000 jobs; Chief will forgo bonus for a 2nd year amid legal and restructuring costs | International New York Times | 2/12/2014 | The British lender Barclays said Tuesday that it would shed up to 12,000 jobs this year, or about 8 percent of its work force, as part of a restructuring program it began a year ago. |
| Business - Markets buoyed by Fed news | The Irish News | 2/12/2014 | Shares in Barclays have fallen sharply in the wake of its full-year results in a session when other blue-chip stocks enjoyed a much-needed rally. |
| The awards for performance in banking go to . . . | The Irish Times | 2/12/2014 | Barclays chief executive Antony Jenkins is big on buzzwords but "restraint" does not appear to be among them. As profits at the bank slid by almost a third, to £5.2 billion (€6.27 billion), bonuses were hiked 10 per cent, to £2.4 billion. ... |
| Bonuses at Barclays heavily criticised | The Irish Times | 2/12/2014 | Attempts by Barclays chief executive Antony Jenkins to clean up his bank's image faced a serious setback yesterday amid criticism of his decision to boost bonuses by 10 per cent amid falling profits and 12,000 job cuts. |
| Investment Banking Bedevils Barclays | The Wall Street Journal | 2/12/2014 | LONDON -- Antony Jenkins, chief executive of Barclays PLC, has pledged to transform the U.K. bank. So far, though, it is still weighed down by its past. |
| BIBBP - BARCLAYS BANK PLC - BAR001; BAR002 and BAR003 - Financial Results for the year ended 31 December 2013 | Johannesburg Stock Exchange | 2/12/2014 | BAR001; BAR002 and BAR003 - Financial Results for the year ended 31 December 2013 Barclays Bank PLC Results Announcement 31st December 2013 Bond Code: BAR001 ISIN No: ZAG000106360 Bond Code: BAR002 ISIN No: ZAG000111063 Bond Code: ... |
| Loss of GBP19m from Wealth division at Barclays | NewsManagers | 2/12/2014 | P { margin-bottom: 0.08in; } A cold front is moving in at Barclays. The Wealth and Investment Management division at the British banking group has seen a pre-tax loss of GBP19m in 2013, after a pre-tax profit of GBP274m in 2012. This severe ... |
| [C] Summary of Stories on MoneyWire - Feb 11 | Cogencis MoneyWire | 2/12/2014 | Cogencis, Wednesday, Feb 12 . MUMBAI- Following is a summary of stories that ran on MoneyWire on Tuesday: . . TOP STORIES ========== . INTERVIEW: Barclays Wealth equal-weight on debt, positive on equity The Indian equity market is an ... |
| Barclays confirms 12,000 job cuts this year | PNA (Philippines News Agency) | 2/12/2014 | LONDON, Feb. 12 -- British bank Barclays said Tuesday it planned to axe between 10,000 and 12,000 jobs this year, including 7,000 in Britain. |
| Barclays bank reports return to profit, and bigger bonuses | The Financial Daily | 2/12/2014 | Karachi: Scandal-hit Barclays bank returned to net profit in 2013 and said on Tuesday that staff will receive increased bonuses, a source of public anger against banks at the height of the financial crisis. Annual group profit after tax ... |
| Barclays Africa upbeat on strategy | Pretoria News | 2/12/2014 | A substantial drop in impairments on loans and advances, following previous years' tightening of credit granting criteria, enabled Barclays Africa Group to report a 14 percent increase in headline earnings a share to R13.98 for the year to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cape plc Announcement of refinancing | Regulatory News Service | 2/12/2014 | TIDMCIU RNS Number : 8434Z Cape plc 12 February 2014 Press Release 12 February 2014 Announcement of refinancing Cape plc is pleased to announce that it has signed a new GBP295m revolving credit facility and a GBP50m accordion for the ... |
| Barclays Bank PLC Results of Placing | Regulatory News Service | 2/12/2014 | TIDM96ES TIDMCRST RNS Number : 8488Z Barclays Bank PLC 12 February 2014 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, IN OR INTO THE UNITED STATES, AUSTRALIA, CANADA, JAPAN, THE REPUBLIC OF SOUTH ... |
| Independence could work for us, believes chief executive of Barclays | The Scotsman | 2/12/2014 | THE chief executive of Barclays has said that his bank "could make independence work", in the first sign of confidence in an independent Scotland by a major financial institution. |
| Barclays to slash up to 12,000 jobs worldwide | Shanghai Daily | 2/12/2014 | Barclays said it will cut up to 12,000 jobs this year even as it raised bonuses for investment bankers, prompting fury among politicians and unions who said it had not learned the lessons of the financial crisis. |
| 'Greedy' Barclays rapped for bonus bonanza as profits fall | The Times | 2/12/2014 | 'Greedy' Barclays is rapped for increasing bonus pool The Institute of Directors has piled into the controversy over pay at Barclays, accusing its institutional shareholders of being "supine" in failing to veto a 10 per cent rise in staff ... |
| Barclays to cut up to 12,000 jobs as Q4 profit falls ; No indication whether the axe will fall at S'pore operations | TODAY (Singapore) | 2/12/2014 | LONDON — Barclays, the United Kingdom's second-biggest bank by assets, will eliminate as many as 12,000 jobs around the world this year after its fourth-quarter profit tumbled. |
| Barclays bonus debacle | The Daily Express | 2/12/2014 | Daily Express THE NORTHERN & SHELL BUILDING NUMBER 10 LOWER THAMES STREET, LONDON EC3R 6EN Tel: 0208 612 7000 (outside UK: +44 208 612 7000) |
| Shares plummet as Barclays profits fall | The Daily Express | 2/12/2014 | City & Business Edited by PETER CUNLIFFE email: peter.cunliffe@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 020 8612 7162 |
| bank chief RELAXED about working with go-it-alone SCOTLAND | The Daily Express | 2/12/2014 | THE chief executive of Barclays yesterday claimed his bank can "make it work" if Scotland votes to break away from Britain. Antony Jenkins said he was relaxed about the outcome of this year's referendum and said he had no view on whether it ... |
| 'Obscenity' of £60k Barclays bonuses as 12,000 jobs axed | The Daily Express | 2/12/2014 | FATCAT Barclays bosses were branded "obscene" yesterday after the bank cut up to 12,000 jobs - having just increased its bonus pool for top executives to £2.38billion. |
| Study shows rise in office costs in city | The Journal, Newcastle | 2/12/2014 | TOTAL office occupancy costs in a city centre rose in the second half of last year, according to new research. The report, by BNP Paribas Real Estate, focuses on a high level view of rents, rates and service charges for grade A offices ... |
| Survival of the fattest | The Sun | 2/12/2014 | BARCLAYS Bank sparked outrage yesterday for axing 12,000 jobs — while sharing out bonuses totalling £2.4BILLION to its fat cats. Unions, MPs and even the Institute of Directors poured scorn on the bank, which claims to be following a new ... |
| Bank cuts jobs, ups bonuses | Waterloo Region Record | 2/12/2014 | LONDON -- Barclays PLC faced widespread criticism Tuesday after the scandal-plagued bank announced plans to slash up to 12,000 jobs this year while also setting aside more money to pay bonuses. |
| Equities boost Barclays , as FICC revenue declines | The Trade | 2/12/2014 | Barclays said that strong performance in equities had offset losses in fixed income, currencies and commodities, as it reported a 37% fall in profits before tax at its investment banking operations in the UK bank's full-year results ... |
| 12,000 jobs to be lost at Barclays as bonuses rise | The Western Mail | 2/12/2014 | BANKING giant Barclays has con-firmed it will cut 10,000 to 12,000 jobs this year out of its 140,000 strong workforce - of which 7,000 losses are expected in the UK. |
| Barclays PLC cuts jobs to pay bonuses | Windsor Star | 2/12/2014 | Barclays PLC faced widespread criticism Tuesday after the scandalplagued bank announced plans to slash up to 12,000 jobs this year while also setting aside more money to pay bonuses. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 2/12/2014 | Nestle's L'Oreal Ties May Endure After more than four decades together, Nestle and L'Oreal are taking a step apart. Nestle agreed Tuesday to trim its stake in L'Oreal, selling an 8% stake back to the French cosmetics group in a deal worth 6.5 ... |
| U.K. Banks to Provide Over £750 Million for Flood Support; Cameron: Banks to Deploy Teams to Help Affected Businesses and Farmers | The Wall Street Journal Online | 2/12/2014 | LONDON—Major banks operating in Britain will offer customers who have been affected by the flooding a range of support worth a total of more than £750 million ($1.2 billion), Prime Minister David Cameron said Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks go on the defensive and reel in US$8bn-plus | Reuters News | 2/12/2014 | NEW YORK, Feb 12 (IFR) - Banks and other borrowers in the financial institutions (FIG) sector issued US$8.3bn of three and five year notes today, all of which were snapped up by investors who had little else to buy in a market still lacking ... |
| Fitch warns of big EU banks' exposures to emerging markets | SNL European Financials Daily | 2/12/2014 | The risks facing the emerging market businesses of big EU banks, including Banco Santander SA, Banco Bilbao Vizcaya Argentaria SA, Standard Chartered Plc, Barclays Plc,  HSBC Holdings Plc and UniCredit SpA, may be understated if there is ... |
| Barclays defends rise in bonus pool as Q4'13 results disappoint | SNL European Financials Daily | 2/12/2014 | Barclays Plc CFO Tushar Morzaria defended the bank's compensation policy on Feb. 11 as fourth-quarter 2013 earnings revealed a year-on-year increase in the bonus pool. |
| Lambert details body to lift UK banking standards | SNL European Financials Daily | 2/12/2014 | Richard Lambert said Feb. 10 that a new organization aimed at raising the standards of British banking will be independent of banks, despite being funded by them, and will require widespread participation from the industry. |
| Report: Barclays to shed up to 12,000 jobs in 2014 | SNL European Financials Daily | 2/12/2014 | Barclays Plc will shed between 10,000 and 12,000 jobs in 2014, Reuters reported Feb. 11, citing the British lender. The bank, which had 139,600 people on its payroll at the end of 2013, will cut about 7,000 jobs in Britain, according to the ... |
| Barclays Q4'13 attributable loss widens YOY | SNL European Financials Daily | 2/12/2014 | Barclays Plc on Feb. 11 posted a fourth-quarter 2013 loss attributable to equity holders of the parent of £642 million, compared to a loss of £589 million in the year-ago period. |
| Barclays private bank in Switzerland agree to participate in US tax probe | Private Banking News powered by Timetric | 2/12/2014 | Barclays' Swiss private bank has reportedly agreed to sign up for a US tax program and work with the US officials over a crackdown on wealthy Americans evading taxes through hidden offshore accounts. |
| Barclays to cull 12,000 more jobs to lower costs | Private Banking News powered by Timetric | 2/12/2014 | British banking giant Barclays is set to slash up to 12,000 jobs this year even as bank's total bonus pool for 2013 rose by 10% to £2.38 billion, from £2.17 billion a year ago. |
| OUTLOOK: Same old tune at Barclays as bankers cash in | Independent Online | 2/12/2014 | Outlook "It is the decision of the board and myself that this entirely is the right decision for the group and in the long-term interests of shareholders." We've seen this sort of statement deployed by executives on countless occasions to ... |
| Tempus: selling the same old, same old | thetimes.co.uk | 2/12/2014 | There is a flaw in the argument proffered this week by Antony Jenkins, the chief executive of Barclays, to justify lifting staff bonuses in spite of collapsing profits. That matters not only to the 140,000 employees of the bank, but also to ... |
| Barclays Advisers' New Performance Metric: Their Behavior; Bank Could Dock Compensation in U.S. Wealth-Management Unit for Misconduct | The Wall Street Journal Online | 2/12/2014 | Barclays PLC is shaking up the way it pays its U.S. financial advisers, breaking with industry practice as the British bank seeks to clean up its image. |
| Follow up meeting with CFO Tushar Morzaria. | Numis Securities | 2/12/2014 | -- |
| Barclays PLC - Step forward on leverage ratio | RBC Capital Markets | 2/12/2014 | -- |
| Barclays : Leverage concerns addressed, more action on costs and RWAs necessary to unwind valuation discount | JPMorgan | 2/12/2014 | -- |
| Barclays "Premature anticipation" (Neutral) Crutchley | UBS Equities | 2/12/2014 | -- |
| SC 13G/A SEC FILING | BARCLAYS PLC(QATAR HOLDING LLC) | 2/12/2014 | -- |
| Goldman misses out, Barclays scores in cable deal outcome; Goldman Sachs , the perennial leader in the rankings of merger advisers, will come away empty handed should Comcast manage to consummate the deal | Financial News | 2/13/2014 | Whenever a big merger takes the world by surprise, exhilaration and heartache ripple through Wall Street. Comcast Corp.'s $45 billion agreement overnight to buy Time Warner Cable is no exception. |
| United Kingdom : ROGERSON raises concerns over BARCLAY's plans to close branches | Mena Report | 2/13/2014 | North Cornwall MP Dan Rogerson has raised concerns following Barclays Bank's news that the bank is planning to close up to 400 branches. Barclays is said to be thinking to shut down a quarter of its branch network over the next five years ... |
| United Kingdom : BARCLAYS implements TRANSFORM program | Mena Report | 2/13/2014 | In its bid to cut costs, Barclays has shut down six data centres and reduced thousands of servers since the middle of last year The bank is currently implementing a 'Transform' program, which aims to help Barclays lower its net operating ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch Rates New York City TFA FTS Tax-Exempt Sub. Bds Fiscal Ser B Subser B-3 'AAA/F1' | Manufacturing Close-Up | 2/13/2014 | Fitch Ratings assigns a rating of 'AAA/F1' with a Stable Outlook to the $75,000,000 City of New York Transitional Finance Authority (TFA) future tax secured (FTS) tax-exempt subordinate bonds, fiscal 2014 series B subseries B-3 (adjustable ... |
| QATAR: QIA to lift UK investment | Mist News | 2/13/2014 | DOHA – The Qatar Investment Authority (QIA), which controls more than $100 billion of assets, said it's ready to boost investment in the UK after acquiring stakes in British companies such as Barclays Plc (BARC) and J Sainsbury Plc. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2W6) - (ISIN US06741T2W61) | Moody's Investors Service Ratings Delivery Service | 2/13/2014 | CUSIP: 06741T2W6 ISIN: US06741T2W61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823799485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3M7) - (ISIN US06741T3M70) | Moody's Investors Service Ratings Delivery Service | 2/13/2014 | CUSIP: 06741T3M7 ISIN: US06741T3M70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823799503 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2X4) - (ISIN US06741T2X45) | Moody's Investors Service Ratings Delivery Service | 2/13/2014 | CUSIP: 06741T2X4 ISIN: US06741T2X45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823799520 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTE7) - (ISIN US06741TTE72) | Moody's Investors Service Ratings Delivery Service | 2/13/2014 | CUSIP: 06741TTE7 ISIN: US06741TTE72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823801456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5H6) - (ISIN US06741T5H67) | Moody's Investors Service Ratings Delivery Service | 2/13/2014 | CUSIP: 06741T5H6 ISIN: US06741T5H67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823801473 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0405354894) | Moody's Investors Service Ratings Delivery Service | 2/13/2014 | CUSIP: ISIN: XS0405354894 Common Code: 040535489 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821512862 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400959002) | Moody's Investors Service Ratings Delivery Service | 2/13/2014 | CUSIP: ISIN: XS0400959002 Common Code: 040095900 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519153 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401849376) | Moody's Investors Service Ratings Delivery Service | 2/13/2014 | CUSIP: ISIN: XS0401849376 Common Code: 040184937 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519160 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401849962) | Moody's Investors Service Ratings Delivery Service | 2/13/2014 | CUSIP: ISIN: XS0401849962 Common Code: 040184996 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519193 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KP39) - (ISIN US06738KP394) | Moody's Investors Service Ratings Delivery Service | 2/13/2014 | CUSIP: 06738KP39 ISIN: US06738KP394 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KP62) - (ISIN US06738KP626) | Moody's Investors Service Ratings Delivery Service | 2/13/2014 | CUSIP: 06738KP62 ISIN: US06738KP626 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103730 |
| NBC Picks Grand Winner in Sh28 Million Car Promo | All Africa | 2/13/2014 | Feb 13, 2014 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) has picked its winner for the 'Weka Upewe' promotion, who walked away with a grand new 2013 Suzuki Swift worth 28m/-. |
| Barclays ' Safe Bank Model Pays Off | All Africa | 2/13/2014 | Feb 13, 2014 (The Herald/All Africa Global Media via COMTEX) -- BARCLAYS Bank of Zimbabwe reported a 40 percent growth in earnings in the year to December as the group's Safe Bank model, which they said is perfectly suited to the current ... |
| Barclays Bank launches new Premier banking package | Banking in France | 2/13/2014 | Barclays Bank (France) has launched on January 27, 2014 a new banking package which aims at affluent customers : Barclays Exclusive.   The package includes a free Visa Infinite card, a saving passbook providing a 5% interest rate during a ... |
| Barclays to extend emergency support to customers affected by flooding | M2 Banking & Credit News | 2/13/2014 | British provider of financial services Barclays announced on Wednesday that it is offering emergency support measures to business and personal customers who have been affected by flooding. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C ASSET MANAGEMENT PLC | Business Wire Regulatory Disclosure | 2/13/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Booz Allen Hamilton Announces Pricing of Secondary Offering of Common Stock | Business Wire | 2/13/2014 | MCLEAN, Va.--(BUSINESS WIRE)--February 13, 2014-- Booz Allen Hamilton Holding Corporation ("Booz Allen") (NYSE:BAH), the parent company of management consulting, technology, and engineering services firm Booz Allen Hamilton Inc., today ... |
| Rockwell Automation to Present at Barclays Conference | Business Wire | 2/13/2014 | MILWAUKEE--(BUSINESS WIRE)--February 13, 2014-- Rockwell Automation, Inc. (NYSE: ROK) Chairman and CEO Keith Nosbusch will present at the Barclays Capital Industrial Select Conference in Miami, Florida, on Thursday, February 20, 2014. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Jenkins should settle Barclays ' £50m fine so he can move on | City AM | 2/13/2014 | INSIDE TRACK RAISE £6bn from investors and hand more than half of it back to employees and investors six months later: as a formula for managing a corporate balance sheet, there's a certain novelty in Barclays' approach. |
| Brooks Macdonald Asset Management | City AM | 2/13/2014 | WHO'S SWITCHING JOBS CITY MOVES The asset management business has hired Daniel Good as an investment management director. He has over 15 years' industry experience, and joins from Deutsche Asset & Wealth Management, where he was an ... |
| Citywire Top Stocks Daily News Digest | Citywire | 2/13/2014 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:RIO |
| Thursday Papers: Carney drops employment link with rates | Citywire | 2/13/2014 | Top stories Financial Times: Interest rates are unlikely to rise before next year's election, the Bank of England indicated on Wednesday, as it unveiled bullish economic forecasts that boost George Osborne's claim that the economic recovery ... |
| Barclays opens an office in Southampton | Citywire | 2/13/2014 | Barclays Wealth and Investment Management is opening an office in Southampton. The branch will provide banking, investment and wealth advisory services to private clients and represents and expansion of its presence in Hampshire, where it ... |
| LLOYDS IGNORES TAXPAYERS' ANGER BY INCREASING BONUSES | Daily Mail | 2/13/2014 | LLOYDS is set to re-ignite the row over fat-cat pay today by increasing bonuses, despite a spiralling bill for mis-selling, writes James Salmon. |
| MORALLY BANKRUPT! MASS BRANCH CLOSURES. YET MORE GROTESQUE BONUSES. FIVE YEARS AFTER THE CRASH, BARCLAYS IS MAKING A MOCKERY OF ITS VOW TO... | Daily Mail | 2/13/2014 | Anyone foolish enough to have thought the arrival of a new chief executive at Barclays in the summer of 2012 would draw a line under the era of the bank's excess and turpitude would be badly mistaken. |
| Press Release: ITW Announces Plans To Webcast Presentation For Barclays Capital Industrial Select Conference | Dow Jones Institutional News | 2/13/2014 | ITW Announces Plans To Webcast Presentation For Barclays Capital Industrial Select Conference PR Newswire GLENVIEW, Ill., Feb. 13, 2014 GLENVIEW, Ill., Feb. 13, 2014 /PRNewswire/ -- Illinois Tool Works Inc. (NYSE: ITW) today announced plans to ... |
| *Fitch Affirms AyT Genova Hipotecario RMBS Series | Dow Jones Institutional News | 2/13/2014 | 13 Feb 2014 10:28 EDT Press Release: Fitch Affirms AyT Genova Hipotecario RMBS Series The following is a press release from Fitch Ratings: |
| Press Release: Rockwell Automation to Present at Barclays Conference | Dow Jones Institutional News | 2/13/2014 | Rockwell Automation to Present at Barclays Conference MILWAUKEE--(BUSINESS WIRE)--February 13, 2014-- Rockwell Automation, Inc. (NYSE: ROK) Chairman and CEO Keith Nosbusch will present at the Barclays Capital Industrial Select Conference ... |
| Keeping Tabs on Paul Taubman -- WSJ Blog | Dow Jones Institutional News | 2/13/2014 | Is it the bank or the banker? A common question when discussing what makes the strongest client relationships. Ex-Morgan Stanley rainmaker Paul Taubman appears to be making a convincing case for the latter. |
| Barclays Adviser Pay to Take Behavior into Account | Dow Jones Top North American Equities Stories | 2/13/2014 | Barclays PLC is shaking up the way it pays its U.S. financial advisers, breaking with industry practice as the British bank seeks to clean up its image. |
| UPDATE Barclays extends emergency support to customers affected by severe flooding | ENP Newswire | 2/13/2014 | Release date - 12022014 Barclays is offering emergency support measures to help business and personal customers affected by the flooding. Ashok Vaswani, Chief Executive of Barclays Retail and Business Banking said: |
| Booz Allen Hamilton commences secondary offering of 7.4m common stock | M2 EquityBites | 2/13/2014 | Booz Allen Hamilton Holding Corporation (NYSE:BAH), the parent company of management consulting, technology and engineering services firm Booz Allen Hamilton Inc, stated on Wednesday the sale of an aggregate of 7,350,000 shares of class A ... |
| Misconduct could affect Barclays unit advisers pay, WSJ reports | Theflyonthewall.com | 2/13/2014 | Barclays, looking to improve its image, will no longer pay advisers in their Barclays Wealth & Investment Management division in the Americas just based on how much money they bring in, but says their compensation could be docked for ... |
| Barclays to cut 12,000 jobs in 2014 | Global Banking News | 2/13/2014 | British bank, Barclays Plc (LSE: BARC) (NYSE: BCS), is planning to cut between 10,000 and 12,000 jobs this year, including 7,000 in the UK, nearly 9 percent of its total workforce, Reuters has reported. |
| Barclays Swiss private bank admits to signing scheme | Global Banking News | 2/13/2014 | Barclays (LON: BARC) private bank in Switzerland has admitted that it has signed up to a Swiss and US government brokered scheme over the tax evasion issue. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Subsidy rationalization is absolutely key: Rahul Bajoria | Mint | 2/13/2014 | Singapore, Feb. 13 -- Fiscal mismanagement over the last four-five years is the main reason behind India's current economic woes, Rahul Bajoria, associate vice-president (research) at Barclays Plc., said in an interview. The next government ... |
| Staveley's suing Barclays for £300m over those deals in the desert | The Independent | 2/13/2014 | Business \| Outlook Battle is about to commence between the deal maker Amanda Staveley and Barclays.Yesterday we reported that the queen of deals was preparing to sue the bank over the £7bn Middle Eastern fundraising she helped them with at ... |
| Barclays to disclose documents to McKillen; High Court orders billionaire brothers to provide documents to McKillen | The Irish Times | 2/13/2014 | The High Court has ordered the billionaire Barclay brothers to provide a limited disclosure of documents to property investor Paddy McKillen in advance of next month's hearing of his challenge aimed at preventing the sale to the Barclays of ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - Interest Rate Reset-GRT02 | Johannesburg Stock Exchange | 2/13/2014 | Interest Rate Reset-GRT02 GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT02 ISIN Code: ZAG000085762 INTEREST RATE RESET: GRT02 Notice is hereby given that the 3 month JIBAR rate as at 13 February 2014 is 5.675% ... |
| Banks in London Devise Way Around Europe's Bonus Rules | NYT Blogs | 2/13/2014 | A battle over banker bonuses is building in this financial capital. Since the 2008 crisis, regulators around the world have tried to rein in bonuses, worried that big payouts encourage excessive risk-taking by bankers and traders. The ... |
| 2013 has been a year of considerable positive change for Barclays , Antony Jenkins | Daily The Pak Banker | 2/13/2014 | London: Barclays Group CEO, Antony Jenkins, commenting On the question of his 2013 bonus arrangements, notes that 2013 has been a year of considerable positive change for Barclays, and I am particularly proud of the progress we have made in ... |
| ITW Announces Plans To Webcast Presentation For Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/13/2014 | GLENVIEW, Ill., Feb. 13, 2014 /PRNewswire/ -- Illinois Tool Works Inc. (NYSE: ITW) today announced plans to present at the upcoming Barclays Capital Industrial Select Conference at The Loews Miami Beach Hotel in Miami Beach, Florida. ITW's ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 2/13/2014 | TIDMBARC RNS Number : 0535A Barclays PLC 13 February 2014 13 February 2014 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Selling the same old, same old | The Times | 2/13/2014 | Barclays There is a flaw in the argument proffered this week by Antony Jenkins, the chief executive of Barclays, to justify lifting staff bonuses in spite of collapsing profits. That matters not only to the 140,000 employees of the bank, but ... |
| Contract award - Financial and insurance services (English) | Tenders Electronic Daily | 2/13/2014 | Journal number............: 31/2014 Date sent to EUR-OP.......: 10:02:2014 Referenced number.........: 353448-2013 Heading...................: 01303 |
| FAT-CATS A PROPER BUNCH OF BANKERS | The Sun | 2/13/2014 | IT'S not often union leaders and boardroom suits are on the same side in an argument. But that's the level of anger the latest fat-cattery at Barclays Bank has provoked. |
| Barclays snags 7 million shares of Booz Allen from Carlyle | Washington Business Journal Online | 2/13/2014 | Carlyle Group will officially shed more than 7 million shares of Booz Allen Hamilton Corp., selling them to Barclays Capital Inc., which will make them available to the public. |
| DealMakers. DealMaker of the Year | Business Day | 2/13/2014 | Simon Denny SIMON Denny of Deutsche Bank has been nominated by peers in the industry for the role he has played in advising Adcock Ingram on the putative sale of the company. The complicated deal, which has yet to be concluded, has taken ... |
| BUSINESS DAY TV: Barclays Africa 'intent on regaining top spot' in retail, business banking. Maria Ramos | Business Day | 2/13/2014 | BUSINESS DAY TV: Barclays Africa 'intent on regaining top spot' in retail, business banking Barclays Africa Group CEO Maria Ramos chats about merging Barclays and Absa brands, as well as company's plan to regain market share and win back ... |
| Barclays ' Swiss units sign up to US tax evasion scheme | SNL Bank and Thrift Daily | 2/13/2014 | Barclays Plc said Feb. 11 that Barclays Bank (Suisse) SA and the Geneva branch of Barclays Bank Plc are participating in a program created by Switzerland and the U.S. as part of a crackdown on offshore tax evasion. |
| Report: Barclays to ax 820 senior-level jobs | SNL European Financials Daily | 2/13/2014 | Barclays Plc is planning to ax 820 managing director and director posts in an effort to cut costs across the bank, The (U.K.) Telegraph reported Feb.12. |
| Report: UKFI allows 10% YOY hike in Lloyds 2013 bonus pot | SNL European Financials Daily | 2/13/2014 | Lloyds Banking Group Plc will pay approximately £395 million in bonuses for 2013, about 10% higher than the £360 million bonus pool for 2012, Sky News reported Feb. 12. |
| Barclays PLC - Strategy and SWOT Report | MarketResearch.com | 2/13/2014 | Published By: MarketLine Barclays PLC - Strategy and SWOT Report, is a source of comprehensive company data and information. The report covers the company's structure, operation, SWOT analysis, product and service offerings and corporate ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Brooks Macdonald appoints new director of investment management | Private Banking News powered by Timetric | 2/13/2014 | Brooks Macdonald Asset Management has appointed Daniel Good as new investment management director for its Leamington Spa office. Good, with over 15 years of investment management experience, has joined Brooks Macdonald from Deutsche Asset ... |
| Barclays ' shares hammered as heavy job cuts announced | Euroweek | 2/13/2014 | Barclays' chief executive Antony Jenkins may have gone to bed happy on Monday night after the bank's share price rose on his pre-announcement, a day early, of two headline numbers from its annual report. He was not smiling by Tuesday ... |
| Barclays loan job is Taylor made, while RBS bankers await their fate | Euroweek | 2/13/2014 | Barclays has appointed Keith Taylor as head of European loan syndicate following the departure of managing director Jonathan Macdonald from the bank. |
| Syndicated loans — news in brief, February 14, 2014 | Euroweek | 2/13/2014 | Bunge Finance — Vallourec refis — Kenya starts loan talks — MTN South Africa picks Barclays for RCF <h3 style="display: inline !important;">Bunge Finance Europe launches $1.75bn refi |
| Barclays takes knife to FICC sales in Asia, but equities and IB escape big cuts | Euroweek | 2/13/2014 | The bank started to make cuts last week, and there are still more to come, according to those with knowledge of the matter. "They're doing a global cost cutting exercise, but unfortunately the guys they are getting rid of are the ones who ... |
| Students talk cash at college | Scunthorpe Evening Telegraph | 2/13/2014 | LOOKING good on a budget has come under the spotlight at John Leggott College - as students and staff show off their thrifty fashion fixes for money skills week. |
| Goldman Misses Out As Deal Adviser | Dow Jones Institutional News | 2/13/2014 | (FROM THE WALL STREET JOURNAL 2/14/14) By Dana Cimilluca and Dana Mattioli Whenever a big merger takes the world by surprise, exhilaration and heartache ripple through Wall Street. Comcast Corp.'s $45 billion agreement overnight to ... |
| Fed Taper Favors Hang Seng Bank Among HK Lenders - Barclays -- Market Talk | Dow Jones Institutional News | 2/13/2014 | 0200 GMT [Dow Jones] Moves by the Federal Reserve to scale back monthly asset purchases should favor Hang Seng Bank (0011.HK) as financial sector earnings season kicks off later this month, while Bank of East Asia (0023.HK) may ... |
| Fed Taper Favors Hang Seng Bank Among HK Lenders - Barclays -- Market Talk | Dow Jones Institutional News | 2/13/2014 | Contact us in Singapore. 65 64154 140; MarketTalk@dowjones.com 0200 GMT [Dow Jones] Moves by the Federal Reserve to scale back monthly asset purchases should favor Hang Seng Bank (0011.HK) as financial sector earnings season kicks ... |
| 13F-HR SEC FILING | BARCLAYS PLC | 2/13/2014 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/14/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Banks Report Modest Profits | All Africa | 2/14/2014 | Feb 14, 2014 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- BANKS are seen reporting modest profits for the full year to December 2013 due to macroeconomic challenges largely stemming from uncertainty that characterised the ... |
| Barclays to Grow Its Loan Book | All Africa | 2/14/2014 | Feb 14, 2014 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- Barclays Bank Zimbabwe Ltd (Barclays) has announced plans to grow its loan book significantly in 2014 after receiving US$40 million in offshore funding from from its ... |
| It's official: Barclaycard US opens Henderson office for business | The Las Vegas Review-Journal | 2/14/2014 | Zappos' former Henderson headquarters welcomed Nevada's governor, local economic officials and politicians as it rolled out the red carpet Thursday for a British banking company that expects to hire hundreds of employees this year. |
| Bonuses increase as profits and jobs reduce at Barclays | Banking Newslink | 2/14/2014 | Barclays has announced plans to cut up to 12,000 jobs during 2014, with 7,000 of those in the UK. The news came as the bank disclosed increases in bonuses by 10 per cent (13 per cent for the investment bank pool): the bank's total 2013 ... |
| Planned expansion of Bents Garden & Home supported by Barclays | M2 Banking & Credit News | 2/14/2014 | British provider of financial services Barclays announced on Thursday that it is supporting Bents Garden & Home expansion plans with an GBP8m term loan. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) F&C ASSET MANAGEMENT PLC | Business Wire Regulatory Disclosure | 2/14/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/14/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 2/14/2014 Issue : Barclaycard Funding PLC - Series 12-3 USD 600,000,000 Class A FRN due 2017 ... |
| How banks shutting branches is ripping the heart out of our villages | Mail Online | 2/14/2014 | * Parish council chairman in Southminster, Essex, fought a desperate battle to stop the closure of his local Barclays - the last bank in the village |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RUTH SUNDERLAND: Antony Jenkins ' desire to sober up Barclays ' culture in post-Bob Diamond era compromised by gobbledegook | Mail Online | 2/14/2014 | Our Dogberry column exposing some of the horrors inflicted on the Queen's English will never run out of material so long as bankers, executives and economists remain at large. |
| Lloyds Offers Scope for Positive Surprise, Says JPM -- Market Talk | Dow Jones Institutional News | 2/14/2014 | 1209 GMT [Dow Jones] JPMorgan Cazenove reckons that the market's negative reaction to the two FY13 results [preannounced and full] from Lloyds Banking Group (LLOY.LN) reflects a rebasing of expectations around legacy costs, NAV growth and ... |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 2/14/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Milbank and Shearman Boost Their Securities Litigation Practices | New York Law Journal | 2/14/2014 | WEDNESDAY was a day of musical chairs for the New York securities bar. One top securities litigator and government enforcer opted to return to his longtime law firm, while another prominent practitioner landed at his fourth firm in eight ... |
| 11698. Barclays Bank Mxico, S.A., etc., plf-res, v. Urbi Desarrollos Urbanos, S.A.B. De C.V., def-ap; Cases decided on: February, 11, 2014... | New York Law Journal | 2/14/2014 | 11698. Barclays Bank Mxico, S.A., etc., plf-res, v. Urbi Desarrollos Urbanos, S.A.B. De C.V., def-ap — King & Spalding LLP, New York (J. Emmett Murphy of counsel), for ap — McGuire Woods LLP, New York (Michael L. Simes of counsel), for ... |
| French Bank is Suspected of Violating Blacklistings | The New York Times | 2/14/2014 | Updated, 8:42 p.m. | Consider it the Wall Street equivalent of a no-fly list. Banks are barred from doing business with countries that the United States government has blacklisted, like Cuba and Iran. |
| MAN HELD OVER THREE BANK RAIDS | Press Association Newswire - Scotland | 2/14/2014 | A man has been arrested in connection with a string of bank raids. Two branches of the Dunfermline Building Society and a Barclays Bank in Renfrewshire have been targeted in recent months. |
| Barclays Bank PLC Stabilisation Notice - Barclays | Regulatory News Service | 2/14/2014 | TIDM96ES RNS Number : 0928A Barclays Bank PLC 14 February 2014 Pre-stabilisation announcement 14(th) February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Cineworld Group plc Results of Rump Placing | Regulatory News Service | 2/14/2014 | TIDMCINE RNS Number : 1062A Cineworld Group plc 14 February 2014 Cineworld Group plc (the "Company") Results of Rump Placing THIS ANNOUNCEMENT IS NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN OR INTO AUSTRALIA, CANADA, ... |
| Exelon subsidiary closes $300M credit facility | SNL Energy Finance Daily | 2/14/2014 | Exelon Corp. subsidiary ExGen Renewables I LLC closed a $300 million senior secured term loan credit facility and received net proceeds estimated to be $293.7 million, according to a Form 8-K filed Feb. 12. |
| Subsidy rationalization is absolutely key | MintAsia | 2/14/2014 | Singapore, Feb. 14 -- Fiscal mismanagement over the last four-five years is the main reason behind India's current economic woes, Rahul Bajoria, associate vice-president (research) at Barclays Plc., said in an interview. |
| Barclays support expansion plans at Bents Garden & Home | ENP Newswire | 2/14/2014 | Release date - 13022014 Warrington-based Bents Garden & Home has secured an GBP8m term loan facility with Barclays to support the continued growth of the business. |
| ONS Travel and Tourism - Barclays comment | ENP Newswire | 2/14/2014 | Release date - 13022014 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'Another set of positive figures underline how attractive a destination the UK continues to be for tourists. ... |
| ABSADI - ABSA BANK LIMITED - NEWUSD; NEWGBP and NEWEUR - Distribution in respect of accrued interest payments | Johannesburg Stock Exchange | 2/14/2014 | NEWUSD; NEWGBP and NEWEUR - Distribution in respect of accrued interest payments ABSA BANK LIMITED Registration number: 1986/004794/06 NEWWAVE EXCHANGE TRADED NOTES UNDER THE NEWWAVE EXCHANGE TRADED NOTES PROGRAMME ("NEWWAVE NOTES" or ... |
| New Issue-Barclays prices 1.25 bln euro 2021 bond | Reuters News | 2/14/2014 | Feb 14 (Reuters) -Following are terms and conditions of a bond priced on Friday. Borrower Barclays Bank Plc Issue Amount 1.25 billion euro Maturity Date February 24, 2021 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5P8) - (ISIN US06741T5P83) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741T5P8 ISIN: US06741T5P83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823796383 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B634) - (ISIN US06742B6341) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06742B634 ISIN: US06742B6341 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823796387 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J6L8) - (ISIN US06741J6L87) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741J6L8 ISIN: US06741J6L87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823799379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5Q6) - (ISIN US06741T5Q66) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741T5Q6 ISIN: US06741T5Q66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823799381 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5K9) - (ISIN US06741T5K96) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741T5K9 ISIN: US06741T5K96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823799397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B576) - (ISIN US06742B5764) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06742B576 ISIN: US06742B5764 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823799433 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5L7) - (ISIN US06741T5L79) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741T5L7 ISIN: US06741T5L79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823799437 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5J2) - (ISIN US06741T5J24) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741T5J2 ISIN: US06741T5J24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823799441 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4Y0) - (ISIN US06741T4Y00) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741T4Y0 ISIN: US06741T4Y00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823804096 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5U7) - (ISIN US06741T5U78) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741T5U7 ISIN: US06741T5U78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823804123 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5Z6) - (ISIN US06741T5Z65) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741T5Z6 ISIN: US06741T5Z65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823804125 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5V5) - (ISIN US06741T5V51) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741T5V5 ISIN: US06741T5V51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823804127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K857) - (ISIN US06742K8577) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06742K857 ISIN: US06742K8577 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823804133 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5X1) - (ISIN US06741T5X18) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741T5X1 ISIN: US06741T5X18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823804135 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6D4) - (ISIN US06741T6D45) | Moody's Investors Service Ratings Delivery Service | 2/14/2014 | CUSIP: 06741T6D4 ISIN: US06741T6D45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823807231 |
| Barclays director Diane de Saint Victor buys | News Bites - People in Business | 2/14/2014 | NEWS BITES - PEOPLE IN BUSINESS On 12 February 2014 the following ordinary shares in Barclays PLC ("the Company") were purchased on the London Stock Exchange on behalf of the Chairman and the non-executive Directors of the Company. These ... |
| Cineworld Group : Results of Rump Placing | News Bites - United Kingdom | 2/14/2014 | NEWS BITES - UNITED KINGDOM [News Story] Following the announcement earlier today regarding valid acceptances under the fully underwritten Rights Issue announced by the Company on 10 January 2014, the Company confirms that J.P. Morgan ... |
| Argentina amends its inflation statistics as it attempts to win back the IMF's confidence | Business News Americas | 2/14/2014 | Argentina's economy minister Axel Kicillof has announced the release of the national statistics institute Indec's new measure of inflation, which is the first official index measuring price variation across the country in an attempt to ... |
| Deutsche Bank , Cantor Price Deal As JPMorgan Launches Conduit | Real Estate Finance and Investment | 2/14/2014 | Deutsche Bank and Cantor Commercial Real Estate priced their second conduit commercial mortgage-backed securities deal of the year, the $1 billion COMM 2014-CCRE15, with benchmark AAA spreads holding steady at swaps plus 95. The spreads are ... |
| Barclays opens new office in Southampton | Private Banking News powered by Timetric | 2/14/2014 | Barclays Wealth and Investment Management has reportedly opened a new office in Southampton, England. The new branch office will offer banking, investment and wealth advisory services to private clients and represents and expansion of its ... |
| Barclays Loses Structured Credit Traders | Derivatives Week | 2/14/2014 | Barclays has seen two senior departures on its credit trading desk. Toby Norfolk-Thompson, ex-director of credit derivatives trading and Aysha Suzuki, ex-structured credit trader, both in London, have left the firm. |
| Barclays back in euros after dollar return | Euroweek | 2/14/2014 | Barclays followed up its long-awaited return to the dollar senior unsecured market this week with an even longer-awaited return to euros on Friday, launching a seven year deal. |
| MTNs: Barclays up two spots to take lead | Euroweek | 2/14/2014 | Dealers of private EMTNs: Non-syndicated deals for <= €300m excluding financial repackaged SPVs, GSE issuers, self-led deals and issues with a term of < 365 days Dealers of private EMTNs including self-led: Non-syndicated deals for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays breaks senior dollar silence with blow-out | Euroweek | 2/14/2014 | Barclays came to the US market with its first senior offering in dollars in two years this week, as investors continued to show strong demand for short end paper from financial institutions. |
| Barclays Loses Structured Credit Traders | GlobalCapital | 2/14/2014 | Barclays has seen two senior departures on its credit trading desk. Toby Norfolk-Thompson, ex-director of credit derivatives trading and Aysha Suzuki, ex-structured credit trader, both in London, have left the firm. |
| Bank job suspect | Daily Star | 2/15/2014 | A MAN has been arrested in connection with a string of bank raids. Two branches of the Dunfermline Building Society and a Barclays Bank in Renfrewshire have been targeted in recently. |
| JEFF PRESTRIDGE: Barclays boss boasts he's rebuilding trust…so why are branches axed? | Mail Online | 2/15/2014 | Antony Jenkins, boss of Barclays and an occasional guest editor of Radio 4's Today programme, is in danger of spinning himself into a frenzy. |
| Fitch to rate JPMBB 2014-C18 Commercial Mortgage Pass-Through Certificates | Daily The Pak Banker | 2/15/2014 | New York: Credit ratings agency Fitch has issued a presale report on the J.P. Morgan Chase Commercial Mortgage Securities Trust, Series 2014-C18 commercial mortgage pass-through certificates. The expected ratings are based on information ... |
| Crash landing for cardholders | Pretoria News Weekend | 2/15/2014 | Standard Bank has crash-landed its association with British Airways (BA), with little consideration for the airmile-generating holders of its Standard Bank/BA credit card. The good news, however, is that BA has joined forces with Barclays ... |
| Investors Warn Of Fresh Barclays Pay Revolt | Sky News | 2/15/2014 | Barclays is facing a battle to avert a mass revolt of its leading investors at this year's annual meeting amid fury over the £2.4bn bonus pool announced this week. |
| Barclays ; Barclays to Launch US Treasury Floating Rate Index | Investment Weekly News | 2/15/2014 | 2014 FEB 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays announced plans to launch a US Treasury Floating Rate Index, a standalone index that will measure the performance of a new Treasury ... |
| Centene Corporation ; Centene Announces Public Offering By Selling Stockholder | Investment Weekly News | 2/15/2014 | 2014 FEB 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Centene Corporation (NYSE: CNC) announced an underwritten public offering of 800,000 shares of its common stock by one of its existing ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Jan. 23, 2014) | Investment Weekly News | 2/15/2014 | 2014 FEB 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Nils Pratley on Saturday Time is already running short for Barclays ' new boy | The Guardian | 2/15/2014 | →The mystery in the tale of Barclays' latest bonus bonanza is that institutional shareholders are not screaming their complaints from the rooftops. Give it time. Many in the old-school investment camp - long-only London-based funds - are ... |
| Barclays begins hunt for new chairman; Barclays hires headhunters to look for a replacement for Sir David Walker | The Telegraph Online | 2/15/2014 | Barclays has hired head hunters to search for a new chairman just 18 months after Sir David Walker was parachuted into the embattled bank's boardroom. |
| Total office occupancy costs rise in Newcastle city centre | The Journal, Newcastle | 2/15/2014 | TOTAL office occupancy costs in Newcastle City Centre rose in the second half of 2013, according to new research by BNP Paribas Real Estate, the leading international property adviser. |
| Agenda: Bonuses push Barclays ' two tribes further apart; Speak up, Rolls-Royce | sundaytimes.co.uk | 2/15/2014 | A year is a long time in banking, particularly if you are running Barclays. Twelve months ago the eminent City lawyer Sir Anthony Salz was putting the finishing touches to an inquiry into practices at the bank. |
| Barclays 'launches hunt for successor' to chairman appointed less than 18 months ago | Mail Online | 2/16/2014 | Barclays is reportedly looking for a successor to its chairman Sir David Walker just over a year after he was brought in to repair the bank's reputation following the Libor scandal. |
| My family managed to save their jewellery as they fled the Holocaust... then Barclays LOST it all and denied it was ever there, says author | Mail Online | 2/16/2014 | * Tom Bower has written biographies on Simon Cowell and Richard Branson * He claims family heirlooms smuggled in 1939 from Prague were put in bank |
| It could well take a miracle at Barclays to restore the bank's wrecked reputation now | The Observer | 2/16/2014 | What a difference a year makes. Antony Jenkins was applauded by the City 12 months ago when he set out his strategy for turning Barclays into the "go to" bank by restricting costs and rooting out the bad apples in the investment banking ... |
| Dec remittances likely up 9%, says Barclays | The Philippine Star | 2/16/2014 | MANILA, Philippines - Money sent home by Filipinos living and working abroad likely increased by an annual nine percent in December, UK-based investment bank Barclays said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Jacobs President and CEO Craig Martin and CFO John Prosser to Participate at Barclays Capital Conference | Professional Services Close-Up | 2/16/2014 | Jacobs Engineering Group Inc. invites investors and other interested parties to listen to a live webcast of its discussion at the Barclays Capital Industrial Select Conference in Miami on Thursday, February 20. |
| Barclays Begins Search For Walker Successor | Sky News | 2/16/2014 | Barclays is kicking off a formal hunt for a new chairman just 18 months after appointing Sir David Walker to help repair the bank's tarnished reputation. |
| SAVED FROM HITLER, LOST BY BARCLAYS | The Sunday Times | 2/16/2014 | Years after his family fled the Nazis and deposited jewellery with the bank, Tom Bower went to inspect it. What he found was an empty box, a heap of denial by Barclays and ineptitude by the police My battle in a wilderness of mirrors |
| Bonuses push Barclays ' two tribes further apart | The Sunday Times | 2/16/2014 | AGENDA Ayear is a long time in banking, particularly if you are running Barclays. Twelve months ago the eminent City lawyer Sir Anthony Salz was putting the finishing touches to an inquiry into practices at the bank. |
| Barclays hunts for new chairman amid bonus row | The Sunday Times | 2/16/2014 | BARCLAYS has begun the hunt for a replacement for Sir David Walker, the veteran chairman brought in to steady the bank in the wake of the Libor-rigging scandal. |
| Empty account | The Sunday Telegraph | 2/16/2014 | ASK JESSICA Financial troubleshooter Please help me. I went to Barclays Bank to withdraw some savings from my account. They told me that I had already withdrawn my savings, and that I had no money in the account. It turned out that, because ... |
| QATAR: QIA to lift UK investment | Mist News | 2/16/2014 | DOHA – The Qatar Investment Authority (QIA), which controls more than $100 billion of assets, said it's ready to boost investment in the UK after acquiring stakes in British companies such as Barclays Plc (BARC) and J Sainsbury Plc. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL82) - (ISIN US06738KL823) | Moody's Investors Service Ratings Delivery Service | 2/16/2014 | CUSIP: 06738KL82 ISIN: US06738KL823 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096161 |
| Barclays Africa boss aims for top spot | The Sunday Times | 2/16/2014 | BATTLE lines have been drawn with Barclays Africa Group boss Maria Ramos firing a warning shot at rivals this week. She is gunning for the retail and business banking unit to regain a leading position in the country. |
| Rampant Ramos vows return to glory days | The Sunday Times | 2/16/2014 | Her target: to rank among the top three banks These results were the first from the country's big four banks to be published. Now the pressure is on for its rivals to deliver better numbers |
| Three ex-Barclays staff charged over rate rigging | Agence France Presse | 2/17/2014 | Three former employees of banking giant Barclays have been charged in connection with the Libor interest rate-rigging scandal, Britain's Serious Fraud Office said in a statement on Monday. |
| British authorities charge 3 former Barclays employees in inquiry into rigging of market rate | Associated Press Newswires | 2/17/2014 | LONDON (AP) - Britain's Serious Fraud Office is charging three former Barclays employees in a scandal related to the rigging of a key market interest rate. |
| Starr, Partners Group lead purchase of MultiPlan | Associated Press Newswires | 2/17/2014 | NEW YORK (AP) — A group led by Starr Investment Holdings said Monday that it is buying MultiPlan Inc., which helps manage claims for large health insurers. |
| 3 ex-Barclays bankers charged in Libor | Business and Finance Daily News Service | 2/17/2014 | Britain's fraud agency started criminal proceedings against three former bankers at Britain's Barclays today for the alleged manipulation of Libor interest rates. |
| Barclays announces spending increase on Valentine's Day | M2 Banking & Credit News | 2/17/2014 | British provider of financial services Barclays announced on Friday that debit card spending rose by 23% across Valentine's week. The bank predicted that 72% of florists' debit card sales would be made up by men on Valentine's Day, compared ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/17/2014 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 17-Feb-2014 TO 17-Mar-2014 HAS BEEN FIXED AT 1.03 PCT   DAY ... |
| Market satisfied that Barclays Africa has turned the corner | Cape Times | 2/17/2014 | The Barclays Africa Group share price edged upwards last week following the release of results for the 12 months to December last year. The market seemed reasonably satisfied that, after a particularly tough 18 months, the group was moving ... |
| Ex-Barclays bankers charged with Libor rigging | CNN Wire | 2/17/2014 | LONDON (CNNMoney) -- Prosecutors have charged three former Barclays bankers in connection with the rigging of global interest rates. The U.K.'s Serious Fraud Office, which prosecutes complex cases of fraud, said Monday that it's started ... |
| Barclays to compensate advice clients over data leaks | Citywire | 2/17/2014 | Barclays has vowed to compensate former financial planning customers whose fact-finds were stolen and sold to rogue City traders. Last week the Mail on Sunday reported that 2,000 fact-finds relating to former clients of the bank's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fidelity managing director Mullan to step down in April | Citywire | 2/17/2014 | Fidelity Worldwide Investment UK managing director Hugh Mullan is to step down in April. Mullan (pictured) is to take a year-long career break and is not leaving to take up another job. |
| What does platform price war mean for wealth managers? | Citywire | 2/17/2014 | Fears that platforms would negotiate vastly superior pricing deals with fund groups have proven unfounded, with wealth managers still able to maintain a competitive edge. |
| Fraud office launches Libor criminal action against Barclays trio | Citywire | 2/17/2014 | The Serious Fraud Office has launched criminal proceedings against three ex-Barclays employees in connection with the alleged manipulation of the London Inter-bank offered rate (Libor). |
| SFO kicks off legal battle against Barclays trio over Libor | Citywire | 2/17/2014 | The Serious Fraud Office (SFO) has begun legal proceedings against three former Barclays Bank employees over the manipulation of Libor. The SFO said Peter Charles Johnson, Jonathan James Mathew and Stylianos Contogoulas conspired to defraud ... |
| The next generation of boutiques: B Capital | Citywire | 2/17/2014 | This week, I visited the Berkeley Square offices of B Capital's Lorne Baring, reports Libby Ashby. After a decade at Barclays Wealth, Baring left in 2008, the year indelibly marked on financial professionals' minds, to set up his own firm. ... |
| *SFO News Release: Further Charges In LIBOR Investigation | Dow Jones Institutional News | 2/17/2014 | 17 Feb 2014 06:45 EDT *SFO: Criminal Proceedings Have Commenced Today Against Three Former Employees At Barclays 17 Feb 2014 06:47 EDT *SFO: Libor Investigation Continues |
| Three Ex-Barclays Employees to Face U.K. Charges Over Libor--Update | Dow Jones Institutional News | 2/17/2014 | LONDON--The U.K.'s Serious Fraud Office said Monday it will pursue criminal charges against three former Barclays PLC employees over alleged manipulation of interest rates, broadening the global investigation into the alleged rigging of the ... |
| The Libor Spider Network Grows as SFO Chases Fresh Criminal Charges -- WSJ Blog | Dow Jones Institutional News | 2/17/2014 | Just over a month ago, we brought you a new interactive graphic that mapped the network of institutions and individuals embroiled in the wide-ranging Libor-rigging investigation spanning 11 countries and four continents. That network just ... |
| Three Ex-Barclays Employees to Face Libor Charge | Dow Jones Top Global Market Stories | 2/17/2014 | LONDON--British fraud prosecutors announced plans Monday to file criminal charges against three former Barclays PLC employees over alleged manipulation of benchmark interest rates, broadening an already sprawling global investigation into ... |
| Three former Barclays employees charged over Libor scandal | dpa International Service in English | 2/17/2014 | London (dpa) - Three former Barclays employees have been charged for their role in the manipulation of the Libor interbank lending rate, Britain's Serious Fraud Office (SFO) said Monday. |
| Barclays hunts for new chairman as cuts loom | The Daily Telegraph | 2/17/2014 | BARCLAYS has hired headhunters to search for a new chairman, just 18 months after Sir David Walker was parachuted into the embattled bank's boardroom. |
| 3 Who Worked at Barclays Face Charges in Libor Case | NYT Blogs | 2/17/2014 | Updated, 7:16 p.m. | LONDON — Regulators in Britain said on Monday that they had begun criminal proceedings against three former Barclays employees suspected in the manipulation of a global benchmark interest rate. |
| Market satisfied that Barclays Africa has turned the corner | Pretoria News | 2/17/2014 | The Barclays Africa Group share price edged upwards last week following the release of results for the 12 months to December last year. The market seemed reasonably satisfied that, after a particularly tough 18 months, the group was moving ... |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 2/17/2014 | TIDMCRST TIDMBARC RNS Number : 2111A Crest Nicholson Holdings PLC 17 February 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ----------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Barclays PLC Publication of Base Prospectus Supplement | Regulatory News Service | 2/17/2014 | TIDMBARC RNS Number : 2246A Barclays PLC 17 February 2014 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Base Prospectus Supplement | Regulatory News Service | 2/17/2014 | TIDM96ES RNS Number : 2316A Barclays Bank PLC 17 February 2014 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 2/17/2014 | TIDMBARC RNS Number : 2737A Barclays PLC 17 February 2014 17 February 2014 Barclays PLC ("the Company") Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Three former Barclays bankers charged over Libor manipulation | Independent Online | 2/17/2014 | Three former Barclays employees have been charged in connection with alleged Libor manipulation as part of a Serious Fraud Office investigation. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to close 400 branches - and replace them with smaller outlets in Asda supermarkets; Hundreds of jobs to go in investment banking... | Independent Online | 2/17/2014 | Barclays is to close about 400 branches across the UK – and says they will be replaced by smaller outlets inside Asda supermarkets. The bank has said it will be cutting hundreds of jobs in its investment banking sector, as part of a £1.7bn ... |
| Unions blast Barclays over speculation of imminent cut in branches; Barclays is also poised to axe 400 investment bank jobs on top of the 1700 it announced a year ago in a bid to slash costs | Independent Online | 2/17/2014 | Trade unions and consumer groups have reacted angrily to reports that Barclays could close up to a quarter of its 1600 branches over the next few years. |
| Britain charges three ex-Barclays employees in interest-rate probe | latimes.com | 2/17/2014 | British authorities on Monday charged three former Barclays Bank employees with fraud for allegedly rigging a key interest rate in the run-up to the financial crisis. |
| Google ambassador accused of £177,000 fraud ring; An ambassador for Google has been accused of helping to launder the proceeds of £177,000... | The Telegraph Online | 2/17/2014 | An ambassador for Google helped launder the proceeds of a £177,000 fraud masterminded by a modelling agent on unwitting Barclays Bank customers, the Old Bailey heard on Monday. |
| SFO charges ex-Barclays bankers over Libor rigging; Three charged by the Serious Fraud Office over alleged Libor manipulation | The Telegraph Online | 2/17/2014 | Three former Barclays bankers have been charged by the Serious Fraud Office over allegations that they were involved in attempts to manipulate Libor. |
| Three former Barclays bankers to face Libor rigging charges | thetimes.co.uk | 2/17/2014 | The Serious Fraud Office has charged three former Barclays bankers over the alleged manipulation of Libor. The SFO said that criminal proceedings had begun against Peter Charles Johnson, Jonathan James Mathew and Stylianos Contogoulas, ... |
| Gold price rally will be short-lived - Barclays | Business News Americas | 2/17/2014 | The gold price rally, which has been driven by short covering and Chinese demand, will be short-lived, according to Barclays Capital. "Gold prices have rallied to three month highs and breached the 200-day moving average," Barclays said in a ... |
| New plaintiff files forex manipulation suit against banks | SNL Bank and Thrift Daily | 2/17/2014 | The City of Philadelphia Board of Pensions and Retirement is the latest plaintiff to file a class-action suit against a number of banks related to the alleged manipulation of the foreign exchange market, the Financial Times reported Feb. ... |
| UK Serious Fraud Office : Further Charges In LIBOR Investigation | Exchange News Direct | 2/17/2014 | Criminal proceedings by the Serious Fraud Office have commenced today against three former employees at Barclays Bank Plc, Peter Charles Johnson, Jonathan James Mathew and Stylianos Contogoulas, in connection with the manipulation of LIBOR. ... |
| Three former Barclays bankers face criminal proceedings | Global Banking News | 2/17/2014 | Criminal proceedings against three former Barclays Bank officials were started on Monday, reports Reuters. The three were being charged with manipulation of Libor interest rates. Peter Charles Johnson, Jonathan James Mathew and Stylianos ... |
| Gulf Marine Services Plans IPO Of Shares For US$100 Million | GlobalData Financial Deals Tracker | 2/17/2014 | Gulf Marine Services Wll, an operator of self-elevating self-propelled support barges and AHTS vessels, intends to issue shares in the initial public offering (IPO). The company expects to receive net proceeds of approximately US$100 ... |
| Mark Carney calls for bankers' bonuses to be deferred | Guardian.co.uk | 2/17/2014 | Comments from Bank of England governor follow news that Barclays was paying bigger bonuses despite plans to shed staff Mark Carney has stepped in to the row about bankers' bonuses with a demand that a large chunk of the pay packages for ... |
| UK fraud agency charges 3 ex-Barclays bankers over Libor | Reuters News | 2/17/2014 | LONDON, Feb 17 (Reuters) - Britain's fraud agency has started criminal proceedings against three former bankers of Britain's Barclays Plc for the alleged manipulation of Libor interest rates, it said on Monday. |
| UPDATE 2-UK fraud agency charges three ex-Barclays bankers over Libor | Reuters News | 2/17/2014 | LONDON, Feb 17 (Reuters) - Britain's fraud agency started criminal proceedings against three former bankers at Britain's Barclays Plc on Monday for the alleged manipulation of Libor interest rates. |
| Ex-Barclays staff charged in Libor criminal case | MarketWatch | 2/17/2014 | LONDON — British fraud prosecutors announced plans Monday to file criminal charges against three former Barclays PLC employees over alleged manipulation of benchmark interest rates, broadening an already sprawling global investigation into ... |
| Angry shareholders want answers over Barclays ' pay | The Times | 2/17/2014 | A new furore is growing around Barclays and its pay and bonus policy after it emerged that some of its biggest shareholders plan to approach its chairman directly to voice their concern. Several of the bank's leading institutional investors ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| S'pore to dodge lay-offs as global banks expect strong growth | TODAY (Singapore) | 2/17/2014 | SINGAPORE — When Barclays announced last week it was cutting up to 12,000 jobs, it became the latest global financial giant to move to significantly reduce its headcount to slash costs. |
| Barclays 'seeks new chairman' | The Journal, Newcastle | 2/17/2014 | BUSINESS BRIEFING BANKING giant Barclays is understood to be seeking a successor to chairman Sir David Walker, less than 18 months after he was brought in to help repair its reputation following the Libor scandal. |
| Barclays prepare way for change of chairman | The Journal, Newcastle | 2/17/2014 | BARCLAYS is reportedly launching the hunt for a successor to chairman Sir David Walker less than 18 months after he was brought in to help repair its reputation following the Libor scandal. |
| Three ex-Barclays staff charged over rate rigging | Times Of Oman | 2/17/2014 | London: Three former employees of banking giant Barclays have been charged in connection with the Libor interest rate-rigging scandal, Britain's Serious Fraud Office said in a statement on Monday. |
| Charges Open New Front in Libor Probe; Investigation Into Alleged Rigging of Libor Broadens | The Wall Street Journal Online | 2/17/2014 | LONDON—British prosecutors filed criminal charges against three former bank traders for alleged fraud, opening a new front in a global investigation into alleged rigging of benchmark interest rates, with more charges in the pipeline. |
| Can bikeshare systems ever stand on their own two wheels? | The Conversation | 2/17/2014 | In countries across the world, what can only be described as a bikesharing boom is taking place, with systems operating in 686 towns and cities worldwide, from Aspen, Colorado to Zhuzhou, China. |
| Three former Barclays employees charged by Serious Fraud Office over allegations they rigged Libor interest rates | Mail Online | 2/17/2014 | * The men are Peter Johnson, Jonathan Mathew and Stylianos Contogoulas * They are accused of conspiring to defraud between 2005 and 2007 * Arrests come 18 months after Barclays was fined £290m for rigging rates |
| Former Barclays Employees Face U.K. Libor Charges -- 2nd Update | Dow Jones Institutional News | 2/17/2014 | LONDON--British prosecutors filed criminal charges Monday against three former bank traders for alleged fraud, opening a new front in a global investigation into alleged rigging of benchmark interest rates, with more charges in the ... |
| Report: Barclays Bank prices €1.25B bond | SNL European Financials Daily | 2/17/2014 | Barclays Plc unit Barclays Bank PLC on Feb. 14 priced a €1.25 billion bond, Reuters reported the same day. The bond matures on Feb. 24, 2021, and carries a coupon of 2.125%. The reoffer price was set at 99.826 and the bond has a spread of 73 ... |
| Report: PPI deadline talks between Lloyds, RBS, HSBC , Barclays and regulator stall | SNL European Financials Daily | 2/17/2014 | Talks between British banks and the Financial Conduct Authority over plans to implement a deadline for claims in the £20 billion payment protection insurance mis-selling scandal have stalled for a second time, Sky News reported Feb. 13. |
| Former Barclays trio face fraud charges over Libor rate-fixing | London Evening Standard | 2/17/2014 | THREE former Barclays bankers are to be charged in connection with an investigation into the fixing of Libor interest rates, it was announced today. |
| EUROPE RESEARCH ROUNDUP: KBC Groupe, Rolls-Royce, ThyssenKrupp | Reuters EU Highlights | 2/17/2014 | Feb 17 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Coca Cola HBC, KBC Groupe, Rolls-Royce Holdings and ThyssenKrupp, on Monday. HIGHLIGHTS * Anglo American ... |
| Fidelity's UK managing director to quit in April | Private Banking News powered by Timetric | 2/17/2014 | Fidelity Worldwide Investments UK managing director Hugh Mullan is to quit the firm in April this year to take an extended career break. Mullan will be succeeded by Fidelity Investments chief marketing officer Jim Burton on an interim basis ... |
| BofAML and Barclays lead GMS IPO | Euroweek | 2/17/2014 | Gulf Marine Services, the Abu Dhabi offshore service vessel operator, hopes to tap into investors' interest in its potential for growth to raise $100m through a flotation on the London stock exchange. |
| Former Barclays bankers charged in Libor inquiry | Independent Online | 2/17/2014 | Three former Barclays bankers have been charged "in connection with the manipulation of Libor" interest rates, the Serious Fraud Office said. |
| The British Serious Fraud Office has started criminal proceedings against three... | Radio New Zealand News | 2/18/2014 | The British Serious Fraud Office has started criminal proceedings against three bankers in connection with the alleged manipulation of a key interest rate, known as Libor. |
| Parmenion signs up to Barclays Pingit, enabling investment account funding via mobile phones | ENP Newswire | 2/18/2014 | Release date - 17022014 Investment provider, Parmenion, is the first in the industry to offer clients the option to transfer money into their investment accounts by simply using their mobile phone. |
| Former Barclays staff charged in Libor rates probe | Evening Times | 2/18/2014 | THREE former Barclays Bank employees have been charged in connection with the   alleged manipulation of Libor benchmark   interest rates. The men were named by the Serious Fraud Office (SFO) as Peter Charles Johnson, Jonathan James Mathew and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Starr Investment and Partners Group acquire MultiPlan | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/18/2014 | Deal In Brief Starr Investment Holdings, LLC and Partners Group AG have acquired MultiPlan, Inc., a provider of healthcare cost management solutions, from BC Partners Limited and Silver Lake Partners. Starr Investment, Silver Lake and ... |
| BC Partners and Silver Lake sell MultiPlan to Starr Investment and Partners Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/18/2014 | Deal In Brief BC Partners Limited and Silver Lake Partners have sold their stake in MultiPlan, Inc., a provider of healthcare cost management solutions, to Starr Investment Holdings, LLC and Partners Group AG. Starr Investment, Silver Lake ... |
| U.K. files charges against former Barclays bankers in Libor probe, WSJ reports | Theflyonthewall.com | 2/18/2014 | The U.K.'s Serious Fraud Office filed criminal charges against three former Barclays (BCS) bank traders for alleged fraud, reports the Wall Street Journal. The traders were charged with with conspiracy to defraud for their alleged roles ... |
| Barclays pressured over investment bank turnaround, FT says | Theflyonthewall.com | 2/18/2014 | Barclays shareholders are to ask CEO Antony Jenkins to describe his strategy for turning round its investment bank in the wake of worries that the division's expenses are increasing while its profits are decreasing, reported the Financial ... |
| Nike hires former Barclays executive Watson as Chief Information Officer | Theflyonthewall.com | 2/18/2014 | NIKE (NKE) announced that Anthony Watson will become the company's new Chief Information Officer. Watson joins NIKE from Barclays Bank (BCS) where he has been their London-based Managing Director and CIO for Europe and the Middle East, as ... |
| Investigation of Libor fraud expanded | Global Banking News | 2/18/2014 | The investigation into the fraud concerning Libor has been expanded in the UK. British prosecutors have filed criminal charges against three former bank traders for alleged fraud and the action has opened a new investigation into the probe ... |
| Starr Investment And Partners Group Acquires MultiPlan From Silver Lake Partners And BC Partners For US$4.4 Billion | GlobalData Financial Deals Tracker | 2/18/2014 | Starr Investment Holdings and Partners Group AG, private equity firms, acquired MultiPlan, Inc., a healthcare cost management company, from Silver Lake Partners and BC Partners Limited, private equity firms, for a purchase consideration of ... |
| In numbers: Ex-Barclays trio charged over Libor allegations: Three face accusations of conspiracy to defraud Case relates to apparent fraud over dollar Libor | The Guardian | 2/18/2014 | Three former Barclays bankers have been charged over allegations of a conspiracy to manipulate interest rates, signalling the Serious Fraud Office's determination to bring prosecutions in relation to a second alleged Libor fixing plot. |
| Barclays Bank ex-staffers face fraud charges | The Hamilton Spectator | 2/18/2014 | British authorities on Monday charged three former Barclays Bank employees with fraud for allegedly rigging a key interest rate in the run-up to the financial crisis. |
| Former Barclays traders face criminal charges for Libor manipulation | Inside Counsel | 2/18/2014 | Multiple financial institutions have been hit with civil penalties surrounding the ongoing London interbank offered rate, or Libor scandal, but criminal cases have been kept to a minimum. However, new criminal charges against three former ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset-ACL204 | Johannesburg Stock Exchange | 2/18/2014 | Interest Rate Reset-ACL204 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL204 ISIN Code : ZAG000103045 INTEREST RATE RESET Notice is hereby given that the ... |
| BIABS - ABSA BANK LIMITED - New Instrument Listing-ASN004 | Johannesburg Stock Exchange | 2/18/2014 | New Instrument Listing-ASN004 ABSA BANK LIMITED Bond Code: ASN004 ISIN No: ZAG000112764 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN004 NOTES" under its Master ... |
| Nike names Anthony Watson chief information officer | The Oregonian (MCT) | 2/18/2014 | Feb. 18--Nike announced Tuesday that Anthony Watson will be its new chief information officer, overseeing the company's the information technology. |
| 'Manufacturing sector has been key to helping drive growth in region' | Leicester Mercury | 2/18/2014 | Keith Ross is Barclays' corporate banking relationship director for Leicestershire Why did you choose to support the Leicester Mercury Business Awards? Barclays are proud to sponsor the Leicester Mercury Business Awards the second ... |
| Fed sets rules for foreign banks; Central bank details steps US operations must take on risk | Financial News | 2/18/2014 | The Federal Reserve on Tuesday asserted its authority on global financial groups, passing new rules that could force some large foreign banks to add billions of dollars in capital. |
| Ex-Barclays bankers face rate-fix charges | The Times | 2/18/2014 | Three former Barclays Capital bankers are to be charged by the Serious Fraud Office with manipulating Libor as investigators close the net on an alleged network of City financiers accused of abusing the benchmark interest rate. |
| ITW to Speak at Barclays Capital Industrial Select Conference | Travel & Leisure Close-Up | 2/18/2014 | Illinois Tool Works Inc. announced plans to present at the upcoming Barclays Capital Industrial Select Conference at The Loews Miami Beach Hotel in Miami Beach, Florida. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 3 ex-Barclays employees charged in Libor probe | USA Today (Newspaper) | 2/18/2014 | Three former Barclays employees were charged by Great Britain's Serious Fraud Office Monday in connection with an international probe into manipulation of the Libor rate. At least six former bank traders and other employees have now been ... |
| Cashier who raided bank accounts jailed | Western Morning News | 2/18/2014 | A Barclays bank cashier raided customer accounts belonging to fellow Portuguese nationals because they were claiming benefits while not living in the UK. |
| Fed Makes Foreign Banks Pay to Play | The Wall Street Journal Online | 2/18/2014 | The Federal Reserve hit foreign banks operating in the U.S. with new rules meant to force many to hold more capital. It is a significant move, even if the Fed did pull a punch or two. |
| Starr Investment consortium in pact to buy MultiPlan for reported $4.4 bn | Domain-B | 2/18/2014 | A consortium led by Starr Investment Holdings yesterday said that it will buy US health insurance claims processor MultiPlan Inc from Silver Lake Partners and BC Partners, for an undisclosed sum. |
| Starr, Partners Group -led consortium to acquire MultiPlan | M&A Navigator | 2/18/2014 | 18 February 2014 – A consortium led by Starr Investment Holdings LLC, an affiliate of US insurance agencies operator CV Starr & Co Inc, and Swiss alternative asset manager Partners Group AG has announced a deal to acquire healthcare ... |
| More to Barclays Africa than capital appreciation | Business Day | 2/18/2014 | IN THE MARKETS. SHARES in Barclays Africa Group have been rising like a phoenix from the ashes since last week. It has been the trend since Barclays Africa — previously known as Absa Group — results last week showed a 14% growth in ... |
| ITW Announces Plans to Webcast Presentation for Barclays Capital Industrial Select Conference | India Automobile News | 2/18/2014 | New Delhi, Feb. 18 -- Illinois Tool Works Inc. (NYSE: ITW) today announced plans to present at the upcoming Barclays Capital Industrial Select Conference at The Loews Miami Beach Hotel in Miami Beach, Florida. ITW's question and answer ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B626) - (ISIN US06742B6267) | Moody's Investors Service Ratings Delivery Service | 2/18/2014 | CUSIP: 06742B626 ISIN: US06742B6267 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823806549 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K808) - (ISIN US06742K8080) | Moody's Investors Service Ratings Delivery Service | 2/18/2014 | CUSIP: 06742K808 ISIN: US06742K8080 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823806551 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5S2) - (ISIN US06741T5S23) | Moody's Investors Service Ratings Delivery Service | 2/18/2014 | CUSIP: 06741T5S2 ISIN: US06741T5S23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823806563 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1037319685) | Moody's Investors Service Ratings Delivery Service | 2/18/2014 | CUSIP: ISIN: XS1037319685 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823812904 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1037319768) | Moody's Investors Service Ratings Delivery Service | 2/18/2014 | CUSIP: ISIN: XS1037319768 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823812914 |
| Three former Barclays employees charged in Libor scandal | NewsManagers | 2/18/2014 | UK's Serious Fraud Office, responsible for investigating the Libor inter-bank lending rate scandal, on 17 February announced in a statement that it is making further charges in the case. |
| Barclays PLC purchases American Depositary Shares | M2 Banking & Credit News | 2/18/2014 | Barclays PLC, a British provider of financial services, on Monday announced that the trustee of the Barclays Global Sharepurchase plan informed the company that it had purchased and now holds 116 American Depositary Shares, as bare trustee ... |
| Ex-Barclays staff charged over Libor scandal | M2 Banking & Credit News | 2/18/2014 | Britain's Serious Fraud Office (SFO) on Monday charged three former employees of Barclays (LSE:BARC.L) over the Libor interest rate-rigging scandal, Yahoo Finance reported on the same day. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ESSAR ENERGY PLC Amendment | Business Wire Regulatory Disclosure | 2/18/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/18/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 2/18/2014 Issue Barclaycard Funding PLC - Series 11-1 GBP 919,581,415 Asset-Backed FRN due 15 Jan 2018 ... |
| Mill City Announces US$40 Million Financing | Marketwired | 2/18/2014 | CALGARY, ALBERTA--(Marketwired - Feb. 18, 2014) - MILL CITY GOLD CORP. ("Mill City" and/or the "Company") (TSX VENTURE:MC)(OTCBB:MCYGF)(FRANKFURT:NJ6) announced today that it is undertaking a private placement (the "Offering") to raise up ... |
| Former Barclays traders charged in Libor probe | City AM | 2/18/2014 | THREE ex-Barclays traders were charged in relation to the fraud squad's Libor probe yesterday. The action doubles the number of financiers facing criminal proceedings over the attempts to manipulate the key inter-bank lending rate, after a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MC Mill City Gold to raise $40-million (U.S.) in placement | Canada Stockwatch | 2/18/2014 | Mill City Gold Corp (2) (TSX-V:MC) Shares Issued 16,040,515 Last Close 1/30/2014 $0.53 Tuesday February 18 2014 - News Release Mr. James Brown reports |
| *Fitch Affirms Bocage Mortgages RMBS Series | Dow Jones Institutional News | 2/18/2014 | 18 Feb 2014 10:52 EDT Press Release: Fitch Affirms Bocage Mortgages RMBS Series The following is a press release from Fitch Ratings: |
| Press Release: NIKE Announces Anthony Watson as New Chief Information Officer | Dow Jones Institutional News | 2/18/2014 | NIKE Announces Anthony Watson as New Chief Information Officer BEAVERTON, Ore.--(BUSINESS WIRE)--February 18, 2014-- NIKE, Inc. (NYSE:NKE) announced today that Anthony Watson will become the company's new Chief Information Officer (CIO). |
| Morning MoneyBeat Asia: Blame the Weather -- WSJ Blog | Dow Jones Institutional News | 2/18/2014 | Market Snap: At the New York close: S&P 500 up 0.1% at 1840.76. DJIA down 0.2% at 16130.40. Nasdaq Comp up 0.7% at 4272.78. Treasury yields down; 10-year at 2.709%. Nymex crude oil up 2.1% at $102.43. Gold up 0.4% at $1,324.70/ounce. |
| 3 BARCLAYS BANKERS FACE RATE FIXING RAP | The Daily Mirror | 2/18/2014 | Charged with fraud conspiracy in Libor scandal A TRIO of former Barclays bankers were yesterday charged with fixing Libor interest rates. The Serious Fraud Office announced it was taking action against Peter Charles Johnson, Jonathan James ... |
| Starr Investment, Partners Group lead acquisition of health care solutions provider | SNL European Financials Daily | 2/18/2014 | A group led by Starr Investment Holdings LLC and Partners Group AG is acquiring MultiPlan Inc. from private equity firms Silver Lake Partners and BC Partners, according to a Feb. 17 news release. |
| Report: BoE's Carney says bankers' bonuses should be deferred 'for a very long time' | SNL European Financials Daily | 2/18/2014 | Bank of England Governor Mark Carney said in an interview on the BBC's Andrew Marr Show that banks' compensation structures should be changed so bonuses can be deferred "for a very long time," The Guardian reported Feb. 16. |
| UK Serious Fraud Office opens LIBOR proceedings against 3 ex-Barclays employees | SNL European Financials Daily | 2/18/2014 | The U.K. Serious Fraud Office said Feb. 17 that it commenced criminal proceedings against three former employees of Barclays Plc unit Barclays Bank Plc over LIBOR manipulation. |
| Report: Barclays begins search for Walker's successor | SNL European Financials Daily | 2/18/2014 | Barclays Plc has started its search for a successor to Chairman David Walker, The Sunday Times reported Feb. 16. Walker is unlikely to depart until summer 2015, but the bank is believed to have hired an executive search firm to help it find ... |
| A demerger cure for the ills at Barclays | London Evening Standard | 2/18/2014 | HAVING been asked to do three impossible things before breakfast — recreate a culture of integrity and ethics within his bank; pull out of some of the more profitable but contentious areas of investment banking such as, for example, ... |
| 'ALADDIN'S CAVE OF SCAM EVIDENCE' | Press Association Regional Newswire - London | 2/18/2014 | A scam to plunder huge sums of money from a high street bank was operated from an "Aladdin's cave full of banking documents" in London, a court has heard. |
| Barclays Bank PLC Stabilisation Notice | Regulatory News Service | 2/18/2014 | TIDM96ES RNS Number : 3214A Barclays Bank PLC 18 February 2014 Pre-stabilisation announcement 18 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 2/18/2014 | TIDMCPG RNS Number : 3745A Compass Group PLC 18 February 2014 18 February 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| 'Inside Man Helped £1m Barclays Bank Fraud' | Sky News | 2/18/2014 | Fraudsters stole more than £1m from a Barclays bank branch after fitting a remote control gadget to a worker's computer, a court has heard. The keyboard, video and mouse (KVM) device was attached to a computer at the Swiss Cottage premises ... |
| EUROPE RESEARCH ROUNDUP: Unicredit , Kering, Aeorema Communications , Evraz | Reuters EU Highlights | 2/18/2014 | Feb 18 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Unicredit and Kering, on Tuesday. HIGHLIGHTS * Unicredit : SocGen cuts to hold from buy * Kering SA ... |
| A Swiss finish for Barclays | Euroweek | 2/18/2014 | But shocking as Barclays' decision is, it is also understandable. When it set up a syndicate desk in Zurich, Barclays wanted to be a top three bookrunner of international Swiss franc bonds. But it never in a calendar year achieved better ... |
| Barclays draws blood on costs "battleground" | Euroweek | 2/18/2014 | In keeping with Jenkins' rhetoric around costs being the "battleground" in banking in the coming years, Barclays notified employees in several different divisions that their positions were under review last week. |
| Parmenion signs up to Barclays Pingit mobile payment app | Electronic Payments News powered by Timetric | 2/18/2014 | Parmenion, a UK-based investment provider, has signed an agreement with Barclays to offer Pingit mobile payment app to its customers, allowing them to transfer money into their investment accounts using mobile phones. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ardian not to acquire MAUSER | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/18/2014 | Deal In Brief Clayton Dubilier & Rice, LLC (CD&R), through its managed funds, has acquired MAUSER AG, a Germany-based producer of industrial packaging products, from Dubai International Capital LLC for approximately EUR1,200 million. |
| Briefcase | Portland Press Herald | 2/18/2014 | Site ranks Portland fourth for affordable health care Portlanders spend, on average, 19 percent less on medical costs than most Americans, making it one of the top 10 cities for affordable health care, according to Livability.com, a website ... |
| Briefcase | Portland Press Herald | 2/18/2014 | Site ranks Portland fourth for affordable health care Portlanders spend, on average, 19 percent less on medical costs than most Americans, making it one of the top 10 cities for affordable health care, according to Livability.com, a website ... |
| Eagle Ford Natural Gas Output a Force to Reckon With | NGI's Shale Daily | 2/18/2014 | The Eagle Ford Shale now rivals the nearby Haynesville Shale in natural gas output and could be decisive in shaping U.S. gas production trends into the future, according to Barclays Capital. |
| Transfer of coverage: BARC; HSBA; LLOY; RBS; STAN | Canaccord Genuity | 2/18/2014 | -- |
| Barclays: BARC LN: BUY: Expect the I-Bank to Earn 16% RoTE in '15 | Jefferies | 2/18/2014 | -- |
| Bank worker told to 'find another job' | The Evening Chronicle, Newcastle | 2/19/2014 | A SENIOR bank worker who alleges a colleague spiked her drink is claiming compensation after being told to relocate or "find another job". High-flying Barclays area director Miranda Mitchell, who was responsible for several branches in ... |
| Prosecutors allege GPB1.25M stolen Barclays in one day, FT says | Theflyonthewall.com | 2/19/2014 | Court prosecutors allege a "sophisticated and organized attack" on the U.K. banking system saw GPB1.25M stolen from Barclays in a single day using a high-tech gadget placed on a computer, reported the Financial Times. |
| Barclays to restrict valuation appeals process for mortgages | Global Banking News | 2/19/2014 | Barclays Plc (LSE: BARC) has said that it would restrict the valuation appeals process for mortgages. The bank will not allow the process unless there is more than a 25 percent variance between the client's estimated value and the value ... |
| Former Barclays executive joins Nike as CIO | Global Banking News | 2/19/2014 | Anthony Watson, former managing director and CIO for Europe and Middle East at Barclays Bank (NYSE: BARC) has joined Nike as athletic apparel and footwear brands new CIO. |
| Mill City Announces Private Placement Of Units For Up To US$40 Million | GlobalData Financial Deals Tracker | 2/19/2014 | Mill City Gold Corp., a mineral exploration company, agreed to issue up to 80 million (MM) units in a private placement, at a price of US$0.5 per unit, for gross proceeds of up to US$40 MM. Each unit will consist of one common share and ... |
| FORM 8-K: EQT FILES CURRENT REPORT | US Fed News | 2/19/2014 | WASHINGTON, Feb. 19 -- EQT Corp., Pittsburgh, files Form 8-K (current report) with Securities and Exchange Commission on Feb. 18. State or other jurisdiction of incorporation: Pennsylvania |
| Property news roundup: How to buy your house using your mobile phone; Plus, get your children to sell your home, and Scottish house prices | Independent Online | 2/19/2014 | Barclays and Savills Auctions are collaborating on a project that enables customers to buy houses on their mobile phones using a special app. |
| Ex-workers at Barclays charged in Libor case; British regulators accuse trio of conspiring to manipulate key rate | International New York Times | 2/19/2014 | Regulators in Britain say that they have begun criminal proceedings against three former Barclays employees suspected in the manipulation of a global benchmark interest rate. |
| Fed Emerges as Global Banking Cop --- Regulator Votes to Put U.S. Operations of Large Foreign Lenders Under Its Supervision and Rules | The Wall Street Journal | 2/19/2014 | The Federal Reserve on Tuesday asserted its authority on global financial groups, passing new rules that could force some large foreign banks to add billions of dollars in capital. |
| FACTBOX-Fed lists foreign banks that may fall under new rule | Reuters News | 2/19/2014 | WASHINGTON, Feb 19 (Reuters) - The U.S. Federal Reserve on Wednesday released names of the 17 biggest foreign banks it estimates may need to set up a new structure under a tough set of rules it adopted earlier this week. |
| Fed chief gets tough with US divisions of British banks | The Times | 2/19/2014 | British banks operating in the United States will face the same stress tests as American banks, under strict rules approved last night by the Federal Reserve in Washington. |
| Homeowner buys house using mobile app; A homeowner put down a deposit on a new house using an app, in what is believed to be a world first | The Telegraph Online | 2/19/2014 | The app, created by Barclays and Savills Auctions, was used by a customer to pay the £23,000 deposit on a new home in Mitcham, South London. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New hearing for banker who claimed drink was spiked | The Journal, Newcastle | 2/19/2014 | Barclays director claimed cannabis was put in drink ASENIOR bank worker from the North East who alleges a colleague spiked her drink with cannabis is claiming compensation after being told to relocate or "find another job". |
| European Banks Find Some Fed Relief | The Wall Street Journal Online | 2/19/2014 | It is a hard slog running a major European investment bank these days. New rules from the U.S. Federal Reserve won't help much. But they could have been a lot worse. |
| Korea Electric Power Retains Barclays to Sell Offshore Assets; Kepco May Sell Stake in Indonesian Coal Company | The Wall Street Journal Online | 2/19/2014 | State-run Korea Electric Power Corp. has appointed Barclays PLC to sell some of its offshore assets amid pressure from the nation's lawmakers to reduce debt, according to people familiar with the matter. |
| Global banks avoiding layoffs in Asia-Pacific region | SNL European Financials Daily | 2/19/2014 | As global banks cut staff in their international operations to reduce costs, it is likely that their Asian businesses will remain untouched since the region still offers significant growth opportunities, Singapore's Today reported Feb. 17. |
| Investment Companies; Trevena Announces Closing of Initial Public Offering | Biotech Week | 2/19/2014 | 2014 FEB 19 (NewsRx) -- By a News Reporter-Staff News Editor at Biotech Week -- Trevena, Inc. (NASDAQ: TRVN), a clinical stage pharmaceutical company involved in the discovery and development of G protein coupled receptor (GPCR) biased ... |
| Bonus talk robs Barclays of something to shout about; As if the minefield of regulatory scrutiny, public opinion and performance wasn't enough, Barclays appears to be tossing grenades in its own path | Financial News | 2/19/2014 | While it is clearly tough for banks to tiptoe through the minefield of regulatory scrutiny, public opinion and performance, you might have thought they would avoid throwing grenades in their own paths to make life even harder. Barclays' ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/19/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Morning Scan: Tough Rules for Foreign Banks; Mortgage Fiasco Déjà Vu | American Banker | 2/19/2014 | Fed Reins in Foreign Banks: The Federal Reserve has finalized new rules for large foreign banks operating in the U.S. that will require many to hold more capital and conduct tougher stress tests. The rules will require about 100 foreign ... |
| Switzerland,United States : STARR & PARTNERS GROUP to acquire healthcare management provider, MULTIPLAN for $4.4 billion | Mena Report | 2/19/2014 | New York investor, Starr Investment Holdings and Swiss private equity firm, Partners Group, agreed to acquire healthcare cost-management technology provider Multiplan in a deal that values about $4.4 billion. The sellers are a private ... |
| Absa's mammoth task is to live up to its promises | Business Day | 2/19/2014 | in the MARKETS. Absa's mammoth task is to live up to its promises JUST as one swallow does not make a summer, Barclays Africa, trading under the Absa name, has a way to go to convince the market that its annual results are sustainable. At ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1037319685) | Moody's Investors Service Ratings Delivery Service | 2/19/2014 | CUSIP: ISIN: XS1037319685 Common Code: 103731968 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823812904 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1037319768) | Moody's Investors Service Ratings Delivery Service | 2/19/2014 | CUSIP: ISIN: XS1037319768 Common Code: 103731976 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823812914 |
| Barclays Bank fraud helped by inside man | M2 Banking & Credit News | 2/19/2014 | A court heard on Tuesday that fraudsters stole over GBP1m from a branch of Barclays (LSE:BARC.L) after an 'inside man' fitted a remote control gadget to a worker's computer, Sky News reported on the same day. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ESSAR ENERGY PLC | Business Wire Regulatory Disclosure | 2/19/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 2/19/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| BofA-ML US Sets Out Better-Than-Expected Foreign Capital Rules -- Market Talk | Dow Jones Institutional News | 2/19/2014 | 1126 GMT [Dow Jones] Bank of America Merrill Lynch's initial take on the Federal Reserve's new global banking rules, is generally positive. The rules designed to govern the capital, liquidity and risk management requirements of non US ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 2/19/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Downgrades Atlas Pipeline Partners, Cuts Price Target -- Barron's Blog | Dow Jones Institutional News | 2/19/2014 | Master limited partnership Atlas Pipeline Partners LP ( APL) unit price is down another 3% Wednesday to $30.08, marking a second day of losses following a disappointing earnings report. Barclays today downgrades APL to equal-weight from ... |
| Press Release: Fitch Rates San Jose, CA's Airport Sub Bank Notes 'BBB'; Outlook Stable | Dow Jones Institutional News | 2/19/2014 | The following is a press release from Fitch Ratings: Fitch Ratings-Chicago-19 February 2014: Fitch Ratings has assigned a 'BBB' rating to the city of San Jose, California's Airport (the airport) bank note associated with subordinated ... |
| Time for Making Lululemon -ade? -- Barron's Blog | Dow Jones Institutional News | 2/19/2014 | By Grace L. Williams Life may have handed Lululemon ( LULU) a few lemons via disgruntled customers and bad PR moves. Analysts, however, have chosen to make lemonade. |
| Fitch says Barclays ' weak 4Q13 results need improvement in costs and earnings | Daily The Pak Banker | 2/19/2014 | London: Fitch Ratings says that Barclays Plc's weak 4Q13 GBP191m pre-tax profit adjusted for a GBP95m loss on own credit and GBP79m goodwill impairment demonstrates that it will take time for the bank to improve its earnings generation ... |
| Further Discussion | Portland Press Herald | 2/19/2014 | Site ranks Portland fourth for affordable health care Portlanders spend, on average, 19 percent less on medical costs than most Americans, making it one of the top 10 cities for affordable health care, according to Livability.com, a website ... |
| RWE (CM) Mill City Announces US$40 Million Financing | Resources News (RWE) | 2/19/2014 | RWE (CM) Mill City Announces US$40 Million Financing Sydney - Tuesday - February 18 (RWE) - MILL CITY GOLD CORP [TSX VENTURE:MC][OTCBB:MCYGF][FRANKFURT:NJ6] announced today that it is undertaking a private placement to raise up to US$40 ... |
| Barclays Bank PLC Stabilisation Notice - EAA | Regulatory News Service | 2/19/2014 | TIDM96ES RNS Number : 4815A Barclays Bank PLC 19 February 2014 Pre-stabilisation announcement Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 2/19/2014 | TIDMCPG RNS Number : 4833A Compass Group PLC 19 February 2014 19 February 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays Turns To Jenkins Firm For New Chair | Sky News | 2/19/2014 | Barclays is turning to the headhunting firm which oversaw the appointment of its current chief executive to lead the search for a new chairman as the bank braces for fresh change in its top ranks. |
| United Technologies at Barclays Industrial Select Conference - Final | CQ FD Disclosure | 2/19/2014 | Presentation CARTER COPELAND, ANALYST, BARCLAYS CAPITAL: (audio in progress) Kick off the aerospace and defense portion of our conference by once again welcoming United Technologies' Chairman and Chief Executive Officer, Louis ChÃ³nevertwho ... |
| Cummins Inc . at Barclays Industrial Select Conference - Final | CQ FD Disclosure | 2/19/2014 | Presentation ANDY KAPLOWITZ, ANALYST, BARCLAYS CAPITAL: So we're going to get started here, actually. I know most of you guys, but some of you don't know me. My name is Andy Kaplowitz. I cover machinery and engineering construction from ... |
| Kansas City Southern at Barclays Industrial Select Conference - Final | CQ FD Disclosure | 2/19/2014 | Presentation BRANDON OGLENSKI, ANALYST, BARCLAYS CAPITAL: Thanks for joining us. I do think this is the last session of the day, and the next company we have appeared is Kansas City Southern. A lot of you know the Company pretty well, but it ... |
| International Paper Co . at Barclays Industrial Select Conference - Final | CQ FD Disclosure | 2/19/2014 | Presentation SCOTT GAFFNER, ANALYST, BARCLAYS CAPITAL: All right, well, we're going to go ahead and get started. My name is Scott Gaffner, paper and packaging analyst. Get started for the webcast. Next up we do have International Paper, ... |
| FERC defends authority in suit against Barclays | Platts Gas Daily | 2/19/2014 | The Federal Energy Regulatory Commission is asking a federal district court to reject calls to dismiss the commission's lawsuit against Barclays Bank for allegedly manipulating power markets in California. |
| Javelin SEF Launches Interest Rate Swap Clearing | Derivatives Week | 2/19/2014 | Javelin swap execution facility has connected to nine clearing firms to allow post-trade clearing of interest rate swaps. The SEF has started sending trades for clearing at LCH or CME to Bank of America, Barclays, Citigroup, Credit Suisse, ... |
| Javelin SEF Launches Interest Rate Swap Clearing | GlobalCapital | 2/19/2014 | Javelin swap execution facility has connected to nine clearing firms to allow post-trade clearing of interest rate swaps. The SEF has started sending trades for clearing at LCH or CME to Bank of America, Barclays, Citigroup, Credit Suisse, ... |
| Barclays PLC - Company News | NewsTrak Daily | 2/19/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *Korea Electric Power Hires Barclays To Sell Some Offshore Assets, Sources Say | Dow Jones Institutional News | 2/19/2014 | 19 Feb 2014 22:04 EDT *Kepco Eyes Sale of Stake in Indonesia's Bayan Resources, Sources Say 19 Feb 2014 22:04 EDT *Kepco Also Eyes Sale of Stakes in Indonesia's Adaro Energy, Canadian Uranium Asset, Sources Say |
| Korea Electric Power Hires Barclays To Sell Some Offshore Assets, Sources Say | Dow Jones Newswires German | 2/19/2014 | *Kepco Eyes Sale of Stake in Indonesia's Bayan Resources, Sources Say *Kepco Also Eyes Sale of Stakes in Indonesia's Adaro Energy, Canadian Uranium Asset, Sources Say |
| Accounting for markets' sectoral differences | National Post | 2/20/2014 | The Financial Post takes a weekly look at tools and strategies that will help make your investment decisions. This week: SCAPE. One of the most popular ways to gauge the value of a particular equity market is to compare it with another one ... |
| BIABS - ABSA BANK LIMITED - Listing of Tap Issue - ASN004 | Johannesburg Stock Exchange | 2/20/2014 | Listing of Tap Issue - ASN004 ABSA BANK LIMITED Bond Code: ASN004 ISIN No: ZAG000112764 LISTING OF TAP ISSUE The JSE Limited has granted a tap issue to ABSA BANK LIMITED "ASN004 NOTES" under its Master Structured Note Programme ... |
| Top 4 Large-Cap Stocks In The Foreign Money Center Banks Industry With The Highest Revenue Estimates | Benzinga.com | 2/20/2014 | Below are the top large-cap foreign money center banks stocks on the NYSE and the NASDAQ in terms of revenue estimate for the current year. HSBC Holdings plc (NYSE: HSBC) is projected to post revenue of $66.95 billion for the year ending ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J6J3) - (ISIN US06741J6J32) | Moody's Investors Service Ratings Delivery Service | 2/20/2014 | CUSIP: 06741J6J3 ISIN: US06741J6J32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823801471 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5R4) - (ISIN US06741T5R40) | Moody's Investors Service Ratings Delivery Service | 2/20/2014 | CUSIP: 06741T5R4 ISIN: US06741T5R40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823806561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5W3) - (ISIN US06741T5W35) | Moody's Investors Service Ratings Delivery Service | 2/20/2014 | CUSIP: 06741T5W3 ISIN: US06741T5W35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823806610 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JZW2) - (ISIN US06741JZW25) | Moody's Investors Service Ratings Delivery Service | 2/20/2014 | CUSIP: 06741JZW2 ISIN: US06741JZW25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823811170 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1039253718) | Moody's Investors Service Ratings Delivery Service | 2/20/2014 | CUSIP: ISIN: XS1039253718 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823818052 |
| The house that mobile built; Barclays and Savills Auctions partner to make house purchase a mobile experience; First customer uses Pingit t... | M2 Presswire | 2/20/2014 | Barclays and leading specialist property auctioneers Savills Auctions have created a partnership enabling customers to buy houses on their mobile phones – in what is believed to be a world first. |
| JP Morgan , Barclays Priced CMBS in Line | Asset Securitization Report | 2/20/2014 | JP Morgan and Barclays priced a $957.6 million CMBS conduit transaction that is collateralized by 51 fixed-rate commercial mortgage loans that are secured by 83 properties. |
| Covanta plans USD-400m senior notes offer | SeeNews Renewables | 2/20/2014 | (SeeNews) - Feb 20, 2014 - US waste-to-energy firm Covanta Holding Corp (NYSE:CVA) said Thursday it planned to sell USD 400 million (EUR 292m) in new series of senior unsecured notes. |
| Barclays Bank (Suisse) S.A: Making mortgages work harder for our customers | News Bites - Private Companies | 2/20/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays mortgages are helping customers achieve their financial goals, as TV ads screened in the UK and on YouTube describes. |
| Barclays mortgages are helping customers achieve their financial goals, as TV ads screened in the UK and on YouTube describes. | News Bites - Private Companies | 2/20/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] In one of the adverts, Miranda - a married mother of two - talks about wanting to find a bigger property. With our help, Miranda found a new mortgage, enabling her to create a workspace out of ... |
| App used to help buy a house as Barclays and Savills strike a deal | City AM | 2/20/2014 | AN APP has been used to help purchase a house for the first time, following a new partnership between Barclays and Savills Auctions. Barclays Pingit app was used by a homeowner to put a £23,000 deposit on a house in Mitcham, South London ... |
| Barclays staff raise hospice cash | Diss, Wymondham and Attleborough Mercury | 2/20/2014 | Staff from the bank Barclays raised £28,035 for East Anglia's Children's Hospices (EACH), enough to run the Quidenham hospice for five days. |
| WhatsApp Is Down for China Messaging -- Heard on the Street | Dow Jones Institutional News | 2/20/2014 | If Facebook is willing to dish out $19 billion for WhatsApp, one would be forgiven for thinking that's good news for the implied valuation of rival Chinese messaging service WeChat. |
| News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News | 2/20/2014 | KOREA ELECTRIC POWER RETAINS BARCLAYS TO SELL OFFSHORE ASSETS State-run Korea Electric Power Corp. has appointed Barclays PLC to sell some of its offshore assets amid pressure from the nation's lawmakers to reduce debt, according to ... |
| Pentecostal denominations move toward racial reconciliation | The Christian Science Monitor | 2/20/2014 | Forty-five years ago, at the National Cathedral in Washington, D.C., Dr. Martin Luther King Jr. preached a sermon in which he observed, "Eleven o'clock on Sunday morning is the most segregated hour of America." |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays manager stole £176,000 from customers to feed his gambling addiction... even offering to work weekends to pocket extra cash | Mail Online | 2/20/2014 | * Joshua Bridgeman, 28, created fictional transactions to mask his crimes * He was jailed for three months and nine months for scam * Bridgeman was caught during an investigation by the bank |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News | 2/20/2014 | Facebook's $19 Billion Deal Sets High Bar Facebook Inc. agreed to buy messaging company WhatsApp for $19 billion in cash and stock, a blockbuster transaction that dwarfs the already sky-high prices that other startups have been able to ... |
| All's Fair in Love and Compensation -- Practice Management | Dow Jones Institutional News | 2/20/2014 | --Barclays is changing the way it pays its advisers in the U.S., docking compensation in cases of misconduct --The policy layers punitive uncertainty onto an already risky pay structure |
| Ruble Slumps; Don't Blame Ukraine -- Barron's Blog | Dow Jones Institutional News | 2/20/2014 | Political turmoil in Ukraine unfolds faster than I can blog. At least 2 2 protestors have been killed by security forces in Kiev, a day after a truce was made. Needlessly to say, the truce was broken. |
| Four Reasons Apple Is the New Microsoft -- WSJ Blog | Dow Jones Institutional News | 2/20/2014 | Apple Inc., welcome to stock-market purgatory. That's essentially the view Barclays analysts took Wednesday in downgrading the iPhone and iPad maker to equal weight from overweight. The firm predicts the stock will remain rangebound for at ... |
| Mill City Announces US$40 Million Financing | ENP Newswire | 2/20/2014 | Release date - 19022014 CALGARY, ALBERTA - Mill City Gold Corp. (TSX-V: MC, OTCBB: MCYGF, FWB: NJ6) announced today that it is undertaking a private placement to raise up to US$40 million through the sale of up to 80 million units at a price ... |
| Edcon Limited Q3 December 2013 Results Announcement | Regulatory News Service | 2/20/2014 | TIDMIRSH RNS Number : 4776A Edcon Limited 20 February 2014 20 February 2014 This notice is important and requires your immediate attention. EDCON HOLDINGS LIMITED ("EDCON") |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 2/20/2014 | TIDMCPG RNS Number : 5876A Compass Group PLC 20 February 2014 20 February 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Financial Adviser: New banking watchdog would focus on training. | Financial Adviser | 2/20/2014 | Staff training will be scrutinised by a new independent banking watchdog if Sir Richard Lambert's plans to improve banking standards get the go-ahead, a consultation paper has revealed. |
| Northrop Grumman at Barclays Industrial Select Conference - Preliminary | CQ FD Disclosure | 2/20/2014 | Presentation CARTER COPELAND, ANALYST, BARCLAYS CAPITAL: We will keep going with our second presentation of the day. I am very pleased to be joined by Jim Palmer, the CFO of Northrop Grumman, which has been an amazing stock over the last ... |
| Korean firm retains Barclays to sell assets | Global Banking News | 2/20/2014 | Korea Electric Power (Kepco) has announced that it has retained Barclays Plc (LSE: BARC) to sell its assets. The state-run firm has retained the British bank to sell some of its offshore assets. The move comes as the nation's lawmakers are ... |
| IRFC raises $500 million | Mint | 2/20/2014 | Mumbai, Feb. 20 -- Indian Railway Finance Corp Ltd (IRFC), the financing arm of the Indian Railways, has raised $500 million, in its largest bond offering abroad. |
| FORM 8-K: HOME LOAN SERVICING SOLUTIONS FILES CURRENT REPORT | US Fed News | 2/20/2014 | WASHINGTON, Feb. 20 -- Home Loan Servicing Solutions Ltd., Grand Cayman, Ky., files Form 8-K (current report) with Securities and Exchange Commission on Feb. 19. |
| Barclays ' complaints fall by a quarter in second half of 2013 | Reuters News | 2/20/2014 | * Total complaints down 26 pct to 317,000 * PPI complaints down 24 pct to 225,000 LONDON, Feb 20 (Reuters) - Customer complaints at Barclays fell by a quarter in the second half of 2013, the bank said on Thursday, reflecting a decline in ... |
| Industry Live: 20 Feb 2014 | Apparel Online | 2/20/2014 | SNIPS, 20 Feb 2014: Ralph Lauren Corporation, the global luxury brand has announced Valerie Hermann as the new President of Ralph Lauren Luxury Collections, who will be effective, April 7 onward. Hermann will be responsible for strategy, ... |
| Financial Adviser: Ex-Barclays staff in Libor charges. | Financial Adviser | 2/20/2014 | The Serious Fraud Office has begun criminal proceedings against three former employees at Barclays Bank, in connection with the manipulation of Libor. |
| Southpaw: Cracks revealed in Barclays new world order | Euroweek | 2/20/2014 | The decision by BHP Billiton to sever its broking ties with Barclays challenges its global status, writes David Rothnie. When Antony Jenkins, CEO of Barclays repeated this month that cost will be the strategic battleground for the industry ... |
| CAPITAL RATIOS PROGRESS | Bankhaus Lampe | 2/20/2014 | -- |
| Parmenion signs up to Barclays Pingit | Banking Newslink | 2/21/2014 | Investment provider, Parmenion, is the first in the industry to offer clients the option to transfer money into their investment accounts by simply using their mobile phone. |
| Savills Auctions and Barclays create partnership to allow customers to buy houses on their mobile phones | M2 Banking & Credit News | 2/21/2014 | British provider of financial services Barclays on Thursday announced that it has created a partnership with property auctioneers Savills Auctions to allow customers to buy houses on their mobile phones. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays changes mortgage products | M2 Banking & Credit News | 2/21/2014 | British provider of financial services Barclays on Thursday announced that it is making changes to its mortgage range, in an effort to give borrowers access to better deals. |
| Barclays sees drop in number of complaints | M2 Banking & Credit News | 2/21/2014 | British provider of global financial services Barclays on Thursday published its complaints figures for the second half of 2013, which show that complaints are down year-on-year. |
| Barclays Africa is back in the game zz Absa's tight lending pays off | Cape Times | 2/21/2014 | Barclays Africa Group is outperforming its South African peers for the first time in three years, after backing out of a chase for market share in unsecured lending helped stem bad loans and boost profit. |
| ONS Retail stats – Barclays ' comment | M2 Presswire | 2/21/2014 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. "Retailers across the UK continued to discount in January to entice shoppers searching for the best sale bargains. This has resulted in a ... |
| The home loan industry has not embraced digital | Banking Day | 2/21/2014 | BANKING DAY NEWS BITES Online search has become the most influential source of information about home loans and almost 80 per cent of home loan applicants do some online research before contacting a lender, according to Google research. |
| Barclays Advisers' Compensation Gets Behavioral Metric | Compliance Reporter | 2/21/2014 | Barclays is revamping the way it pays its U.S. financial advisers. Advisers at the Barclays Wealth & Investment Management division in the Americas will no longer get paid solely on how much money they bring in—from now on, their ... |
| Making Pay Count | Compliance Reporter | 2/21/2014 | One idea to gain traction—at least in public discourse—since the financial crisis has been that Wall Street pay could be handed out in such a way as to somehow swing folks' incentives and make sure they avoid the blunders and greed that ... |
| Covanta is selling USD 400m in 5.875% senior notes | SeeNews Renewables | 2/21/2014 | (SeeNews) - Feb 21, 2014 - US waste-to-energy firm Covanta Holding Corp (NYSE:CVA) on Thursday said the senior notes in its planned USD-400-million (EUR 292m) offering will mature on March 1, 2024, bearing a coupon of 5.875% per year. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/21/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS AFRICA . Going up | Financial Mail | 2/21/2014 | BARCLAYS AFRICA Going up Banking group Barclays Africa, trading as Absa, kicked off the banking reporting season for 2013 with a 14% increase in headline earnings. The market has reacted in a lukewarm manner, with the share price up only 3% ... |
| BARCLAYS MANAGER STOLE £176K TO FEED HIS GAMBLING ADDICTION | Daily Mail | 2/21/2014 | A YOUNG bank manager who stole £176,000 from his employers to fund his gambling addiction has been jailed. Joshua Bridgeman, 28, took the money while working at Barclays Bank after becoming hooked on online casino gambling and fixed odds ... |
| MobileIron Adds CFO Ahead Of IPO Race -- WSJ Blog | Dow Jones Institutional News | 2/21/2014 | As mobile software company MobileIron gears up for an initial public offering, it has hired a veteran chief financial officer. MobileIron is one of a cluster of providers that enable big companies to put secure email and other applications ... |
| Montage: Short Seller Overhang, Weak Q1 Guidance, Barclays Downgrades -- Barron's Blog | Dow Jones Institutional News | 2/21/2014 | Shares of Montage Technology (MONT) have fallen 27.2% this month, after a short seller report issued by Gravity Research, accusing Montage of using fake distributors. |
| Gilead: AbbVie No Match For Sovaldi -- Barron's Blog | Dow Jones Institutional News | 2/21/2014 | Everyone's banking on Gilead's ( GILD) Sovaldi to be a blockbuster. But for that to happen, Sovaldi has to be better than the alternatives. Barclays' Ying Huang explains why Gilead's Sovaldi has the advantage over AbbVie's ( ABBV) Hep C ... |
| *Fitch Affirms Jamaica Diversified Payment Rights Co.'s Ser 2013-1 Notes at 'BB'; Outlook Stable | Dow Jones Institutional News | 2/21/2014 | 21 Feb 2014 15:22 EDT Press Release: Fitch Affirms Jamaica Diversified Payment Rights Co.'s Ser 2013-1 Notes at 'BB'; Outlook Stable The following is a press release from Fitch Ratings: |
| All's Fair in Love and Compensation | Dow Jones Top North American Equities Stories | 2/21/2014 | --Barclays is changing the way it pays its advisers in the U.S., docking compensation in cases of misconduct --The policy layers punitive uncertainty onto an already risky pay structure |
| Barclays publishes complaints data for H2 2013: Total complaints down 31 per cent excluding PPI and 26 per cent including PPI | ENP Newswire | 2/21/2014 | Release date - 20022014 Barclays publishes complaints data for H2 2013: Total complaints down 31 per cent excluding PPI and 26 per cent including PPI. |
| Barclays Mortgage Product Changes | ENP Newswire | 2/21/2014 | Release date - 20022014 Barclays today (Thursday 20th February) is making changes to its mortgage range to give borrowers access to even better deals. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS-The house that mobile built | ENP Newswire | 2/21/2014 | Release date - 20022014 Barclays and leading specialist property auctioneers Savills Auctions have created a partnership enabling customers to buy houses on their mobile phones - in what is believed to be a world first. |
| Nike Names New CIO | Entertainment Close-Up | 2/21/2014 | Nike announced that Anthony Watson will become the company's new Chief Information Officer (CIO). According to a release, Watson, a seasoned veteran of the information technology business, joins Nike from Barclays Bank, PLC, where he has ... |
| Barclays CEO Jenkins urges reforms for sustainable growth | Daily The Pak Banker | 2/21/2014 | Edinburgh, Scotland: Barclays Group Chief Executive Antony Jenkins has stressed the importance of regulatory and cultural reform in the financial services industry at a conference in Brussels. |
| Barclays extends emergency support to customers hit by flooding | Daily The Pak Banker | 2/21/2014 | London: Barclays is offering emergency support measures to help business and personal customers affected by the flooding. Ashok Vaswani, Chief Executive of Barclays Retail and Business Banking said he was determined that we do everything we ... |
| Barclays support expansion plans at Bents Garden & Home | Daily The Pak Banker | 2/21/2014 | London: Warrington-based Bents Garden & Home has secured an £8m term loan facility with Barclays to support the continued growth of the business. The new funding will support the development of a two storey extension providing new ... |
| New online community Hubub scores $8.5 mln | PeHUB | 2/21/2014 | Hubub has secured $8.5 million in Series A funding. The investors included Edgar Bronfman, Jr., Todd Ruppert, former CEO of T. Rowe Price Global Investment Servicesand Tom Kalaris, former CEO of Barclays Wealth & Investment Management. ... |
| Barclays Africa is back in the game zz Absa's tight lending pays off | Pretoria News | 2/21/2014 | Barclays Africa Group is outperforming its South African peers for the first time in three years, after backing out of a chase for market share in unsecured lending helped stem bad loans and boost profit. |
| SEB Reports on Liquidation of SEB Guarantee Fund 80 | RIA Oreanda-News | 2/21/2014 | Companies. Tallinn. OREANDA-NEWS . February 21, 2014. Investment manager Barclays Bank PLC has proposed to the directors of Celsius Global Funds SICAV PLC (hereinafter Fund) to terminate the subfund SEB Guarantee Fund 80. After careful ... |
| Barclays Bank PLC Second Notice of Successor Commodity Ref Price | Regulatory News Service | 2/21/2014 | TIDM96ES RNS Number : 6623A Barclays Bank PLC 21 February 2014 From: Barclays Bank PLC, of 5 The North Colonnade, Canary Wharf, London E14 4BB ("Barclays") |
| Countrywide PLC Countrywide increases Finance Facilities to £150m | Regulatory News Service | 2/21/2014 | TIDMCWD RNS Number : 6722A Countrywide Countrywide plc 21 February 2014 Countrywide increases Finance Facilities to GBP150 million |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 2/21/2014 | TIDMCPG RNS Number : 6870A Compass Group PLC 21 February 2014 21 February 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Four Reasons Apple Is the New Microsoft -- WSJ Blog | Dow Jones Newswires Chinese (English) | 2/21/2014 | Apple Inc., welcome to stock-market purgatory. That's essentially the view Barclays analysts took Wednesday in downgrading the iPhone and iPad maker to equal weight from overweight. The firm predicts the stock will remain rangebound for at ... |
| Gordon is new Barclays top man | The Press and Journal | 2/21/2014 | Barclays has bolstered its senior management team in Inverness with the appointment of Gordon McKean as Head of North of Scotland. Mr McKean has moved to the Highlands from London where he was working as a relationship director on Barclays' ... |
| Citigroup , Barclays settle Lehman lawsuit | Global Banking News | 2/21/2014 | Citigroup Inc (NYSE :C) has settled a lawsuit against Barclays Plc (LSE :BARC), according to Reuters. The two firms have filed the lawsuit to recover more than USD141m for providing foreign exchange services to a unit of Lehman Brothers ... |
| Covanta Prices Public Offering Of 5.875% Senior Notes Due 2024 For US$400 Million | GlobalData Financial Deals Tracker | 2/21/2014 | Covanta Holding Corp, a waste to energy production company, priced public offering of 5.875% senior notes due on March 1, 2024 for gross proceeds of US$400m. Interest on the notes is payable semiannually on March 1 and September 1, ... |
| Barclays to lodge discounted bid for McKillen debt | The Irish Times | 2/21/2014 | Billionaire brothers David and Frederick Barclay will bid for the €800 million loans to Irish property investor, Paddy McKillen, held by the Irish Bank Resolution Corporation, before a blind auction closes today, it has been reported. |
| UK Stocks-Factors to watch on Feb 21 | Reuters News | 2/21/2014 | LONDON, Feb 21 (Reuters) - Britain's FTSE 100 index is seen opening up 24-37 points, or as much as 0.5 percent higher, on Friday, according to financial bookmakers. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Zinc fundamentals tightening as supply drops off | Business News Americas | 2/21/2014 | Global zinc production tracked by Barclays, which covers almost 20% of global supply, fell 4% in 2013, which could mark the start of an anticipated supply driven tightening in zinc market fundamentals. |
| Name rights to streetcar a longshot | The Cincinnati Enquirer | 2/21/2014 | Cities across the U.S. have asked companies to invest millions on naming rights to help pay for public transportation projects in recent years. |
| BAML and Barclays lead GMS IPO | Euroweek | 2/21/2014 | Gulf Marine Services, the Abu Dhabi offshore service vessel operator, hopes to tap into investors' interest in its potential for growth to raise $100m of primary proceeds through a London IPO. |
| Parmenion signs up to Barclays ' Pingit | The Asian Banker | 2/21/2014 | February 17th 2014 - Investment provider, Parmenion, is the first in the industry to offer clients the option to transfer money into their investment accounts by simply using their mobile phone. |
| Report: EU banks seeking ways to boost capital | SNL Bank and Thrift Daily | 2/21/2014 | European banks are seeking to make their U.S. assets appear smaller and their capital look bigger after the U.S. Federal Reserve approved a final rule requiring higher capital levels from non-U.S. banks, the Financial Times reported Feb.19, ... |
| Report: Barclays taps Spencer Stuart to search for Walker's successor | SNL European Financials Daily | 2/21/2014 | Barclays Plc tapped headhunting firm Spencer Stuart to come up with a list of potential candidates to succeed Chairman David Walker, Sky News reported Feb. 19. |
| Barclays PLC - Company News | NewsTrak Daily | 2/21/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Home Loan Servicing Solutions unit extends financing facility repayment date | SNL Financial Services Daily | 2/21/2014 | Home Loan Servicing Solutions Ltd. unit HLSS Holdings LLC on Feb. 14 amended one of its current servicing advance financing facilities. Specifically, it extended the expected repayment date of the facility to Feb. 13, 2015, from Feb. 13, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TNK9) - (ISIN US06741TNK96) | Moody's Investors Service Ratings Delivery Service | 2/22/2014 | CUSIP: 06741TNK9 ISIN: US06741TNK96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823309222 |
| Barclays Bank (Suisse) S.A .: Antony Jenkins stresses importance of reform and sustainable growth | News Bites - Private Companies | 2/22/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] At the annual European Financial Services Conference which took place today, Antony also highlighted the need to build sustainable, long-term growth across Europe. |
| Barclays Bank PLC : Antony Jenkins stresses importance of reform and sustainable growth | News Bites - Private Companies | 2/22/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays Group Chief Executive Antony Jenkins has stressed the importance of regulatory and cultural reform in the financial services industry at a conference in Brussels. |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Feb. 3, 2014) | Investment Weekly News | 2/22/2014 | 2014 FEB 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| A Bonus Is Declined; a Problem Remains | The New York Times | 2/22/2014 | When IBM reported fourth-quarter and full-year earnings a few weeks ago, they could have been an excuse for popping champagne corks in the executive suite. |
| Fitch affirms Bocage Mortgages RMBS Series | Daily The Pak Banker | 2/22/2014 | London: Credit ratings agency Fitch has affirmed the Bocage Mortgages RMBS transactions. The Portuguese RMBS transactions were originated by Barclays Bank PLC through its Portuguese Branch (Barclays Portugal), which is also the servicer of ... |
| Bringing banking to the supermarket shelves; If rumours that Barclays is planning to open branches in Asda stores prove true – and successful – its rivals may follow, says Kate Hughes | Independent Online | 2/22/2014 | First the supermarkets started selling financial products; now it seems banks are moving into the aisles, with last week's rumour that Barclays is planning to close a quarter of its branches in favour of 400 new branches in Asda stores. |
| MPs accuse Barclays of 'incompetence' over new PPI blunder: Technical problem means some customers get payouts while others have to fight on | Mail Online | 2/22/2014 | * Error meant that some customers had payouts immediately * Mark Garnier of Banking Commission said: 'Charge is being incompetent' * Payouts average around £2,500 but figures range widely |
| Discovery Readies Bid for U.K.'s Channel 5 | Dow Jones Institutional News | 2/23/2014 | Discovery Communications Inc. is preparing a bid for U.K. broadcaster Channel 5, according to people familiar with the matter, as the U.S. cable-channel owner looks to continue its rapid growth in international markets. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sorry, can't talk now, I'm buying a house | The Sunday Times | 2/23/2014 | NEWS IN BRIEF You can do your food shop and turn down your thermostat with a mobile phone, and now, for the first time, you can use one to buy a house. Barclays has joined forces with Savills Auctions to allow home purchases through the ... |
| Commercial Bank announces successful completion of $1 billion syndicated term loan facility | CPI Financial | 2/24/2014 | Commercial Bank has announced the successful completion of a $1 billion senior unsecured term loan facility. The lender group consists of 21 major banks from the GCC, US, Europe, Asia and Australia. The facility comprises of two tranches, a ... |
| WMA hires Barclays Wealth Direct head | Citywire | 2/24/2014 | The Wealth Management Association (WMA) has appointed Rupert Dickinson on its board of directors. Dickinson was named head of Wealth Direct in September, as part of the management shake-up at Barclays. |
| Volkswagen Shares Plunge On Outlook, Scania Deal | Dow Jones Top News & Commentary | 2/24/2014 | Volkswagen AG's shares plunged more than 7% early Monday after the car maker gave a cautious earnings outlook late Friday and offered what investors took to be a rich bid for the remaining shares it doesn't already own in Swedish truck ... |
| Barclays Tweaks Nordic Bank Targets -- Market Talk | Dow Jones Institutional News | 2/24/2014 | 0826 GMT [Dow Jones] Barclays adjusts price targets for the Nordic region's major banks in a sector review following 4Q earnings. Says most of them managed to improve profitability as better corporate volumes compensated for low short ... |
| Volkswagen Shares Plunge On Outlook, Scania Deal | Dow Jones Institutional News | 2/24/2014 | FRANKFURT--Volkswagen AG's shares plunged more than 7% early Monday after the car maker gave a cautious earnings outlook late Friday and offered what investors took to be a rich bid for the remaining shares it doesn't already own in Swedish ... |
| *Hans-Joerg Rudloff To Retire From Barclays -- Memo | Dow Jones Institutional News | 2/24/2014 | 24 Feb 2014 07:53 EDT *Rudloff Is Chairman Of Barclays Investment Bank >BCS 24 Feb 2014 08:12 EDT Barclays Investment Bank Chairman to Retire |
| Press Release: New Hawaiian Airlines Credit Card Launches with Bonus Miles and a Gift for Sustainability | Dow Jones Institutional News | 2/24/2014 | Up to $100,000 Total Donation to the Polynesian Voyaging Society For All New Credit Cards Activated Between Today and May 31, 2014 HONOLULU - February 24, 2014 - Hawaiian Airlines http://www.hawaiianairlines.com/ ... |
| Almost There: S&P 500 Gains, Still Down in 2014 -- Barron's Blog | Dow Jones Institutional News | 2/24/2014 | Earlier today, the S&P 500 looked like it would close at an all-time high. Then the bears roared, and S&P 500 gave back about half its gains despite big moves in United Health ( UNH), Humana ( HUM), Pioneer Natural Resources ( PXD), ... |
| ONS Retail stats - Barclays ' comment | ENP Newswire | 2/24/2014 | Release date - 21022014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. 'Retailers across the UK continued to discount in January to entice shoppers searching for the best sale bargains. ... |
| Cinven acquires Medpace | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/24/2014 | Deal In Brief Cinven Limited, a UK-based private equity firm, has acquired a majority stake in Medpace, Inc., a pharmaceutical contract research organization, from CCMP Capital Advisors LLC, a private equity firm, for $915 million plus ... |
| Sareb to name CEO | Global Banking News | 2/24/2014 | Spain-based Sareb, the nation's bad bank, is to name a new CEO. Jaime Echegoyen, former head of Barclays Plc's (LSE: BARC) retail banking unit in Spain, has been proposed to the post. |
| Barclays accused of incompetence | Global Banking News | 2/24/2014 | MPs in the United Kingdom have accused Barclays Plc (LSE: BARC) of incompetence over a new PPI blunder. The bank was urged to review hundreds of pay-outs to victims of the PPI scandal after it emerged that some customers could have missed ... |
| U.S. and Britain Join Forces in Bank Misbehavior Cases | NYT Blogs | 2/24/2014 | It seemed to be a thumb in the eye of the Justice Department. Britain last week criminally charged a former Barclays employee suspected of trying to manipulate global interest rates, even though the authorities in London were aware that the ... |
| Hawaiian Airlines , Bank of Hawaii launch new MasterCard credit cards with Barclaycard | Pacific Business News Online | 2/24/2014 | Hawaiian Airlines and Bank of Hawaii are partnering with MasterCard and Barclaycard US to launch new consumer and business credit cards, the companies announced Monday. |
| Zacks Industry Outlook Highlights: Deutsche Bank and Barclays | PR Newswire (U.S.) | 2/24/2014 | CHICAGO, Feb. 24, 2014 /PRNewswire/ -- Today, Zacks Equity Research discusses the Foreign Banks, including Deutsche Bank AG (NYSE:DB-Free Report) and Barclays plc (NYSE:BCS-Free Report). |
| Barclays Bank PLC Stabilisation Notice - Pohjola | Regulatory News Service | 2/24/2014 | TIDM96ES TIDM31VN RNS Number : 7553A Barclays Bank PLC 24 February 2014 Pre-stabilisation announcement 24th February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Post Stabilisation Notice - Barclays | Regulatory News Service | 2/24/2014 | TIDM96ES RNS Number : 8153A Barclays Bank PLC 24 February 2014 Post-stabilisation announcement (no stabilisation) 24 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Credito Emiliano | Regulatory News Service | 2/24/2014 | TIDM96ES RNS Number : 8157A Barclays Bank PLC 24 February 2014 Post-stabilisation announcement (no stabilisation) 24 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - EAA | Regulatory News Service | 2/24/2014 | TIDM96ES RNS Number : 8171A Barclays Bank PLC 24 February 2014 Post-stabilisation announcement (no stabilisation) 24 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Nordea | Regulatory News Service | 2/24/2014 | TIDM96ES RNS Number : 8177A Barclays Bank PLC 24 February 2014 Post-stabilisation announcement (no stabilisation) 24 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 2/24/2014 | TIDMCPG RNS Number : 8172A Compass Group PLC 24 February 2014 24 February 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays Bank PLC Post Stabilisation Notice - Portugal Tap | Regulatory News Service | 2/24/2014 | TIDM96ES TIDM54IB RNS Number : 8185A Barclays Bank PLC 24 February 2014 Post-stabilisation announcement (no stabilisation) 24 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| Barclays Bank PLC Post Stabilisation Notice - Slovenia | Regulatory News Service | 2/24/2014 | TIDM96ES RNS Number : 8189A Barclays Bank PLC 24 February 2014 Post-stabilisation announcement (no stabilisation) 24 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| ABSA STOPS POLITICAL PARTY FUNDING | SAPA (South African Press Association) | 2/24/2014 | Absa has stopped all political donations, the bank said on Monday. "Absa confirms that it will discontinue all political donations and that it made its final donations to political parties in December 2013," it said in a statement. |
| Barclays ' head of investment banking to retire | 24 Ore Radiocor-Newswire International Edition | 2/24/2014 | Hans-Joerg Rudloff leaves after 50 years at UK lender (Il Sole 24 Ore Radiocor) - London, 24 Feb - The chairman of Barclays' investment bank Hans-Joerg Rudloff is set to retire after nearly 50 years with the UK lender, according to various ... |
| Zinc: Bullish fundamentals to start impacting markets in 2014 | Commodity Online | 2/24/2014 | India, Feb. 24 -- The long anticpated supply tightening in zinc is emerging as recent zinc mine corporate data suggests according to Barclays Plc Barclays which tracks close to 20% of global supplies reported that major zinc producers have ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Resets-AB010 and AB011 | Johannesburg Stock Exchange | 2/24/2014 | Interest Rate Resets-AB010 and AB011 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: AB010 ISIN No: ZAG000101221 JSE Code: AB011 ISIN No: ZAG000101239 INTEREST ... |
| Barclays investment bank chairman to retire; One of the longest-standing investment bankers in Europe is retiring from his role as ch... | Financial News | 2/24/2014 | Hans-Joerg Rudloff, one of the longest-standing investment bankers in Europe, is retiring from his role as chairman of Barclays investment bank, according to an internal memo reviewed by The Wall Street Journal. |
| Surge in China's metals imports to be short-lived | Business News Americas | 2/24/2014 | Chinese metals imports surged in January, but Barclays sees risks skewed to the downside in the near future. Bauxite imports in January hit an all-time high of 8Mt, up 56% year-on-year; alumina imports rose 32% to 642,000t, nickel ore ... |
| Barclays Investment Bank Chairman to Retire; Hans-Joerg Rudloff is One of Europe's Longest-Standing Bankers | The Wall Street Journal Online | 2/24/2014 | Hans-Joerg Rudloff, one of the longest-standing investment bankers in Europe, is retiring from his role as chairman of Barclays investment bank, according to an internal memo reviewed by The Wall Street Journal. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Essar Energy Plc | Business Wire Regulatory Disclosure | 2/24/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| FERC defends authority, rejects links to Hunter case in manipulation suit against Barclays | Platts Inside F.E.R.C. | 2/24/2014 | The commission last week asked a federal district court to reject calls to dismiss its lawsuit against Barclays Bank for allegedly manipulating power markets in California. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363856690) | Moody's Investors Service Ratings Delivery Service | 2/24/2014 | CUSIP: ISIN: XS0363856690 Common Code: 036385669 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989045 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399462893) | Moody's Investors Service Ratings Delivery Service | 2/24/2014 | CUSIP: ISIN: XS0399462893 Common Code: 039946289 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426253 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399718369) | Moody's Investors Service Ratings Delivery Service | 2/24/2014 | CUSIP: ISIN: XS0399718369 Common Code: 039971836 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426254 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401227532) | Moody's Investors Service Ratings Delivery Service | 2/24/2014 | CUSIP: ISIN: XS0401227532 Common Code: 040122753 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426256 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3FN0012662) | Moody's Investors Service Ratings Delivery Service | 2/24/2014 | CUSIP: ISIN: AU3FN0012662 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822469319 |
| Barclays Business Appoints Head of International and Trade | M2 Presswire | 2/24/2014 | Barclays has appointed Steve Childs as Head of International and Trade for Business Banking. The new appointment will see Mr Childs head up one of the largest teams of specialist international and trade business bankers in the UK as ... |
| Report: Barclays , Citigroup settle case over Lehman loss | SNL Bank and Thrift Daily | 2/24/2014 | In a letter filed Feb. 20 with the U.S. District Court for the Southern District of New York, Barclays Plc and Citigroup Inc. said they reached an agreement to settle a lawsuit in which the latter was seeking more than $141 million from ... |
| Morgan Stanley hires executive director in New York | SNL Bank and Thrift Daily | 2/24/2014 | Morgan Stanley named Christopher Yonan executive director in New York, Project Finance reported Feb. 20. Yonan, previously a director at Barclays Plc, is set to start at Morgan Stanley's energy team by early May, the report said. |
| Fortress Investment may acquire OneMain from Citigroup | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/24/2014 | Deal In Brief Update on March 3, 2015: Springleaf Holdings, Inc., a consumer finance company, has reached a definitive agreement to acquire OneMain Financial, Inc., a provider of personal and home equity loans, from CitiFinancial Credit ... |
| Redburn/Barclays Neutral reiterated (12/02) | Redburn (Europe) Limited | 2/24/2014 | -- |
| Citywire Top Stocks Daily News Digest | Citywire | 2/25/2014 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:ULVR S & P code for assoc. stock..: E:VOD |
| RUDLOFF RETIREMENT | Daily Mail | 2/25/2014 | ONE of the architects of Barclays' 'casino bank' is retiring. Hans-Joerg Rudloff, 73, is leaving his role as chairman of Barclays Investment Bank at the end of the month. He has been in the industry for around 50 years and is credited with ... |
| Predicted interest rate rises would add almost £600 a year to mortgage bills by end of 2015, Barclays warns | Mail Online | 2/25/2014 | Homeowners across Britain would face paying £576-a-year more in mortgage repayments if Bank of England base rate went up in line with experts predictions, a report warned today. |
| Barclays Closes U.S., Europe Power Trading Desks | Dow Jones Top News & Commentary | 2/25/2014 | Barclays PLC is shutting down its U.S. and European power trading desks, continuing a retreat begun last year while it fights a $435 million market manipulation claim by U.S. regulators. |
| Physical Gold Buyers Say Fix Is Vital | Dow Jones Institutional News | 2/25/2014 | LONDON--The London gold benchmark is vital to Grant Phillips's business. In workshops behind a highly secure store front in London's jewelry district, the firm that Mr. Phillips manages, Refined Precious Metals, melts gold scrap and sells it ... |
| *S&P Downgrades Four Tranches In Mitchells & Butlers Pub Sec | Dow Jones Institutional News | 2/25/2014 | 25 Feb 2014 09:19 EDT Press Release: S&P Downgrades Four Tranches In Mitchells & Butlers Pub Sec The following is a press release from Standard & Poor's: OVERVIEW -- As a result of our Nov. 7, 2013, rating actions ... |
| *Moody's Assigns Provisional Aaa (sf) Rating To Barclays Dryrock Series 2014-1 Class A Card Abs | Dow Jones Institutional News | 2/25/2014 | The following is a press release from Moody's: Moody's Assigns Provisional Aaa (sf) Rating To Barclays Dryrock Series 2014-1 Class A Card Abs ... |
| Lululemon Athletica : The Great Zen Throwdown -- Barron's Blog | Dow Jones Institutional News | 2/25/2014 | By Grace L. Williams It's the Great Zen Throwdown of 2014. In two days, athletic wear maker Lululemon Athletica ( LULU) should report fourth quarter earnings after the market close. We anticipate colorful results in the footnotes since ... |
| Barclays ' Rudloff to retire | The Daily Telegraph | 2/25/2014 | News Bulletin Hans–Jörg Rudloff, the chairman of Barclays' investment bank and considered the father of the eurobond market, is to retire. The 73–year–old has enjoyed a near 50–year career in banking, the last16 of which have been at ... |
| Barclays Business Appoints Head of International and Trade | ENP Newswire | 2/25/2014 | Release date - 24022014 Barclays has appointed Steve Childs as Head of International and Trade for Business Banking. The new appointment will see Mr Childs head up one of the largest teams of specialist international and trade business ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| Former Barclays Spain chief named bad bank CEO | El Pais - English Edition | 2/25/2014 | The asset management corporation Sareb, the so-called bad bank set up in December 2012 by the government to absorb and resell around 50 billion euros in toxic real estate assets from the nationalized banks over 15 years, has appointed Jaime ... |
| LyondellBasell Prices Public Offering of Guaranteed Notes | PR Newswire (U.S.) | 2/25/2014 | HOUSTON and LONDON, Feb. 25, 2014 /PRNewswire/ -- LyondellBasell Industries N.V. (NYSE: LYB) today announced that LYB International Finance B.V., its wholly-owned subsidiary, priced its public offering of $1 billion aggregate principal ... |
| Barclays Bank PLC Final Terms re £60 billion debt programme | Regulatory News Service | 2/25/2014 | TIDM96ES RNS Number : 8233A Barclays Bank PLC 25 February 2014 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 2/25/2014 | TIDMCPG RNS Number : 9263A Compass Group PLC 25 February 2014 25 February 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays Closes U.S., Europe Power Trading Desks | Dow Jones Newswires Chinese (English) | 2/25/2014 | Barclays PLC is shutting down its U.S. and European power trading desks, continuing a retreat begun last year while it fights a $435 million market manipulation claim by U.S. regulators. |
| S.Africa's FirstRand sees H1 earnings up at least 20 pct | Reuters News | 2/25/2014 | JOHANNESBURG, Feb 25 (Reuters) - FirstRand, Africa's second-largest banking group by market value, sees earnings from first-half operations jumping by at least 20 percent when it reports results on March 4. |
| Barclays to Swipe Thru $633M Credit Card ABS | Asset Securitization Report | 2/25/2014 | Barclays Bank Delaware is prepping $633-million credit card securitization, according to a filing with the Securities and Exchange Commission. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 2/25/2014 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Notice of dealings in securities | Johannesburg Stock Exchange | 2/25/2014 | Notice of dealings in securities BARCLAYS AFRICA GROUP LIMITED (Formerly known as Absa Group Limited) (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000174124 JSE share code: BGA ("Barclays ... |
| Barclays says shuts its European and U.S. power trading desks | Reuters News | 2/25/2014 | NEW YORK, Feb 25 (Reuters) - Barclays has shut its U.S. and European power trading desks but will continue to manage its existing trading book to minimize client impact, a bank spokesman said on Tuesday. |
| UPDATE 2-Barclays pulls down shutters on European, U.S. power trading desks | Reuters News | 2/25/2014 | NEW YORK, Feb 25 (Reuters) - Britain's Barclays Plc said on Tuesday it has closed its power trading desks in London and New York, joining a string of global investment banks that are paring down their commodity market activities as ... |
| United Kingdom : Barclays Business Appoints Head of International and Trade | Mena Report | 2/25/2014 | Barclays has appointed Steve Childs as Head of International and Trade for Business Banking. The new appointment will see Mr Childs head up one of the largest teams of specialist international and trade business bankers in the UK as ... |
| Barclays ' man retires | The Times | 2/25/2014 | The man regarded as the father of the eurobond market is to retire as chairman of Barclays' investment banking division at the end of this week. Hans-Jörg Rudloff, 73, has spent the past 16 years in the job and almost 50 years in the ... |
| FirstRand Shares Surge On Expected Positive Profits | Ventures Africa | 2/25/2014 | VENTURES AFRICA - Shares of FirstRand, one of South Africa's top four banks, gained 1.8 percent during Tuesday's late trade on the Johannesburg bourse (JSE) after the lender said it is likely to post a pleasing set of figures for the six ... |
| Two U.K. banks go public about getting more women at the top | Washington Post.com | 2/25/2014 | When U.K. bank Barclays announced its 2013 annual results on Feb. 11, much of the news focused on the bank's plan to cut up to 12,000 jobs this year and the decision to boost its bonus pool to $3.9 billion despite sharply lower profits. |
| Physical Gold Buyers Say Fix Is Vital; Commodity's Benchmark Price is Key to Stability of Global Transactions | The Wall Street Journal Online | 2/25/2014 | LONDON—The London gold benchmark is vital to Grant Phillips's business. In workshops behind a highly secure store front in London's jewelry district, the firm that Mr. Phillips manages, Refined Precious Metals, melts gold scrap and sells it ... |
| New head of international trade appointed by Barclays | M2 Banking & Credit News | 2/25/2014 | British provider of financial services Barclays announced on Monday the appointment of Steve Childs as head of international and trade for business banking. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 2/25/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CoCos confuse | SNL European Financials Daily | 2/25/2014 | Contingent convertible bonds are on the point of turning mainstream. Many of the leading European banks certainly have high hopes that a new asset class known as CoCos will emerge. Yet they face confusion, not least over complying with ... |
| Q4 League Tables: Mitsubishi UFJ Dominates | Power, Finance, and Risk | 2/25/2014 | Mitsubishi UFJ Financial Group has dominated year-end league tables for the fourth quarter and 2013 as a whole, topping both lists.The $948 million committed to power and energy projects in the fourth quarter across 12 deals was more than ... |
| Hawaiian Airlines launches two new credit cards | Cards News powered by Timetric | 2/25/2014 | Hawaiian Airlines has partnered with MasterCard, Barclaycard US and Bank of Hawaii to launch two new credit cards, the Hawaiian Airline World Elite MasterCard and the Hawaiian Airlines Business MasterCard, for consumers and small ... |
| Moody's assigns provisional Aaa (sf) rating to Barclays Dryrock Series 2014-1 Class A card ABS | Moody's Investors Service Press Release | 2/25/2014 | $500 million of asset-backed securities rated Moody's Investors Service has assigned a provisional Aaa (sf) rating to the senior Class A Floating Rate Asset Backed Notes of Series 2014-1 issued by the Barclays Dryrock Issuance Trust. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FHT1) - (ISIN US06739FHT12) | Moody's Investors Service Ratings Delivery Service | 2/25/2014 | CUSIP: 06739FHT1 ISIN: US06739FHT12 Common Code: 103487463 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FHU8) - (ISIN US06739FHU84) | Moody's Investors Service Ratings Delivery Service | 2/25/2014 | CUSIP: 06739FHU8 ISIN: US06739FHU84 Common Code: 103525829 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1035751764) | Moody's Investors Service Ratings Delivery Service | 2/25/2014 | CUSIP: ISIN: XS1035751764 Common Code: 103575176 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823810992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0BW91) | Moody's Investors Service Ratings Delivery Service | 2/25/2014 | CUSIP: ISIN: DE000BC0BW91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068707 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBS9) - (ISIN US06738KBS96) | Moody's Investors Service Ratings Delivery Service | 2/25/2014 | CUSIP: 06738KBS9 ISIN: US06738KBS96 Common Code: 059179039 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| Bankers train for Arctic trek to raise funds for injured vets | Montreal Gazette | 2/25/2014 | Paul Desmarais III, scion of one of Canada's richest families, is pitching a tent in the snow. Timothy Hodgson, a former Goldman Sachs Group Inc. banker, is juggling balls with soldiers in a teambuilding exercise, while the head of Barclays ... |
| CBI Distributive Trades – Barclays ' comment | M2 Presswire | 2/25/2014 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's CBI Distributive Trades. "Consumer confidence is picking up and the retail sector is benefiting from the improving outlook, as today's very positive figures show. ... |
| Barclays bank to exit European power markets | European Daily Electricity Markets | 2/25/2014 | British bank Barclays will close its European and US wholesale electricity trading desk soon, but will continue to manage its existing book, a company spokesman said on Tuesday. |
| Barclays PLC - Company News | NewsTrak Daily | 2/25/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Berenson & Co . names senior adviser in Middle East, North Africa practice | SNL Financial Services Daily | 2/25/2014 | Berenson & Co. LLC said Feb. 24 that Eric Lorentz has joined the firm's Middle East and North Africa practice in the United Arab Emirates as a senior adviser. |
| Carlyle Group sells 20% stake in Tirumala Milk Products to Lactalis | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/25/2014 | Deal In Brief Tirumala Milk Products (P), Ltd. (TMPPL), an India-based manufacturer of dairy products, has been acquired by Groupe Lactalis, a France-based producer of dairy products, for approximately INR17,500 million ($275 million). |
| 17 Firms To Stop Analyst Previews | Dow Jones Institutional News | 2/25/2014 | (FROM THE WALL STREET JOURNAL 2/26/14) By Andrew R. Johnson Seventeen brokerage firms have agreed to stop participating in analyst-survey programs that New York Attorney General Eric Schneiderman alleges gave some investors an ... |
| Firms in Pact With New York to Stop Providing Analyst Previews | Dow Jones Institutional News | 2/25/2014 | By Andrew R. Johnson Seventeen brokerage firms have agreed to stop participating in analyst-survey programs that New York Attorney General Eric Schneiderman alleges gave some investors an unfair trading edge. |
| Physical Gold Buyers Say Fix Is Vital | Dow Jones Top Global Market Stories | 2/25/2014 | LONDON--The London gold benchmark is vital to Grant Phillips's business. In workshops behind a highly secure store front in London's jewelry district, the firm that Mr. Phillips manages, Refined Precious Metals, melts gold scrap and sells it ... |
| Barclays PLC (BARC.L): Seeking Credible Cost Containment | Citi | 2/25/2014 | -- |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/26/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| US & Britain join forces to crack down on bank misbehaviour cases | Financial Express | 2/26/2014 | It seemed to be a thumb in the eye of the US Justice Department. Britain last week criminally charged a former Barclays employee suspected of trying to manipulate global interest rates, even though the authorities in London were aware that ... |
| Mortgage payments will jump by billions if rates start to rise | City AM | 2/26/2014 | BRITISH home owners could be forking out an extra £2.2bn on mortgage repayments by the end of next year, according to a major bank's forecast for the Bank of England's next interest rate hike. |
| Financial Briefing Book: Feb. 26 | The Wall Street Journal | 2/26/2014 | DISCOVER FINANCIAL Student-Loan Business, Bank Draw Scrutiny Discover Financial Services Inc. is facing a government probe over its student-loan business, it said in a regulatory filing. |
| Patton Boggs in talks with global firm Squire Sanders | Reuters News | 2/26/2014 | Feb 26 (Reuters) - The Washington law and lobbying firm Patton Boggs is in merger talks with the larger global firm Squire Sanders, Squire Sanders announced on Wednesday. |
| Sants takes role at Kate Middleton-backed charity; Former FSA and Barclays exec is one of two new ex-City trustees of The Art Room, the children's charity to which he donated his entire 2012 bonus | Financial News | 2/26/2014 | Sir Hector Sants, the former Financial Services Authority chief executive who joined Barclays last year before stepping down due to stress, has become a trustee of an Oxford-based children's charity whose royal patron is the Duchess of ... |
| United States : CBI Distributive Trades Barclays comment | Mena Report | 2/26/2014 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's CBI Distributive Trades. Consumer confidence is picking up and the retail sector is benefiting from the improving outlook, as today s very positive figures show. ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRZ2) - (ISIN US06741TRZ20) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741TRZ2 ISIN: US06741TRZ20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823815594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TSB4) - (ISIN US06741TSB43) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741TSB4 ISIN: US06741TSB43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823815596 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TSL2) - (ISIN US06741TSL25) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741TSL2 ISIN: US06741TSL25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823815598 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTX5) - (ISIN US06741TTX53) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741TTX5 ISIN: US06741TTX53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823815610 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTZ0) - (ISIN US06741TTZ02) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741TTZ0 ISIN: US06741TTZ02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823815614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6A0) - (ISIN US06741T6A06) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741T6A0 ISIN: US06741T6A06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823815675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6B8) - (ISIN US06741T6B88) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741T6B8 ISIN: US06741T6B88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823815677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TSQ1) - (ISIN US06741TSQ12) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741TSQ1 ISIN: US06741TSQ12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823817583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTC1) - (ISIN US06741TTC17) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741TTC1 ISIN: US06741TTC17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823817585 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTF4) - (ISIN US06741TTF48) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741TTF4 ISIN: US06741TTF48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823817587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TF44) - (ISIN US06741TF440) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741TF44 ISIN: US06741TF440 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823817594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TX85) - (ISIN US06741TX856) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741TX85 ISIN: US06741TX856 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823817600 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0486292617) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: ISIN: XS0486292617 Common Code: 048629261 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822075563 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0488791442) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: ISIN: XS0488791442 Common Code: 048879144 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822075566 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568506199) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: ISIN: XS0568506199 Common Code: 056850619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822431060 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TDM6) - (ISIN US06741TDM62) | Moody's Investors Service Ratings Delivery Service | 2/26/2014 | CUSIP: 06741TDM6 ISIN: US06741TDM62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823195579 |
| Brokerages agree with New York to stop analyst surveys | MarketWatch | 2/26/2014 | Eighteen brokerage firms have agreed to stop participating in analyst-survey programs that New York Attorney General Eric Schneiderman alleges gave some investors an unfair trading edge. |
| Barclays Africa Group director buys; shares at a seven-day low | News Bites - Africa | 2/26/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Africa Group (J:BGA) director N R Drutman bought 8,609 shares worth approximately ZAR1,149,302 on February 21, 2014. The purchase price was ZAR133.50. The shares hit a seven-day low on ... |
| Barclays Africa Group director sells; shares at a seven-day low | News Bites - Africa | 2/26/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Africa Group (J:BGA) director N R Drutman sold 2,845 shares worth approximately ZAR379,808 on February 21, 2014. The selling price was ZAR133.50. The shares hit a seven-day low on the ... |
| Barclays Africa Group director sells; shares at a seven-day low | News Bites - Africa | 2/26/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Africa Group (J:BGA) director N R Drutman sold 624 shares worth approximately ZAR83,310 on February 21, 2014. The selling price was ZAR133.51. The shares hit a seven-day low on the day. |
| Barclays Africa Group director buys; shares at a seven-day low | News Bites - Africa | 2/26/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Africa Group (J:BGA) director D W P Hodnett bought 12,912 shares worth approximately ZAR1,723,752 on February 21, 2014. The purchase price was ZAR133.50. The shares hit a seven-day low on ... |
| Barclays Africa Group director buys; shares at a seven-day low | News Bites - Africa | 2/26/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Africa Group (J:BGA) director N R Drutman bought 380 shares worth approximately ZAR50,540 on February 21, 2014. The purchase price was ZAR133.0. The shares hit a seven-day low on the day. |
| Barclays Africa Group director sells; shares at a seven-day low | News Bites - Africa | 2/26/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Africa Group (J:BGA) director N R Drutman sold 149 shares worth ZAR19,817 on February 21, 2014. The selling price was ZAR133.0. The shares hit a seven-day low on the day. |
| Wiltshire man banked on an exotic career | The Wiltshire Gazette and Herald | 2/26/2014 | Mike Pitcher, the Wiltshire boy-made-good who rose to the dizzy heights of the chief operating officer of Barclays Bank, has published a book of reminiscences of his early days at the Pewsey branch. |
| Barclays trio bailed on Libor charges | London Evening Standard | 2/26/2014 | NEWS IN BRIEF THREE former Barclays bankers appeared in court today charged with conspiracy to defraud for their role in the alleged fixing of the Libor rate. Peter Johnson, 59, Jonathan Mathew, 33, and Stylianos Contogoulas, 42, appeared at ... |
| In a Retirement, a Loss for Barclays | NYT Blogs | 2/26/2014 | Hans-Joerg Rudloff's retirement at age 73 comes at an unhelpful time for Barclays. Mr. Rudloff, the British lender's chairman of investment banking, is stepping down after a distinguished career that spanned five decades — long enough for ... |
| Barclays trio charged with Libor conspiracy in London; Serious Fraud Office alleges the three conspired to submit false US dollar Libor rates | The Telegraph Online | 2/26/2014 | Three former Barclays bankers have been formally charged with conspiring to make false Libor submissions to benefit of the bank at a court in central London. |
| Barclays Shutters Power Trading Desks in NY, London; New regulations and earnings losses is forcing major changes inside the investmen... | Traders Magazine | 2/26/2014 | In what has been a rough month for Barclays, the second largest bank in the UK is closing down its power trading desks as global investment banks winnow down their commodity trading operations. |
| Barclays US Credit Card Deal Upsized | Asset Securitization Report | 2/26/2014 | Barclays Bank Delaware upsized an offering of notes fom its Dryrock issuance trust by $150 million to $650 million, according to a deal term sheet. |
| Barclays closes energy desks | i | 2/26/2014 | Business | The Business Matrix The day at a glance BANKS Barclays has closed its power trading desks in London and New York, joining a string of global investment banks that are paring down their commodity market activities as increased ... |
| Community taskforce tackles rooftop yobs | Coventry Telegraph | 2/26/2014 | ANTI?SOCIAL behaviour on the rooftops above Bedworth town centre has been tackled through a successful community project. Problems had been reported over the past 18 months of youths climbing onto buildings in All Saints Square, including ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Adviser KnowHow: How to win clients from wealth managers | Citywire | 2/26/2014 | One way of gaining higher net worth clients is by luring them away from a wealth manager. But as a financial planner how can you make sure you stand out from firms like Coutts and Barclays Wealth? |
| Barclays recognized for empowering 'next generation' | Plus News Pakistan | 2/26/2014 | KARACHI: Barclays Bank Pakistan ["BBP"] has been recognized for empowering the next generation at the sixth International CSR Summit, held on 20 February at Marriott Hotel, Karachi. |
| BANKERS IN COURT OVER LIBOR 'FRAUD' | Press Association National Newswire | 2/26/2014 | Three former Barclays bankers have appeared in court charged with conspiracy to defraud for their role in the alleged fixing of the Libor rate. |
| Parexel International To Present At Raymond James Investors Conference And Barclays Healthcare Conference | PR Newswire (U.S.) | 2/26/2014 | BOSTON, Feb. 26, 2014 /PRNewswire/ -- PAREXEL International Corporation (NASDAQ: PRXL) announced today that it will be presenting at the Raymond James Investors Conference in Orlando, FL. James Winschel, Executive Vice President, will be ... |
| Barclays closes US, Europe power trading desks | SNL Bank and Thrift Daily | 2/26/2014 | London-based Barclays Plc shut down its U.S. and European power trading platforms. In a Feb. 25 emailed statement, the company told SNL that the decision to close its London and New York power trading desks is "in line with Barclays' stated ... |
| Report: Chairman of Barclays' i-bank to retire | SNL European Financials Daily | 2/26/2014 | Hans-Jörg Rudloff will retire as chairman of Barclays Plc's investment bank, the Financial Times reported Feb. 24, citing an internal memo by Eric Bommensath and Tom King, co-CEOs of investment banking. |
| Wealth Management Association hires new board member | Private Banking News powered by Timetric | 2/26/2014 | Wealth Management Association (WMA), formed out of the London Stock Exchange in 1990, has appointed Rupert Dickinson to its board of directors, according to Citywire. |
| European firm buys majority of Medpace | The Cincinnati Enquirer | 2/26/2014 | Private-equity firm Cinven Ltd. agreed to buy a majority stake in Madisonville-based Medpace Inc., which helps pharmaceutical companies manage research and clinical trials. |
| Smith & Nephew acquisition loan hits lenders' screens | Euroweek | 2/26/2014 | Lenders received invitations on Monday to a $1.4bn term loan for UK medical equipment firm Smith & Nephew's acquisition of US medical devices company ArthroCare. |
| Markit Crossover index grows to 60 names — Barclays forecasts entrants | Euroweek | 2/26/2014 | Markit, the financial information provider, will increase the number of constituents in its iTraxx Crossover index of credit default swaps by 20%, as the European high yield market keeps growing. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 2/26/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44-20-7116-1000 fax ... |
| Ex-Barclays traders appear on rate-rigging charges | Associated Press Newswires | 2/26/2014 | LONDON (AP) — Three former Barclays PLC employees appeared in a London court Wednesday on charges related to the rigging of a key market interest rate. |
| Barclays recognised for empowering youth | Dawn | 2/26/2014 | Barclays Bank has been recognised for empowering the next generation at the recently held sixth International CSR Summit, says a press release. |
| Lehman Trustee Defends Lumping Together Workers' Pay Claims | Dow Jones Top News & Commentary | 2/26/2014 | The trustee in charge of Lehman Brothers Holdings Inc.'s failed brokerage defended his bid to consolidate the deferred-compensation claims of former Lehman employees into one proceeding, saying that doing so would save the estate money. |
| Puerto Rico Senators Oppose Language in Borrowing Bill | Dow Jones Top News & Commentary | 2/26/2014 | Puerto Rico senators are pushing to remove language from pending legislation over its coming bond sale that would allow investors to sue the financially strapped island in U.S. court instead of going through the island's local legal system ... |
| *S&P Takes Various Rating Actions In Neptuno CLO I | Dow Jones Institutional News | 2/26/2014 | 26 Feb 2014 06:01 EDT Press Release: S&P Takes Various Rating Actions In Neptuno CLO I The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed Neptuno CLO I's performance by conducting ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 2/26/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| *Moody's Confirms Notes In Two German Sme Abs Transactions And Downgrades Liquidity Note In Another German Sme Abs Transaction | Dow Jones Institutional News | 2/26/2014 | The following is a press release from Moody's: Moody's Confirms Notes In Two German Sme Abs Transactions And Downgrades Liquidity Note In Another German Sme Abs Transaction ... |
| Morning Movers: Barnes & Noble Bounces on Beat; Boston Beer Bombs on Guidance -- Barron's Blog | Dow Jones Institutional News | 2/26/2014 | Yesterday's lack of action left stocks within spitting distance of a record high. Can they make a push today? S&P 500 futures have gained 0.1%, while Dow Jones Industrial Average futures have risen 0.1%. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Walmex: Slows Retail Floor Expansion, Valuation Questionable -- Barron's Blog | Dow Jones Institutional News | 2/26/2014 | The retail floor expansion plan proposed by Wal-Mart's (WMT) Mexico unit, or Walmex (WMMVY), at the annual investor day this week disappointed analysts. The company expects to spend 8.4 billion pesos opening stores. Mexican floor space will ... |
| General Motors : Between a Rock and a Hard Place -- Barron's Blog | Dow Jones Institutional News | 2/26/2014 | General Motors ( GM) is in the news once again, as it expands its recall of cars with faulty ignition switches to 1.4 million vehicles. General Motors' real problem, however, might have nothing to do with the quality of vehicles made from ... |
| British Shareholders Decline Activist Role -- WSJ Blog | Dow Jones Institutional News | 2/26/2014 | Who could forget the Shareholder Spring of 2012? It kicked off in the April of that year, when investors voted against pay increases in protest against Barclays's languishing share price, then spread through the AGMs of London, leading to ... |
| Hector Sants Takes Role at Kate Middleton Art Charity -- WSJ Blog | Dow Jones Institutional News | 2/26/2014 | Hector Sants, Barclays' former head of compliance and ex-chief executive of the Financial Services Authority, has become trustee of charity The Art Room, to which he donated his entire, final bonus of GBP143,750 ($238,625) when he worked at ... |
| New Fed Rules Could Impact 17 Foreign Banks -- WSJ Blog | Dow Jones Institutional News | 2/26/2014 | Seventeen foreign banks doing business in the U.S. could be impacted by new Federal Reserve rules that would subject them to the Fed's requirements on capital, debt levels and annual "stress tests," according to a report by SNL Financial. |
| 'Vision and purpose are key to getting ahead' | Evening Times | 2/26/2014 | What does your business do? The Key is a personal and organisational development business. It teaches people how to create a purposeful, healthy, happy and abundant life. |
| Apollo Investment closes $104.28 million public offering of common stock | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/26/2014 | Deal In Brief Apollo Investment Corporation, a US-based closed-end investment company, has closed a public offering of 12 million shares of its common stock at a price of $8.69 per share to raise the gross proceeds of $104.28 million. |
| Barclays Capital 's chairman retiring late Feb | German Collection | 2/26/2014 | Hans-Joerg Rudloff, 73, is retiring as chairman of UK Barclays' investment banking division at the end of February. Rudloff has been chairman of Barclays Capital since 1998 and oversaw the investment bank's expansion in Europe. |
| Barclays closes down European and US power trading desks | Global Banking News | 2/26/2014 | Barclays Plc (LSE: BARC) has announced that it has closed down its US and European power trading desks. The financial services firm said however that it would continue to manage its trading books to avoid problems for customers. |
| Barclays Bank of Zimbabwe Ltd - Key Employee Biographies | GlobalData Company Profiles | 2/26/2014 | Barclays Bank of Zimbabwe Ltd Key Employee Biography Name : George Guvamatanga Biography : Mr. Guvamatanga is a managing director and executive director of Barclays Bank of Zimbabwe Ltd. since 2008 Mr. Guvamatanga has 17 years experience in ... |
| Barclays PLC - Company News | NewsTrak Daily | 2/26/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays PLC Scrip reference share price | Regulatory News Service | 2/26/2014 | TIDMBARC RNS Number : 9839A Barclays PLC 26 February 2014 26 February 2014 Barclays PLC - Scrip Reference Share Price Barclays PLC (the 'Company') offers shareholders the opportunity to receive ordinary shares of 25 pence each in the Company ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 2/26/2014 | TIDMCPG RNS Number : 0390B Compass Group PLC 26 February 2014 26 February 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Tencent Appoints Barclays to Advise on JD.com Stake Buy; An Operational Tie-Up Between the Two Firms Could Create a Strong Competitor to Alibaba | The Wall Street Journal Online | 2/26/2014 | HONG KONG—Chinese social networking and gaming company Tencent Holdings Ltd. has appointed Barclays PLC to advise it on a potential purchase of a stake in JD.com Inc., formerly called 360Buy, amid a flurry of deals among Chinese Internet ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 2/26/2014 | -- |
| ADR -- BCS: Seeking Credible Cost Containment | Citi | 2/26/2014 | -- |
| BIABS - ABSA BANK LIMITED - Partial Buybacks-ABN59 | Johannesburg Stock Exchange | 2/27/2014 | Partial Buybacks-ABN59 ABSA BANK LIMITED Bond Code: ABN59 ISIN Code: ZAG000097593 PARTIAL BUY-BACK In accordance with the Terms and Conditions of Absa Bank Limited's Domestic Medium Term Note Programme, investors are herewith advised of ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset-ACL133 | Johannesburg Stock Exchange | 2/27/2014 | Interest Rate Reset-ACL133 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond code: ACL133 ISIN Code: ZAG000088725 INTEREST RATE RESET: Notice is hereby given that the 3 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's downgrades to A1 Puerto Rico`s LOC-backed public improvement refunding bonds Ser. 2003 C-5-2 | Moody's Investors Service Press Release | 2/27/2014 | Approximately $188.7M of debt affected. Long-term rating based on joint support from Barclays Bank as LOC provider and the Commonwealth of Puerto Rico. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6H5) - (ISIN US06741T6H58) | Moody's Investors Service Ratings Delivery Service | 2/27/2014 | CUSIP: 06741T6H5 ISIN: US06741T6H58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823822424 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6J1) - (ISIN US06741T6J15) | Moody's Investors Service Ratings Delivery Service | 2/27/2014 | CUSIP: 06741T6J1 ISIN: US06741T6J15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823822476 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QK98) - (ISIN US06738QK988) | Moody's Investors Service Ratings Delivery Service | 2/27/2014 | CUSIP: 06738QK98 ISIN: US06738QK988 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526242 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408644077) | Moody's Investors Service Ratings Delivery Service | 2/27/2014 | CUSIP: ISIN: XS0408644077 Common Code: 040864407 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821584632 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KN49) - (ISIN US06738KN498) | Moody's Investors Service Ratings Delivery Service | 2/27/2014 | CUSIP: 06738KN49 ISIN: US06738KN498 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103704 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS77) - (ISIN US06738KS778) | Moody's Investors Service Ratings Delivery Service | 2/27/2014 | CUSIP: 06738KS77 ISIN: US06738KS778 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823111298 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS85) - (ISIN US06738KS851) | Moody's Investors Service Ratings Delivery Service | 2/27/2014 | CUSIP: 06738KS85 ISIN: US06738KS851 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823111304 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS51) - (ISIN US06738KS513) | Moody's Investors Service Ratings Delivery Service | 2/27/2014 | CUSIP: 06738KS51 ISIN: US06738KS513 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823111322 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT43) - (ISIN US06738KT438) | Moody's Investors Service Ratings Delivery Service | 2/27/2014 | CUSIP: 06738KT43 ISIN: US06738KT438 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823114830 |
| Patton Boggs in Early Merger Talks With Squire Sanders | NYT Blogs | 2/27/2014 | Patton Boggs, long a major force in law and in lobbying on Capitol Hill, is in merger talks with Squire Sanders, an international firm that was founded in Cleveland. The possible combination comes as Patton Boggs is trying to navigate ... |
| 18 broker firms agree to end certain analyst surveys at request of Schneiderman | SNL Bank and Thrift Daily | 2/27/2014 | A total of 18 firms agreed to end their participation in analyst sentiment surveys at the request of New York Attorney General Eric Schneiderman while he conducts an investigation looking at early access to analyst sentiment, Bloomberg News ... |
| Barclays closes US, Europe power trading desks | SNL European Financials Daily | 2/27/2014 | London-based Barclays Plc shut down its U.S. and European power trading platforms. In a Feb. 25 emailed statement, the company told SNL that the decision to close its London and New York power trading desks is "in line with Barclays' stated ... |
| Barclays Capital Inc . "Disaster Recovery Framework" in Patent Application Approval Process | Computer Weekly News | 2/27/2014 | 2014 FEB 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Computer Weekly News -- A patent application by the inventors Adler, Robert S. (New York, NY); Brown, Rodney N. (Humble, TX); Brandenberger, Philip J. (Montclair, NJ); ... |
| BARCLAYS STARTS HUNT FOR NEW CHAIR | City AM | 2/27/2014 | INSIDE TRACK There's a reason why Barclays has begun a search for Sir David Walker's successor 18 months before he's due to retire. Once-prestigious roles on the boards of UK banks have lost their allure since the crisis. New rules ... |
| Barclays launches St Albans wealth arm | Citywire | 2/27/2014 | Barclays Wealth and Investment Management (WIM) is opening an office in St Albans. In a push into the home counties, the bank will roll in private bankers and wealth advisers to join the corporate banking relationship directors, who are ... |
| Parmenion offering clients new option | Daily The Pak Banker | 2/27/2014 | London: Parmenion, an investment provider, is offering clients the option to transfer money into their investment accounts by simply using their mobile phone. |
| Savills Auctions and Barclays create partnership | Daily The Pak Banker | 2/27/2014 | London: Savills Auctions and Barclays have created a partnership enabling customers to buy houses on their mobile phones – in what is believed to be a world first. |
| FIRM SCOTLAND BASED FOR 189 YEARS | Press Association Newswire - Scotland | 2/27/2014 | Standard Life was founded in Edinburgh and has been based in Scotland for 189 years. The business started out in 1825 as The Life Insurance Company of Scotland and opened its head office in the city's George Street twelve years later, where ... |
| Barclays Bank awarded at CSR Summit | The Financial Daily | 2/27/2014 | KARACHI: The Barclays Bank Pakistan has been recognized for empowering the next generation at the sixth International CSR Summit, held on 20 February at Marriott Hotel, Karachi. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| American Realty Capital New York Recovery REIT Engages Financial Advisors and Announces Intent to List on New York Stock Exchange | PR Newswire (U.S.) | 2/27/2014 | NEW YORK, Feb. 27, 2014 /PRNewswire/ -- American Realty Capital New York Recovery REIT, Inc. ("NYRR" or the "Company") announced today that it engaged Barclays Capital Inc. and RCS Capital, a division of Realty Capital Securities, LLC, as ... |
| Barclays ' shares hammered as heavy job cuts announced | Euroweek | 2/27/2014 | Barclays shares opened down and tumbled after the bank's investor call, despite the glossy presentation from Jenkins and CFO Tushar Morzaria, showing how the bank was progressing well with deleveraging and strengthening its capital base. ... |
| Barclays breaks senior dollar silence with blow-out | Euroweek | 2/27/2014 | The UK bank printed in dollars immediately after exiting its earnings blackout, with investors also gobbling up trades from JP Morgan, Bank of America Merrill Lynch and Capital One Bank, bringing total FIG supply in the first three days of ... |
| MTNs: Barclays up two spots to take lead | Euroweek | 2/27/2014 | Dealers of private EMTNs — 2014 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 2,659 28 5.26 2 BNP Paribas 2,626 36 5.20 3 Citi ... |
| Barclays power trading moves not a total surprise: analysis | Platts Megawatt Daily | 2/27/2014 | When Barclays PLC announced Tuesday it was exiting US and European electricity trading, it probably did not come as much of a surprise to the energy trading community. |
| Auditors' Liability To Third Parties: An Alternative Approach | Mondaq Business Briefing | 2/27/2014 | In Canada, the policy analysis at stage two of the Anns duty of care test has typically been limited to concerns about indeterminate liability. By way of contrast, the United Kingdom House of Lords has favoured a flexible approach in ... |
| Bank boss to retire after four decades | Birmingham Post | 2/27/2014 | BARCLAYS branch manager, Sue Hoult, based at Balsall Common branch, has left the bank after a staggering 43 year career. Ms Hoult has enjoyed a varied career undertaking roles from cashier to personal banker before becoming branch manager at ... |
| Barclays bank set to close for two-week refit | Burton Mail | 2/27/2014 | A HIGH street bank in Burton is to close its doors for two weeks due to major refurbishment work. Bosses at Barclays, based in High Street, have 'apologised in advance for any inconvenience caused' to customers as a result of the decision to ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Dixons Retail Plc - Amendment | Business Wire Regulatory Disclosure | 2/27/2014 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/27/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 2/27/2014 Issue Barclays Bank PLC - Series 112 EUR 50,000,000 Subordinated FRN due 01 Mar 2022 ... |
| Barclays Bank PLC Announces Quarterly Coupon Payment on Barclays ETN+ Select MLP ETN | Business Wire | 2/27/2014 | NEW YORK--(BUSINESS WIRE)--February 27, 2014-- Barclays Bank PLC announced today the quarterly coupon amount for the Barclays ETN+ Select MLP ETN (ticker: ATMP) (the "ETNs"). |
| Bank's traders in dock | Daily Star | 2/27/2014 | THREE former Barclays bankers appeared in court yesterday in connection with the Libor rate-fixing scandal. Peter Johnson, 59, Jonathan Mathew, 33, and Stylianos Contogoulas, 42, allegedly conspired to defraud between June 1 2005 and August ... |
| Analyst Ratings Changes as of 0900 GMT | Dow Jones Institutional News | 2/27/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ========================================================== Barclays: Inditex underweight (hold) EUR90 (EUR100) ... |
| former Barclays bankers charged over submitting false Libor rates | The Daily Telegraph | 2/27/2014 | THREE former Barclays bankers have been formally charged with conspiring to make false Libor submissions to benefit the bank at a court in central London. |
| Barclays -UK Homeowners face an extra GBP2.2 billion annually | ENP Newswire | 2/27/2014 | Release date - 25022014 Homeowners are facing a GBP2.2 billion increase in the amount they spend on their mortgage repayments by December 2015 according to the Financial Flexibility Report by Barclays Mortgages based on data supplied by the ... |
| Barclays to be hurt by executive's retirement, Reuters columnist says | Theflyonthewall.com | 2/27/2014 | The retirement of Barclays' chairman of investment banking, Hans-Joerg Rudloff, will deprive the British bank of a much needed long-term perspective, Reuters Breakingviews columnist Dominic Elliott wrote yesterday. At a time when the bank ... |
| Barclays enhances Asia Research team | Global Banking News | 2/27/2014 | Barclays Plc (LSE :BARC) has announced that it has enhanced its Asia Research team. The firm has appointed Sudeep Sarma as head of Asia-Pacific research, and Bhavtosh Vajpayee as head of equity research Asia ex-Japan. |
| Barclays launches wealth arm | Global Banking News | 2/27/2014 | Barclays Plc (LSE: BARC) has announced that it has launched a wealth arm. Barclays Wealth and Investment Management (WIM) has said that it was planning to open an office in St Albans. The bank is to focus on the Home Counties. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC - Company News | NewsTrak Daily | 2/27/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays Bank PLC Stabilisation Notice - RZD | Regulatory News Service | 2/27/2014 | TIDM96ES RNS Number : 0943B Barclays Bank PLC 27 February 2014 Pre-stabilisation announcement 27 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 2/27/2014 | TIDMCPG RNS Number : 1472B Compass Group PLC 27 February 2014 27 February 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Tencent Appoints Barclays to Advise on JD.com Stake Buy -- Source | Dow Jones Newswires German | 2/27/2014 | *Tie-up Between Tencent and JD.com Could Create a Strong Competitor to Alibaba *JD.com Filed for U.S. Listing in January (MORE TO FOLLOW) Dow Jones Newswires |
| Tencent Appoints Barclays to Advise on JD.com Stake Buy -- Source | Dow Jones Newswires Chinese (English) | 2/27/2014 | (MORE TO FOLLOW) Dow Jones Newswires February 27, 2014 00:53 ET (05:53 GMT) (MORE TO FOLLOW) Dow Jones Newswires 27-02-14 0554GMT |
| New Fed Rules Could Impact 17 Foreign Banks -- WSJ Blog | Dow Jones Newswires Chinese (English) | 2/27/2014 | Seventeen foreign banks doing business in the U.S. could be impacted by new Federal Reserve rules that would subject them to the Fed's requirements on capital, debt levels and annual "stress tests," according to a report by SNL Financial. |
| Banking & Finance | The Times | 2/27/2014 | Need to know Barclays: Three former employees of Barclays Capital were charged with conspiring to make false Libor submissions as part of the Serious Fraud Office's investigation into alleged manipulation of the benchmark rate. |
| S&P 500 Closes at Record High: Now What? -- Barron's Blog | Dow Jones Institutional News | 2/27/2014 | It's 7:50 p.m. on Thursday night. I just finished writing a column for this weekend's Barron'sand I missed putting my kids to bed. So I'm going to keep this short and sweet and head on home. |
| Barclays Libor Traders in NY Are Said to Face UK Charges; The UK Serious Fraud Office plans to act within a month against the trio in connection with suspected rigging of the dollar London interbank offered rate. | Traders Magazine | 2/28/2014 | (Bloomberg) -- Three Barclays Plc Libor traders in New York were notified by U.K. prosecutors that they may be charged for allegedly manipulating the interest-rate benchmark, according to three people with knowledge of the situation. |
| Gold ETP rise in February to support prices | Business News Americas | 2/28/2014 | Gold ETP holdings are up 4.5t in February, according to preliminary data from Barclays Capital. "Gold ETP flows across the 58 products we track were negative every single month for the past 13 months; however, February looks set to post the ... |
| INCREASE IN GLOBAL COPPER PRODUCTION IS THE NEW NORMAL, BARCLAYS SAYS | ARMINFO: Mining | 2/28/2014 | Global copper production increased 9% to 10.6Mt in 2013, according to Barclays Capital, which tracks more than 60% of global supply. "Last year, copper mine production grew at rates not seen in a decade, disruptions were at a minimum and ... |
| Barclays strengthens Asia research team | SNL European Financials Daily | 2/28/2014 | Barclays Plc appointed Sudeep Sarma head of the Asia-Pacific research team and Bhavtosh Vajpayee head of equity research for Asia excluding Japan, FinanceAsia reported Feb. 27. |
| Greek bond borrowing rates fall below 7.0% | Agence France Presse | 2/28/2014 | Borrowing rates for bailed-out Greece fell below 7.0 percent on Friday for the first time since crisis hit the country in 2010, and as the government negotiates a new instalment of rescue loans. |
| Wesco Aircraft Holdings Closes Acquisition of Haas Group Inc. | India Retail News | 2/28/2014 | New Delhi, Feb. 28 -- Wesco Aircraft Holdings, Inc. ("Wesco" or the "Company") (NYSE: WAIR), a leading provider of comprehensive supply chain management services to the global aerospace industry, today announced that it has completed the ... |
| Barclays and RBS-NatWest customers blocked from mobile banking as apps fails under high volumes of traffic | Mail Online | 2/28/2014 | * RBS says 5,500 are logging into mobile banking every minute * Barclays 'urgently' investigating problems with its app * Many will be attempting to access their account because of payday |
| ALEX BRUMMER: RBS and Barclays leave customers without service as both their mobile apps crash on the same day | Mail Online | 2/28/2014 | If you run accident prone Royal Bank of Scotland, the golden rule ought to be never boast. Some 24 hours after chief executive Ross McEwan extolled the virtue of the bank's mobile app, arguing that his busiest branch in 2014 is the 7.01am ... |
| Thanks China, Capital Flow Out Of EM Accelerated This Week -- Barron's Blog | Dow Jones Institutional News | 2/28/2014 | In the week leading to February 26, capital outflow from emerging markets dedicated funds accelerated again. Over $3 billion left EM equity funds, led by GEM funds ($1.3 billion) and Asia-dedicated funds ($1.2 billion), data from EPFR ... |
| *Moody's Downgrades Five Classes Of Notes Issued By Granite Master Issuer Plc Series 2006-3 | Dow Jones Institutional News | 2/28/2014 | The following is a press release from Moody's: Moody's Downgrades Five Classes Of Notes Issued By Granite Master Issuer Plc Series 2006-3 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PBR: New Strategic Plan Not Credible, Leverage Set To Rise -- Barron's Blog | Dow Jones Institutional News | 2/28/2014 | In its new five-year plan through 2018, Petrobras (PBR) cut its investment spending by $16 billion, or 6.8% of the previous total, and re-directed its focus from the refining segment to the higher-margin upstream business. Upstream spending ... |
| Treasurys Drop on Upbeat Economic Data | Dow Jones Institutional News | 2/28/2014 | Treasury prices fell to session lows Friday after a batch of encouraging U.S. economic data bucked the recent drumbeat of worrisome signals that had some investors questioning the strength of the recovery. |
| Transocean: Nowhere to Go But Nowhere? -- Barron's Blog | Dow Jones Institutional News | 2/28/2014 | Shares of Transocean ( RIG) fell 1.1% yesterday after the company released earnings and revealed a plan that would make it look a lot more like Seadrill ( SDRL) than the conservative driller of the past. Today, analysts continue to weigh in ... |
| Wesco Aircraft Holdings Files 8K - Entry Into Definitive Agreement >WAIR | Dow Jones Institutional News | 2/28/2014 | Wesco Aircraft Holdings Inc. (WAIR) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on February 28, 2014. |
| RAIT Financial Trust Files 8K - Entry Into Definitive Agreement >RAS | Dow Jones Institutional News | 2/28/2014 | RAIT Financial Trust (RAS) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on February 28, 2014. |
| Barclays appoints head of international and trade for business banking | MarketLine (a Datamonitor Company), Company News | 2/28/2014 | Barclays PLC, a banking and financial services company, has appointed Steve Childs as head of international and trade for business banking. The new appointment will see Mr Childs head up one of the largest teams of specialist international ... |
| Tencent hires Barclays to advise on stake purchase | Global Banking News | 2/28/2014 | Tencent Holdings Ltd (HKG:0700) (OTCMKTS:TCEHY) has announced that it has hired Barclays Plc (LSE: BARC) to help it in the purchase of JD.Com Inc. |
| Barclays apologises for glitch in mobile banking app | Global Banking News | 2/28/2014 | Barclays Plc (LSE: BARC) has apologised for a mobile banking glitch. The bank apologised to customers who were not able to access its mobile banking app. The bank said that the problem is yet to be resolved. |
| Korea Electric Power Rumors To Sell Its Offshore Assets | GlobalData Financial Deals Tracker | 2/28/2014 | Korea Electric Power Corp., a state owned power utility company, rumored to sell its stakes in offshore assets, according to people familiar with the matter said. The offshore assets include (i) 20% stake in Indonesian coal miner PT Bayan ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ASN006 | Johannesburg Stock Exchange | 2/28/2014 | New Financial Instrument Listing - ASN006 ABSA BANK LIMITED Bond Code: ASN006 ISIN No: ZAG000113556 LISTING OF TAP ISSUE The JSE Limited has granted a tap issue to ABSA BANK LIMITED "ASN006 NOTES" under its Master Structured Note ... |
| Barclays PLC - Company News | NewsTrak Daily | 2/28/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| ECP Launches B Loan For NY Merchant Facility | Power, Finance, and Risk | 2/28/2014 | Energy Capital Partners has launched a $480 million debt package to refinance the natural gas-fired, merchant 635 MW Empire generating facility in Rensselaer, N.Y. Deutsche Bank is lead left, while Barclays and Crédit Agricole are also on ... |
| American Realty Capital New York Recovery REIT to change name, list on NYSE | SNL Real Estate Securities Daily: North America Edition | 2/28/2014 | American Realty Capital New York Recovery REIT Inc. intends to list its common stock on the NYSE under the ticker NYRT and change its name to New York REIT Inc. |
| Corporate News: Corporate Watch | The Wall Street Journal Asia | 2/28/2014 | TENCENT HOLDINGS Barclays Named to Advise On Possible JD.com Purchase Chinese social-networking and games company Tencent Holdings Ltd. appointed Barclays PLC for advice on a potential purchase of a stake in JD.com Inc., formerly called ... |
| Market Close: New-Money Hopes Delayed as Barclays Deals Stall | The Bond Buyer | 2/28/2014 | Traders in the municipal bond market hoping to get some relief from a few sizeable deals Thursday were left with little to choose from as two of the week's largest new bond issues were postponed. |
| Nuance's Voice Biometrics Wins Gold Stevie Award for Innovation in Customer Service with Barclays Wealth and Investment Management | ENP Newswire | 2/28/2014 | Release date - 27022014 BURLINGTON, Mass. - Nuance Communications, Inc. today announced that Nuance has been awarded a Gold Stevie Award for Innovation in Customer Service for the voice biometrics solution deployed in the client service ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRV1) - (ISIN US06741TRV16) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741TRV1 ISIN: US06741TRV16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823824942 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUK1) - (ISIN US06741TUK14) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741TUK1 ISIN: US06741TUK14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823824946 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6K8) - (ISIN US06741T6K87) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741T6K8 ISIN: US06741T6K87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823825000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J6P9) - (ISIN US06741J6P91) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741J6P9 ISIN: US06741J6P91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823825008 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTJ6) - (ISIN US06741TTJ69) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741TTJ6 ISIN: US06741TTJ69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823826867 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6C6) - (ISIN US06741T6C61) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741T6C6 ISIN: US06741T6C61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823826906 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JZN2) - (ISIN US06741JZN26) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741JZN2 ISIN: US06741JZN26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823828620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4X2) - (ISIN US06741T4X27) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741T4X2 ISIN: US06741T4X27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823828096 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J6H7) - (ISIN US06741J6H75) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741J6H7 ISIN: US06741J6H75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823828644 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5D5) - (ISIN US06741T5D53) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741T5D5 ISIN: US06741T5D53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823830628 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3W5) - (ISIN US06741T3W52) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741T3W5 ISIN: US06741T3W52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823830641 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TSN8) - (ISIN US06741TSN80) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741TSN8 ISIN: US06741TSN80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823830675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0285100631) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: ISIN: XS0285100631 Common Code: 028510063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820121513 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0397575167) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: ISIN: XS0397575167 Common Code: 039757516 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518772 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H461) - (ISIN US06739H4618) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06739H461 ISIN: US06739H4618 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821823894 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568549918) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: ISIN: XS0568549918 Common Code: 056854991 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822447988 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KM24) - (ISIN US06738KM243) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06738KM24 ISIN: US06738KM243 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102059 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPF8) - (ISIN US06741TPF83) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741TPF8 ISIN: US06741TPF83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823323195 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPH4) - (ISIN US06741TPH40) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741TPH4 ISIN: US06741TPH40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823324681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6D4) - (ISIN US06741T6D45) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741T6D4 ISIN: US06741T6D45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823807231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6B8) - (ISIN US06741T6B88) | Moody's Investors Service Ratings Delivery Service | 2/28/2014 | CUSIP: 06741T6B8 ISIN: US06741T6B88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823815677 |
| Barclays Bank of Ghana Limited : Company Profile and SWOT Analysis | MarketResearch.com | 2/28/2014 | Published By: World Market Intelligence Barclays Bank of Ghana Limited : Company Profile and SWOT Analysis Synopsis World Market Intelligence's "Barclays Bank of Ghana Limited : Company Profile and SWOT Analysis" contains in depth information ... |
| Juniper Networks Inc prices $350 million senior notes offering and executes $1.2 billion accelerated share repurchase program | Reuters Significant Developments | 2/28/2014 | Date Announced: 20140228 Juniper Networks Inc:Announced the pricing of $350 million aggregate principal amount of its 4.500 pct senior notes due 2024.The offering is expected to close on March. 4, 2014.Says the Notes will mature on March 15, ... |
| Barclays PLC - Company News | NewsTrak Daily | 2/28/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Town Centre Barclays to close counter for three weeks | The Bolton News | 2/28/2014 | REFURBISHMENT work at the Barclays bank in Victoria Square will mean that the branch's counter services will be unavailable for three weeks. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'High traffic' clogs banking apps | London Evening Standard Online | 2/28/2014 | Customers of two major banks found themselves blocked from being able to access their mobile banking today amid high surges of traffic. Royal Bank of Scotland (RBS) said it had seen "record" numbers of people trying to access mobile banking, ... |
| Mill City Raises $40 Million in Financing | Professional Services Close-Up | 2/28/2014 | Mill City Gold Corp. announced that it is undertaking a private placement (the Offering) to raise up to US$40 million through the sale of up to 80 million units (the Units) at a price of US$0.50 per Unit. |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 2/28/2014 | TIDMCPG RNS Number : 2789B Compass Group PLC 28 February 2014 28 February 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays Bank PLC Post Stabilisation Notice - Pohjola | Regulatory News Service | 2/28/2014 | TIDM96ES RNS Number : 2877B Barclays Bank PLC 28 February 2014 Post-stabilisation announcement (no stabilisation) 28 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - RZD | Regulatory News Service | 2/28/2014 | TIDM96ES TIDMIRSH RNS Number : 2879B Barclays Bank PLC 28 February 2014 Post-stabilisation announcement (no stabilisation) 28 February 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which ... |
| The Banker: Lead news: Barclays under fire over job cuts and bonus pool increase. | The Banker | 3/1/2014 | Barclays has come under fire after the UK lender announced that it will cut up to 12,000 jobs this year, despite increasing its bonus pool after a drop in profits. |
| Distributors: RBC Wealth Management hires in Singapore | Asian Investor | 3/1/2014 | Canada's RBC Wealth Management has made three recent additions in Singapore. Leslie Goh has joined as an investment counsellor. In his newly created role, he reports to Febby Avianto, managing director and market manager at RBC WM Southeast ... |
| Parmenion signs up to Barclays Pingit app | Daily The Pak Banker | 3/1/2014 | London: Investment provider, Parmenion, is the first in the industry to offer clients the option to transfer money into their investment accounts by simply using their mobile phone. The Barclays Pingit app provides Parmenion's clients with ... |
| Barclays Business Names Head of International and Trade | Daily The Pak Banker | 3/1/2014 | London: Barclays has named Steve Childs as Head of International and Trade for Business Banking. The new appointment will see Mr Childs head up one of the largest teams of specialist international and trade business bankers in the UK as ... |
| DIGITAL BANKING UNDER ATTACK | Daily Mail | 3/1/2014 | If YOU run accident prone Royal Bank of Scotland, the golden rule ought to be never boast. Some 24 hours after chief executive Ross McEwan extolled the virtue of the bank's mobile app, arguing that his busiest branch in 2014 is the 7.01am ... |
| Barclays Bank PLC ; Barclays Bank PLC launches consent solicitation period for iPath(R) Dow Jones-UBS Coffee Subindex Total Return? ETN | Investment Weekly News | 3/1/2014 | 2014 MAR 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays Bank PLC ("Barclays") announced the launch of its consent solicitation (the "Consent Solicitation") for the iPath(R) Dow Jones-UBS ... |
| Investment Companies; Booz Allen Hamilton Announces Sale of 7,350,000 Shares Common Stock by Affiliate of The Carlyle Group | Investment Weekly News | 3/1/2014 | 2014 MAR 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Booz Allen Hamilton Holding Corporation ("Booz Allen") (NYSE: BAH), the parent company of management consulting, technology, and engineering ... |
| Investment Companies; Joy Global Inc . to Present at Barclays Capital Industrial Select Conference | Investment Weekly News | 3/1/2014 | 2014 MAR 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Joy Global Inc. (NYSE: JOY) announced that management will participate in the Barclays Capital Industrial Select Conference being held at the ... |
| Rockwell Automation, Inc . Rockwell Automation to Present at Barclays Conference | Investment Weekly News | 3/1/2014 | 2014 MAR 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Rockwell Automation, Inc. (NYSE: ROK) Chairman and CEO Keith Nosbusch will present at the Barclays Capital Industrial Select Conference in Miami, ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Feb. 10, 2014) | Investment Weekly News | 3/1/2014 | 2014 MAR 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays Wealth Advisor Series - Global Equity Lp; Barclays Wealth Advisor Series - Global Equity Lp Files SEC Form D, Notice of Exempt... | Investment Weekly News | 3/1/2014 | 2014 MAR 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays pins hopes on '5Cs' pledges | Marketing | 3/1/2014 | Barclays has revealed details of a 'balance scorecard' against which to judge itself in its drive to reposition as the 'go-to bank' for stakeholders and shake off the negative impact of ongoing Libor revelations, criticism of bonuses and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/1/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Crowned as Best Foreign Investment Bank in Egypt in 2013 | Islamic Finance News | 3/2/2014 | Dubai, March 2 -- Barclays won the "Best Foreign Investment Bank" award in Egypt in 2013, according to the annual assessment of "EMEA Finance", a magazine specialised in banking services and money markets. The award has come to recognise ... |
| FORM 8-K: JUNIPER NETWORKS FILES CURRENT REPORT | US Fed News | 3/2/2014 | WASHINGTON, March 2 -- Juniper Networks Inc., Sunnyvale, Calif., files Form 8-K (current report) with Securities and Exchange Commission on Feb. 28. |
| Pride and prejudice | The Sunday Times | 3/2/2014 | Sol Campbell was one of England's greatest footballers. Yet he has battled demons — a distant father, cruel chants about his personal life, and the racism he believes robbed him of the England captaincy. Interview by David Walsh.Portrait: ... |
| Today : Last chance to get coupon no. (25) Of Barclays Bank - Egypt | Mist News | 3/2/2014 | Company Name: Barclays Bank - Egypt Maturity Date: 02/03/2014 Pay date: 05/03/2014 Coupon Number: 25 Currency: LE Issue Number: 1 Corporate action type: Cash Dividends : value paid is 7.0343 LE per share |
| BRIEF-Barclays raises 2014 crude oil price forecasts | Reuters News | 3/2/2014 | March 2 (Reuters) - Barclays Bank PLC : * Barclays raises 2014 brent price forecast to $106 per barrel from $105 per bbl * Barclays raises 2014 WTI price forecast to $99 per bbl from $97 per barrel |
| Asia Fund Weekly News, March 3, 2014 | Reuters News | 3/2/2014 | HONG KONG, March 3 (Reuters) - News and developments in the Asian funds industry in the last week. MARCH 3 Dagmar Baeuerle, a director of prime finance business advisory services for Asia-Pacific at the prime brokerage unit of Citigroup, has ... |
| Barclays tops the list as the worst bank for rejecting legitimate complaints from customers | Mail Online | 3/3/2014 | Barclays has the worst record on the High Street for rejecting legitimate complaints from customers, figures from the Financial Ombudsman show. |
| Report: UK fraud authorities may charge 3 Barclays NY traders in LIBOR case | SNL Bank and Thrift Daily | 3/3/2014 | The U.K.'s Serious Fraud Office may charge three New York-based Barclays Plc traders for alleged LIBOR manipulation, Bloomberg News reported Feb. 28, citing "four people with knowledge of the situation." |
| MOVES- Normura | Reuters News | 3/3/2014 | March 3 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Covidien acquires 100% stake in Given Imaging | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/3/2014 | Deal In Brief Covidien plc, an Ireland-based healthcare products company, has acquired all the outstanding shares of Given Imaging, Ltd., an Israel-based developer, manufacturer and marketer of diagnostic products for disorders of the ... |
| Nomura sets up new trading group led by ex-Barclays executive | HedgeWorld News | 3/3/2014 | HONG KONG (Reuters)—Nomura Holdings Inc. has hired former Barclays trader Pradeep Swamy to start a new proprietary trading team in Hong Kong. |
| South Africa: Unsecured promise | SNL European Financials Daily | 3/3/2014 | These last few weeks must have been tough for Gill Marcus, the governor of the South African central bank. The country's economy grew by less than 2% in 2013, disappointing expectations, and so far in 2014 strikes by miners and factory ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 3/3/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays brokers leapfrog over Citi | City AM | 3/3/2014 | BARCLAYS overtook rival Citigroup in the FTSE 100 broker rankings for the first time last quarter after winning a contract to be broker for catering giant Compass Group. |
| Barclays decision to exit electricity trading not a total surprise: analysis | Platts Inside F.E.R.C. | 3/3/2014 | When Barclays PLC announced last week it was exiting US and European electricity trading, it probably did not come as much of a surprise to the energy trading community. |
| PMI Manufacturing stats - Barclays comment | M2 Presswire | 3/3/2014 | Mike Rigby, Head of Manufacturing at Barclays, comments on today's PMI manufacturing figures. "The upturn in production carried forward into February as manufacturers continued to grow their order books. Against the backdrop of a growing ... |
| VC-backed Five9 files for IPO | PeHUB | 3/3/2014 | Five9 said Monday that it has filed for an IPO. The number of shares to be offered as well as its pricing terms have yet to be set. J.P. Morgan Securities and Barclays Capital will serve as lead underwriters. Headquartered in San Ramon ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PRESS RELEASE: Western Gas to Present at Upcoming Barclays Investment Grade Energy and Pipeline Conference | Platts Commodity News | 3/3/2014 | London (Western Gas)--03Mar2014 07:30 This press release is published as it was received HOUSTON, TX -- (Marketwired) -- 03/03/14 -- Western Gas Partners, LP (NYSE: WES) and Western Gas Equity Partners, LP (NYSE: WGP) today announced that ... |
| DEAL ANALYSIS: CampusParc | Project Finance | 3/3/2014 | Queensland Investment Corporation (QIC) won a lease to operate Ohio State University's (OSU) parking system in mid-2012. OSU, the third-largest university in the US, has a parking system with almost 36,000 spaces. |
| Morning MoneyBeat: Geopolitical Tensions Roil Markets -- WSJ Blog | Dow Jones Institutional News | 3/3/2014 | MARKET SNAP: At 6:05 a.m. ET, S&P 500 futures down 1%. 10-Year Treasury yield lower at 2.60%. Nymex up 1.6% at $104.20. Gold 1.4% higher at $1343.70. In Europe, FTSE 100 down 1.6%, DAX down 2.7% and CAC 40 down at 2.4%. In Asia, Nikkei ... |
| Morning MoneyBeat: Geopolitical Tensions Roil Markets -- WSJ Blog | Dow Jones Institutional News | 3/3/2014 | MARKET SNAP: At 6:05 a.m. ET, S&P 500 futures down 1%. 10-Year Treasury yield lower at 2.60%. Nymex up 1.6% at $104.20. Gold 1.4% higher at $1343.70. In Europe, FTSE 100 down 1.6%, DAX down 2.7% and CAC 40 down at 2.4%. In Asia, Nikkei ... |
| Morning MoneyBeat: Geopolitical Tensions Roil Markets -- WSJ Blog | Dow Jones Institutional News | 3/3/2014 | MARKET SNAP: At 6:05 a.m. ET, S&P 500 futures down 1%. 10-Year Treasury yield lower at 2.60%. Nymex up 1.6% at $104.20. Gold 1.4% higher at $1343.70. In Europe, FTSE 100 down 1.6%, DAX down 2.7% and CAC 40 down at 2.4%. In Asia, Nikkei ... |
| Morning MoneyBeat: Geopolitical Tensions Roil Markets -- WSJ Blog | Dow Jones Institutional News | 3/3/2014 | MARKET SNAP: At 6:05 a.m. ET, S&P 500 futures down 1%. 10-Year Treasury yield lower at 2.60%. Nymex up 1.6% at $104.20. Gold 1.4% higher at $1343.70. In Europe, FTSE 100 down 1.6%, DAX down 2.7% and CAC 40 down at 2.4%. In Asia, Nikkei ... |
| Ukraine Crisis Puts Charge Into Gold, Inverse Bets -- Barron's Blog | Dow Jones Institutional News | 3/3/2014 | In Crimea, Russian troops are settling in. The nascent government of Ukraine just accused Russia of seizing border posts by force. Russia's Micex index has plunged more than 11% and Market Vectors Russia ETF (RSX) is down more than 9%. So ... |
| Chinamasa Questions Bank's Lending Cut | All Africa | 3/3/2014 | Mar 03, 2014 (The Herald/All Africa Global Media via COMTEX) -- FINANCE and Economic Development Minister Patrick Chinamasa has summoned senior management of an international bank in the country to provide explanation on why the bank has ... |
| Nomura sets up new trading group | Global Banking News | 3/3/2014 | Nomura (NYSE: NMR) has announced that it has set up a new trading group. The company said that it has hired former Barclays Plc (LSE :BARC) trader, Pradeep Swamy, to start a new proprietary trading team in Hong Kong. |
| UK court delays Libor hearing for former Barclays traders | Global Banking News | 3/3/2014 | According to Reuters, a UK court has delayed a preliminary hearing for three former Barclays Plc (LSE :BARC) traders charged with manipulating Libor benchmark interest rates. |
| FORM 8-K: RAIT FINANCIAL TRUST FILES CURRENT REPORT | US Fed News | 3/3/2014 | WASHINGTON, March 3 -- RAIT Financial Trust, Philadelphia, files Form 8-K (current report) with Securities and Exchange Commission on Feb. 28. |
| Barclays Bank PLC Stabilisation Notice - BAT | Regulatory News Service | 3/3/2014 | TIDM96ES TIDMTTM RNS Number : 3376B Barclays Bank PLC 03 March 2014 Pre-stabilisation announcement 3 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 3/3/2014 | TIDMBARC RNS Number : 3439B Barclays PLC 03 March 2014 03 March 2014 Barclays PLC - Total Voting Rights and Capital In accordance with the Financial Conduct Authority's (FCA) Disclosure and Transparency Rule 5.6.1R, Barclays PLC notifies the ... |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 3/3/2014 | TIDMCRST TIDMBARC RNS Number : 3986B Crest Nicholson Holdings PLC 03 March 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/3/2014 | TIDMCPG RNS Number : 4118B Compass Group PLC 03 March 2014 3 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Swap error corrected | Structured Credit Investor | 3/3/2014 | Moody's has downgraded the ratings of five Granite Master Issuer Series 2006-3 tranches, following a correction to an input to the rating tool the agency used. The agency had either affirmed or upgraded the securities on 18 February. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 3/3/2014 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NFS - NEWFUNDS COLLECTIVE INVEST SCHEME - Additional Listings-Newfunds Shariah Top 40 Index - NFSH40 | Johannesburg Stock Exchange | 3/3/2014 | Additional Listings-Newfunds Shariah Top 40 Index - NFSH40 NEWFUNDS SHARIAH TOP 40 INDEX ETF ("Shari'ah ETF" or the "ETF") Share code: NFSH40 ISIN: ZAE000130431 A Portfolio in the NewFunds Collective Investment Scheme in Securities ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0186883285) | Moody's Investors Service Ratings Delivery Service | 3/3/2014 | CUSIP: ISIN: XS0186883285 Common Code: 018688328 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808028623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 3/3/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820754341 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0343647532) | Moody's Investors Service Ratings Delivery Service | 3/3/2014 | CUSIP: ISIN: XS0343647532 Common Code: 034364753 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820893024 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG24) - (ISIN US06738JG247) | Moody's Investors Service Ratings Delivery Service | 3/3/2014 | CUSIP: 06738JG24 ISIN: US06738JG247 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483696 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568936529) | Moody's Investors Service Ratings Delivery Service | 3/3/2014 | CUSIP: ISIN: XS0568936529 Common Code: 056893652 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822497023 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549952611) | Moody's Investors Service Ratings Delivery Service | 3/3/2014 | CUSIP: ISIN: XS0549952611 Common Code: 054995261 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823113062 |
| Backlogged Wells in Pennsylvania Likely to Push Production Higher This Year | NGI's Shale Daily | 3/3/2014 | New data from the Pennsylvania Department of Environmental Protection (DEP) show large infrastructure expansions that occurred in the state last year only marginally reduced the backlog of wells there, despite a significant increase in ... |
| 6-K SEC FILING | BARCLAYS PLC | 3/3/2014 | -- |
| Moody's assigns Aaa (sf) rating to Barclays Dryrock Series 2014-1 Class A bank card ABS | Moody's Investors Service Press Release | 3/4/2014 | $650 million of asset-backed securities rated Moody's Investors Service has assigned a definitive Aaa (sf) rating to the senior Class A Floating Rate Asset Backed Notes of Series 2014-1 issued by the Barclays Dryrock Issuance Trust (the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0187033864) | Moody's Investors Service Ratings Delivery Service | 3/4/2014 | CUSIP: ISIN: XS0187033864 Common Code: 018703386 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807410257 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0338499154) | Moody's Investors Service Ratings Delivery Service | 3/4/2014 | CUSIP: ISIN: XS0338499154 Common Code: 033849915 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820786419 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400813563) | Moody's Investors Service Ratings Delivery Service | 3/4/2014 | CUSIP: ISIN: XS0400813563 Common Code: 040081356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408643855) | Moody's Investors Service Ratings Delivery Service | 3/4/2014 | CUSIP: ISIN: XS0408643855 Common Code: 040864385 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526606 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS28) - (ISIN US06738KS281) | Moody's Investors Service Ratings Delivery Service | 3/4/2014 | CUSIP: 06738KS28 ISIN: US06738KS281 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112755 |
| Barclays increases lending in the UK | News Bites - Private Companies | 3/4/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Figures released by the Bank of England show that since the Funding for Lending Scheme (FLS) began, Barclays has increased its net lending in the UK by Pound8.103bn. |
| Barclays publishes complaints data for H2 2013 | Daily The Pak Banker | 3/4/2014 | London: Barclays has published complaints figures for the second half of 2013 today which show year on year. Total complaints excluding PPI* are down 31 per cent to 91,812 (H2 2012 132,520, H1 2013 91,215); complaints including PPI* are ... |
| Ball Announces Accelerated Stock Repurchase | PR Newswire (U.S.) | 3/4/2014 | BROOMFIELD, Colo., March 4, 2014 /PRNewswire/ -- Ball Corporation (NYSE:BLL) today announced that it has agreed to repurchase approximately $100 million of its outstanding common stock in a privately negotiated accelerated stock repurchase ... |
| Magic Software Enterprises Announces Exercise of Its Over-Allotment Option | PR Newswire (U.S.) | 3/4/2014 | OR YEHUDA, Israel, March 4, 2014 /PRNewswire/ -- Magic Software Enterprises Ltd. (NASDAQ and TASE: MGIC) (the "Company"), a global provider of mobile and cloud-enabled application development and business integration platforms, announced ... |
| Barclays Bank PLC Stabilisation Notice - CCDQ | Regulatory News Service | 3/4/2014 | TIDM96ES TIDM11LQ RNS Number : 4470B Barclays Bank PLC 04 March 2014 Pre-stabilisation announcement 4th March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 3/4/2014 | TIDMGPOR RNS Number : 4826B Great Portland Estates PLC 04 March 2014 Company Announcements Office London Stock Exchange London EC2N 1HP 4 March 2014 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/4/2014 | TIDMCPG RNS Number : 5252B Compass Group PLC 04 March 2014 4 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| London Gold Price 'Fix' May Be Fixed, Say Researchers | Benzinga.com | 3/4/2014 | The benchmark used to set the price of gold in London, known as the gold fix, may have been manipulated for 10 years by banks, according to Bloomberg. |
| LabCorp is Scheduled to Present at the Barclays Capital 2014 Global Healthcare Conference | Business Wire | 3/4/2014 | BURLINGTON, N.C.--(BUSINESS WIRE)--March 04, 2014-- Laboratory Corporation of America(R) Holdings (LabCorp(R) ) (NYSE: LH) today announced that David P. King, Chairman and Chief Executive Officer, is scheduled to speak at the Barclays ... |
| Ball Corp . announces $100 million stock repurchase | Daily Camera | 3/4/2014 | Ball Corp., the Broomfield-based packaging materials and aerospace firm, agreed to a $100 million buyback of 1.8 million shares of its common stock, officials announced Tuesday. |
| WH Ireland | City AM | 3/4/2014 | WHO'S SWITCHING JOBS CITY MOVES The financial services group has hired two investment managers. Paul Smith has 17 years' industry experience, and was most recently at Barclays Wealth and Investment Management. Hitesh Mistry also joins from ... |
| WH Ireland brings ex-Barclays duo in Birmingham push | Citywire | 3/4/2014 | WH Ireland has brought in Paul Smith and Hitesh Mistry as investment managers based in the firm's Birmingham office. In their new roles, Smith and Mistry are expected to focus on growing the office's discretionary client base. |
| Barclays tops the list as the bank that rejects the most legitimate customer complaints | Mail Online | 3/4/2014 | Barclays has the worst record on the High Street for rejecting legitimate complaints from customers, figures from the Financial Ombudsman show. |
| Deutsche Bank Hires Consultancy to Review Gold Fix Role | Dow Jones Top News & Commentary | 3/4/2014 | Deutsche Bank AG has brought in outside consultants to examine its part in the London gold "fix," a key benchmark for the metal that is under scrutiny from regulators amid a broader probe into possible price-rigging in several major ... |
| PTA-PVR: conwert Immobilien Invest SE: Change in share of voting rights | Dow Jones Institutional News | 3/4/2014 | Holding announcement according to article 93 section 2 BörseG Vienna (pta010/04.03.2014/09:45) - As per sec. 93 para. 2 of the Austrian Stock Exchange Act, conwert Immobilien Invest SE discloses that Barclays Plc (also Barclays Bank ... |
| Ukraine Trouble? Not Today, So Mr. Market Bounces Back -- Barron's Blog | Dow Jones Institutional News | 3/4/2014 | Chalk it up to Vladimir Putin's calm and probably mendacious press conference, or the lack of overt hostilities in Ukraine. Assets with a reputation for risk are rising again Tuesday while reputedly "safe" ones are on the decline, readying ... |
| *Deutsche Bank Hires Charles River Associates to Assess Its Gold Fix Role - Source | Dow Jones Institutional News | 3/4/2014 | 4 Mar 2014 10:53 EDT *Deutsche Bank Hired Charles River Associates Several Months Ago - Source 4 Mar 2014 10:53 EDT *Deutsche Bank Move Comes as Regulators Scrutinize London Gold Benchmark Process |
| *S&P Asgns Barclays Dryrock Issuance Tr 2014-1 Nts Rtg | Dow Jones Institutional News | 3/4/2014 | 4 Mar 2014 12:09 EDT Press Release: S&P Asgns Barclays Dryrock Issuance Tr 2014-1 Nts Rtg The following is a press release from Standard & Poor's: OVERVIEW -- Barclays Dryrock Issuance Trust's series 2014-1 issuance is ... |
| *Moody's Assigns Aaa (sf) Rating To Barclays Dryrock Series 2014-1 Class A Bank Card Abs | Dow Jones Institutional News | 3/4/2014 | The following is a press release from Moody's: Moody's Assigns Aaa (sf) Rating To Barclays Dryrock Series 2014-1 Class A Bank Card Abs ... |
| Kellogg Files 8K - Entry Into Definitive Agreement >K | Dow Jones Institutional News | 3/4/2014 | Kellogg Co. (K) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on February 28, 2014. On February 28, 2014 (the "Effective Date"), Kellogg Company and one or more designated subsidiaries ... |
| Report: Banks setting gold benchmark could be behind possible manipulation | SNL Bank and Thrift Daily | 3/4/2014 | The gold price-setting process may have been rigged for a decade by the banks involved in it, Bloomberg News reported Feb. 28, citing a draft research paper. |
| UPDATE 1-Nationwide blazes sterling AT1 path | Reuters News | 3/4/2014 | LONDON, March 4 (IFR) - Nationwide Building Society has been deluged with over GBP9bn worth of demand for the first sterling-denominated Additional Tier 1 bond, showing the depth of the sterling market for UK names and offering hope that ... |
| Barclays PLC - Company News | NewsTrak Daily | 3/4/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Spirit AeroSystems to raise $177.15 million public offering of common stock | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/4/2014 | Deal In Brief Spirit AeroSystems Holdings, Inc., a US-based designer and manufacturer of aero structures, has priced a public offering of 6,189,794 million shares of its class A common stock at a price of $28.62 per share to raise gross ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Onex to sell stake in Spirit AeroSystems through public offering | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/4/2014 | Deal In Brief Onex Corporation, a Canada-based private equity firm, through its affiliates, has agreed to sell its stake in Spirit AeroSystems Holdings, Inc., a US-based designer and manufacturer of aero structures, through a public ... |
| PMI Manufacturing stats - Barclays comment | ENP Newswire | 3/4/2014 | Release date - 03032014 Mike Rigby, Head of Manufacturing at Barclays, comments on today's PMI manufacturing figures. 'The upturn in production carried forward into February as manufacturers continued to grow their order books. Against the ... |
| Ball announces $100M accelerated shares repurchase transaction with Barclays | Theflyonthewall.com | 3/4/2014 | Ball (BLL) announced that it has agreed to repurchase approximately $100M of its outstanding common stock in a privately negotiated accelerated stock repurchase transaction with Barclays (BCS) Bank, using cash on hand and available ... |
| Speakers at International Women's Day event | Isle of Man Examiner | 3/4/2014 | Barclays Wealth and Investment Management has announced details of an event to mark International Women's Day. Guest speakers have been lined up to address an invitation-only audience at a special breakfast, being held in Douglas on Friday ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ASN007 | Johannesburg Stock Exchange | 3/4/2014 | New Financial Instrument Listing - ASN007 ABSA BANK LIMITED Bond Code: ASN007 ISIN No: ZAG000113630 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN007 NOTES" under its ... |
| UK prosecutor says has "vast amounts" of documents in Libor case | Reuters News | 3/4/2014 | LONDON, March 4 (Reuters) - British fraud prosecutors have sifted through "vast amounts" of documents in their case against three former Barclays traders alleged to have rigged crucial Libor benchmark interest rates over a two year period, ... |
| Barclays conspired with Dewey over dodgy partner loans, High Court told | Legal Week News | 3/4/2014 | Barclays bank failed to properly advise a former Dewey & Leboeuf partner on the financial health of the firm when it provided him with a $486,000 (£291,000) capital loan in 2010, the High Court has been told. |
| Report: Banks setting gold benchmark could be behind possible manipulation | SNL European Financials Daily | 3/4/2014 | The gold price-setting process may have been rigged for a decade by the banks involved in it, Bloomberg News reported Feb. 28, citing a draft research paper. |
| Standard Chartered To Slash Chief's Bonus | Sky News | 3/4/2014 | Standard Chartered, the emerging markets bank, will reveal on Wednesday that it is slashing its bonus pool and its boss's payout as it bids to stave off the kind of row with investors that has hit rivals such as Barclays. |
| RAIT Financial enters 2nd capped call confirmation with Barclays Bank | SNL Financial Services Daily | 3/4/2014 | RAIT Financial Trust on Feb. 28 entered into a privately negotiated capped call confirmation with Barclays Bank PLC, according to a Form 8-K. |
| Barclays increases lending in the UK | News Bites - Private Companies | 3/4/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Figures released by the Bank of England show that since the Funding for Lending Scheme (FLS) began, Barclays has increased its net lending in the UK by Pound8.103bn. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/4/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Plc holds over five percent of conwert voting rights | APA Economic News Service | 3/4/2014 | Vienna - Barclays Plc holds 5,004,559 voting rights (or 5.87 percent of the shares) of Austrian listed property developer conwert Immobilien Invest SE, the property developer announced on Tuesday. Barclays holds in total 2,975,388 shares - ... |
| RCS Capital Corporation Receives B2 Rating from Moody's , B+ from S | India Investment News | 3/4/2014 | New Delhi, March 4 -- RCS Capital Corporation (NYSE: RCAP) ("RCAP") announced today that it had received a B2 corporate rating from Moody's Investors Service ("Moody's") and a B+ rating from Standard & Poor's ("S&P;"). In addition, ... |
| WH Ireland appoints new investment managers for Birmingham office | Private Banking News powered by Timetric | 3/4/2014 | WH Ireland, the financial services group that provides corporate broking and private wealth management services, has appointed Paul Smith and Hitesh Mistry as new investment managers for its Birmingham office. |
| Barclays must make sure higher bonuses mean higher profits; Britain needs a global investment bank able to compete with the likes of JP Morgan and Citi; Glencore results lay bare 'merger'; Ballmer says what many are thinking | The Telegraph Online | 3/4/2014 | A tin hat has long been a necessary part of the banking chief executive's uniform. On Wednesday, Antony Jenkins will probably need some Kevlar body protection as well. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays : We paid bonuses to avoid 'death spiral'; Chief executive Antony Jenkins says lower pay would have meant clients and employees would have been less likely to use Barclays | The Telegraph Online | 3/4/2014 | Barclays chief executive Antony Jenkins says he was forced to increase bonus payments to senior executives after hundreds of key staff left the investment bank in America and he feared a "death spiral" could grip the organisation. |
| Redburn/Barclays Neutral reiterated (24/02) | Redburn (Europe) Limited | 3/4/2014 | -- |
| Wesco Aircraft Holdings Acquires Haas Group | Manufacturing Close-Up | 3/5/2014 | Wesco Aircraft Holdings, Inc., a provider of supply chain management services to the global aerospace industry, announced that it has completed the acquisition of Haas Group, Inc. from certain investment funds affiliated with The Jordan ... |
| distribution of coupon no. (25) Of Barclays Bank - Egypt | Mist News | 3/5/2014 | Company Name: Barclays Bank - Egypt Maturity Date: 02/03/2014 Pay date: 05/03/2014 Coupon Number: 25 Currency: LE Issue Number: 1 Corporate action type: Cash Dividends : value paid is 7.0343 LE per share |
| Moody's ABCP rating actions ending March 3, 2014 | Moody's Investors Service Press Release | 3/5/2014 | Moody's ABCP rating actions for the twenty-one-day period ending March 3, 2014 NO RATING IMPACT ON THE FOLLOWING ABCP PROGRAMS DURING THE PERIOD FEBRUARY 11, 2014 THROUGH MARCH 3, 2014: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989597694) | Moody's Investors Service Ratings Delivery Service | 3/5/2014 | CUSIP: ISIN: XS0989597694 Common Code: 098959769 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823822318 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3Y1) - (ISIN US06741T3Y19) | Moody's Investors Service Ratings Delivery Service | 3/5/2014 | CUSIP: 06741T3Y1 ISIN: US06741T3Y19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823830648 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5M5) - (ISIN US06741T5M52) | Moody's Investors Service Ratings Delivery Service | 3/5/2014 | CUSIP: 06741T5M5 ISIN: US06741T5M52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823833856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6P7) - (ISIN US06741T6P74) | Moody's Investors Service Ratings Delivery Service | 3/5/2014 | CUSIP: 06741T6P7 ISIN: US06741T6P74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835693 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0352471907) | Moody's Investors Service Ratings Delivery Service | 3/5/2014 | CUSIP: ISIN: XS0352471907 Common Code: 035247190 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820942892 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363485938) | Moody's Investors Service Ratings Delivery Service | 3/5/2014 | CUSIP: ISIN: XS0363485938 Common Code: 036348593 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G183) - (ISIN US06738G1830) | Moody's Investors Service Ratings Delivery Service | 3/5/2014 | CUSIP: 06738G183 ISIN: US06738G1830 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823214718 |
| Barclays pays 500 staff £1m carrot to secure top talent | London Evening Standard | 3/5/2014 | BARCLAYS was set to announce that almost 500 of its bankers received more than £1 million each last year as it battled to prevent poaching by rival banks. |
| Bank bosses set for £900,000 boost | London Evening Standard Online | 3/5/2014 | Barclays and Lloyds Banking Group revealed plans to pay their bosses nearly £1 million in share allowances each on top of salary and bonuses to defy new European rules to cap payouts. |
| Barclays Chief Defends Contentious Increase in Bonus Pay | NYT Blogs | 3/5/2014 | Barclays' chief executive, Antony Jenkins, told the Telegraph newspaper in Britain that he decided to increase bankers' pay last year in spite of falling profits to avoid a "death spiral" in the investment bank unit, where the rate of ... |
| PEER-TO-PEER LENDING ENTERS THE SOUTH AFRICAN MAINSTREAM AS BARCLAYS AFRICA INVESTS IN RAINFIN | Press Association National Newswire | 3/5/2014 | CAPE TOWN, South Africa, March 5, 2014 /PRNewswire/ -- RainFin, South Africa's leading peer-to-peer marketplace, announces that Barclays Africa Group Limited (Barclays Africa) has acquired a 49% stake in its business. This investment is set ... |
| Magic Announces Closing of Public Offering of Ordinary Shares | PR Newswire (U.S.) | 3/5/2014 | OR YEHUDA, Israel, March 5, 2014 /PRNewswire/ -- Magic Software Enterprises Ltd. (NASDAQ and TASE: MGIC) (the "Company"), a global provider of mobile and cloud-enabled application development and business integration platforms, announced ... |
| Barclays Bank PLC Stabilisation Notice - NWB | Regulatory News Service | 3/5/2014 | TIDM96ES RNS Number : 6187B Barclays Bank PLC 05 March 2014 Pre-stabilisation announcement 5 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays PLC Annual Financial Report | Regulatory News Service | 3/5/2014 | TIDMBARC RNS Number : 6173B Barclays PLC 05 March 2014 5 March 2014 BARCLAYS PLC ANNUAL REPORT AND ACCOUNTS 2013 UK LISTING AUTHORITY SUBMISSIONS In compliance with Disclosure & Transparency Rule (DTR) 4.1, Barclays PLC announces that the ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/5/2014 | TIDMCPG RNS Number : 6250B Compass Group PLC 05 March 2014 5 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Shell, Barclays and Lloyds warn Scotland over independence; Three FTSE 100 companies have spoken for the first time of the potential... | The Telegraph Online | 3/5/2014 | Royal Dutch Shell, Lloyds Banking Group and Barclays have warned of the economic risks of the Scottish people voting in favour of independence. |
| Ex-banker in court over Libor fraud allegation | Brentwood Gazette | 3/5/2014 | A FORMER Barclays banker from Shenfield has appeared in court accused of trying to manipulate a key international banking rate. Jonathan Mathew, of Priests Lane, has been charged by the Serious Fraud Office with conspiracy to defraud by ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C Asset Management Plc - AMENDMENT | Business Wire Regulatory Disclosure | 3/5/2014 | LONDON - FORM 8.5 (EPT/NON-RI) - AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Chemed Corporation to Present at the Barclays Capital 2014 Global Healthcare Conference | Business Wire | 3/5/2014 | CINCINNATI--(BUSINESS WIRE)--March 05, 2014-- Chemed Corporation (NYSE:CHE) today announced that it will deliver a presentation at the Barclays Capital 2014 Global Healthcare Conference on Wednesday, March 12, 2014, at approximately 2:30 ... |
| Double success as Joel wins award for second time | Cornish Guardian | 3/5/2014 | AN "UNSUNG HERO" from St Austell is one of around 100 employees nationally to bag an industry award - and he's won it for the second time. Joel Double, who has worked his way up after starting at the St Austell branch of Barclays Bank, is ... |
| Barclays and Lloyds under fire over huge bonuses amid mis-selling scandals and plunging profits | Mail Online | 3/5/2014 | Two of the country's biggest banks are under fire for excessively rewarding senior executives in the wake of mis-selling scandals and plunging profits. |
| Analysts' Ratings: Banks -3- | Dow Jones Institutional News | 3/5/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| General Motors : My Dinner With Analysts -- Barron's Blog | Dow Jones Institutional News | 3/5/2014 | Not a lot has gone right for General Motors ( GM) this year--but today, at least, the future looks a little brighter. Shares of General Motors have dropped 7.5% so far this year, lagging Ford Motor's ( F) 1.3% rise, Toyota Motor's ( TM) 6.8% ... |
| *Moody's Abcp Rating Actions Ending March 3, 2014 | Dow Jones Institutional News | 3/5/2014 | The following is a press release from Moody's: Moody's Abcp Rating Actions Ending March 3, 2014 http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_294162&WT.mc_id=NLTITLE_YYYYMMDD_PR_294162 |
| Report: FX rigging prompts move to electronic trading platform | SNL Bank and Thrift Daily | 3/5/2014 | Allegations of traders conspiring to manipulate foreign exchange markets are prompting banks to accelerate efforts to move to electronic trading platforms, the Financial Times reported March 3. |
| Chemed Corporation to Present at the Barclays Capital 2014 Global Healthcare Conference | India Retail News | 3/5/2014 | New Delhi, March 5 -- Chemed Corporation (NYSE:CHE) today announced that it will deliver a presentation at the Barclays Capital 2014 Global Healthcare Conference on Wednesday, March 12, 2014, at approximately 2:30 p.m. (ET) at the Loews ... |
| UPDATE 2-Barclays pays nearly 500 bankers more than 1 million pounds | Reuters News | 3/5/2014 | * Lloyds CEO Horta-Osorio could get 7.9 mln stg for 2014 * Barclays CEO Jenkins could get 7.2 mln stg * Barclays says 57 pct of its 1 mln stg club work in U.S. |
| Western Gas to Present at Upcoming Barclays Investment Grade Energy and Pipeline Conference | ENP Newswire | 3/5/2014 | Release date - 04032014 HOUSTON, TX - Western Gas Partners, LP (NYSE: WES) and Western Gas Equity Partners, LP (NYSE: WGP) today announced that Benjamin Fink, SVP, CFO and Treasurer will present at the 2014 Investment Grade Energy and ... |
| Ball Announces Accelerated Stock Repurchase | ENP Newswire | 3/5/2014 | Release date - 04032014 BROOMFIELD, Colo. - Ball Corporation (NYSE:BLL) today announced that it has agreed to repurchase approximately $100 million of its outstanding common stock in a privately negotiated accelerated stock repurchase ... |
| Barclays CEO defends bonus payouts amid falling profits, Guardian says | Theflyonthewall.com | 3/5/2014 | Barclays CEO Antony Jenkins has chosen to defend the bank's bonus culture despite a 32% fall in profits, reported the Guardian. Jenkins is preparing to receive up to GBP1M in shares to sidestep the bonus cap. |
| Barclays , others accused of manipulating London gold fix, Bloomberg says | Theflyonthewall.com | 3/5/2014 | Barclays (BCS), Deutsche Bank (DB), HSBC (HSBC), Bank of Nova Scotia (BNS) and Societe Generale (SCGLY) were accused in a lawsuit of manipulating the London gold fix, a benchmark used throughout the $20T market for the metal, according to ... |
| Barclays named Best Foreign Investment Bank in Egypt | Global Banking News | 3/5/2014 | Barclays Plc (LSE: BARC) was named the best foreign investment bank in Egypt in 2013. The bank was afforded the award by EMEA Finance, a magazine specialising in banking services and money markets. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays increases net lending in the UK | Global Banking News | 3/5/2014 | Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has increased its net lending in the UK by 4.3 percent or GBP8.103bn since the launch of the Funding for Lending Scheme (FLS). |
| London gold-fix banks accused of manipulation in U.S. lawsuit | HedgeWorld News | 3/5/2014 | LONDON (Reuters)—The five banks involved in setting the London benchmark gold price have been accused in a lawsuit of price manipulation, a filing with a U.S. federal court in New York showed. |
| FORM 8-K: KELLOGG FILES CURRENT REPORT | US Fed News | 3/5/2014 | WASHINGTON, March 5 -- Kellogg Co., Battle Creek, Mich., files Form 8-K (current report) with Securities and Exchange Commission on March 4. |
| Banca Esperia strengthens private bankers' team | Investment Europe | 3/5/2014 | Italy's Banca Esperia, Mediobanca and Banca Mediolanum's private bank, has added Michele Forti to its team of bankers. Forti joins Banca Esperia, which is led by Andrea Cingoli, from Barclays Wealth Management. His hire is aimed at ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset-ACL137 | Johannesburg Stock Exchange | 3/5/2014 | Interest Rate Reset-ACL137 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code : ACL137 ISIN Code : ZAG000088899 INTEREST RATE RESET Notice is hereby ... |
| Barclays paid 481 staff 1 mln stg or more last year | Reuters News | 3/5/2014 | LONDON, March 5 (Reuters) - Barclays said 481 of its staff were paid 1 million pounds ($1.7 million) or more last year, 53 more than in the year before, and most of them were based in the United States. |
| Mayhew Jr joins Barclays ; The UK bank has secured a coup by hiring Rob Mayhew, a well-regarded UK specialist and the son of City banking legend David Mayhew ; The UK bank has secured a coup by hiring Rob Mayhew, a well-regarded UK specialist and the son of City banking legend | Financial News | 3/5/2014 | Barclays has secured a coup by hiring Robert Mayhew, a well-regarded UK specialist and the son of City banking legend David Mayhew, into a senior role in the corporate broking team. |
| Barclays pays to play in the US; UK bank paid more than 270 US employees over £1 million last year, as it fought to retain staff a... | Financial News | 3/5/2014 | Barclays paid around 270 if its US employees over £1 million last year – more than double the amount in Europe – as it fought to retain staff and remain competitive in investment banking outside its home market. |
| Barclays , BNP Paribas advising on sale of RAK Ceramics stake - report | M&A Navigator | 3/5/2014 | 5 March 2014 – UAE-based ceramic tiles producer Ras Al Khaimah Ceramics PSC's (RAK Ceramics) owners have hired UK bank Barclays Plc (LON:BARC) and France's BNP Paribas SA (EPA:BNP) to advise on a sale of up to 50% of the company, Bloomberg ... |
| Barclays investment banking director in Spain resigns | Spanish Collection | 3/5/2014 | Pedro Fernandez de Santaella, director of the investment banking division of Barclays Bank in Spain, presented yesterday his resignation.  Santaella has worked for Barclays in Spain for almost 15 years. |
| Barclays increases lending in the UK | The Asian Banker | 3/5/2014 | Figures released by the Bank of England show that since the Funding for Lending Scheme (FLS) began, Barclays has increased its net lending in the UK by £8.103bn. |
| Barclays puts hundreds of bankers in the £1m club | thetimes.co.uk | 3/5/2014 | Barclays handed eight of its high-rolling investment bankers pay and bonuses of more than £5 million each last year in the latest sign that largesse in the financial sector is alive and well. |
| Driving Through the Data Fog -- WSJ Blog | Dow Jones Institutional News | 3/5/2014 | By Michael S. Arnold Economic data are by nature imprecise: Witness how often the initial readings need to be revised, in some cases significantly. |
| [I-bank focus]Chaori's default unlikely to trigger bond run | ET Net News | 3/5/2014 | [ET Net News Agency, 6 March 2014] Barclays Research noted that Shanghai Chaori Solar Energy Science & Technology announced that it may not be able to repay the RMB89.9m in interest on its RMB1bn bond. |
| Barclays boosts bonus payments to keep staff | express.co.uk | 3/5/2014 | THE boss of Barclays yesterday defended bonus payments saying they were necessary to prevent an exodus of key staff at its investment bank. |
| Bonus bonanzas are back as 500 Lloyds and Barclays bankers pocket £1m or more: Critics accuse giants of 'disgraceful act of greed and betrayal' | Mail Online | 3/5/2014 | * The CEO of Lloyds banking group earns around £3.2 million in salary * With bonuses of £1.7 million, Horta-Osorio is to be paid £4.9 million |
| Capitec Bank Holdings : Voluntary Trading Statement | News Bites - Africa | 3/6/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] VOLUNTARY TRADING STATEMENT In accordance with the Company's custom to keep shareholders informed the board advises that a reasonable degree of certainty exists that earnings and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Firestone Diamonds PLC Interim Results | Regulatory News Service | 3/6/2014 | TIDMFDI RNS Number : 6359B Firestone Diamonds PLC 06 March 2014 6 March 2014 Firestone Diamonds plc ("Firestone" or the "Company") (AIM: FDI) Unaudited Interim Results for the six months to 31 December 2013 |
| Deutsche Bank AG London Post Stabilisation Notice$5mio CADES Jan2017 | Regulatory News Service | 3/6/2014 | RNS Number : 6835B Deutsche Bank AG London 06 March 2014 06/Mar/2014 Caisse D'Amortissement de la Dette Sociale Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that [no ... |
| Barclays in bonus boost to keep staff | The Daily Express | 3/6/2014 | City & Business Edited by PETER CUNLIFFE email: peter.cunliffe@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 020 8612 7162 |
| BARCLAYS PAYS 500 BANKERS OVER £1M | The Sun | 3/6/2014 | BARCLAYS sparked fresh outrage last night as it emerged the bank paid nearly 500 top staff more than £1million last year. Eight bankers earned more than £5MILLION, the shocking figures from the company's annual report reveal. |
| Barclays Africa Group acquires 49% stake in RainFin | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/6/2014 | Deal In Brief Barclays Africa Group Limited, a South Africa-based financial services organization, has acquired a 49% stake in RainFin (Pty)., Ltd., a provider of online social lending marketplace that links borrowers directly with lenders. |
| Kitwave acquires Eden Farm | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/6/2014 | Deal In Brief Kitwave Ltd., a wholesaler of fast-moving consumer goods (FMCG) products, has acquired Eden Farm, Ltd., a frozen food and ice cream wholesale and distribution company. Both the companies are based in the UK. |
| Foreign Money Center Banks: Barclays PLC (NYSE:BCS), CS, HSBC Holdings (NYSE:HSBC ), Royal Bank of Scotland Group plc (NYSE:RBS) | Financial Services Monitor Worldwide | 3/6/2014 | Foreign Money Center Banks: Barclays PLC (NYSE:BCS), CS, HSBC Holdings (NYSE:HSBC ), Royal Bank of Scotland Group plc (NYSE:RBS) |
| Barclays bonus decision sparks investment arm shake-up calls, FT says | Theflyonthewall.com | 3/6/2014 | Some of Barclays' shareholders are asking for a management shake-up at the top of its investment banking division, as the group faces an escalating political row over a decision to pay higher bonuses amid decreasing profits, according to ... |
| Barclay's Bank Africa acquires stake in Rainfin | Global Banking News | 3/6/2014 | The African unit of Barclays Plc (LSE: BARC) has taken a stake in Rainfin, a P2P lending service. Barclays Africa Group Limited (BAGL) said that it has acquired a 49 percent stake in Rainfin. |
| Lloyds and Barclays avoid EU bonus cap | Global Banking News | 3/6/2014 | Lloyds Plc (LSE: LLOY) and Barclays Plc (LSE :BARC) have avoided a EU bonus cap by paying in shares. The two banks are paying out massive share awards to senior executives amid EU limits on bonuses. |
| Big allowances let banks sidestep EU cap on pay and hefty bonuses: Barclays chief gets weekly 'allowance' of pounds 18,000: Committee of MPs want regulators to act on excess | The Guardian | 3/6/2014 | Bailed-out Lloyds Banking Group and Barclays have handed their bosses almost pounds 1m in shares to sidestep the rules from Brussels to clampdown on bankers' pay. |
| Analysis: Time running out for Barclays double-speak on staff rewards | The Guardian | 3/6/2014 | This is what "pay for performance," as practised by Barclays, looks like: in a year in which profits fell by a third, shareholders' dividends were flat and the share price went sideways, 481 employees collected pounds 1m or more. That was ... |
| BRITISH BANKS DEFY BRUSSELS OVER PAY | City AM | 3/6/2014 | BRITAIN'S biggest banks defied Europe yesterday, handing out almost £1m more to their chief executives to avoid Brussels' incoming bonus cap. |
| Barclays faces shareholder anger over investment arm bonuses | Citywire | 3/6/2014 | Barclays Bank's investment banking arm is facing calls from shareholders for a change in management, following the decision to pay out large bonuses on the back of falling profits. |
| Citywire Top Stocks Daily News Digest | Citywire | 3/6/2014 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:RIO |
| BONUS BONANZAS ARE BACK AS 500 BANKERS POCKET £1M OR MORE | Daily Mail | 3/6/2014 | THE CULTURE of lavish bonuses for bankers is back in full swing, after Barclays and Lloyds revealed that 500 staff pocketed more than £1million last year. |
| JACKPOTTY | The Daily Mirror | 3/6/2014 | Barclays and Lloyds are paying more than £1m to 508 fatcat staff… that's 173 more millionaires than the Lottery created last year WHILE millions of Britons turn to the lottery in a bid to become fabulously wealthy, fatcat bankers clearly ... |
| Barclays warns on risk of soaring house prices | The Daily Telegraph | 3/6/2014 | BARCLAYS warned about the growing risk of house price inflation yesterday as it released its annual report. In a change to the bank's warnings on risk, it said: "Despite a downward correction of 20pc in 2009, UK house prices [primarily in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Gold fix banks sued over alleged collusion | SNL Bank and Thrift Daily | 3/6/2014 | Deutsche Bank AG, Barclays Plc, HSBC Holdings Plc, Société Générale SA and Bank of Nova Scotia, the banks in charge of setting the gold benchmark, were accused in a lawsuit of manipulating the process, Bloomberg News reported March 5. |
| Morning Scan: The 'Emerging Prime' Market; Barclays ' Bonus Explanation Falls Flat | American Banker | 3/6/2014 | The Mercurial Subprime Market: New lenders, including Lending Club and Freedom Plus, are servicing the subprime sector, reports the Journal. These entrants are hoping to fill the void left by banks, reluctant to lend to the demographic ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/6/2014 | LONDON - Re: BARCLAYS BANK PLC. EUR 250,000,000.00 MATURING: 08-Sep-2014 ISIN: XS0673964721   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 10-Mar-2014 TO 09-Jun-2014 HAS BEEN FIXED AT 0.98 PCT   DAY ... |
| South Africa,United Kingdom : BARCLAYS AFRICA GROUP LTD purchases 49% stake in RainFin | Mena Report | 3/6/2014 | Barclays Africa Group Limited (BAGL) (formerly Asba) declared that it has purchased a 49% stake in South African p2p lending service Rainfin. Sean Emery, chief executive officer (CEO) of RainFin said, We re excited to have finalised this ... |
| Moody's upgrades ratings on CLO notes of TDA Corporativos I FTA | Moody's Investors Service Press Release | 3/6/2014 | Approximately EUR 188.2 million of structured securities affected Moody's Investors Service has upgraded the ratings on the following notes issued by TDA Corporativos I FTA: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5C7) - (ISIN US06741T5C70) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741T5C7 ISIN: US06741T5C70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823830649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3X3) - (ISIN US06741T3X36) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741T3X3 ISIN: US06741T3X36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823830650 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5E3) - (ISIN US06741T5E37) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741T5E3 ISIN: US06741T5E37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5F0) - (ISIN US06741T5F02) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741T5F0 ISIN: US06741T5F02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835515 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J2J7) - (ISIN US06741J2J77) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741J2J7 ISIN: US06741J2J77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835572 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6N2) - (ISIN US06741T6N27) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741T6N2 ISIN: US06741T6N27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835669 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6M4) - (ISIN US06741T6M44) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741T6M4 ISIN: US06741T6M44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835701 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6U6) - (ISIN US06741T6U69) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741T6U6 ISIN: US06741T6U69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835829 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6G7) - (ISIN US06741T6G75) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741T6G7 ISIN: US06741T6G75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835870 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6F9) - (ISIN US06741T6F92) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741T6F9 ISIN: US06741T6F92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835872 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7H4) - (ISIN US06741T7H40) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741T7H4 ISIN: US06741T7H40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823842019 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7F8) - (ISIN US06741T7F83) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: 06741T7F8 ISIN: US06741T7F83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823842023 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363485771) | Moody's Investors Service Ratings Delivery Service | 3/6/2014 | CUSIP: ISIN: XS0363485771 Common Code: 036348577 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431815 |
| SMMT Figures – Barclays ' comment | M2 Presswire | 3/6/2014 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures. "Falling inflation, the strong housing market and possible wage increases are fuelling consumer confidence and helping to drive new car sales. We've ... |
| Barclays publishes 2013 Annual Report | M2 Presswire | 3/6/2014 | Barclays has today published its 2013 Annual Report. You can view the report at www.barclays.com/annualreport About Barclays Barclays is a major global financial services provider engaged in personal banking, credit cards, corporate and ... |
| Lloyds and Barclays warn of risk of independent Scotland | London Evening Standard Online | 3/6/2014 | Lloyds Banking Group and Barclays have said September's vote on Scottish independence presents a risk to their costs. Barclays stated that the Scottish independence referendum and the vote on UK membership of the EU – expected before 2017 – ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK banks' swaps compensation rises to £482M | SNL European Financials Daily | 3/6/2014 | Data from the U.K. Financial Conduct Authority showed March 5 that Barclays Plc, Lloyds Banking Group Plc, HSBC Holdings Plc and Royal Bank of Scotland Group Plc paid £482.0 million to compensate for mis-sold interest rate hedging products ... |
| Barclays initiates athenahealth, sees growth driver down the line | SNL Financial Services Daily | 3/6/2014 | Barclays Capital analyst Eric Percher in a March 4 note initiated coverage of athenahealth Inc. at "equal weight," arguing that one of its significant growth opportunities will not impact the stock price for some time. |
| Report: Gold fix banks sued over alleged collusion | SNL Financial Services Daily | 3/6/2014 | Deutsche Bank AG, Barclays Plc, HSBC Holdings Plc, Société Générale SA and Bank of Nova Scotia, the banks in charge of setting the gold benchmark, were accused in a lawsuit of manipulating the process, Bloomberg News reported March 5. |
| Goldman Sachs Private Equity may acquire Hearthside Food Solutions | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/6/2014 | Deal In Brief According to Bloomberg, Goldman Sachs Group, Inc., through its private equity arm Goldman Sachs Private Equity Group, may acquire Hearthside Food Solutions LLC (HFS), a contract manufacturer of food and snack products, from ... |
| Bank allowances defy EU payout caps | The Herald | 3/6/2014 | Barclays and Lloyds Banking Group are to pay their bosses nearly £1 million in share allowances each on top of salary and bonuses to defy new European rules to cap payouts. |
| Big allowances let banks sidestep EU cap on pay and hefty bonuses: Barclays chief gets weekly 'allowance' of pounds 18,000 Committee of MPs want regulators to act on excess | The Guardian | 3/6/2014 | Bailed-out Lloyds Banking Group and Barclays have handed their bosses almost pounds 1m in shares to sidestep the rules from Brussels to clampdown on bankers' pay. |
| Nils Pratley: Analysis Barclays ' desperate bonus-speak | The Guardian | 3/6/2014 | This is what "pay for performance," as practised by Barclays, looks like: in a year in which profits fell by a third, shareholders' dividends were flat and the share price went sideways, 481 employees collected pounds 1m or more. That was ... |
| Poor record for Barclays bank | Grimsby Evening Telegraph | 3/6/2014 | BARCLAYS has the worst record on the high street for rejecting legitimate complaints from customers, figures from the Financial Ombudsman show. |
| Barclays chief Antony Jenkins defends bonus payouts in year of falling profits | Guardian.co.uk | 3/6/2014 | Before the publication of the bank's 2013 annual report, Jenkins stands by bonus culture as a strategy to avoid a "death spiral" Antony Jenkins has sought to defend the bonus culture at Barclays as the bank prepares to hand him up to £1m in ... |
| Standard Chartered profits slip... but staff pay goes up | i | 3/6/2014 | Business | BANKING Banks headed into another storm over wages last night as it emerged that Standard Chartered had quietly increased its total pay pot despite a sharp slide in profits, while Barclays, whose profits also fell, admitted 481 ... |
| McKillen hotels case for London; Barclay brothers and Derek Quinlan seek to force Paddy McKillen to sell his shares | The Irish Times | 3/6/2014 | A bid by the Barclay brothers and financier Derek Quinlan to force Paddy McKillen to sell his shares in three luxury London hotels to them, will be heard in London, the High Court in London has ruled, rejecting a challenge from Mr McKillen. |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ASN008 | Johannesburg Stock Exchange | 3/6/2014 | New Financial Instrument Listing - ASN008 ABSA BANK LIMITED Bond Code: ASN008 ISIN No: ZAG000113739 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN008 NOTES" under its ... |
| BAML and Barclays lead GMS IPO | Euroweek | 3/6/2014 | Bank of America Merrill Lynch and Barclays are joint global coordinators, joint bookrunners and joint sponsors on the IPO. JP Morgan is acting as joint bookrunners, while Abu Dhabi Commercial Bank and Abu Dhabi Islamic Bank are co-lead ... |
| Southpaw: Cracks revealed in Barclays new world order | Euroweek | 3/6/2014 | When Antony Jenkins, CEO of Barclays repeated this month that cost will be the strategic battleground for the industry over the next decade, no-one bothered to trot out the hoary old chestnut about the impossibility of shrinking your way to ... |
| Barclays and Lloyds under fire over huge bonuses amid mis-selling scandals and plunging profits | Mail Online | 3/6/2014 | Two of the country's biggest banks are under fire for excessively rewarding senior executives in the wake of mis-selling scandals and plunging profits. |
| Puerto Rico Plans $3B Bond Sale Tuesday -Term Sheet | Dow Jones Top News & Commentary | 3/6/2014 | Puerto Rico plans to sell $3 billion in general obligation bonds on Tuesday as it seeks to raise enough cash to cover its deficit and refinance debt, according to a final term sheet circulated to investors on Thursday. |
| India: Current Account Deficit Narrows In Q4; Rupee, Equities Advance -- Barron's Blog | Dow Jones Institutional News | 3/6/2014 | India's current account deficit narrowed further to $4.2 billion, or 0.9% of GDP, in the fourth quarter, from a deficit of $5.1 billion, or 1.2% of GDP, in the third quarter. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *Moody's Upgrades Ratings On Clo Notes Of Tda Corporativos I Fta | Dow Jones Institutional News | 3/6/2014 | The following is a press release from Moody's: Moody's Upgrades Ratings On Clo Notes Of Tda Corporativos I Fta http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_294045&WT.mc_id=NLTITLE_YYYYMMDD_PR_294045 |
| Puerto Rico Plans $3B Bond Sale | Dow Jones Institutional News | 3/6/2014 | Puerto Rico plans to sell $3 billion of debt in its largest ever general obligation bond deal on Tuesday as it seeks to raise cash to cover its deficit and refinance debt, according to an offering document circulated to investors on ... |
| Gilead Sciences : Looking for a Reason, Finding Silence -- Barron's Blog | Dow Jones Institutional News | 3/6/2014 | The trading day started out like any other for Gilead Sciences ( GILD). Deutsche Bank's Robyn Karnauskas and Alethia Young released a report yesterday reiterating Gilead's Buy rating and noting that the market didn't seem to be giving it ... |
| Press Release: Cempra, Inc . to Present at Barclays Capital 2014 Global Healthcare Conference and 26th Annual ROTH Conference | Dow Jones Institutional News | 3/6/2014 | Cempra, Inc. to Present at Barclays Capital 2014 Global Healthcare Conference and 26th Annual ROTH Conference CHAPEL HILL, N.C., March 6, 2014 (GLOBE NEWSWIRE) -- Cempra, Inc. (Nasdaq:CEMP) today announced that Prabhavathi Fernandes, Ph.D., ... |
| Home Loan Servicing Files 8K - Direct Or Off-Balance Sheet Financial Obligation >HLSS | Dow Jones Institutional News | 3/6/2014 | Home Loan Servicing Solutions Ltd. (HLSS) filed a Form 8K - Direct or off-Balance Sheet Financial Obligation - with the U.S Securities and Exchange Commission on March 06, 2014. |
| Hawaiian Airlines and partners launch new credit cards | MarketLine (a Datamonitor Company), Company News | 3/6/2014 | Hawaiian Airlines, in partnership with MasterCard, Barclaycard US and Bank of Hawaii, has announced the launch of the Hawaiian Airlines World Elite MasterCard for consumers and the Hawaiian Airlines Business MasterCard for small businesses. |
| Teollisuuden Voima Oyj issues a EUR 500 million bond | ENP Newswire | 3/6/2014 | Release date - 05032014 Teollisuuden Voima Oyj will issue a EUR 500 million seven-year bond with an annual coupon of 2.500 per cent. The bond will be issued under the Company's EMTN programme and listing on the Luxembourg Stock Exchange will ... |
| Barclays puts hundreds of bankers in the £1m club | The Times | 3/6/2014 | Millionaire club grows at Barclays Barclays handed eight of its high- rolling investment bankers pay and bonuses of more than £5 million each last year in the latest sign that largesse in the financial sector is alive and well. |
| Lloyds and Barclays warn over 'yes' risks | The Times | 3/6/2014 | Chancellor not bluffing, economist tells Salmond Banks warn over 'yes' vote Alex Salmond's push for Scottish independence suffered another major setback yesterday when the Lloyds Banking Group and Barclays became the latest UK finance giants ... |
| Fitch says SA Banks can withstand pressure on rand | Daily The Pak Banker | 3/6/2014 | London: Credit ratings agency Fitch says South African banks are resilient enough to withstand pressure on the rand, which has fallen 17% against the dollar over the last 12 months but depreciation is likely to hurt South African banks' ... |
| Prestigious Recognitions, Appointments, Launches, and Earning Results Schedules - Analyst Notes on Bank of America , ICICI, RBC, Barclays , and Scotiabank | PR Newswire (U.S.) | 3/6/2014 | NEW YORK, March 6, 2014 /PRNewswire/ -- Editor Note: For more information about this release, please scroll to bottom. Today, Analysts Review released its analysts' notes regarding Bank of America Corporation (NYSE: BAC), ICICI Bank Ltd. ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/6/2014 | TIDMCPG RNS Number : 7395B Compass Group PLC 06 March 2014 6 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Curtain To Fall On Barclays ' 120-Year Audit | Sky News | 3/6/2014 | Barclays is to end its 120-year audit relationship with PricewaterhouseCoopers (PwC) and appoint one of its main rivals in the latest shake-up at the embattled bank. |
| Shell, Barclays and Lloyds warn Scotland over independence; Three FTSE 100 companies have spoken for the first time of the potential... | The Telegraph Online | 3/6/2014 | Royal Dutch Shell, Lloyds Banking Group and Barclays have warned of the economic risks of the Scottish people voting in favour of independence. |
| First Minister's Questions: live; Read minute-by-minute coverage as Alex Salmond , the First Minister, faces questions from the opposition in Holyrood. | The Telegraph Online | 3/6/2014 | 12.32 The Presiding Officer calls time on FMQs, and we're done for another week. Some quick thoughts? There's much amazement in the Holyrood lobby corridor that not a single opposition party attacked on business concerns. After all, the list ... |
| Chinese SMEs loans seen gradually improving, Barclays | Xinhua's China Economic Information Service | 3/6/2014 | CHONGQING, Mar. 6 (Xinhua) – China's economy has appeared to recover thus loaning of small- and medium-sized enterprises (SMEs) improve step by step, Barclays Bank said in a report to comment on China's February macro economic data. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/6/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Covered bond transparency fails EU standards | Euroweek | 3/6/2014 | Covered bond national transparency templates do not comply with standards in the EU's Capital Requirements Regulation, according to Barclays covered bond research, despite improvements in disclosure. If covered bonds do not meet this ... |
| Barclays to break link with PwC | thetimes.co.uk | 3/6/2014 | Barclays is to part company with PwC, its auditor for the past 120 years. The bank is pre-empting British and European regulations designed to shake up the audit market. PwC's auditing of Barclays has come under the spotlight, with the ... |
| Detroit reaches $120 mln loan deal with Barclays | Reuters News | 3/6/2014 | March 6 (Reuters) - Detroit said in a court filing on Thursday it had reached an agreement with Barclays PLC for a $120 million loan that would allow it to invest in services and speed its path out of bankruptcy. |
| 6-K SEC FILING | BARCLAYS PLC | 3/6/2014 | -- |
| Barclays to end 120-year audit relationship with PwC | Financial Director | 3/7/2014 | PwC being replaced as auditors of Barclays for first time since 1896 BARCLAYS is to replace PwC as its auditor, ending the Big Four firm's 120-year tenure vetting the books of Britain's second-largest bank. |
| Barclays , Lloyds under fire over bonuses, Daily Mail says | Theflyonthewall.com | 3/7/2014 | Both Barclays (BCS) and Lloyds Banking (LYG) are under fire for excessively rewarding senior executives with large bonuses amid mis-selling scandals and decreasing profits, reported the Daily Mail. |
| Barclays to end business relationship with PwC | Global Banking News | 3/7/2014 | Barclays Plc (LSE :BARC) is to end its business relationship with PricewaterhouseCoopers (PwC). The bank is now looking to name a rival of the auditing company as its new auditor. The two firms had been cooperating for close to 120 years. |
| Covanta Completes Public Offering Of 5.875% Senior Notes Due 2024 For US$400 Million | GlobalData Financial Deals Tracker | 3/7/2014 | Covanta Holding Corp, a waste to energy production company, completed public offering of 5.875% senior notes due March 1, 2024 for gross proceeds of US$400m. Interest on the notes is payable semiannually on March 1 and September 1, ... |
| Barclays regrets 'change channel' advice over bonuses; BARCLAYS says it regrets a memo suggesting branches switch their TVs to ente... | thesun.co.uk | 3/7/2014 | The bank recommended staff turn over from 24-hour news to E4 or lifestyle shows on Really ahead of "negative coverage" about Barclays' annual report which revealed nearly 500 staff were paid at least £1million each last year. |
| Desmarais join bankers, soldiers in jujube-fuelled Arctic trek | The Toronto Star | 3/7/2014 | Paul Desmarais III, scion of one of Canada's richest families, is pitching a tent in the snow. Timothy Hodgson, a former Goldman Sachs Group Inc. banker, is juggling balls with soldiers in a team-building exercise, while the head of ... |
| Ball Reports Accelerated Stock Repurchase | Travel & Leisure Close-Up | 3/7/2014 | Ball Corp. announced that it has agreed to repurchase approximately $100 million of its outstanding common stock in a privately negotiated accelerated stock repurchase transaction with Barclays Bank PLC, using cash on hand and available ... |
| Detroit Secures $120M DIP Loan With Barclays | The Bond Buyer | 3/7/2014 | CHICAGO — Detroit in a court filing Thursday announced it has reached a deal with Barclays Capital Inc. for a $120 million loan to finance improvements to city services. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Plc - AMENDMENT | Business Wire Regulatory Disclosure | 3/7/2014 | LONDON - FORM 8.5 (EPT/NON-RI) - AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| All change in UK bank auditing industry | Reuters News | 3/7/2014 | LONDON, March 7 (Reuters) - Barclays is changing its auditor of the past 120 years and Lloyds and Royal Bank of Scotland could follow suit as Britain's bank auditing landscape gets shaken up by new rules. |
| Detroit reaches new $120M loan deal with Barclays to improve services | Legal Monitor Worldwide | 3/7/2014 | The City of Detroit on Thursday reached a new deal with Barclays to borrow $120 million to speed the city's bankruptcy restructuring and invest in services, including improved public safety. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5G8) - (ISIN US06741T5G84) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06741T5G8 ISIN: US06741T5G84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835516 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4T1) - (ISIN US06741T4T15) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06741T4T1 ISIN: US06741T4T15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835517 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4H7) - (ISIN US06741T4H76) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06741T4H7 ISIN: US06741T4H76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835518 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J6Q7) - (ISIN US06741J6Q74) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06741J6Q7 ISIN: US06741J6Q74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823839128 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6T9) - (ISIN US06741T6T96) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06741T6T9 ISIN: US06741T6T96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823839132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5N3) - (ISIN US06741T5N36) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06741T5N3 ISIN: US06741T5N36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823839164 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J2P3) - (ISIN US06741J2P38) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06741J2P3 ISIN: US06741J2P38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823841046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6Q5) - (ISIN US06741T6Q57) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06741T6Q5 ISIN: US06741T6Q57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823841077 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6V4) - (ISIN US06741T6V43) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06741T6V4 ISIN: US06741T6V43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823841103 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K709) - (ISIN US06742K7090) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06742K709 ISIN: US06742K7090 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823841164 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K600) - (ISIN US06742K6001) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06742K600 ISIN: US06742K6001 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823841168 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B535) - (ISIN US06742B5350) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06742B535 ISIN: US06742B5350 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823841172 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B543) - (ISIN US06742B5434) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06742B543 ISIN: US06742B5434 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823841200 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QM21) - (ISIN US06738QM216) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: 06738QM21 ISIN: US06738QM216 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526240 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0983558049) | Moody's Investors Service Ratings Delivery Service | 3/7/2014 | CUSIP: ISIN: XS0983558049 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823741587 |
| Sale of memoir by Barclays Bank man helps boost Gazette appeal | The Wiltshire Gazette and Herald | 3/7/2014 | Local boy made good Mike Pitcher has made a significant dent in the amount the Gazette campaign needs by handing over a cheque for £1,000. He gave the cheque to the fund in aid of Devizes Opportunity Centre on Saturday. |
| Report: Former employee sues Tullett Prebon | SNL European Financials Daily | 3/7/2014 | Noel Cryan, a former Tullett Prebon Plc employee, filed a lawsuit against the company, Bloomberg News reported March 5. Cryan filed the lawsuit Feb. 20; however, the filing did not contain further details about the claim, Bloomberg added, ... |
| EU forces Barclays to end its 118-year relationship with PWC | City AM | 3/7/2014 | BARCLAYS will have a new auditor from 2017 as new EU rules force the bank to end its historic relationship with PWC and rotate to a different firm, the lender's annual report shows. |
| Barclays wealth advisory head joins Salamanca | Citywire | 3/7/2014 | Salamanca Group has hired Barclays Wealth & Investment Management wealth advisory head Catherine Grum. Grum joins as group head of family office services, leading the delivery of wealth structuring, succession planning and relocation ... |
| Citi Replaces Barclays With SocGen on European Focus List -- Market Talk | Dow Jones Institutional News | 3/7/2014 | 1130 GMT [Dow Jones] Citigroup removes Barclays (BARC.LN) from its European Focus List, replacing it with Societe Generale (GLE.FR). While Barclays remains Citi's top pick among the UK banks (given the stock's attractive valuation and owing ... |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 3/7/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays : Foreigners Started Buying EM Bonds In February -- Barron's Blog | Dow Jones Institutional News | 3/7/2014 | Even though the EPFR fund flow data shows investors are still pulling money out of the emerging markets dedicated funds, country-level bottom-up research conducted by Barclays shows in February, foreigners started buying emerging markets ... |
| Barclays : Specialty Pharma to Stay Market Fave -- Market Talk | Dow Jones Institutional News | 3/7/2014 | 10:33 EST - As Barclays turns positive on US specialty-pharmaceutical makers, it becomes a megabull on TEVA, upgrading it to overweight and hiking its price target to $65 from $42. The investment bank thinks the sector will keep getting new ... |
| Investment-Grade Companies' Debt Issuance Surges | Dow Jones Institutional News | 3/7/2014 | Highly rated companies sold the most debt this past week since Verizon Communications Inc.'s record-setting $49 billion sale last September, in the latest upbeat sign from the bond market. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SMMT Figures - Barclays ' comment | ENP Newswire | 3/7/2014 | Release date - 06032014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures. 'Falling inflation, the strong housing market and possible wage increases are fuelling consumer confidence and helping to ... |
| Behind Barclays ' About-Face on Bonuses | NYT Blogs | 3/7/2014 | Barclays wants you to know that it tried. Antony P. Jenkins, the chief executive of the British bank, made some startling remarks this week about compensation at its investment bank, which has had a big presence on Wall Street since it ... |
| RCS Capital Garners B2 rating from Moody's , B+ from S&P | Professional Services Close-Up | 3/7/2014 | RCS Capital Corp. ("RCAP") announced that it had received a B2 corporate rating from Moody's Investors Service and a B+ rating from Standard & Poor's ("S&P"). |
| RWE (CM) Western Gas to Present at Upcoming Barclays Investment Grade Energy and... | Resources News (RWE) | 3/7/2014 | RWE (CM) Western Gas to Present at Upcoming Barclays Investment Grade Energy and Pipeline Conference Sydney - Thursday - March 06 (RWE) - Western Gas Partners, LP [NYSE: WES] and Western Gas Equity Partners, LP [NYSE: WGP] today announced ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/7/2014 | TIDMCPG RNS Number : 8428B Compass Group PLC 07 March 2014 7 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Foreign banks here looking to recruit more women grads | Business Times Singapore | 3/7/2014 | Barclays, UBS and others holding event to promote gender diversity next week FOREIGN financial institutions are stepping up recruitment of women graduates from the local universities as they walk the talk on gender diversity. |
| Barclays Bank: Cutting earnings on weaker 1Q14 IB trends / AT1 costs | Morgan Stanley | 3/7/2014 | -- |
| Alert: Changes to Citi Focus List Europe - Adding Philips & Societe Generale, Removing Barclays | Citi | 3/7/2014 | -- |
| Barclays : the Go-To bank for gaffes | The Guardian | 3/8/2014 | There were 72 uses of the vacuous phrase "Go-To" in Barclays' annual report. Chief executive Antony Jenkins hopes repetition of his ambition for the bank will make it stick. Forget it. The phrase that will be remembered is "death spiral". |
| 'Banking won't change until we change': After yet another week of multi-million pound bonuses, it's time we admitted that banks are never... | The Guardian | 3/8/2014 | This week, the chief executive of Barclays, Antony Jenkins, explained the rationale behind a pounds 200m increase in bonuses at the bank, despite the fact that profits had fallen. There had been resignations at the bank the year before, ... |
| Barclays 'regrets' telling branches to change TV channel | i | 3/8/2014 | News \| BANKING Barclays has spoken of its regret over a memo suggesting its branches switch their television channels to entertainment shows as news broke of the banking giant's pay and bonuses. The bank reportedly recommended that staff ... |
| Barclays ' new auditor | Irish Independent | 3/8/2014 | IN BRIEF BARCLAYS is changing its auditor of the past 120 years and Lloyds and Royal Bank of Scotland could follow suit as Britain"s bank auditing landscape gets shaken up by new rules. |
| Goldman Sachs , Vestar Capital close to buying Hearthside Food Solutions for $1.1 bn | Domain-B | 3/8/2014 | Goldman Sachs Group's private equity arm and Vestar Capital Partners are close to finalising a deal to buy Hearthside Food Solutions, for more than $1.1 billion, Reuters reported on Thursday, citing people familiar with the matter. |
| South Africa : BARCLAYS AFRICA GROUP LTD purchases 49% stake in RainFin | Mena Report | 3/8/2014 | Barclays Africa Group Limited (BAGL) (formerly Asba) declared that it has purchased a 49% stake in South African p2p lending service Rainfin. Sean Emery, chief executive officer (CEO) of RainFin said, We re excited to have finalised this ... |
| Foreign brokerages raise target prices on Uni-President shares | Central News Agency English News | 3/8/2014 | Taipei, March 8 (CNA) Two foreign brokerages have raised their target prices for shares of Taiwan's leading food maker, Uni-President Enterprises Corp., amid rising optimism over the company's bottom line in 2014. |
| BARCLAYS TELL STAFF: DON'T LET CUSTOMERS OUT BONUS STORM ON TVS | Daily Mail | 3/8/2014 | FEARING its latest round of bonuses would create negative headlines and trigger a backlash, Barclays decided to act. But rather than rein in fat-cat remuneration, it came up with a novel way to head off public anger - turn off in-branch ... |
| RBC's Charge Up M&A Rankings Hits a Bump | Dow Jones Institutional News | 3/8/2014 | A court ruling against RBC Capital Markets LLC turns on the bank's role in an area where it has made significant inroads lately--lending for U.S. private-equity deals. |
| Commercial Bank announces completion of $1bn syndicated term loan facility | Daily The Pak Banker | 3/8/2014 | Doha: Qatar's Commercial Bank, one of the leading full service banks headquartered in Qatar, announced the successful completion of a USD 1,000 million (USD 1 billion) senior unsecured term loan facility. The lender group consists of 21 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NIKE, Inc . NIKE Announces Anthony Watson as New Chief Information Officer | Investment Weekly News | 3/8/2014 | 2014 MAR 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- NIKE, Inc. (NYSE:NKE) announced that Anthony Watson will become the company's new Chief Information Officer (CIO). |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Feb. 18, 2014) | Investment Weekly News | 3/8/2014 | 2014 MAR 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Gerrard Investment Management Ltd ; Gerrard Investment Management Ltd Files SEC Form 13F-NT, Quarterly Report Filed By Institutional Managers, Notice (Feb. 13, 2014) | Investment Weekly News | 3/8/2014 | 2014 MAR 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays upgrades Teva; Barclays raised its recommendation to "Overweight" and its target price to $65. | Israel Business Arena | 3/9/2014 | Barclays Capital has raised its recommendation for Teva Pharmaceutical Industries Ltd. (NYSE: TEVA; TASE: TEVA) from "Neutral" to "Overweight" and raised its target price from $42 to $65, a 31% premium on Friday's closing price of $49.30 on ... |
| Civil judgments | Argus Leader | 3/9/2014 | McCook County » Richard and Jamie L. Snoozy to Aqua Finance Inc.; $2,718.91. » Andrea Gossett to AAA Collections Inc.; $7,356.54. Turner County |
| Barclays celebrates International Women's Day | The Frontier Post | 3/9/2014 | Barclays Bank Pakistan ["BBP"] affirmed its commitment to women in the workplace by supporting International Women's Day (IWD) at the British Deputy High Commission, Karachi. |
| Empowerment of women key to socio economic growth | Pakistan Observer | 3/9/2014 | British Deputy High Commissioner and Director for UK Trade & Investment, Pakistan - John A. Tucknott MBE while emphasizing economic empowerment of women which is the key to economic stability has said "The UK is working hard globally to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR86) - (ISIN US06738KR861) | Moody's Investors Service Ratings Delivery Service | 3/9/2014 | CUSIP: 06738KR86 ISIN: US06738KR861 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823107838 |
| Business Postscript: COMPANIES: Big problems, big paydays: Profits down? Raise bonuses immediately! | The Observer | 3/9/2014 | When retail banker Antony Jenkins became boss of Barclays, there was a concern that he might get played by the bank's less gentlemanly investment bankers. Now we know. |
| Barclays is the next high street bank to launch a new tax-free deal with a flexible three-year cash Isa paying 1.8% | Mail Online | 3/9/2014 | Barclays has today revealed details of a new 'flexible' cash Isa which will be available to savers from tomorrow. The deal comes with a 1.8 per cent rate fixed over three years which means it doesn't make it in the independent This is Money ... |
| ST ANONYS FALL FROM GRACE | The Sunday Times | 3/9/2014 | FOCUS STORY SUBHEAD XX FOCUS STORY SUBHEAD XX FALL FROM FOCUS STORY SUBHEAD XX FOCUS STORY SUBHEAD XX ST ANTONY'S Not for the first time, to dispel the impression GRACE the staff rather than the RUNAWAY PAY for senior be near the top of the ... |
| ST ANTONY'S FALL FROM GRACE | The Sunday Times | 3/9/2014 | Despite vowing to curb the bank's excesses, Barclays' chief executive has had to dish out more big bonuses. Simon Duke explains why Jenkins' halo slipped |
| Too big to be underpaid | The Sunday Times | 3/9/2014 | RUMOURS are flying round the City suggesting that a cabal of former Lehman bankers on Wall Street are working on a plan to extricate their business from Barclays. |
| Bonus row flares as Barclays boss pockets £5m | The Sunday Times | 3/9/2014 | BARCLAYS is set to stoke the controversy over bankers' pay as it prepares to hand a share award of almost £5m to its chief executive. Antony Jenkins will land the giant payout next week, just days after Mark Carney fleshes out the Bank of ... |
| Bank lost gems of anti-Nazi hero | The Sunday Times | 3/9/2014 | THE family heirlooms of a Czech intelligence officer who helped plot the death of the most senior Nazi assassinated in the Second World War were lost by Barclays bank despite being deposited with them for safekeeping. |
| Asian equities climb a fourth week on US resilience | Taipei Times | 3/9/2014 | Asian stocks rose this week, with the regional gauge capping its longest streak of weekly gains since September, as US data signaled resilience in the worlds biggest economy and concern about the Ukraine crisis eased. |
| 'I don't know where the Barclays go from here. They are snookered | Sunday Business Post | 3/9/2014 | McKillen tells The Sunday Business Post he has the financial muscle to buy out the Barclay brothers. Paddy McKillen, the Belfast property tycoon, has said he is prepared to cut a deal with the Barclay brothers to end a bitter three-year ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deloitte: Barclays providing support to Irish businesses now and in the future | Sunday Business Post | 3/9/2014 | Supporting Irish businesses to achieve their ambitions and fulfil their true potential is key to a sustained economic recovery for Ireland. For our part in Barclays Bank Ireland, we have been providing corporate banking services to ... |
| Deloitte: The best of the best | Sunday Business Post | 3/9/2014 | The Deloitte Best Managed Companies Awards recognise Ireland's outstanding companies Close to 100 Irish companies have been recognised for outstanding business performance in this year's Deloitte Best Managed Companies (BMC) Awards programme ... |
| COMPANIES: Postscript Big problems, big paydays: Profits down? Raise bonuses immediately! | The Observer | 3/9/2014 | When retail banker Antony Jenkins became boss of Barclays, there was a concern that he might get played by the bank's less gentlemanly investment bankers. Now we know. |
| *Tencent Pays $215M To Take JD.com Stake | Dow Jones Institutional News | 3/9/2014 | 9 Mar 2014 21:41 EDT Tencent To Take About 15% Stake in JD.com By Paul Mozur BEIJING--Chinese Internet giant Tencent Holdings Ltd. is joining forces with China's second-largest e-commerce player, JD.com Inc., in a new partnership aimed at ... |
| Investment-Grade Companies' Debt Issuance Surges | Dow Jones Top Global Market Stories | 3/9/2014 | Highly rated companies sold the most debt this past week since Verizon Communications Inc.'s record-setting $49 billion sale last September, in the latest upbeat sign from the bond market. |
| What Is The Equity Of Exoneration, And When Is It Important? | Mondaq Business Briefing | 3/10/2014 | The legal concept "equity of exoneration" is essentially an indemnity coupled with a proprietary interest. Although the term will not be immediately familiar to everyone, the recent decision in Day v Shaw and another [2014] EWHC 36 (Ch) ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C Asset Management Plc | Business Wire Regulatory Disclosure | 3/10/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| GlycoMimetics to Present at Barclays Global Healthcare Conference | Business Wire | 3/10/2014 | GAITHERSBURG, Md.--(BUSINESS WIRE)--March 10, 2014-- GlycoMimetics, Inc. (NASDAQ: GLYC) today announced that Rachel King, Chief Executive Officer, will present an overview of the company at the Barclays Capital 2014 Global Healthcare ... |
| Banking Insider: U.S. Bank tests voice biometrics to replace passwords | The Las Vegas Review-Journal | 3/10/2014 | U.S. Bank is joining a short list of large financial institutions that are testing voice biometrics as a potential replacement for the traditional password. That list includes Wells Fargo & Co. and Barclays Plc. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363485771) | Moody's Investors Service Ratings Delivery Service | 3/10/2014 | CUSIP: ISIN: XS0363485771 Common Code: 036348577 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431815 |
| Post Holdings, Inc . proposes concurrent offerings of senior notes and common stock | Reuters Significant Developments | 3/10/2014 | Date Announced: 20140310 Post Holdings, Inc:Intends to commence private offering of $250 mln in aggregate principal amount of 6.75pct senior notes due 2021.Also intends to commence an underwritten public offering of 4,000,000 shares of its ... |
| Managers reinvest cash as Ukraine turmoil tempers 'euphoria' | Investment Week | 3/10/2014 | Multi-asset managers are using setbacks such as that caused last week by unrest in Ukraine to increase their exposure to buoyant markets. A number of multi-asset managers had cooled their view on equities at the end of 2013, having made ... |
| Goldman Sachs unit, Vestar near $1.1 bln deal for Hearthside Food — Reuters | PeHUB | 3/10/2014 | The private equity arm of Goldman Sachs Group Inc (GS.N) and Vestar Capital Partners are nearing a deal to buy Hearthside Food Solutions LLC for more than $1.1 billion, people familiar with the matter said on Friday. |
| Chemed to Speak at the Barclays Capital 2014 Global Healthcare Conference | Professional Services Close-Up | 3/10/2014 | Chemed Corp. announced that it will deliver a presentation at the Barclays Capital 2014 Global Healthcare Conference on Wednesday, March 12, at approximately 2:30 p.m. (ET) at the Loews Miami Beach Hotel in Miami, Florida. |
| Tender for new external auditor could be on the cards at Barclays in 2015 or 2016 | SNL European Financials Daily | 3/10/2014 | The audit committee of Barclays Plc recommended March 3 that a tender for an external auditor should start in 2015 or 2016 for the bank's 2017 or 2018 audit. |
| Bitcoin investor eyes Albemarle & Bond buyout | City AM | 3/10/2014 | ONE OF the world's biggest investors in cryptocurrency Bitcoin is eyeing a deal to take control of stricken UK pawnbroker Albemarle & Bond. |
| Monday Papers: Forward guidance could 'encourage risk' | Citywire | 3/10/2014 | Top stories Financial Times: Efforts by central banks to spur economic recovery by providing guidance on what will happen to interest rates could endanger the global financial system, economists at the Bank for International Settlements ... |
| Barclays is latest high street bank to launch new tax-free deal with a flexible three-year cash Isa paying 1.8% | Mail Online | 3/10/2014 | Barclays has today revealed details of a new 'flexible' cash Isa which will be available to savers from Monday morning. The deal comes with a 1.8 per cent rate fixed over three years which means it doesn't make it in the independent This is ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| El Salvador Starts Formal Review of Election Results | Dow Jones Top News & Commentary | 3/10/2014 | El Salvador's election authority started Monday a formal review of a presidential vote that failed to produce a clear victor in a contest dominated by searing political divisions dating back to a bloody civil war that ended 22 years ago. |
| Press Release: Fitch Assigns Lanark 2014-1 Expected Ratings | Dow Jones Institutional News | 3/10/2014 | The following is a press release from Fitch Ratings: - Link to Fitch Ratings' Report: Lanark Master Issuer plc - Series 2014-1 - http://www.fitchratings.com/creditdesk/reports/report_frame.cfm?rpt_id=739495 |
| Puerto Rico Bonds Expected To Yield 8.625%-8.875% -- Barron's Blog | Dow Jones Institutional News | 3/10/2014 | The preliminary price talk for the $3 billion Puerto Rico general-obligation bond offering is for a yield of 8.625% to 8.875%. The deal, carrying an 8% coupon rate, is expected to be priced tomorrow through an underwriting group led by ... |
| Tesla Motors : Margins Will Get Better, Just Not Yet -- Barron's Blog | Dow Jones Institutional News | 3/10/2014 | Barclays' Brian Johnson and team hosted Jeff Evanson, Tesla Motors' ( TSLA) vice president of investor relations, for a series of investor meetings last week and came away with a better sense of what's going on at the company. |
| Tenet Healthcare Files 8K - Entry Into Definitive Agreement >THC | Dow Jones Institutional News | 3/10/2014 | Tenet Healthcare Corp. (THC) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on March 07, 2014. |
| Bond Sale By Puerto Rico Is Critical In Effort To Repair Island's Finances | Dow Jones Institutional News | 3/10/2014 | (FROM THE WALL STREET JOURNAL 3/11/14) By Al Yoon Puerto Rico is expected to sell at least $3 billion in debt Tuesday in what is shaping up as the U.S. commonwealth's largest bond sale, an important step in the island's efforts to ... |
| Bank facing legal action over doctor allegations | The Evening Chronicle, Newcastle | 3/10/2014 | A DOCTOR hired to give medicals to school leavers offered jobs by Barclays bank would have been tried as a sex attacker had he been alive today, it has been claimed. |
| Post Holdings files to sell $250M senior notes, 4M shares of common stock | Theflyonthewall.com | 3/10/2014 | Barclays Capital Inc., Goldman, Sachs & Co., Credit Suisse Securities (USA) LLC and Wells Fargo Securities, LLC are serving as book-running managers for the common stock offering. BMO Capital Markets Corp., Nomura Securities ... |
| Barclays Africa buys 49 percent stake in South Africa's RainFin | Global Banking News | 3/10/2014 | Barclays Africa Group, a part of UK bank Barclays Plc (LSE: BARC) (NYSE: BCS), has acquired a 49 percent stake in South African peer-to-peer (P2P) marketplace, RainFin, as part of its strategy to strengthen presence in the country. |
| Biomet Files Registration Statement For IPO To Raise Up To US$100 Million | GlobalData Financial Deals Tracker | 3/10/2014 | Biomet, Inc., a medical device company and a subsidiary of LVB Acquisition, Inc., filed a registration statement with the US Securities and Exchange Commission (SEC) for initial public offering (IPO) of shares of its common stock, to raise ... |
| Barclays Bank PLC Stabilisation Notice - BOE | Regulatory News Service | 3/10/2014 | TIDM96ES RNS Number : 8878B Barclays Bank PLC 10 March 2014 Pre-stabilisation announcement 10(th) March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 3/10/2014 | RNS Number : 8955B Deutsche Bank AG London 10 March 2014 10/Mar/2014 Republic of Azerbaijan Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) ... |
| Deutsche Bank AG London Stabilisation Notice - ENBW EUR due 2076 | Regulatory News Service | 3/10/2014 | RNS Number : 8969B Deutsche Bank AG London 10 March 2014 10/Mar/2014 EnBW Energie Baden-Württemberg AG, Germany Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/10/2014 | TIDMCPG RNS Number : 9549B Compass Group PLC 10 March 2014 10 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Uni-President optimism drives up target prices | Taipei Times | 3/10/2014 | Two foreign brokerages have raised their target prices for shares of Taiwans leading food maker, Uni-President Enterprises Corp, amid rising optimism over the companys bottom line this year. |
| Barclays offers woeful 1.8pc three-year Isa; Barclays tries to lock savers into a three-year fixed rate 1.8pc that allows three withdrawals of up to 10pc of the fund | The Telegraph Online | 3/10/2014 | Barclays has launched an Isa paying a rate of 1.8pc for three years, as banks vie for savers' last minute Isa deposits ahead of the tax year ending. |
| New mobile system to allow instant payments | thetimes.co.uk | 3/10/2014 | The 13 million current account customers of NatWest and its parent Royal Bank of Scotland will miss out on a new service this spring enabling people to send money to friends and family using nothing but their mobile phone number. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Traders see rupee in more favourable light | Vancouver Sun | 3/10/2014 | Firms from Goldman Sachs Group Inc. to Deutsche Bank AG are putting their faith in India's rupee as the country looks forward to the biggest improvement in its broadest measure of trade in a decade. Goldman Sachs, which ranked India as the ... |
| Brazilian economy off to weak start this year - UBS , Barclays Capital | Business News Americas | 3/10/2014 | International analysts are predicting that the Brazilian economy will show a weak performance in the beginning of the year. Swiss investment bank UBS (NYSE: UBS) forecasts that Brazil's GDP will show a zero year-on-year expansion for the ... |
| Gold's reaction to US jobs report shows vulnerability | Business News Americas | 3/10/2014 | Fears that the Ukraine crisis could escalate have supported gold in recent weeks, but the reaction to the US employment report shows how vulnerable the yellow metal is to a downward price correction, according to Barclays Capital. |
| STOCKS NEWS EUROPE-Deutsche, Barclays dip on Q1 fixed income fears | Reuters News | 3/10/2014 | Fixed income revenues for Europe's investment banks look set to fall 20 percent from a year ago as the difficult trading seen in the second half of 2013 has continued, Morgan Stanley analysts write in a research note. |
| MOVES-Raymond James, BlackRock, Salamanca Group, Mercer, Charteris | Reuters News | 3/10/2014 | March 10 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays boss to collect £5m bonus | i | 3/10/2014 | News | The Business MatrixThe day at a glance What the Sunday papers said Barclays is set to stoke the controversy over bankers' pay as it prepares to hand over a share award of almost £5m to its chief executive. Antony Jenkins will land the ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 3/10/2014 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| THG - TRACKHEDGE (PTY) LIMITED - Revised Partial Redemption-NewRand | Johannesburg Stock Exchange | 3/10/2014 | Revised Partial Redemption-NewRand TRACKHEDGE (PROPRIETARY) LIMITED (Incorporated in the Republic of South Africa) (Registration No. 2003/008245/07) Share code: NRD ISIN code: ZAE000047841 ("NewRand") PARTIAL REDEMPTION OF NEWRAND TRUST ... |
| Energie Baden-Württemberg readies second hybrid for Tuesday | Euroweek | 3/10/2014 | Energie Baden-Wuerttemberg, the German electricity and gas supplier, is set to issue its second hybrid capital bond on Tuesday, after holding a conference call with investors on Monday. |
| Abbey National Treasury Services to raises $2,500 million in private placement of senior notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/10/2014 | Deal In Brief Abbey National Treasury Services Plc, a UK-based provider of treasury and wholesale banking services, has agreed to raise $2,500 million in private placement of senior notes. |
| Barclays PLC - Company News | NewsTrak Daily | 3/10/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Salamanca Group names new head of family office services | Private Banking News powered by Timetric | 3/10/2014 | Salamanca Group has appointed Barclays Wealth & Investment Management's wealth advisory head Catherine Grum as its new head of family office services. |
| U.S. Bank tests voice biometrics to replace passwords | Las Vegas Business Press | 3/10/2014 | U.S. Bank is joining a short list of large financial institutions that are testing voice biometrics as a potential replacement for the traditional password. That list includes Wells Fargo & Co. and Barclays Plc. |
| Fidelity bares teeth over Barclays bonuses | thetimes.co.uk | 3/10/2014 | One of the world's biggest fund managers has become the first City institution to criticise Barclays in public over its £2.4 billion bonus pot. |
| Gazprom neft raised 3-year credit. | AK&M | 3/11/2014 | Gazprom neft BOD decided to raise the 3-year club credit in the volume of $2.15bn at LIBOR+1.5% ann., the company informed. The arrangers involve Bank of America Securities Limited, Barclays Bank PLC, Bayerische Landesbank, Commerzbank ... |
| Barclays s/holders unhappy with bonuses | Business and Finance Daily News Service | 3/11/2014 | Barclays faces a backlash from shareholders over its decision to raise bonuses despite a fall in profits, with investors increasingly demanding CEO Antony Jenkins give more money to them and less to his staff. |
| Barclays confirms participation in Payments Council's mobile payment service | M2 Banking & Credit News | 3/11/2014 | British provider of financial services Barclays on Monday announced that it will be participating in the Payments Council's mobile payment service scheme Paym. |
| Stocks Hitting 52-Week Lows | Benzinga.com | 3/11/2014 | Barclays PLC (NYSE: BCS) shares reached a new 52-week low of $15.77. Barclays shares have dropped 5.89% over the past 52 weeks, while the S&P 500 index has gained 20.62% in the same period. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Growing stocks of aluminium lead to long queues, high premia | Business Standard | 3/11/2014 | Last year, the global use of primary aluminium had risen eight per cent to 50.4 million tonnes (mt). In the last quarter of 2013, demand rose 10 per cent. The spurt, according to investment bank Barclays, shows the return of global ... |
| AIS Capital Management sues gold-fix banks; US investment managemer alleges banks, including Barclays and HSBC , manipulated gold price for their own gain | Financial News | 3/11/2014 | A US investment management firm is suing the five banks that set the London benchmark gold price, alleging that they conspired to manipulate the price of gold for their own gain. |
| South Africa : ALEXANDER HOFMEYR to help TROJAN BATTERY expand in AFRICA | Mena Report | 3/11/2014 | Trojan Battery is fast-tracking its expansion in Africa and sales and marketing veteran, Alexander Hofmeyr, will manage the company's sales efforts across the region. Hofmeyr will have special responsibility of all aspects of Trojan ... |
| RainFin Reports that Barclays Africa Group Limited Acquired 49% Stake | Manufacturing Close-Up | 3/11/2014 | RainFin, a South African peer-to-peer marketplace, announced that Barclays Africa Group Limited has acquired a 49 percent stake in its business. |
| U.S. Jewish Groups Courted by Index Guru for Israeli ETF | Money Management Executive | 3/11/2014 | (Bloomberg) -- Steven Schoenfeld staked his career on a single belief in 2010: there was latent demand in the U.S. Jewish community to invest in Israeli stocks. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAF1) - (ISIN US06741UAF12) | Moody's Investors Service Ratings Delivery Service | 3/11/2014 | CUSIP: 06741UAF1 ISIN: US06741UAF12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823853992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0491978291) | Moody's Investors Service Ratings Delivery Service | 3/11/2014 | CUSIP: ISIN: XS0491978291 Common Code: 049197829 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822063760 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J2J7) - (ISIN US06741J2J77) | Moody's Investors Service Ratings Delivery Service | 3/11/2014 | CUSIP: 06741J2J7 ISIN: US06741J2J77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823835572 |
| Barclays comments on participating in Payments Council's mobile payments service, announced today | M2 Presswire | 3/11/2014 | Barclays confirms it will participate in the Payments Council's mobile payment service scheme Paym, following an announcement today. The initiative will allow customers to send and receive payments using just a mobile number to users across ... |
| ONS Index of Production statistics – Barclays ' comment | M2 Presswire | 3/11/2014 | Mike Rigby, Head of Manufacturing at Barclays, comments on today's ONS Index of Production figures. "The continuing positive trend in production figures reflects the optimistic overtones I have been picking up from our manufacturing ... |
| PE-backed Paycom Software files for IPO | PeHUB | 3/11/2014 | Paycom Software, which is backed by Welsh, Carson, Anderson & Stowe, has filed for an IPO. The number of shares to be offered as well as the pricing terms have yet to be set. The stock will list on the NYSE under the ticker symbol ... |
| Duluth Metals to raise $7.73 million in private placement of common stock | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/11/2014 | Deal In Brief Update on March 18, 2014: Duluth Metals Limited, a Canada-based company engaged in the acquisition, exploration and development of copper, nickel and platinum group metals (PGM) properties, has completed the first tranche of ... |
| Pamplona Capital Management not to acquire MAUSER | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/11/2014 | Deal In Brief Clayton Dubilier & Rice, LLC (CD&R), through its managed funds, has acquired MAUSER AG, a Germany-based producer of industrial packaging products, from Dubai International Capital LLC for approximately EUR1,200 million. |
| Virtu Financial postpones $100 million initial public offering (IPO) | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/11/2014 | Deal In Brief Update on April 2, 2014: Virtu Financial, Inc., a US-based electronic trading and market making firm, has postponed its approximately $100 million initial public offering (IPO) of shares of its Class A common stock. |
| Boston Scientific Corporation at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/11/2014 | Presentation DAN SOLLOF, ANALYST, BARCLAYS CAPITAL: Good morning, everyone. I am Dan Sollof from the Barclays medtech team. Would like to welcome everyone to the official start of the 2014 Global Healthcare Conference. |
| Centene Corporation at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/11/2014 | Presentation JOSHUA RASKIN, ANALYST, BARCLAYS CAPITAL: Are we live now, Paul? Yes. Well, good morning. We'll jump right into it. Welcome, everyone, to the Barclays Healthcare Conference down here in Florida. I know for a very large majority ... |
| NPS Pharmaceuticals at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/11/2014 | Presentation CATHERINE HU, ANALYST, BARCLAYS CAPITAL: Hi, everyone. My name is Catherine Hu. I work with Dean on the Biotech Team here at Barclays. It's my pleasure to introduce Luke Beshar, the CFO of NPS Pharmaceuticals. I'll turn it over ... |
| Thoratec Corporation at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/11/2014 | Presentation MATT TAYLOR, ANALYST, BARCLAYS CAPITAL: Thanks for joining us for our next morning session. We have Taylor Harris who's the CEO at -- CFO, sorry, maybe a promotion there. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| THERAVANCE INC at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/11/2014 | Presentation YING HUANG, ANALYST, BARCLAYS CAPITAL: My name is Ying Huang, the US biotech analyst here, and we're very pleased to have our next presenting biotech company which is Theravance. And Theravance has made a lot of progress ... |
| Laboratory Corporation of America Holdings at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/11/2014 | Presentation ERIC PERCHER, ANALYST, BARCLAYS CAPITAL: Good morning. I'm Eric Percher. I'm the newest member of the healthcare services team here at Barclays. We have just recently launched on the healthcare supply chain and healthcare IT. ... |
| Mylan Inc . at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/11/2014 | Presentation DOUG TSAO, ANALYST, BARCLAYS CAPITAL: Started now. The appointed hours arrive, so I'm Doug Tsao at Barclays, I cover spec pharma. We're pleased to have Mylan up next and they're represented by John Sheehan, the Chief Financial ... |
| Salamanca Group | City AM | 3/11/2014 | WHO'S SWITCHING JOBS CITY MOVES The merchant banking and operational risk management business has hired Catherine Grum as group head of family office services. She was most recently at Barclays Wealth and Investment Management, where she was ... |
| Fidelity slams Barclays over £2.4bn payout | City AM | 3/11/2014 | INVESTOR group Fidelity has become the first City firm to criticise Barclays' £2.4bn bonus pool for 2013 - an increase of 10 per cent on the previous year, despite a 32 per cent drop in profits. |
| Gazprom Neft raising five-year $2.15-bln club loan facility | Interfax: Russia & CIS Business and Financial Newswire | 3/11/2014 | MOSCOW. March 11 (Interfax) - Directors at Gazprom Neft (MOEX: SIBN) have given the go-ahead for the company to raise a club loan facility of $2.15 billion over a period of five years, the company said in a statement. |
| Puerto Rico Sells $3.5 Billion of Bonds to Yield 8.727% | Dow Jones Top News & Commentary | 3/11/2014 | Puerto Rico sold $3.5 billion of bonds on Tuesday, according to investors familiar with the offering, in a milestone issue that some purchasers said would buy time for the strapped U.S. commonwealth to put its fiscal house in order. |
| *AIS Capital Management Files Class-Action Suit Against Gold-Fix Banks | Dow Jones Institutional News | 3/11/2014 | 11 Mar 2014 05:12 EDT *AIS Suit Names Barclays, HSBC, Societe Generale, Deutsche Bank, Bank of Nova Scotia 11 Mar 2014 05:12 EDT *AIS Suit Says Banks Conspired To Manipulate Gold Prices |
| Honda Motor Files 8K - Termination Of Definitive Agreement >HMC | Dow Jones Institutional News | 3/11/2014 | Honda Motor Co. Ltd. (HMC) filed a Form 8K - Termination of a Definitive Agreement - with the U.S Securities and Exchange Commission on March 07, 2014. |
| *Italy Hires Banks for New 10-Year BTPei Syndicated Issue | Dow Jones Institutional News | 3/11/2014 | 11 Mar 2014 07:14 EDT Italy Hires Banks for New Syndicated 10-Year BTPei Issue By Emese Bartha Italy has hired Banca IMI SpA, Barclays Bank PLC, Citigroup Global Markets Ltd, Goldman Sachs Int. Bank and Societe Generale Investment Banking ... |
| Wall Street's Lawyer Goes To Washington -- WSJ Blog | Dow Jones Institutional News | 3/11/2014 | For decades, banking lawyer H. Rodgin Cohen has lived at the intersection of Wall Street and Washington, representing the world's biggest financial firms and helping shape the government policies that affect them. |
| Puerto Rico Sells $3.5 Bln Bonds At 8.727% Yield -- Barron's Blog | Dow Jones Institutional News | 3/11/2014 | Puerto Rico took a big step toward boosting its financial outlook today, selling $3.5 billion of bonds - more than the initially anticipated $3 billion amount - at a yield of 8.727%, according to a person familiar with the offering. |
| Pat on back for Bob | The Daily Telegraph | 3/11/2014 | City Diary STILL on Barclays, deputy chairman Sir Mike Rake yesterday claimed that the bank's ex–boss, Bob Diamond, "did a phenomenal job". Barclays investors, still sore from that £290m fine for Libor fixing on Diamond's watch, may remember ... |
| Barclays comments on participating in Payments Council's mobile payments service, announced today | ENP Newswire | 3/11/2014 | Release date - 10032014 Barclays confirms it will participate in the Payments Council's mobile payment service scheme Paym, following an announcement today. |
| Banking Stocks: National Bank of Greece (NBG), Barclays PLC (ADR) (BCS), JPMorgan (JPM), Bank of America (BAC) | Financial Services Monitor Worldwide | 3/11/2014 | The country's central bank on Thursday released the results of stress tests carried out by the consultancy, BlackRock, on the four biggest lenders (Piraeus, National Bank of Greece (ADR) (NYSE:NBG), Alpha, and Eurobank). The tests showed ... |
| British Assets Trust PLC Month End Portfolio Info | Regulatory News Service | 3/11/2014 | TIDMBSET RNS Number : 9449B British Assets Trust PLC 11 March 2014 BRITISH ASSETS TRUST PLC All data as at 28 February 2014. This data will be available on the F&C asset management website, http://www.fandc.co.uk/direct from approximately 20 ... |
| Deutsche Bank AG London Replacement Stabilisation Notice - Azerbaijan USD | Regulatory News Service | 3/11/2014 | RNS Number : 9984B Deutsche Bank AG London 11 March 2014 11/Mar/2014 Republic of Azerbaijan Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice - KFW | Regulatory News Service | 3/11/2014 | TIDM96ES RNS Number : 9991B Barclays Bank PLC 11 March 2014 Pre-stabilisation announcement 11 March 2014 KfW Stabilisation Notice Barclays debt syndicate desk; telephone: +44 20 773 9098 hereby gives notice that the Stabilising Manager(s) named ... |
| Barclays Bank PLC Stabilisation Notice - Belgium | Regulatory News Service | 3/11/2014 | TIDM96ES RNS Number : 9992B Barclays Bank PLC 11 March 2014 Pre-stabilisation announcement 11th March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 3/11/2014 | TIDM96ES RNS Number : 0468C Barclays Bank PLC 11 March 2014 Publication of Prospectus The following prospectus (the "Prospectus") has been approved by the Commission de Surveillance du Secteur Financier as competent authority in the Grand Duchy ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 3/11/2014 | TIDM96ES RNS Number : 0475C Barclays Bank PLC 11 March 2014 Publication of Prospectus The following prospectus (the "Prospectus") has been approved by the Commission de Surveillance du Secteur Financier as competent authority in the Grand Duchy ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 3/11/2014 | TIDM96ES RNS Number : 0476C Barclays Bank PLC 11 March 2014 Publication of Prospectus The following prospectus (the "Prospectus") has been approved by the Commission de Surveillance du Secteur Financier as competent authority in the Grand Duchy ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 3/11/2014 | TIDM96ES RNS Number : 0479C Barclays Bank PLC 11 March 2014 Publication of Prospectus The following prospectus (the "Prospectus") has been approved by the Commission de Surveillance du Secteur Financier as competent authority in the Grand Duchy ... |
| Deutsche Bank AG London Replacement Stabilisation Notice - ENBW EUR | Regulatory News Service | 3/11/2014 | RNS Number : 0586C Deutsche Bank AG London 11 March 2014 11/Mar/2014 EnBW Energie Baden-Württemberg AG, Germany Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/11/2014 | TIDMCPG RNS Number : 0589C Compass Group PLC 11 March 2014 11 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| AIS Capital Management Files Class-Action Suit Against Gold-Fix Banks | Dow Jones Newswires Chinese (English) | 3/11/2014 | A U.S. investment-management firm has filed a lawsuit against the five banks that set the London benchmark gold price, alleging that the banks conspired to manipulate the price of gold for their own gain. |
| Fidelity Criticises Pay 'Mess' At Barclays | Sky News | 3/11/2014 | The fund management giant Fidelity International has become the first big City institution to publicly criticise Barclays over its £2.4bn bonus pot, intensifying the pressure on the bank ahead of a potentially-fiery annual meeting next ... |
| Retail director at Barclays | South Wales Echo | 3/11/2014 | BANKING giant Barclays has hired mother-of-two Angela Minton as retail network regional director for South Wales and the South West. The 45-year-old from Bridgend will be responsible for implementing Barclays' ongoing programme of customer ... |
| Minton aiming to make Barclays the 'go to' bank | The Western Mail | 3/11/2014 | BANKING giant Barclays has hired mother-of-two Angela Minton as retail network regional director for South Wales and the South-West. The 45-year-old will be responsible for implementing Barclays ongoing programme of customer service ... |
| AIS Capital Management Sues Gold-Fix Banks; Suit Alleges Banks Manipulated Gold Price for Their Own Gain | The Wall Street Journal Online | 3/11/2014 | A U.S. investment-management firm is suing the five banks that set the London benchmark gold price, alleging that they conspired to manipulate the price of gold for their own gain. |
| JPMorgan , Mercuria to announce deal for bank's commodities unit | SNL Bank and Thrift Daily | 3/11/2014 | Mercuria Energy Group Ltd. could announce a deal to buy JPMorgan Chase & Co.'s commodities unit within days, Bloomberg News reported March 7, citing "people with knowledge of the situation." |
| The 'new' Barclays must explain why bonuses went up while earnings fell | The Independent | 3/11/2014 | Business | Midweek view Some 18 months ago, the board of Britain's biggest bank heralded the coming of a "new" Barclays. The culture would change. Greed might not be abolished, but it would not drive the institution. Shareholders, clients ... |
| FORM 8-K: CAMBIUM LEARNING GROUP FILES CURRENT REPORT | US Fed News | 3/11/2014 | WASHINGTON, March 11 -- Cambium Learning Group Inc., Dallas, files Form 8-K (current report) with Securities and Exchange Commission on March 10. |
| Bond Sale by Puerto Rico Is Critical In Effort to Repair Island's Finances | The Wall Street Journal | 3/11/2014 | Puerto Rico is expected to sell at least $3 billion in debt Tuesday in what is shaping up as the U.S. commonwealth's largest bond sale, an important step in the island's efforts to bolster its finances. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ASN009 | Johannesburg Stock Exchange | 3/11/2014 | New Financial Instrument Listing - ASN009 ABSA BANK LIMITED Bond Code: ASN009 ISIN No: ZAG000113861 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN009 NOTES" under its ... |
| ABSADI - ABSA BANK LIMITED - NEWSLV-NewWave Additional Listing | Johannesburg Stock Exchange | 3/11/2014 | NEWSLV-NewWave Additional Listing ABSA BANK LIMITED SHARE CODE: NEWSLV ISIN: ZAE000162566 ("Silver Notes" or the "ETNs") NEWWAVE SILVER EXCHANGE TRADED NOTES LISTING OF ADDITIONAL NEWWAVE SILVER NOTES Absa Bank Limited, acting through ... |
| ACPL - ABSA CAPITAL - New Financial Instrument Listng - LBCP10 | Johannesburg Stock Exchange | 3/11/2014 | New Financial Instrument Listng - LBCP10 ABSA BANK LIMITED (ACTING THROUGH ITS CORPORATE AND INVESTMENT BANKING DIVISION) ISSUE OF A LONG EQUITY INVESTMENT PLAN SECURITY (LEIP SECURITY) Index Barclays Capital ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - Interest Rate Reset-GRT06 | Johannesburg Stock Exchange | 3/11/2014 | Interest Rate Reset-GRT06 GROWTHPOINT PROPERTIES LIMITED (Incorporated with limited liability in South Africa under registration number 1987/004988/06) JSE Code: GRT06 ISIN No: ZAG000101825 INTEREST RATE RESET: GRT06 Notice ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 3/11/2014 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER LIMITED (RF) ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BIBAW - BARLOWORLD LIMITED - Interest Rate Reset-BAW17 and BAW18 | Johannesburg Stock Exchange | 3/11/2014 | Interest Rate Reset-BAW17 and BAW18 BARLOWORLD LIMITED Bond Code: BAW17 ISIN No: ZAG000111113 Bond Code: BAW18 ISIN No: ZAG000111121 INTEREST RATE RESET: BAW17 and BAW18 Notice is hereby given that the 3 month JIBAR rate as at 5 March ... |
| Report: 5 European banks face up to €10.6B of further litigation provisions, analysts say | SNL European Financials Daily | 3/11/2014 | Barclays Plc, Deutsche Bank AG, UBS AG, Royal Bank of Scotland Group Plcand HSBC Holdings Plc will need to make additional provisions of between €8.5 billion and €10.6 billion to address litigation costs in 2014 and 2015, the Financial ... |
| Report: Banks prep for proposed auditing rules | SNL European Financials Daily | 3/11/2014 | After Barclays Plc, Royal Bank of Scotland Group Plc and Lloyds Banking Group Plc may also look to change their respective auditors, Reuters reported March 7. |
| ICON PLC at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/11/2014 | Presentation DOUG TSAO, ANALYST, BARCLAYS CAPITAL: So, we maybe get started. Maybe we'll do the ARS questions at the tail end of the fireside chat. So, we will get started. I know there might be some movement as people sort of filter in, but ... |
| Brazil's Industrial Production Rose In January, But Not Sustainable -- Barron's Blog | Dow Jones Institutional News | 3/11/2014 | Brazil's industrial production in January rose by the most in a year, expanding 2.9% from December. This was more than the street estimate of 2.5% increase polled by Bloomberg. The rise was driven by durable consumer goods and capital ... |
| Apollo Global Management not to acquire MAUSER | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/11/2014 | Deal In Brief Clayton Dubilier & Rice, LLC (CD&R), through its managed funds, has acquired MAUSER AG, a Germany-based producer of industrial packaging products, from Dubai International Capital LLC for approximately EUR1,200 million. |
| Barclays PLC - Company News | NewsTrak Daily | 3/11/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/12/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays , BofA others lead Summit Midstream offering | M2 Banking & Credit News | 3/12/2014 | 12 March 2014 -- Financial services firms Barclays (NYSE: BCS) BofA Merrill Lynch (NYSE: BAC) Morgan Stanley (NYSE: MS) Deutsche Bank Securities (NYSE: DB) RBC Capital Markets (NYSE: RY) Citigroup (NYSE: C) Goldman Sachs & Co (NYSE: GS) ... |
| Rupee may appreciate to 59/USD in next one month: Barclays | CNBC-TV18 | 3/12/2014 | Rohit Arora, EM Asia, Interest rates strategist, Barclays expects the rupee to appreciate to 59 against the dollar in the next one month, given India's significant policy adjustment, higher credibility of the Reserve Bank and softening of ... |
| Smart Metering Systems Signs New GBP105M Credit Facility | Dow Jones Institutional News | 3/12/2014 | LONDON--Smart Metering Systems PLC (SMS.LN), an integrated metering services company said Wednesday it has signed new long term debt facilities with its existing club of lenders, adding that the 105 million pounds revolving credit facility, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Analysts' Ratings: Banks -3- | Dow Jones Institutional News | 3/12/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| India: Inflation Close To Target, But RBI Likely Stays Hawkish -- Barron's Blog | Dow Jones Institutional News | 3/12/2014 | Inflation in India eased again in February. Consumer price index rose 8.1% from a year earlier, compared with 8.8% in January. Falling food and fuel price have passed through into the retail space, so core inflation (ex-food and fuel) fell ... |
| Puerto Rico's $3.5 Billion Muni Deal Jumps in Heavy Trading | Dow Jones Institutional News | 3/12/2014 | Puerto Rico's $3.5 billion debt issue jumped as much as 7.5% in heavy trading Wednesday, suggesting some investors bought the bonds at the offering Tuesday and sold for a quick profit rather than holding for a long-term bet on the troubled ... |
| *Pet Food Company Blue Buffalo Hires Banks for IPO That Could Value Company Above $2 Billion -FT | Dow Jones Institutional News | 3/12/2014 | 12 Mar 2014 14:52 EDT Pet Food Company Blue Buffalo Hires Banks for IPO That Could Value Company Above $2 Billion -FT Pet food company Blue Buffalo has hired banks for a potential initial public offering that could value the company at more ... |
| . | Eastern Daily Press | 3/12/2014 | Barclays Bank in Wisbech has agreed to host a regular collection point for the Wisbech Rainbow Savers credit union on one day each month. Barclays Bank in Wisbech has agreed to host a regular collection point for the Wisbech Rainbow Savers ... |
| Bulbrokers - Stock Market Daily Review, Mar 12, 2014 | Emerging Markets Broker Reports Central Eastern Europe | 3/12/2014 | Stock markets fell along with commodity companies and banks Tuesday stock trading session went through another series of losses, led by the banking sector in Europe. The reason for the poor performance of financial institutions was the ... |
| ONS Index of Production statistics - Barclays ' comment | ENP Newswire | 3/12/2014 | Release date - 11032014 Mike Rigby, Head of Manufacturing at Barclays, comments on today's ONS Index of Production figures. 'The continuing positive trend in production figures reflects the optimistic overtones I have been picking up from our ... |
| Banking Stocks: National Bank of Greece (NBG), Barclays PLC (ADR) (BCS), JPMorgan (JPM), Bank of America (BAC) | Financial Services Monitor Worldwide | 3/12/2014 | Banking Stocks: National Bank of Greece (NBG), Barclays PLC (ADR) (BCS), JPMorgan (JPM), Bank of America (BAC) |
| In Taper Crisis, Foreign Banks Continued to Lend to Asia -- WSJ Blog | Dow Jones Institutional News | 3/12/2014 | Foreign banks continued to lend into East Asia last year, just as many global investors were yanking money from emerging-market stocks and bonds. |
| Barclays to cut jobs in Isle of Man | Global Banking News | 3/12/2014 | Barclays Plc (LSE: BARC) has announced a plan to reduce jobs in the Isle of Man. The bank said that it was planning to cut about 35 jobs as payment processing work has dropped in the island. The roles to be cut are in the payment processing ... |
| Barclays Bank to host Wisbech credit union | Global Banking News | 3/12/2014 | Barclays Bank (LSE: BARC) (NYSE: BCS) in Wisbech has agreed to host a regular collection point for the Wisbech Rainbow Savers credit union on one day each month. |
| FORM 8-K: TENET HEALTHCARE FILES CURRENT REPORT | US Fed News | 3/12/2014 | WASHINGTON, March 12 -- Tenet Healthcare Corp., Dallas, files Form 8-K (current report) with Securities and Exchange Commission on March 10. |
| FORM 8-K: AMERICAN HONDA FINANCE FILES CURRENT REPORT | US Fed News | 3/12/2014 | WASHINGTON, March 12 -- American Honda Finance Corp., Torrance, Calif., files Form 8-K (current report) with Securities and Exchange Commission on March 11. State or other jurisdiction of incorporation: California Entry into a Material ... |
| Financial Briefing Book: March 12 | The Wall Street Journal | 3/12/2014 | LLOYDS BANKING GROUP Pension Changes Unveiled Lloyds Banking Group PLC announced changes to its defined-benefit pension plans and said that the changes would have a benefit of GBP 1 billion ($1.68 billion) to its income statement. |
| RPT-Barclays on "collision course" with shareholders over bonus bonanza | Reuters News | 3/12/2014 | * Fidelity publicly criticises Barclays over bonus rise * Barclays has said it needs to raise bonuses to keep staff in US * European lawmakers to consider revamping EU bonus rule |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 3/12/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44-20-7116-1000 fax ... |
| Barclays Kenya Open 2014 | All Africa | 3/12/2014 | Mar 12, 2014 (The Star/All Africa Global Media via COMTEX) -- Help Kenya CEO Terry Obath with Kemoli Associates' Savne Kemoli during the 2014 Barclays Kenya Open held over the weekend at the Karen Golf & Country Club. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Essar Energy Plc - Amendment | Business Wire Regulatory Disclosure | 3/12/2014 | LONDON - FORM 8.5 (EPT/NON-RI) - Amendment PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |