# EXHIBIT 13

# Part 27

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| United Kingdom : Barclays comments on participating in Payments Council's mobile payments service, announced today | Mena Report | 3/12/2014 | Barclays confirms it will participate in the Payments Council s mobile payment service scheme Paym, following an announcement today. The initiative will allow customers to send and receive payments using just a mobile number to users across ... |
| United Kingdom : MINISTER FOR TREASURY AND RESOURCES names Joint Lead Managers and LEGAL ADVISERS | Mena Report | 3/12/2014 | Joint Lead Managers and Legal Advisers has been hired by the Minister for Treasury and Resources for the forthcoming States of Jersey s bond issuance that would collect funds for investment in housing,w hich is to be delivered over the next ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0187033864) | Moody's Investors Service Ratings Delivery Service | 3/12/2014 | CUSIP: ISIN: XS0187033864 Common Code: 018703386 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807410257 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0405354894) | Moody's Investors Service Ratings Delivery Service | 3/12/2014 | CUSIP: ISIN: XS0405354894 Common Code: 040535489 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821512862 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400959002) | Moody's Investors Service Ratings Delivery Service | 3/12/2014 | CUSIP: ISIN: XS0400959002 Common Code: 040095900 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519153 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401849376) | Moody's Investors Service Ratings Delivery Service | 3/12/2014 | CUSIP: ISIN: XS0401849376 Common Code: 040184937 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519160 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401849962) | Moody's Investors Service Ratings Delivery Service | 3/12/2014 | CUSIP: ISIN: XS0401849962 Common Code: 040184996 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519193 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR86) - (ISIN US06738KR861) | Moody's Investors Service Ratings Delivery Service | 3/12/2014 | CUSIP: 06738KR86 ISIN: US06738KR861 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823107838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JZN2) - (ISIN US06741JZN26) | Moody's Investors Service Ratings Delivery Service | 3/12/2014 | CUSIP: 06741JZN2 ISIN: US06741JZN26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823828620 |
| Smart Metering Systems PLC New Banking Arrangements | Regulatory News Service | 3/12/2014 | TIDMSMS RNS Number : 0984C Smart Metering Systems PLC 12 March 2014 12 March 2014 Smart Metering Systems plc New Banking Arrangements The Board of Smart Metering Systems plc (AIM: SMS.L) ("SMS" or the "Company"), the integrated metering services ... |
| Barclays Bank PLC Stabilisation Notice - John Deere | Regulatory News Service | 3/12/2014 | TIDM96ES RNS Number : 1114C Barclays Bank PLC 12 March 2014 Pre-stabilisation announcement 12 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays Bank PLC Stabilisation Notice - L-Bank | Regulatory News Service | 3/12/2014 | TIDM96ES RNS Number : 1116C Barclays Bank PLC 12 March 2014 Pre-stabilisation announcement 12 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/12/2014 | TIDMCPG RNS Number : 1754C Compass Group PLC 12 March 2014 12 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays culls Asian commodities roles | Trade Finance | 3/12/2014 | Part of its global round of job reductions, Barclays has axed roles in Asia, including that of key commodities positions. James Groves, the head of Asian commodities, and Neale Wilson, the managing director for Singapore-based commodity ... |
| Barclays chooses Childs for UK trade | Trade Finance | 3/12/2014 | Barclays Bank has appointed Steve Childs as its new head of international and trade for business banking. Reporting to David Onto, director of specialist industries, Childs will lead a team of over 100 specialist international business ... |
| Report: Fidelity International exec criticizes Barclays over higher bonuses | SNL European Financials Daily | 3/12/2014 | Fidelity International Global Chief Investment Officer Dominic Rossi has expressed disappointment over Barclays Plc's decision to increase its bonus pool for 2013 despite a substantial decline in profits, Sky News reported March 11. |
| Alexion Pharmaceuticals, Inc . at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/12/2014 | Presentation YING HUANG, ANALYST, BARCLAYS CAPITAL: Good morning. Welcome to the second day of our conference. My name is Ying Huang. I'm US Biotechnology at Barclays. We're very proud to have my friend, Vikas, representing Alexion ... |
| Universal Health Services at Barclays Healthcare Conference - Preliminary | CQ FD Disclosure | 3/12/2014 | Presentation JOSH RASKIN, ANALYST, BARCLAYS CAPITAL: Maybe we'll start with the ARS question -- thanks. Good morning. Before I introduce Alan Miller, we've been asking a series of questions. Hopefully, you guys are used to it. If you're in ... |
| Express Scripts Holding Co at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/12/2014 | Presentation ERIC PERCHER, ANALYST, BARCLAYS CAPITAL: Good morning. I'm Eric Percher, I'm the newest member of the healthcare services team having just launched health care distribution and technology areas, we like to call it the supply ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Jazz Pharmaceuticals at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/12/2014 | Presentation DOUG TSAO, ANALYST, BARCLAYS CAPITAL: I think we'll get started. Good morning, everybody. So I'm Doug Tsao, I cover spec pharmas here at Barclays. We are very excited to have Jazz Pharmaceuticals next, represented by Bruce ... |
| Eli Lilly at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/12/2014 | Presentation MARK PURCELL, ANALYST, BARCLAYS CAPITAL: Good afternoon, everyone. My name is Mark Purcell and a member of the global biopharmaceutical team here at Barclays. We are delighted to have David Ricks from Lilly, he is the President ... |
| PAREXEL International at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/12/2014 | Presentation DOUG TSAO, ANALYST, BARCLAYS CAPITAL: So, we will get started. So, I am Doug Tsao from Barclays. I have been covering the CRO space for -- |
| American Honda Finance enters credit agreements, increases commercial paper program | SNL Financial Services Daily | 3/12/2014 | American Honda Finance Corp. on March 7 entered into new credit facilities and terminated its prior credit facility, according to a Form 8-K filed March 11. |
| Tenet Healthcare closes private note offering, secures $180M credit facility | SNL Insurance Daily | 3/12/2014 | Tenet Healthcare Corp. said March 10 that it completed a private offering of $600 million aggregate principal amount of 5.00% senior notes due 2019. |
| Barclays investors set to act on bonuses | thetimes.co.uk | 3/12/2014 | Sign up to The Business Briefing to receive the essential business news sent straight to your inbox weekday lunchtimes from The Times Economics |
| Barclays plans to axe its casino bank and sack thousands of staff in a bid to slash £1.7bn costs by next year | Mail Online | 3/13/2014 | Barclays is preparing to take an axe to its casino bank and sack thousands of staff. The radical overhaul comes as it tries to appease furious investors over its decision to hand a 13 per cent pay rise to staff at the investment bank last ... |
| KCB taps Barclays executive to rein in on bad loans | Daily Nation | 3/13/2014 | Kenya Commercial Bank has poached a new head of credit from Barclays to tame its rising nonperforming loans. The bank has hired Mr Bernad Okello from Barclays Bank who had also worked with ABN AMRO, the group chief financial officer Collins ... |
| Barclays Plans Overhaul of Investment-Banking Unit | Dow Jones Top News & Commentary | 3/13/2014 | Under fire from shareholders, Barclays PLC is preparing a fresh attack on its investment-banking arm to cut costs and boost returns, a person familiar with the matter said Thursday. |
| *ISS Prices IPO At DKK160 Per Offer Share | Dow Jones Institutional News | 3/13/2014 | 13 Mar 2014 02:36 EDT *ISS: Official Listing in Copenhagen Expected 13 March 2014 13 Mar 2014 02:37 EDT *ISS: DKK160 Offer Price Values Company At DKK29.6B |
| Numis Upgrades Barclays to Add -- Market Talk | Dow Jones Institutional News | 3/13/2014 | 0942 GMT [Dow Jones] Numis Securities upgrades its recommendation on Barclays (BARC.LN) to 'add' from 'hold', as prospects look brighter for the stock, given the slowly improving European macro-economic outlook. Meanwhile, analysts reckon ... |
| Analyst Ratings Changes as of 1100 GMT | Dow Jones Institutional News | 3/13/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ========================================================= Bank of America Merrill Lynch: Home Retail 260p (240p) Wm. Morrison ... |
| GE Files for IPO of North American Retail Finance Arm -- Update | Dow Jones Institutional News | 3/13/2014 | General Electric Co. said it filed for an initial public offering of its North American retail finance business, which will operate under the name Synchrony Financial. |
| Analyst Ratings Changes as of 1200 GMT | Dow Jones Institutional News | 3/13/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ========================================================= Bank of America Merrill Lynch: Home Retail 260p (240p) Wm. Morrison ... |
| Korea: Dragged Down By China; Buy Won, Sell Baht, Says Barclays -- Barron's Blog | Dow Jones Institutional News | 3/13/2014 | After China, South Korea is the second worst performing emerging Asian market this year. As of yesterday's close, the KOSPI Index lost 3.9%, the Korean won was down 1.4% against the dollar, and the iShares MSCI South Korea Capped ETF (EWY) ... |
| *S&P Sees Major U.K. Banks Shift Focus From Repairs To Returns | Dow Jones Institutional News | 3/13/2014 | 13 Mar 2014 10:51 EDT Press Release: S&P Sees Major U.K. Banks Shift Focus From Repairs To Returns The following is a press release from Standard & Poor's: -- Major U.K. banks are poised for better underlying ... |
| Barclays Hires Bala, Scott as it Expands in Real Estate Investment Banking -- WSJ Blog | Dow Jones Institutional News | 3/13/2014 | Barclays PLC on Thursday is set to announce the appointments of two new managing directors for their Real Estate Investment Banking Group in New York. |
| Two Years After Running Amok, Volatility-Bet TVIX Has a Following -- Barron's Blog | Dow Jones Institutional News | 3/13/2014 | Traders' hunger for tools to withstand market volatility is strong. So strong, that yesteryear's disasters are easily forgotten. That's the lesson three Bloomberg News writers see in the revival of a Credit Suisse ( CS) exchange-traded note ... |
| Thursday's Selloff is Turning Into a Rout -- Barron's Blog | Dow Jones Institutional News | 3/13/2014 | The question is why? The theory we featured on the blog a short while ago: U.S. markets are beginning succumbing to the woes of Japan, China, Europe and, oh, the rest of the world. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lam Research Files 8K - Entry Into Definitive Agreement >LRCX | Dow Jones Institutional News | 3/13/2014 | Lam Research Corp. (LRCX) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on March 12, 2014. |
| ISS Raises $1.5 Billion in IPO | Dow Jones Top Global Market Stories | 3/13/2014 | COPENHAGEN--Danish service-industry giant ISS floated on the Copenhagen stock exchange Thursday, raising 8 billion Danish kroner ($1.5 billion) in the biggest public listing on a Nordic exchange for 14 years in terms of market ... |
| Infy Likely to Say FY14 Revenue Near Lower End of Guidance | The Economic Times - Bangalore Edition | 3/13/2014 | After two quarters of growth that cheered investors, India's No.2 IT provider Infosys said all is not well yet, and hinted it might report fullyear sales rose "to be near the lower end" of its guidance. |
| Starwood Capital Group acquires De Vere Venues | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/13/2014 | Deal In Brief Starwood Capital Group Management, LLC, a US-based private investment firm, has acquired De Vere Venues, Ltd. (DVV) from the De Vere Group Plc (DVG) for approximately $385 million. |
| A.F. Blakemore & Son acquires BA Cash & Carry | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/13/2014 | Deal In Brief A.F. Blakemore & Son, Ltd., a retail distribution company, has acquired BA Cash & Carry, a cash and carry and delivered wholesaler of grocery, energy drinks, ciders, wines, spirits and non-food products, from Ahmed ... |
| Barclays plc and Royal Bank of Scotland Group plc shares hit by downbeat broker notes | Financial Services Monitor Worldwide | 3/13/2014 | Barclays plc and Royal Bank of Scotland Group plc shares hit by downbeat broker notes |
| Barclays readying radical overhaul of investment bank unit, FT says | Theflyonthewall.com | 3/13/2014 | Barclays is readying a radical overhaul of its investment bank division, which is jointly run by Tom King in the U.S. and Eric Bommensath in Europe, said Financial Times, citing people familiar with the situation. The new strategy, which is ... |
| Barclays reportedly planning investment bank overhaul | 24 Ore Radiocor-Newswire International Edition | 3/13/2014 | Move would result in thousands job cuts (Il Sole 24 Ore Radiocor) - London, 13 Mar - UK bank Barclays is preparing a radical shakeup of its investment bank, the Financial Times reported citing two people familiar with the situation. |
| Investors demand scalp of Barclays bonus-setting chief | The Times | 3/13/2014 | Investors who control hundreds of millions of pounds of Barclays shares are poised to vote to oust Sir John Sunderland, head of the board's remuneration committee. |
| Barclays plans shake-up of investment banking arm; Bank prepares overhaul in face of intense investor pressure | The Telegraph Online | 3/13/2014 | Barclays is preparing to shake up its investment bank amid shareholder anger over rising costs and falling profits at the division. The bank has come under intense investor pressure to overhaul the investment bank, which employs around ... |
| Barclays could face shareholder anger over bonuses | Global Banking News | 3/13/2014 | Barclays Plc (LSE BARC) could face shareholder anger over bonuses that it paid to its executives recently. The banking firm had boosted bonuses, despite a drop in profits and a spate of mis-selling scandals. |
| Barclays makes commitment to offer training for young people | Global Banking News | 3/13/2014 | Barclays Plc (LSE :BARC) has offered to provide training for young people. The banking services firm has announced the launch of its traineeship programme, including a pledge to provide 300,000 training hours to young people. |
| Chief design officer at Barclays join tech group | Global Banking News | 3/13/2014 | Barclays Plc's (LSE: BARC) Derek White has been named a technology ambassador by London mayor, Boris Johnson. Johnson said, 'There is nowhere to rival London for tech firms to thrive and grow - we have the talent, the investors, and the ... |
| Peter's worked 40 years for Barclays | Isle of Man Examiner | 3/13/2014 | Barclays Wealth and Investment Management has celebrated significant career landmarks of 19 employees in the Isle of Man. It includes Peter Last, who achieved 40 years of service in 2013. |
| Barclays to cut thousands of jobs in its investment banking division- FT | Reuters News | 3/13/2014 | March 13 (Reuters) - Barclays is planning to axe thousands of jobs in a radical shakeup of its investment banking division and may replace the European and U.S. heads of the unit, the Financial Times reported, citing sources. |
| UPDATE 1-Barclays to review the shape and size of its investment bank- Sources | Reuters News | 3/13/2014 | * Review to be done by summer, sources say * FT predicts job cuts, management changes * Shareholders unhappy about remuneration By Steve Slater |
| Report: US hedge fund sues banks over alleged conspiracy to rig gold price | SNL Bank and Thrift Daily | 3/13/2014 | U.S. hedge fund AIS Capital Management LP sued Barclays Plc, Deutsche Bank AG, HSBC Holdings Plc, Société Générale SA and Bank of Nova Scotia, alleging that the five banks conspired with one another to manipulate prices of gold and gold ... |
| Report: US hedge fund sues banks over alleged conspiracy to rig gold price | SNL European Financials Daily | 3/13/2014 | U.S. hedge fund AIS Capital Management LP sued Barclays Plc, Deutsche Bank AG, HSBC Holdings Plc, Société Générale SA and Bank of Nova Scotia, alleging that the five banks conspired with one another to manipulate prices of gold and gold ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AbbVie Inc at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2014 | Presentation MARK PURCELL, ANALYST, BARCLAYS CAPITAL: Good morning everyone my name is Mark Purcell, I cover large-cap pharma here on the Europe and Euro side of Barclays. With us we have, it gives me great pleasure to introduce AbbVie this ... |
| Barclays , BofA, Morgan Stanley , others lead upsized Summit Midstream offering | M2 Banking & Credit News | 3/13/2014 | 13 March 2014 -- Barclays (NYSE: BCS) BofA Merrill Lynch (NYSE: BAC) Morgan Stanley (NYSE: MS) Deutsche Bank Securities (NYSE: DB) RBC Capital Markets (NYSE: RY) Citigroup (NYSE: C) Goldman Sachs & Co (NYSE: GS) and Wells Fargo ... |
| Benzinga's Top Upgrades | Benzinga.com | 3/13/2014 | Analysts at Barclays upgraded Alliant Techsystems (NYSE: ATK) from "underweight" to "equal-weight." The price target for Alliant Techsystems has been raised from $95 to $157. Alliant Techsystems' shares closed at $133.25 yesterday. |
| 'Sorry' for Barclays Bury branch bother | Bury Free Press | 3/13/2014 | Barclays Bank has apologised to customers for inconvenience caused by a revamp to the counters at its main Bury St Edmunds branch. The Cornhill branch only opened two years ago but Barclays has closed its counters saying the update 'will ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Group Plc | Business Wire Regulatory Disclosure | 3/13/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/13/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 3/13/2014 Issue } Barclaycard Funding Plc - Series 11-1 Class A1 EUR 430,000,000 Asset Backed FRN Due 15 Jan 2018 ... |
| United Kingdom : ANGELA aims to make BARCLAYS 'to go to' bank | Mena Report | 3/13/2014 | Barclays hired Angela Minton as retail network regional director for South Wales and the South West. She will be responsible for implementing Barclays ongoing programme of customer service in South Wales, which will deliver the latest ... |
| Barclays , Hana Bank to establish Korea desk in Joburg | Business Day | 3/13/2014 | Markets Editor IN A sign of rising Asian investment commitment to Africa, the corporate and investment banking division of Barclays Africa announced yesterday it had agreed with South Korea's Hana Bank to establish a Korea desk in ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6W2) - (ISIN US06741T6W26) | Moody's Investors Service Ratings Delivery Service | 3/13/2014 | CUSIP: 06741T6W2 ISIN: US06741T6W26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823848320 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6L6) - (ISIN US06741T6L60) | Moody's Investors Service Ratings Delivery Service | 3/13/2014 | CUSIP: 06741T6L6 ISIN: US06741T6L60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823848412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6Z5) - (ISIN US06741T6Z56) | Moody's Investors Service Ratings Delivery Service | 3/13/2014 | CUSIP: 06741T6Z5 ISIN: US06741T6Z56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823850512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7E1) - (ISIN US06741T7E19) | Moody's Investors Service Ratings Delivery Service | 3/13/2014 | CUSIP: 06741T7E1 ISIN: US06741T7E19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823850516 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7A9) - (ISIN US06741T7A96) | Moody's Investors Service Ratings Delivery Service | 3/13/2014 | CUSIP: 06741T7A9 ISIN: US06741T7A96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823850577 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J6S3) - (ISIN US06741J6S31) | Moody's Investors Service Ratings Delivery Service | 3/13/2014 | CUSIP: 06741J6S3 ISIN: US06741J6S31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823850581 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7C5) - (ISIN US06741T7C52) | Moody's Investors Service Ratings Delivery Service | 3/13/2014 | CUSIP: 06741T7C5 ISIN: US06741T7C52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823850585 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J2P3) - (ISIN US06741J2P38) | Moody's Investors Service Ratings Delivery Service | 3/13/2014 | CUSIP: 06741J2P3 ISIN: US06741J2P38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823841046 |
| Barclays ' figures still show real strength, says Numis | London Evening Standard | 3/13/2014 | TO many outsiders, Barclays may look like it's in a tailspin, with falling profits, deep job cuts and boosted bonuses for its loss-making investment bankers. But Numis is seeing something else. |
| Barclaycard Launches "Be Your Possible" Campaign Promoting Financial Literacy in Honor of Women's History Month | PR Newswire (U.S.) | 3/13/2014 | Click to Tweet: Social Media Contest Invites Fans to Share Their Possible for a Chance to Win $10,000 in Financial Support WILMINGTON, Del., March 13, 2014 /PRNewswire/ -- In honor of Women's History Month, Barclaycard US, the payments ... |
| Fitch Withdraws Ratings on Los Angeles Department of Airports (CA) A-2, B-2, C-2 & D-2 CP Notes | Professional Services Close-Up | 3/13/2014 | Fitch Ratings withdraws its 'F1' short-term rating on the following bonds: --Los Angeles Department of Airports (CA) (Los Angeles International Airport) commercial paper notes (non-AMT) series A-2; |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice - Westpac | Regulatory News Service | 3/13/2014 | TIDM96ES RNS Number : 2144C Barclays Bank PLC 13 March 2014 Pre-stabilisation announcement 13th March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/13/2014 | TIDMCPG RNS Number : 2806C Compass Group PLC 13 March 2014 13 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Pacira Pharmaceuticals, Inc . at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2014 | Presentation DOUG TSAO, ANALYST, BARCLAYS CAPITAL: I think the appointed hour has arrived so next we have Pacira Pharmaceuticals represented by Dave Stack, the CEO and Jim Scibetta, the CFO. I guess I will introduce myself, Doug Tsao. I ... |
| Mallinckrodt at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2014 | Questions and Answers DOUGLAS TSAO, ANALYST, BARCLAYS CAPITAL: I will introduce myself now for, I think, the 26th time in the course of the last few days. I'm Doug Tsao. I cover spec pharma here at Barclays. |
| XL Group PLC at Barclays Select Series: Insurance Forum 2014 - Final | CQ FD Disclosure | 3/13/2014 | Questions and Answers JAY GELB, ANALYST, BARCLAYS CAPITAL: I have Greg Hendrick with us today, from XL Group. Greg is Executive Vice President and Chief Executive of XL Group's insurance operations. That unit generates USD4 billion in annual ... |
| West Pharmaceutical Services at Barclays Healthcare Conference - Final | CQ FD Disclosure | 3/13/2014 | Presentation ERIC PERCHER, ANALYST, BARCLAYS CAPITAL: Good morning. I'm Eric Percher, cover the healthcare supply chain and healthcare IT. We've just come out with our coverage of this space. And we're happy to have Bill Federici and West ... |
| Barclays PLC - Company News | NewsTrak Daily | 3/13/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/13/2014 | -- |
| Upgrading to Add and 280p target price | Numis Securities | 3/13/2014 | -- |
| Barclays: Time to manage | BofA Merrill Lynch | 3/13/2014 | -- |
| Barclays set for mass job cuts with investment arm overhaul | Citywire | 3/14/2014 | Barclays is to make further staff cuts at its investment bank in a fresh review of its structure, resulting in thousands of job losses. A review of the size and shape of its investment business will identify the most profitable business ... |
| BARCLAYS TO WIELD AXE AT CASINO ARM | Daily Mail | 3/14/2014 | BARCLAYS is preparing to take an axe to its casino bank and sack thousands of staff. The radical overhaul comes as it tries to appease furious investors over its decision to hand a 13pc pay rise to staff at the investment bank last year, ... |
| Barclays plans shake–up of investment banking arm | The Daily Telegraph | 3/14/2014 | BARCLAYS is preparing to shake up its investment bank amid shareholder anger over rising costs and falling profits at the division. The bank has come under intense investor pressure to overhaul the investment bank, which employs around ... |
| Infy Investors Run for Cover on Grim Revenue Forecast | The Economic Times - Delhi Edition | 3/14/2014 | Shares of Infosys fell the most on a single day since NR Narayana Murthy's June return, reflecting investors' doubts about a sustainable turnaround at India's second-largest IT services company. |
| Infy Investors Run for Cover on Grim Revenue Forecast | The Economic Times - Kolkata Edition | 3/14/2014 | Shares of Infosys fell the most on a single day since NR Narayana Murthy's June return, reflecting investors' doubts about a sustainable turnaround at India's second-largest IT services company. |
| Barclays Expands Real Estate Investment Banking Group | ENP Newswire | 3/14/2014 | Release date - 13032014 Barclays announces the appointments of Ragavan Bala and Peter Scott as Managing Directors in its Real Estate Investment Banking Group based in New York. |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 3/14/2014 | Release date - 13032014 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'Against the backdrop of an improving economy and a strong marketing campaign, the continuing positive trend ... |
| FORM 8-K: LAM RESEARCH FILES CURRENT REPORT | US Fed News | 3/14/2014 | WASHINGTON, March 14 -- Lam Research Corp., Fremont, Calif., files Form 8-K (current report) with Securities and Exchange Commission on March 13. |
| 400 to lose jobs in Colorado Springs in next few months | The Gazette (MCT) | 3/14/2014 | March 14--Indian call center giant Firstsource Solutions Ltd. will close its Colorado Springs center in September and lay off all 400 employees, the company confirmed Friday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EUROPE RESEARCH ROUNDUP-AstraZeneca , SEB, Holcim , Iberdrola , Next PLC | Reuters News | 3/14/2014 | March 14 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Lufthansa and WM Morrison, on Friday. HIGHLIGHTS * Next PLC : S&P Capital IQ cuts to sell from ... |
| UPDATE 2-Barclays reviews investment bank, more cuts expected | Reuters News | 3/14/2014 | * Review to be done by summer, sources say * Barclays has already announced 12,000 job cuts for group * Shareholders angry about bonuses and costs |
| US FDIC sues 16 banks for rigging Libor | Reuters News | 3/14/2014 | NEW YORK, March 14 (Reuters) - The Federal Deposit Insurance Corporation sued 16 of the world's largest banks on Friday, accusing them of collusively suppressing interest rates. |
| MOVES- Barclays , Otkritie Capital | Reuters News | 3/14/2014 | March 14 (Reuters) - The following financial services industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Hedge fund sues banks for market manipulation | Global Banking News | 3/14/2014 | AIS Capital Management, a Wilton, CT-based hedge fund, has sued five large banks in the EU for market manipulation. The fund alleged that the banks 'combined, conspired, and agreed with one another... to manipulate the prices of gold and ... |
| Barclays to cut jobs in investment banking | Global Banking News | 3/14/2014 | Barclays Plc (LSE :BARC) is said to be planning to cut thousands of investment banking jobs. The bank is also expected to replace the European and US heads of the unit. |
| Barclays 'set to axe thousands of bankers' | i | 3/14/2014 | Business | FINaNCe Barclays is planning to axe thousands of investment bankers' jobs in a radical overhaul of the controversial division. News of the restructuring comes soon after the bank provoked outrage by declaring it was upping bonuses ... |
| Global Finance: Barclays Sets Plan for Unit | The Wall Street Journal | 3/14/2014 | LONDON -- Under fire from shareholders, Barclays PLC is preparing a fresh attack on its investment-banking arm to cut costs and boost returns, a person familiar with the matter said Thursday. |
| GLD - NEW GOLD ISSUER LIMITED - GLD-Partial De-listing of Debentures | Johannesburg Stock Exchange | 3/14/2014 | GLD-Partial De-listing of Debentures NewGold Issuer (RF) Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") PARTIAL DE-LISTING OF NEWGOLD ... |
| Barclays Asia Pacific head of equities Wright to retire -sources | Reuters News | 3/14/2014 | HONG KONG, March 14 (Reuters) - Barclays Plc's head of equities for Asia Pacific Nick Wright plans to leave the bank and retire from the industry, people familiar with the matter told Reuters on Friday. |
| Antony Jenkins and the PR 'death spiral'; Like his predecessor Bob Diamond , the Barclays CEO has perhaps misjudged the mood with recent comments about investment bankers | Financial News | 3/14/2014 | From the moment it passed his lips in 2011, former Barclays' CEO Bob Diamond probably regretted saying that the time for apologies in banking needed to be over. His predecessor, it seems, is faring little better at judging the mood. |
| Barclays hires 2 New York-based real estate i-bankers | SNL Bank and Thrift Daily | 3/14/2014 | Barclays Plc said March 13 that it hired two New York-based managing directors in its real estate investment banking group. Ragavan Bala, who is joining Barclays as head of real estate M&A, worked most recently at Bank of America Merrill ... |
| Report: Barclays set to replace i-bank co-CEOs | SNL Bank and Thrift Daily | 3/14/2014 | Barclays Plc is set to replace the co-heads of its investment bank as it readies the unit for an overhaul, the Financial Times reported March 13, citing "two people familiar with the situation." |
| Barclays to cut thousands of investment bankers' jobs | TopNews.in | 3/14/2014 | Uk's banking giant, Barclays has said that it is planning to cut thousands of investment bankers' jobs in a move to revive its division. The bank faced criticism as it announced an increase in bonus for its senior executives. Barclays bank ... |
| Barclays launches human resources management center in Vilnius | Baltic Business Daily | 3/14/2014 | VILNIUS, Mar 14, BNS - UK's bank Barclays, which has been active in Vilnius since May 2010, opened a human resources management center early in March. |
| Berenson & Company ; Eric Lorentz, Veteran Emerging Markets and Middle East Banker, to Join Berenson & Company's Middle East, Africa and Lat... | Economics Week | 3/14/2014 | 2014 MAR 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- Berenson & Company, a leading independent investment banking firm based in New York City, announced that Eric Lorentz has joined the firm's MENA ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 3/14/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820738032 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363856690) | Moody's Investors Service Ratings Delivery Service | 3/14/2014 | CUSIP: ISIN: XS0363856690 Common Code: 036385669 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399462893) | Moody's Investors Service Ratings Delivery Service | 3/14/2014 | CUSIP: ISIN: XS0399462893 Common Code: 039946289 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426253 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399718369) | Moody's Investors Service Ratings Delivery Service | 3/14/2014 | CUSIP: ISIN: XS0399718369 Common Code: 039971836 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426254 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401227532) | Moody's Investors Service Ratings Delivery Service | 3/14/2014 | CUSIP: ISIN: XS0401227532 Common Code: 040122753 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426256 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QK98) - (ISIN US06738QK988) | Moody's Investors Service Ratings Delivery Service | 3/14/2014 | CUSIP: 06738QK98 ISIN: US06738QK988 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526242 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408644077) | Moody's Investors Service Ratings Delivery Service | 3/14/2014 | CUSIP: ISIN: XS0408644077 Common Code: 040864407 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821584632 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GBL9) - (ISIN US06740GBL95) | Moody's Investors Service Ratings Delivery Service | 3/14/2014 | CUSIP: 06740GBL9 ISIN: US06740GBL95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821765124 Moodys Debt Number: 0821765126 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVT5) - (ISIN US06738KVT59) | Moody's Investors Service Ratings Delivery Service | 3/14/2014 | CUSIP: 06738KVT5 ISIN: US06738KVT59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TDM6) - (ISIN US06741TDM62) | Moody's Investors Service Ratings Delivery Service | 3/14/2014 | CUSIP: 06741TDM6 ISIN: US06741TDM62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823195579 |
| Infosys ' shares fall | Daily The Pak Banker | 3/14/2014 | Mumbai: Infosys' shares came down after Chairman Narayana Murthy said revenue for the fiscal year ending March could grow at the lower end of the IT outsourcing company`s 11.5 to 12 percent projection. |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/14/2014 | TIDMCPG RNS Number : 3972C Compass Group PLC 14 March 2014 14 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Investment Companies; American Realty Capital New York Recovery REIT Engages Financial Advisors and Announces Intent to List on New York Stock Exchange | Real Estate Weekly News | 3/14/2014 | 2014 MAR 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- American Realty Capital New York Recovery REIT, Inc. ("NYRR" or the "Company") announced that it engaged Barclays Capital Inc. and RCS Capital, ... |
| Barclays to shed thousands of jobs | Business and Finance Daily News Service | 3/14/2014 | Barclays is planning to axe thousands of jobs in a radical shakeup of its investment banking division and may replace the European and U.S. heads of the unit, the Financial Times reported, citing sources. |
| Barclaycard launches financial literacy campaign in US | M2 Banking & Credit News | 3/14/2014 | 14 March 2014 -- UK-based financial services firm Barclays' (NYSE: BCS) said that its US-based Barclaycard US payments business has launched a four-week campaign focused on promoting increased financial literacy for women called Be Your ... |
| Barclays appoints new managing directors in Real Estate Investment Banking Group | M2 Banking & Credit News | 3/14/2014 | British provider of financial services Barclays on Thursday announced that it has appointed two new managing directors to its Real Estate Investment Banking Group based in New York. |
| Shake-up of investment banking arm planned by Barclays | M2 Banking & Credit News | 3/14/2014 | British provider of financial services Barclays is preparing to overhaul its investment banking arm, the Telegraph reported on Thursday. The planned shake-up is in response to shareholder anger over the rising costs and falling profits at ... |
| Financial Companies Report Dividends, Appointments, Stock Movements and Participation in Service Scheme - Analyst Notes on Realty Income, Barclays , Everest Re Group , ARCP, and Prologis | PR Newswire (U.S.) | 3/14/2014 | Editor Note: For more information about this release, please scroll to bottom. NEW YORK, March 14, 2014 /PRNewswire/ -- Today, Analysts Review released its analysts' notes regarding Realty Income Corp. (NYSE: O), Barclays PLC (NYSE: BCS), ... |
| Crest Nicholson Holdings PLC Refinancing of Banking Facilities | Regulatory News Service | 3/14/2014 | TIDMCRST RNS Number : 3579C Crest Nicholson Holdings PLC 14 March 2014 Date: 14 March 2014 Crest Nicholson Holdings plc Refinancing of banking facilities |
| 300 to lose jobs in closure of Colorado Springs call center | The Gazette | 3/14/2014 | Call center giant Firstsource Solutions Ltd. will close its Colorado Springs center in September and lay off all 300 employees, the company confirmed Friday. |
| Banks Reap $28.1M in Fees From Puerto Rico Bond Sale | Dow Jones Top News & Commentary | 3/14/2014 | The banks that managed Puerto Rico's $3.5 billion bond sale this week pocketed about $28.1 million in underwriting fees related to the transaction, the island commonwealth disclosed in a filing on Friday. |
| *Moody's Takes Action On Eleven Series Of Chicago Loc-Backed Bonds | Dow Jones Institutional News | 3/14/2014 | The following is a press release from Moody's: Moody's Takes Action On Eleven Series Of Chicago Loc-Backed Bonds http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_294740&WT.mc_id=NLTITLE_YYYYMMDD_PR_294740 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FDIC Sues Banks Over Libor | Dow Jones Institutional News | 3/14/2014 | (FROM THE WALL STREET JOURNAL 3/15/14) By Stephanie Armour The Federal Deposit Insurance Corp. filed a lawsuit against large banks for their alleged role in manipulating a global benchmark used to determine interest rates on ... |
| Barclaycard introduces Fuel+, a new management tool for business mileage | M2 EquityBites | 3/14/2014 | Fuel+, a new management tool designed to cut business fuel expenses has been launched by payment business Barclaycard, part of Barclays Bank PLC, it announced on Friday. |
| Silver Lake sells Serena Software to HGGC and Doug Troxel | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/14/2014 | Deal In Brief Silver Lake Partners has sold Serena Software, Inc., an information technology management company, to HGGC, LLC and Serena Software's founder Doug Troxel. All the entities are based in the US. |
| HGGC and Doug Troxel acquire Serena Software | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/14/2014 | Deal In Brief HGGC, LLC and Serena Software, Inc.'s founder Doug Troxel have acquired Serena Software, an information technology management company, from Silver Lake Partners. All the entities are based in the US. |
| Momentum Stocks: National Bank of Greece (NYSE:NBG), Barclays PLC (NYSE:BCS), Baidu (NASDAQ:BIDU), Qihoo 360 Technology (NYSE:QIHU) | Financial Services Monitor Worldwide | 3/14/2014 | Momentum Stocks: National Bank of Greece (NYSE:NBG), Barclays PLC (NYSE:BCS), Baidu (NASDAQ:BIDU), Qihoo 360 Technology (NYSE:QIHU) |
| Puerto Rico $3.5 Billion Deal Takes Up 33% of First-Day Trading | Financial Planning | 3/14/2014 | (Bloomberg) -- Bonds from Puerto Rico's record $3.5 billion general-obligation sale accounted for one-third of the tradingvolume of the entire $3.7 trillion municipal market on the day of their issue. |
| Barclays expands real estate investment banking | Global Banking News | 3/14/2014 | Barclays Plc (LSE :BARC) has appointed two new managing directors for its Real Estate Investment Banking Group in New York. Ragavan Bala will join as head of real estate M&A, while Peter Scott will join as a managing director in the real ... |
| Libor: FDIC sues Barclays , RBS, HSBC , Lloyds and BBA; Regulator files lawsuit against 16 global banks, claiming Libor manipulation caused "substantial losses" to 38 US lenders | The Telegraph Online | 3/14/2014 | The US Federal Deposit Insurance Corporation sued HSBC, Barclays, Lloyds Banking Group, RBS and the British Bankers' Association over the manipulation of the Libor benchmark interest rate. |
| Chelverton Asset Management names new investment director | Private Banking News powered by Timetric | 3/14/2014 | Chelverton Asset Management has hired Richard Bucknell as a new investment director in its unquoted equities team. In his new role, Bucknell will report to Chelverton managing director David Horner, according to Fundweb. |
| Barclays plans investment bank overhaul, to cut thousands of jobs | Private Banking News powered by Timetric | 3/14/2014 | British banking giant Barclays is planning a sweeping overhaul of its investment banking business in order slash rising operational cost. The move is expected to result in thousands of job cuts. |
| Barclays extends European sovereign debt lead; UK bank has been on every peripheral country deal so far this year, including the firs... | Financial News | 3/14/2014 | Barclays' strong run in European sovereign bond issuance has seen it land a role on every peripheral country deal so far this year, as the market opens up for debt from nations once cast as pariahs of the financial crisis. |
| Levine on Wall Street: Strategic shifts and yet more SAC charges | www.LifeHealthPro.com | 3/14/2014 | (Bloomberg) -- What HFT is for. This is one of the better defenses of high frequency trading you can read, by Mark Buchanan, who is not particularly a cheerleader for HFT. But here he summarizes a recent paper by Oxford physicist Austin ... |
| NBG Securities Greece - International Market Daily Report March 14, 2014 | NBG Securities Greece | 3/14/2014 | -- |
| IRANNOTICE SEC FILING | BARCLAYS PLC | 3/14/2014 | -- |
| 20-F SEC FILING | BARCLAYS PLC | 3/14/2014 | -- |
| Magellan Midstream Partners, L.P . Magellan Midstream Prices $250 Million Debt Offering | Investment Weekly News | 3/15/2014 | 2014 MAR 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Magellan Midstream Partners, L.P. (NYSE: MMP) announced that it has priced $250 million of its 5.15% senior notes due 2043. The notes, which are ... |
| Newgate Capital Management LLC ; Newgate's Total Return Income Portfolio Powers to a Five Year 17.3% Annualized Return | Investment Weekly News | 3/15/2014 | 2014 MAR 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Newgate Capital Management's Total Return Income Portfolio gained 5.3% in 2013, well ahead of the 2% loss for the Barclays US Aggregate Bond ... |
| Parexel International Corporation ; Parexel International To Present At Raymond James Investors Conference And Barclays Healthcare Conference | Investment Weekly News | 3/15/2014 | 2014 MAR 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- PAREXEL International Corporation (NASDAQ: PRXL) announced that it will be presenting at the Raymond James Investors Conference in Orlando, FL. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 424B5, Prospectus [Rule 424(B)(5)] (Feb. 25, 2014) | Investment Weekly News | 3/15/2014 | 2014 MAR 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| finance; FDIC sues over interest rate manipulation | Press-Telegram | 3/15/2014 | The Federal Deposit Insurance Corp. sued 16 of the world's largest banks on Friday, accusing them of cheating dozens of other now defunct banks by manipulating the Libor interest rate. |
| Barclays to review the shape and size of i-bank | Financial Express | 3/15/2014 | Barclays is reviewing the size and shape of its investment bank, in a review that is expected to result in it shrinking and focusing on its most profitable areas, two people familiar with the matter said on Thursday. |
| US sues 16 banks that set Libor | Domain-B | 3/15/2014 | The Federal Deposit Insurance Corp launched legal proceedings against 16 of the world's largest banks yesterday, on accusations of cheating dozens of other now defunct banks by manipulating the Libor interest rate. |
| Barclays to cut contract staff's pay by 10% | TopNews.in | 3/15/2014 | UK's Barclays bank has said that it is planning to cut the salary of thousands of contract staff by 10 per cent or terminate roles. The bank informed that contract staff that they will have to accept a 10 per cent pay cut or have their jobs ... |
| Deutsche Bank opens new back office in Pune | Business Line (The Hindu) | 3/15/2014 | To house 35% of its total Indian workforce Pune is the new back office destination for foreign banks. After Citibank and Barclays opened their offices in the city over the past three years, Deutsche Bank has followed suit. |
| Moody's rates Barclays Dryrock Series 2014-1 Class A card ABS | Daily The Pak Banker | 3/15/2014 | New York: Credit ratings agency Moody's has assigned a provisional Aaa (sf) rating to the senior Class A Floating Rate Asset Backed Notes of Series 2014-1 issued by the Barclays Dryrock Issuance Trust. |
| Saturday Papers: Russians pull billions from west | Citywire | 3/15/2014 | Top stories Financial Times: Russian companies are pulling billions out of western banks, fearful that any US sanctions over the Crimean crisis could lead to an asset freeze, according to bankers in Moscow. Daily Express: BP has reached a ... |
| BARCLAYS BOSS IN BONUS STAND-OFF | Daily Mail | 3/15/2014 | INVESTORS are taking a hard look at Barclays Bank in advance of a key vote on directors' pay next month. Shareholders are unhappy that the lender, at its full-year results in February, boosted bonus payments by 10pc to £2.4bn, while group ... |
| 'Acid House King' and the £1¼m fraud | Western Daily Press | 3/15/2014 | A cyber gang led by the "Acid House King" who plundered £1.25 million from British banks are facing jail after being found guilty of fraud. The organised crime group used a trojan horse device to hijack computers at branches of Barclays and ... |
| Fifteen banks, including Barclays , HSBC [...] | The Times | 3/15/2014 | Fifteen banks, including Barclays, HSBC and Lloyds, have been sued by the Federal Deposit Insurance Corporation over alleged Libor rigging. The regulator claimed in a filing in New York that manipulation had caused "substantial losses" to ... |
| Jenkins' honeymoon period is over. It's time for change; Antony Jenkins ' change mantra has begun to be silenced by a growing rumble of investor dissent; Vodafone 's strategy rings true | The Telegraph Online | 3/15/2014 | 'A wolf in vicar's clothing." Certainly not the warmest description Antony Jenkins, chief executive of Barclays, is likely to have heard of himself, but, given the travails he has faced recently, probably not the worst. |
| Barclays cuts contract staff's pay by 10% - as bonuses rise by 10% | The Independent | 3/15/2014 | Business | Thousands of workers were told of the change, effective from 7 April, in an email EXCLUSIVE 'We're basically saying that we're Barclays, we can do what we want' |
| Agenda: It's war in the aisles, and suppliers will go hungry; Heads will roll at Barclays ; Putting the boot in to Putin | sundaytimes.co.uk | 3/15/2014 | Supermarket bosses have a new bogeyman. The so-called "discounters" — better known as Aldi and Lidl to the rest of us — are stealing their business. And they don't like it. |
| RAK Ceramics Profit Rises as Company Hires Barclays for Strategy | Mist News | 3/16/2014 | Gulf base RAK Ceramics, (RAKCEC) the world's largest maker of ceramic tiles, posted the biggest jump in full-year profit since 2009 on production efficiencies at its factories. |
| Bonus time at Barclays : get the calculators out | The Observer | 3/16/2014 | Another week, another row about banker pay. On Tuesday, Barclays is likely to announce how many free shares it has awarded to the 12 members of its executive committee. |
| It's time to regulate the cabals that decide executive salaries: THE BIG ISSUE CO-OP PAY STORM | The Observer | 3/16/2014 | When CEO Bob Diamond was paid pounds 17m just before leaving Barclays, we considered this to be an obscene amount and stopped banking there after 40 years. We moved our money to the Co-op, attracted primarily by its ethical stance and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays estimates 10% higher remittances in Jan | The Philippine Star | 3/16/2014 | MANILA, Philippines - The level of remittances from Filipinos abroad is expected to have expanded by as much as 10 percent in January from year-ago levels, UK-based investment bank Barclays said. |
| US watchdog sues 16 banks for Libor losses | The Sunday Times | 3/16/2014 | SIXTEEN of the world's biggest banks are being sued by an American regulator over accusations that they rigged the Libor interest rate. The Federal Deposit Insurance Corporation (FDIC) alleges manipulation of the rate by lenders including ... |
| Heads will roll at Barclays | The Sunday Times | 3/16/2014 | AGENDA ANYONE wondering why big investors are irritated with Barclays need only look at a share price chart. In the year since Antony Jenkins unveiled his big strategy plan, the stock has fallen about 28% — closing on Friday at 231p. |
| Deutsche Bank , Barclays play down risks for copper financing deals | Metal Bulletin News Alert Service | 3/16/2014 | The drop in the copper price will not lead to the mass unwinding of copper-backed financing deals in China, analysts at Deutsche Bank and Barclays are advising clients. Research from the banks comes after a landmark bond default in China ... |
| Immune Design; Immune Design Appoints William Ringo to Board of Directors | Cancer Vaccine Week | 3/17/2014 | 2014 MAR 17 (NewsRx) -- By a News Reporter-Staff News Editor at Cancer Vaccine Week -- Immune Design, a clinical-stage immunotherapy company focused on the development of novel immune-based therapies for cancer and other chronic conditions, ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 3/17/2014 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| People Moves of the Week: Angle Advisors, Corridor Capital, Quarles & Brady ; Angle adds new VP; Corridor promotes two; Quarles & Brady names Kathryn Buono managing partner | Mergers & Acquisitions | 3/17/2014 | Angle Advisors LLC — Felix Leitloff has joined the Birmingham, Mich. investment bank as a vice president. Leitloff previously worked at Switzerland-based M&A boutique Helbling Corporate Finance GmbH. His industry focus includes the ... |
| Zacks Investment Research : Spartan Stores , GlaxoSmithKline , Barclays , JPMorgan Chase and Deutsche Bank Highlighted as Zacks Bull and Bear of the Day | India Banking News | 3/17/2014 | New Delhi, March 17 -- Zacks Equity Research highlights Spartan Stores (Nasdaq: SPTN-Free Report) as the Bull of the Day and GlaxoSmithKline (NYSE: GSK-Free Report) as the Bear of the Day. In addition, Zacks Equity Research provides ... |
| Barclaycard US: Taking L.L.Bean Visa Everywhere Pays Big for Two Lucky Cardmembers | India Banking News | 3/17/2014 | New Delhi, March 17 -- L.L.Bean and Barclaycard US today announced the two big winners of the Take L.L.Bean Visa Everywhere Giveaway, the recent promotion that automatically entered cardmembers with every purchase and bonus entries for ... |
| Industry looks offshore for acquisitions | The Australian Financial Review | 3/17/2014 | Australian industrial companies are becoming increasingly interested in -offshore acquisitions, according to -Barclays' global vice-chairman of investment banking Reid Marsh, who says local groups will focus on -targeted rather than ... |
| Tanzania Bank Offers Clients New Finance Options | All Africa | 3/17/2014 | Dar es Salaam, Mar 17, 2014 (East African Business Week/All Africa Global Media via COMTEX) -- The National Bank of Commerce (NBC) has launched a new package of banking options dubbed 'NBC Direct'. |
| Puerto Rico Bond Sale Results in $28.1 Million Banks Fees | The Bond Buyer | 3/17/2014 | Banks led by Barclays Plc, Morgan Stanley and RBC Capital Markets received $28.1 million in underwriting fees from Puerto Rico when the commonwealth sold $3.5 billion of municipal bonds on March 11, according to documents filed with U.S. ... |
| Detroit's $120M DIP Loan Remains Elusive | The Bond Buyer | 3/17/2014 | CHICAGO — Six months after first announcing a deal, bankrupt Detroit is still struggling to secure a key debtor-in-possession loan with Barclays. |
| Barclays reports UK small businesses see highest level of income since 2007 | M2 Banking & Credit News | 3/17/2014 | British provider of financial services Barclays on Friday said that the income of UK small businesses at the end of 2013 was at its highest level since the beginning of the 2008-2009 recession. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C ASSET MANAGEMENT PLC - Amendment | Business Wire Regulatory Disclosure | 3/17/2014 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/17/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 3/17/2014 Issue Barclaycard Funding PLC - Series 11-1 GBP 919,581,415 Asset-Backed FRN due 15 Jan 2018 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/17/2014 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 17-Mar-2014 TO 16-Apr-2014 HAS BEEN FIXED AT 1.03 PCT   DAY ... |
| Chelverton Asset Management | City AM | 3/17/2014 | WHO'S SWITCHING JOBS CITY MOVES The asset management firm has appointed Richard Bucknell as an investment director in its unquoted equities team. Prior to joining, Bucknell held senior investment management positions at Barclays Ventures. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0187033864) | Moody's Investors Service Ratings Delivery Service | 3/17/2014 | CUSIP: ISIN: XS0187033864 Common Code: 018703386 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807410257 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0186883285) | Moody's Investors Service Ratings Delivery Service | 3/17/2014 | CUSIP: ISIN: XS0186883285 Common Code: 018688328 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808028623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 3/17/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820754341 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0343647532) | Moody's Investors Service Ratings Delivery Service | 3/17/2014 | CUSIP: ISIN: XS0343647532 Common Code: 034364753 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820893024 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0352471907) | Moody's Investors Service Ratings Delivery Service | 3/17/2014 | CUSIP: ISIN: XS0352471907 Common Code: 035247190 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820942892 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QM21) - (ISIN US06738QM216) | Moody's Investors Service Ratings Delivery Service | 3/17/2014 | CUSIP: 06738QM21 ISIN: US06738QM216 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526240 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413253724) | Moody's Investors Service Ratings Delivery Service | 3/17/2014 | CUSIP: ISIN: XS0413253724 Common Code: 041325372 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821547578 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568955313) | Moody's Investors Service Ratings Delivery Service | 3/17/2014 | CUSIP: ISIN: XS0568955313 Common Code: 056895531 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822526852 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR86) - (ISIN US06738KR861) | Moody's Investors Service Ratings Delivery Service | 3/17/2014 | CUSIP: 06738KR86 ISIN: US06738KR861 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823107838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT68) - (ISIN US06738KT685) | Moody's Investors Service Ratings Delivery Service | 3/17/2014 | CUSIP: 06738KT68 ISIN: US06738KT685 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823117115 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TET0) - (ISIN US06741TET07) | Moody's Investors Service Ratings Delivery Service | 3/17/2014 | CUSIP: 06741TET0 ISIN: US06741TET07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823208635 |
| BARCLAYS AND CHECKPRINT GENERATE MOBILE PAYMENTS WITH UNIQUELY PERSONALISED QR CODES FOR LEADING CHARITY | M2 Presswire | 3/17/2014 | Checkprint, part of the TALL Group of Companies, the UK leader in the provision of secure paper and payment solutions, has created and applied uniquely personalised two dimensional QR codes for childrens medical research charity Sparks, ... |
| UK small businesses see their highest level of income since 2007 | M2 Presswire | 3/17/2014 | The income of UK small businesses at the end of 2013 was at its highest since before the start of the 2008-2009 recession, the latest analysis1 by Barclays Business Banking has revealed. |
| Qatar Holding Enters Agreement to Create Business Travel Joint Venture | Press Association National Newswire | 3/17/2014 | Qatar Investment Authority and Certares lead group to invest $900 million for 50% stake in joint venture; American Express retains 50% ownership |
| Spartan Stores , GlaxoSmithKline , Barclays , JPMorgan Chase and Deutsche Bank highlighted as Zacks Bull and Bear of the Day | PR Newswire (U.S.) | 3/17/2014 | CHICAGO, March 17, 2014 /PRNewswire/ -- Zacks Equity Research highlights Spartan Stores (Nasdaq:SPTN-Free Report) as the Bull of the Day and GlaxoSmithKline (NYSE:GSK-Free Report) as the Bear of the Day. In addition, Zacks Equity Research ... |
| Taking L.L.Bean Visa Everywhere Pays Big For Two Lucky Cardmembers | PR Newswire (U.S.) | 3/17/2014 | - Cash Grand Prize Winner of $250,000 and Trip of a Lifetime Award Winner Announced - FREEPORT, Maine, March 17, 2014 /PRNewswire/ -- L.L.Bean and Barclaycard US today announced the two big winners of the Take L.L.Bean Visa Everywhere ... |
| Barclays PLC Annual Report on Form 20-F | Regulatory News Service | 3/17/2014 | TIDMBARC TIDM96ES RNS Number : 4521C Barclays PLC 17 March 2014 17 March 2014 Barclays PLC Annual Report on Form 20-F The Joint Annual Report on Form 20-F for Barclays PLC and Barclays Bank PLC for the year ended 31 December 2013 (the "Form 20-F") ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 3/17/2014 | TIDMBARC RNS Number : 4957C Barclays PLC 17 March 2014 17 March 2014 Barclays PLC ("the Company") Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Barclays Bank PLC Post Stabilisation Notice - BAT | Regulatory News Service | 3/17/2014 | TIDM96ES RNS Number : 5007C Barclays Bank PLC 17 March 2014 Post-stabilisation announcement (no stabilisation) 17 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Post Stabilisation Notice - Belgium | Regulatory News Service | 3/17/2014 | TIDM96ES RNS Number : 5010C Barclays Bank PLC 17 March 2014 Post-stabilisation announcement (no stabilisation) 17 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - BOE | Regulatory News Service | 3/17/2014 | TIDM96ES RNS Number : 5014C Barclays Bank PLC 17 March 2014 Post-stabilisation announcement (no stabilisation) 17 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/17/2014 | TIDMCPG RNS Number : 5084C Compass Group PLC 17 March 2014 17 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays Bank PLC Post Stabilisation Notice - CCDQ | Regulatory News Service | 3/17/2014 | TIDM96ES RNS Number : 5125C Barclays Bank PLC 17 March 2014 Post-stabilisation announcement (no stabilisation) 17 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - John Deere | Regulatory News Service | 3/17/2014 | TIDM96ES RNS Number : 5126C Barclays Bank PLC 17 March 2014 Post-stabilisation announcement (no stabilisation) 17 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - KFW | Regulatory News Service | 3/17/2014 | TIDM96ES RNS Number : 5131C Barclays Bank PLC 17 March 2014 Post-stabilisation announcement (no stabilisation) 17 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - L-Bank | Regulatory News Service | 3/17/2014 | TIDM96ES RNS Number : 5132C Barclays Bank PLC 17 March 2014 Post-stabilisation announcement (no stabilisation) 17 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Westpac Post Stabilisation Notice - | Regulatory News Service | 3/17/2014 | TIDM96ES TIDM60IP RNS Number : 5136C Barclays Bank PLC 17 March 2014 Post-stabilisation announcement (no stabilisation) 17 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Report: Barclays head of equities for Asia-Pacific plans to quit | SNL European Financials Daily | 3/17/2014 | Nick Wright, head of equities for Asia-Pacific at Barclays Plc, is looking to leave the company and retire from the industry, Reuters reported March 14, citing "people familiar with the matter." |
| RY Globe says RBC sued by FDIC over Libor rate-setting | Canada Stockwatch | 3/17/2014 | Royal Bank of Canada (TSX:RY) Shares Issued 1,442,194,698 Last Close 3/14/2014 $71.17 Monday March 17 2014 - In the News The Globe and Mail reports in its Saturday edition Royal Bank of Canada, along with 15 other financial institutions, is ... |
| Singapore's Taste for Food Firms -- WSJ Blog | Dow Jones Institutional News | 3/17/2014 | With its around $2 billion bid for remaining shares in cocoa-to-cotton trader Olam International Ltd., Singapore's Temasek Holdings Pte. Ltd. joins a growing list of state investment firms seeking to bulk up a presence in the companies that ... |
| Quick Profits, Bank Rules Fuel Clamor For New Corporate Bonds -- Barron's Blog | Dow Jones Institutional News | 3/17/2014 | A rush to get in on new corporate bond offerings is fueling record new issuance recently along with diminishing allocations for investors who want a piece of new deals, according to today's Wall Street Journal. Katy Burne reports that the ... |
| Barclays : Time to Buy Refiners -- Barron's Blog | Dow Jones Institutional News | 3/17/2014 | Refiners like Phillips 66 ( PSX), Valero Energy ( VLO), Holly Frontier ( HFC), Marathon Petroleum ( MPC) and Tesoro ( TSO) had a painful start to the year. The pain might be about to turn to gain, according to Barclays. |
| Barclays -UK small businesses see their highest level of income since 2007 | ENP Newswire | 3/17/2014 | Release date - 14032014 The income of UK small businesses at the end of 2013 was at its highest since before the start of the 2008-2009 recession, the latest analysis1 by Barclays Business Banking has revealed. |
| Barclaycard Launches US Financial Education Efforts | M2 EquityBites | 3/17/2014 | 17 March 2014 UK-based financial services firm Barclays' (NYSE: BCS) said that its US-based Barclaycard US payments business has launched a four-week campaign focused on promoting increased financial literacy for women called Be Your ... |
| Active Stocks Financial Sector: Citigroup Inc (NYSE:C), Bank of America Corp (NYSE:BAC), JPMorgan Chase & Co . (NYSE:JPM), Barclays PLC (ADR) (NYSE:BCS) | Financial Services Monitor Worldwide | 3/17/2014 | Active Stocks Financial Sector: Citigroup Inc (NYSE:C), Bank of America Corp (NYSE:BAC), JPMorgan Chase & Co . (NYSE:JPM), Barclays PLC (ADR) (NYSE:BCS) |
| Barclays to cut jobs in investment banking | German Collection | 3/17/2014 | Barclays' massive cost-cutting plan will also affect its investment bank, which saw profit plummet last year, Financial Times reported. The investment unit suffered a 37% decline in earnings in 2013, however, investment bankers had their ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to offer shares as bonus | Global Banking News | 3/17/2014 | Barclays Plc (LSE: BARC) is to offer shares as bonus to its top employees. Despite scandals that affected the bank's reputation, the financial services firm said that it would offer shares as bonus to top executives. The bank's head could ... |
| Barclays To Hand Out £32m In Shares To Bosses | Sky News | 3/17/2014 | Barclays will say on Tuesday it is handing out approximately £32m in share awards to its top dozen executives, just weeks after igniting a fresh pay row by hiking its bonus pool despite a fall in profits. |
| Big banks reportedly freeze forex bonuses as probes continue | 24 Ore Radiocor-Newswire International Edition | 3/17/2014 | Barclays, Citi, RBS suspend payouts (Il Sole 24 Ore Radiocor) - New York, 17 Mar - Several big U.S. and international banks have but bonuses on hold in their foreign exchange divisions as investigations continue in several countries over ... |
| Ahorro Corporacion to sell HQ in Madrid's financial downtown | Spanish Collection | 3/17/2014 | Ahorro Corporacion has decided to sell its headquarters (HQ) located in Madrid's financial downtown. The transaction is at initial stage, since the company is considering to hire a real estate adviser on the deal before the launch of a ... |
| COMMENTARY: A Defense of HFT, Barclays ' New Model and Fresh SAC Charges; Columnist Matt Levine examines Barclays ' news business models, a defense of HFT and SAC Capital 's ongoing legal woes. | Traders Magazine | 3/17/2014 | (Bloomberg) -- What HFT is for. Barclays will have a new strategy for its investment bank. The current strategy of bonuses going up while profits go down doesn't seem to be working. Barclays' meta-strategy of changing its investment bank's ... |
| Deutsche Bank , Barclays play down risks for copper financing deals | Metal Bulletin | 3/17/2014 | The drop in the copper price will not lead to the mass unwinding of copper-backed financing deals in China, analysts at Deutsche Bank and Barclays are advising clients. |
| Eurobond founding father Rudloff retires | Euroweek | 3/17/2014 | "He oversaw the expansion of Barclays Capital from its UK roots; first to Europe, then to the US, and on to its position today as one of the leading Investment Banks in the world," said Eric Bommensath and Tom King, the co-CEOs of the ... |
| Weibo's Worth Is Hard to Pin Down -- Heard on the Street | Dow Jones Newswires Chinese (English) | 3/17/2014 | Is Weibo worth more than investors think? That is the case that Sina must make to justify a spinoff of China's Twitter-like microblog. Sina is already publicly listed and its stake in Weibo makes up the bulk of its market value. So ... |
| Singapore's Taste for Food Firms | Dow Jones Top Global Market Stories | 3/17/2014 | With its around $2 billion bid for remaining shares in cocoa-to-cotton trader Olam International Ltd., Singapore's Temasek Holdings Pte. Ltd. joins a growing list of state investment firms seeking to bulk up a presence in the companies that ... |
| Weibo's Worth Is Hard to Pin Down | Dow Jones Top Global Market Stories | 3/17/2014 | Is Weibo worth more than investors think? That is the case that Sina must make to justify a spinoff of China's Twitter-like microblog. Sina is already publicly listed and its stake in Weibo makes up the bulk of its market value. So ... |
| Need to know: European inflation dips; Barclays bonus row; Scottish house prices rise; Wal-Mart faces tobacco ban; Vodafone buys Spanish operator: Just Eat prepares to float | thetimes.co.uk | 3/17/2014 | Economics European inflation: Eurostat revised down its forecast for the annual rate of consumer price inflation in February from 0.8 per cent to 0.7 per cent. Greece, Cyprus, Portugal and Slovakia are all reporting deflation, while the rate ... |
| Paul Hastings Advises Banks in Financing for Jll Partners ' Acquisition of Royal Dsm Nv | Hong Kong Government News | 3/18/2014 | Hong Kong, March 18 -- Paul Hastings LLP, a leading global law firm, represented UBS AG, Stamford Branch, J.P. Morgan Securities LLC, Jefferies Finance LLC, Keybank National Association, Morgan Stanley Senior Funding, Inc., Sumitomo Mitsui ... |
| Barclays expands Real Estate Investment Banking Group | Banking Newslink | 3/18/2014 | Barclays has announced the appointments of Ragavan Bala and Peter Scott as Managing Directors in its Real Estate Investment Banking Group based in New York. |
| Barclays give bosses Stg32m in shares | Business and Finance Daily News Service | 3/18/2014 | Barclays has given its top dozen executives nearly 32 million pounds in share awards, 20pc lower than a year ago, partly due to a drop in its stock price. |
| Barclays rides on M-Pesa to sign mobile pay clients | Business Daily | 3/18/2014 | Barclays Bank is riding on the M-Pesa service to sign on big distributors to its mobile phone based payments platform, putting it in direct competition with Safaricom which launched a similar service last year. |
| Jane Galvin, head of Barclays Corporate Banking for the Eastern Region, talks about her stellar rise to the top | Cambridge News | 3/18/2014 | Jane Galvin says she's been lucky, I tell her she's been clever. She is the new managing director of corporate banking for this region at Barclays, this year's headline sponsor for the Business Excellence Awards. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The Business Excellence Awards-A big thank you to our sponsors | Cambridge News | 3/18/2014 | Barclays Recognising the achievements of businesses is really important as optimism starts to flourish across the UK. We know that business people in Cambridge are working hard every day creating wealth and employment because they believe in ... |
| Barclays bosses' bonuses slashed after revenues fall in tough 2013 | City AM | 3/18/2014 | BARCLAYS will today announce smaller share awards for top executives despite the bank increasing its overall bonus pool, as the bank's profits fell in 2013. |
| Forget the huge salaries and [...] | City AM | 3/18/2014 | THECAPITALIST Got A Story? Email thecapitalist@cityam.com cityam.com/the-capitalist Forget the huge salaries and enormous bonuses - it seems one of the banking giants' biggest perks may be the boardroom banquet. While many of us mere mortals ... |
| AUO, Innolux shares up on shipment hopes | Central News Agency English News | 3/18/2014 | Taipei, March 18 (CNA) Shares of AU Optronics Corp. (AUO) and Innolux Corp., two of Taiwan's leading flat panel suppliers, moved higher Tuesday morning on expectations that shipments from both firms will pick up in March due to rising ... |
| Barclays sailing into a new row over £32m pot | Metro | 3/18/2014 | BARCLAYS is set to ignite a fresh pay row today amid reports it will hand up to £32million in share awards to its top dozen executives. The decision, announced to the stock exchange this morning, comes just weeks after the bank hiked its ... |
| Moody's affirms VMIG 1 on Santa Clara Valley Transportation Authority (CA) Revenue Bonds Series 2008A, 2008B and 2008C | Moody's Investors Service Press Release | 3/18/2014 | Moody's Investors Service affirms the VMIG 1 ratings of the Santa Clara Valley Transportation Authority (the "Authority") Sales Tax Revenue Refunding Bonds Series 2008A, 2008B and 2008C (the "Bonds") in conjunction with the delivery of an ... |
| Barclays organise digital day at Age UK Cheshire | Northwich Guardian | 3/18/2014 | A DIGITAL workshop will be held in Castle to enlighten people aged 50 and above about the world of online banking. Barclays Bank is working with Age UK Cheshire to put on the Tea and Teach event at Castle Community Centre, in Barbers Lane. |
| A business look at the Budget | South Wales Argus | 3/18/2014 | More than two-fifths of businesses feel positive about the economy, which is 20 per cent higher than the same point last year, so John Union, head of corporate banking for Barclays in Wales, says we should build on that momentum. |
| Barclays chiefs handed £32m shares | Kidderminster Shuttle | 3/18/2014 | SHARES worth £32 million were handed to a dozen executives of banking giant Barclays today in a move adding to the controversy over City pay. |
| Barclays pays out £32m | London Evening Standard | 3/18/2014 | BARCLAYS' top bankers were under fire again today as the bank confirmed it had paid £31.8 million in share-based bonuses. That included a £3.81 million award to chief executive Antony Jenkins, who had earlier waived his annual bonus for the ... |
| Barclays Grants $53 Million in Shares to Top Executives | NYT Blogs | 3/18/2014 | LONDON – Barclays has granted nearly 32 million pounds, or about $53 million, in share awards to its top executives this year, the British bank disclosed on Tuesday. |
| A Credible Strategy to Fix Barclays | NYT Blogs | 3/18/2014 | Barclays' plan to transform itself needs urgent transformation. The year-old strategy set forth by its chief executive, Antony P. Jenkins, to revamp the lender is already struggling. First, the Bank of England increased gross ... |
| Mitek CFO to Participate in the Barclays Emerging Payments Forum | GlobeNewswire | 3/18/2014 | Mitek CFO to Participate in the Barclays Emerging Payments Forum SAN DIEGO, March 18, 2014 (GLOBE NEWSWIRE) -- Mitek (Nasdaq:MITK) (www.miteksystems.com), the leading innovator of mobile imaging for financial transactions, today announced ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 3/18/2014 | TIDMBARC RNS Number : 5697C Barclays PLC 18 March 2014 18 March 2014 Barclays PLC (the "Company") Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R (1)(a) |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/18/2014 | TIDMCPG RNS Number : 6191C Compass Group PLC 18 March 2014 18 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Banking's balkanization: Europe fights Fed move on foreign banks | SNL European Financials Daily | 3/18/2014 | Behind the scenes, Europe is fighting the Fed's treatment of foreign banks. Deutsche Bank AG, Barclays Plc and Credit Suisse Group AG are the three European banks most affected by the decision of the Fed to regulate overseas banks in the ... |
| Another dent in universal banking as Barclays to put i-bank on diet | SNL European Financials Daily | 3/18/2014 | Barclays Plc's investment bank will remain an important part of the business, a person familiar with its plans told SNL Financial. But the very fact that the point needs to be made shows just how much trouble the idea of universal banking ... |
| Barclaycard Kicks Off 'Be Your Possible' Campaign | Manufacturing Close-Up | 3/18/2014 | In honor of Women's History Month, Barclaycard US, the payments business of Barclays in the US, has launched Be Your Possible, a four-week campaign focused on promoting increased financial literacy for women. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bosses Get $53.2 Million in Shares | Dow Jones Top News & Commentary | 3/18/2014 | Barclays PLC on Tuesday said it paid a dozen of its top executives almost GBP32 million ($53.2 million) in shares from deferred bonus schemes. |
| *Barclays Awards CEO 1.64M Shares at 232.59P | Dow Jones Institutional News | 3/18/2014 | 18 Mar 2014 06:40 EDT *Barclays Awards Finance Director 463,627 Shares/232.59P 18 Mar 2014 06:41 EDT *Barclays Shares Awarded For Bonuses and Role Based Pay |
| EM Morning Roundup: EM Stable As Russia Readies To Annex Crimea -- Barron's Blog | Dow Jones Institutional News | 3/18/2014 | Russia: Russia is poised to annex Crimea. President Vladimir Putin has signed a decree recognizing Crimea as an independent state, a necessary step before Russia can proceed with annexation. The MICEX Index gained 0.2% at 7.30AM Eastern ... |
| For $25, GS, GECC, VZ 'Baby Bonds' A Good Bet As Rates Rise -- Barclays -- Barron's Blog | Dow Jones Institutional News | 3/18/2014 | Barclays credit strategist Shobhit Gupta today takes a look at the world of so-called "baby bonds" and finds some bargains - not only based on their $25 price tag, but based on how they stack up against other senior unsecured high-grade ... |
| Volatility Traders Take Two Straight Lumps as VIX Slumps 20% -- Barron's Blog | Dow Jones Institutional News | 3/18/2014 | It's what happens when nothing much happens. The CBOE Volatility Index is down about 20% in two days. Traders' worries over stock declines are, well, down. Judge for yourself whether the politics of Ukraine, China's banking crisis, or some ... |
| Kate vs. Kors -- Barclays Prefers Kate -- WSJ Blog | Dow Jones Institutional News | 3/18/2014 | Luxury in the broad sense seems to have continued to hold up better than consumer products. That has been the case in past soft economic periods, and Barclays doesn't see a near-term change as it starts coverage of higher-end apparel and ... |
| Post Holdings Files 8K - Entry Into Definitive Agreement >POST | Dow Jones Institutional News | 3/18/2014 | Post Holdings Inc. (POST) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on March 12, 2014. |
| The S&P 500's 2% Drop Last Week? Nearly Gone -- Barron's Blog | Dow Jones Institutional News | 3/18/2014 | The market decided to let the good times roll today as Microsoft ( MSFT), Pfizer ( PFE), United Steel ( X) and Fossil Group ( FOSL) led the major benchmarks higher. |
| 12 BARCLAYS BOSSES SHARE £32M BONUS | The Daily Mirror | 3/18/2014 | A DOZEN Barclays fatcats will lap up a £32million windfall in share bonuses, the bank is set to announce today. Chief executive Antony Jenkins is due to land a £3.8million pot while another boss, former Lehman Brothers banker Skip McGee, is ... |
| Tenant avoids rent exposure through tenancy at will ruling. | Estates Gazette Interactive | 3/18/2014 | A tenant that, after more than two years of negotiations over a new lease, elected instead to move to its own premises, has triumphed in an appeal against a ruling that left it liable to pay more than a year's worth of rent. The Court of ... |
| CCMP Capital Advisors sells Medpace to Cinven | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/18/2014 | Deal In Brief CCMP Capital Advisors LLC, a private equity firm, has sold Medpace, Inc., a pharmaceutical contract research organization, to Cinven Limited, a UK-based private equity firm, for $915 million plus certain cash inflows relating ... |
| Barclays to pursue staff reductions | French Collection | 3/18/2014 | UK bank Barclays will continue the staff reductions at its investment banking unit which would affect several thousand employees in addition to the already announced 10,000 job losses. |
| Barclays , Citigroup , RBS freeze currency traders' bonuses | German Collection | 3/18/2014 | Barclays, Citigroup and Royal Bank of Scotland (RBS) have frozen the bonuses of their currency traders due to investigation of alleged exchange rates manipulation, daily The Financial Times reported. |
| Barclays awards bonuses to executives | Global Banking News | 3/18/2014 | Barclays Plc (LSE: BARC) has issued bonuses to top executives. The bank said that it has paid 12 senior executives about GBP31.8m, drawing criticism that it was not sensitive to investors and shareholders. |
| Barclays positive about urban areas as driver of growth | Global Banking News | 3/18/2014 | Barclays Plc (LSE :BARC) has said that GDP growth would be encouraged by urban areas in India. With the government focusing on improving infrastructure and allied services, the urban sector is likely to contribute nearly 70-75 percent of the ... |
| Brokerage says AAP's entry will help 'urban-centric' businesses | Mint | 3/18/2014 | Mumbai, March 18 -- The emergence of the Aam Aadmi Party (AAP), which represents the concerns of the urban middle-class voter, and the party's success in the Delhi assembly elections last year, could end up benefiting sectors such as ... |
| Barclays chiefs get £32m shares | RTE.ie | 3/18/2014 | Shares worth £32m were handed to a dozen executives of banking giant Barclays today in a move adding to the controversy over City of London pay packets. |
| Bonus backlash is 'threat to British investment banking' | The Times | 3/18/2014 | One of the City's most influential fund managers has joined the row over bonuses at Barclays to warn that the backlash could make it impossible for homegrown investment banks to exist, leaving Britain and continental Europe dependent on the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking & Finance | The Times | 3/18/2014 | Need to know Barclays: Robert Talbut, the chief investment officer at Royal London Asset Management and chairman of the ABI's investment committee, said that the backlash over Barclays bonuses could make it impossible for home-grown ... |
| Barclays awards 12 executives £32m in shares; Top team gets big bonus amid a continuing row over the scale of awards at Barclays awards 12 executives £32m in shares; Top team gets big bonus amid a continuing row over the scale of awards at | The Telegraph Online | 3/18/2014 | Barclays has handed its top executives share bonuses worth more than £30m as it faces pressure from investors to explain the scale of awards handed to its staff despite a fall in profits. |
| Barclays ' US boss Skip McGee biggest winner from £31.8m bonus pool | thetimes.co.uk | 3/18/2014 | Skip McGee, the head of Barclays in America, was revealed today as the biggest beneficiary of a fresh batch of executive rewards, bagging £8.9 million worth of free shares. |
| Barclays Awards Share Options Totalling £32m To 12 Execs | Ventures Africa | 3/18/2014 | VENTURES AFRICA - British lender, Barclays, which is the parent company of JSE-listed Barclays Africa Group, has paid out almost £32 million in share options to 12 executives, it emerged on Tuesday. |
| UPDATE 3-Fourteen banks endorse Brazil's Oi share plan - sources | Reuters News | 3/18/2014 | RIO DE JANEIRO/SAO PAULO, March 18 (Reuters) - Brazilian telecommunications company Grupo Oi SA lined up firm commitments from as many as 14 banks to buy up to 6 billion reais (US$2.5 billion) in an upcoming share offering, two sources with ... |
| BARCLAYS BOSSES TO POCKET £30M | Daily Mail | 3/18/2014 | BARCLAYS executives are to pocket a combined payout of more than £30m in shares, the bank will say today. Details of the share awards will be revealed just weeks after the bank angered some investors by raising bonuses even though profits ... |
| Barclaycard Introduces 'Be Your Possible' Campaign Promoting Financial Literacy in Honor of Women's History Month | Wireless News | 3/18/2014 | In honor of Women's History Month, Barclaycard US, the payments business of Barclays in the US, has launched Be Your Possible, a four-week campaign focused on promoting increased financial literacy for women. |
| Barclays pays out £32m in share-based bonuses; Chief executive Antony Jenkins received a £3.8 million bonus | Independent Online | 3/18/2014 | Barclays' top bankers were under fire again today as the bank confirmed it had paid £31.8 million in share-based bonuses. That included a £3.81 million award to chief executive Antony Jenkins, who had earlier waived his annual bonus for the ... |
| Barclays chiefs handed £32m in shares | The Irish Examiner | 3/18/2014 | Shares worth £32 million were handed to a dozen executives of banking giant Barclays today in a move adding to the controversy over City pay. |
| BIABS - ABSA BANK LIMITED - Interest Rate Resets-ABFN06-ABFN09 | Johannesburg Stock Exchange | 3/18/2014 | Interest Rate Resets-ABFN06-ABFN09 Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABFN06 ISIN Code: ZAG000084716 Bond Code: ABFN07 ISIN Code: ... |
| NFS - NEWFUNDS COLLECTIVE INVEST SCHEME - NFGOVI-Additional Listing of NewFunds GOVI Exchange Traded Fund Participatory Interests | Johannesburg Stock Exchange | 3/18/2014 | NFGOVI-Additional Listing of NewFunds GOVI Exchange Traded Fund Participatory Interests NEWFUNDS GOVI EXCHANGE TRADED FUND ABBREVIATED NAME: NEWFNGOVI SHARE CODE: NFGOVI ISIN: ZAE000161949 ("GOVI ETF") A portfolio in the NewFunds GOVI ... |
| UK Stocks-Factors to watch on March 18 | Reuters News | 3/18/2014 | LONDON, March 18 (Reuters) - Britain's FTSE 100 index is seen opening 5 points higher, or up 0.1 percent, according to financial bookmaker IG. |
| UPDATE 1-UK Stocks-Factors to watch on March 18 | Reuters News | 3/18/2014 | LONDON, March 18 (Reuters) - Britain's FTSE 100 index is seen edging lower at the open on Tuesday, with March futures on the index down 0.2 percent at 0723 GMT. |
| Barclays bosses get $53.2m in shares; UK bank gives shares to a dozen of its top executives, including Antony Jenkins and Skip McGee, amid a growing controversy over pay | Financial News | 3/18/2014 | Barclays said it gave £32 million ($53.2 million) in shares to a dozen of its top executives, including a £3.8 million pay award to chief executive Antony Jenkins, amid a growing controversy with shareholders over its pay practices. |
| Business Briefs | The Wall Street Journal Online | 3/18/2014 | BarclaysPLC on Tuesday said it paid a dozen of its top executives almost £32 million ($53.2 million) in shares from deferred bonus schemes. The biggest share award went to Skip McGee—the former Lehman Brothers executive who is now chief ... |
| Banking's balkanization: Europe fights Fed move on foreign banks | SNL Bank and Thrift Daily | 3/18/2014 | Behind the scenes, Europe is fighting the Fed's treatment of foreign banks. Deutsche Bank AG, Barclays Plc and Credit Suisse Group AG are the three European banks most affected by the decision of the Fed to regulate overseas banks in the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Secular decline the likely long-term scenario for US coal, says Barclays | SNL Daily Coal Report | 3/18/2014 | Rapidly improving U.S. thermal coal fundamentals were not enough to sway Barclays from outlining a dismal long-term outlook for coal producers, according to the bank's Global Energy Outlook released March 17, driven by weakening exports and ... |
| Investors Chronicle - magazine and web content: Press headlines & tips: Morrison, Taylor Wimpey , Barclays . | Investors Chronicle - Magazine and Web Content | 3/18/2014 | Here is a selection of today's business press headlines. The dividend payment at Morrison (MRW) is expected to be only slightly covered by earnings going forward as the supermarket operator slashes its prices to take on rivals, such as ... |
| Barclays PLC - Company News | NewsTrak Daily | 3/18/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| S.Korea c.bank, regulator inspect 4 banks on yuan deposits-sources | Reuters News | 3/18/2014 | SEOUL, March 19 (Reuters) - South Korea's central bank and financial regulator are inspecting the units of four foreign banks following a spike in yuan deposits, three sources with direct knowledge of the matter told Reuters on Wednesday. ... |
| James Moore: Fund managers don't want pay principle to bite back | Independent Online | 3/18/2014 | Outlook If bankers wonder why they get such a hard time, just take a look at Barclays. Last week the bank quietly told contractors that their rates were being cut by 10 per cent, having hiked the bonuses to its investment bankers by, you've ... |
| European banks : FICC & EM risk overdone - Prefer SocGen/BARC over BNP | Deutsche Bank Equity Research | 3/18/2014 | -- |
| Two Abu Dhabi banks said to vie for Barclays UAE retail ops | Al Arabiya | 3/19/2014 | Two Abu Dhabi lenders have emerged as frontrunners to buy most of Barclays' retail banking operations in the United Arab Emirates (UAE), with a final decision expected next month after a competitive bidding process, banking sources said on ... |
| Morning Scan: JPM Agrees to Sell Commodities Unit; Barclays Bonus Shaming | American Banker | 3/19/2014 | Sold: Well, we knew this was coming. Anonymice are telling their favorite news outlets JPMorgan Chase has agreed to sell its commodities trading business to Mercuria, a Switzerland-based energy trading house. Their lips are sealed about how ... |
| Barclays , BofA Merrill Lynch , Deutsche Bank others lead Summit Midstream raise | M2 Banking & Credit News | 3/19/2014 | 19 March 2014 -- Financial services firms Barclays (NYSE: BCS) BofA Merrill Lynch (NYSE: BAC) Morgan Stanley (NYSE: MS) Deutsche Bank Securities (NYSE: DB) RBC Capital Markets (NYSE: RY) Citigroup (NYSE: C) Goldman, Sachs & Co (NYSE: ... |
| Co-op Bank pulls ahead of Barclays in profit rankings | Business Daily | 3/19/2014 | Co-operative Bank has for the first time pulled ahead of Barclays in the ranking of Kenya's most profitable lenders. Co-op Bank Wednesday announced an 18.2 per cent jump in the 2013 after-tax profit to Sh9.1 billion, overtaking Barclays Bank ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 3/19/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays cuts bonuses for top brass to £31.8m | Cape Times | 3/19/2014 | Barclays paid 12 senior executives about £31.8 million (R566.3m) in bonuses for last year as it prepares to eliminate jobs this year. Hugh McGee, who became Barclays's chief executive for the Americas in May last year, was the highest paid ... |
| Top investment bankers paid most at Barclays | City AM | 3/19/2014 | SENIOR executives at Barclays saw their share awards drop by around 20 per cent for 2013, the bank's figures showed yesterday. The drop for the top 12 staff comes after a poor year for the bank - adjusted profits fell 32 per cent compared ... |
| BARCLAYS CHIEFS HIT BONUS JACKPOT | Daily Mail | 3/19/2014 | TWELVE top bosses at Barclays hit the jackpot yesterday, scooping £32m between them. The scandal-hit lender announced the details of the huge share windfalls to the stock market. Chief executive Antony Jenkins was handed £3.8m in shares, as ... |
| ADCB, ADIB lead bidding race for Barclays ' retail activities in UAE - report | M&A Navigator | 3/19/2014 | 19 March 2014 – Abu Dhabi Commercial Bank (ADCB) and Abu Dhabi Islamic Bank (ADIB) are seen as the frontrunners to take over most of the UAE retail banking activities of UK group Barclays Plc (LON:BARC), sector sources told Reuters on ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KU25) - (ISIN US06738KU253) | Moody's Investors Service Ratings Delivery Service | 3/19/2014 | CUSIP: 06738KU25 ISIN: US06738KU253 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112295 |
| RAK Ceramics Profit Rises as Company Hires Barclays for Strategy | News Bites - Middle East & North Africa | 3/19/2014 | UAE COMPANY NEWS BITES STOCK REPORT [News Story]16/03/2014 RAK Ceramics, (RAKCEC) the world's largest maker of ceramic tiles, posted the biggest jump in full-year profit since 2009 on production efficiencies at its factories. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bank Taunton in customer service technique trial | Somerset County Gazette | 3/19/2014 | BARCLAYS branch in Taunton bank is being used as a guinea pig for its banks across the rest of the country. It is one of only four selected to pioneer a new customer service technique – if successful, it will be rolled out across Britain. |
| Training hours pledge from bank | The Northern Echo | 3/19/2014 | BARCLAYS has started a traineeship programme, pledging 300,000 training hours to young people not in education, employment or training. Developed as part of the bank's commitment to tacking youth unemployment and helping one million ... |
| London's Former Investment Bankers Are Joining the Start-Up Craze | NYT Blogs | 3/19/2014 | LONDON – The marbled floors, luxury stores and corporate skyscrapers of London's Canary Wharf financial district aren't the typical surroundings for high-growing technology start-ups. |
| Barclays Bank PLC Stabilisation Notice - AIB | Regulatory News Service | 3/19/2014 | TIDM96ES RNS Number : 6549C Barclays Bank PLC 19 March 2014 Pre-stabilisation announcement 19th March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 3/19/2014 | RNS Number : 6970C Deutsche Bank AG London 19 March 2014 19/Mar/2014 EnBW Energie Baden-Württemberg AG, Germany Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that the ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/19/2014 | TIDMCPG RNS Number : 7254C Compass Group PLC 19 March 2014 19 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| DGAP-Adhoc: EnBW Energie Baden-Württemberg AG : Stabilisation Notice | DGAP Regulatory News | 3/19/2014 | EnBW Energie Baden-Württemberg AG / Key word(s): Miscellaneous 19.03.2014 15:45 Dissemination of an Ad hoc announcement according to § 15 WpHG, transmitted |
| South Korea Probes Four Foreign Banks | Dow Jones Top News & Commentary | 3/19/2014 | South Korean financial authorities are inspecting the local branches of three Chinese banks and Barclays PLC, and two people familiar with the situation said the probe revolves around a surge in yuan-denominated deposits in the country. |
| Analysts' Ratings: Banks -3- | Dow Jones Institutional News | 3/19/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Barclays Working on Sale of Index Business -Bloomberg | Dow Jones Institutional News | 3/19/2014 | Barclays PLC (BCS, BARC.LN) plans to seek offers to buy its Index, Portfolio and Risk Solutions business, Bloomberg News reported Wednesday, citing people with knowledge of the matter. |
| Barclays Working on Sale of Index Business -Bloomberg | Dow Jones Institutional News | 3/19/2014 | Barclays PLC (BCS, BARC.LN) plans to seek offers to buy its Index, Portfolio and Risk Solutions business, Bloomberg News reported Wednesday, citing people with knowledge of the matter. |
| *S&P Rates Pennsylvania Turnpike Comm's 2014A Rev Bonds 'A+' | Dow Jones Institutional News | 3/19/2014 | 19 Mar 2014 13:44 EDT Press Release: S&P Rates Pennsylvania Turnpike Comm's 2014A Rev Bonds 'A+' The following is a press release from Standard & Poor's: NEW YORK (Standard & Poor's) March 19, 2014-- Standard & Poor's ... |
| Are the World's ATMs Ready For April XPiration? -- WSJ Blog | Dow Jones Institutional News | 3/19/2014 | It's like the Y2K Millennium Bug all over again, sort of. Fourteen years later, another almost-ubiquitous software system is about to expire, causing some jitters. |
| Argentina's Yields Lure Back Investors | Dow Jones Institutional News | 3/19/2014 | Bargain-seeking investors are piling into high-yielding Argentine bonds despite the country's history of economic mismanagement and financial turmoil. But they are prepared to retreat quickly, displaying a lack of confidence in Argentina's ... |
| Morning MoneyBeat Asia: 'Six Months' Down the Road Equals Sell-Off Today -- WSJ Blog | Dow Jones Institutional News | 3/19/2014 | Market Snap: At the New York close: S&P 500 down 0.6% at 1860.77. DJIA down 0.7% at 16222.17. Nasdaq Comp down 0.6% at 4307.60. Treasury yields up; 10-year at 2.770%. Nymex crude oil up 0.7% at $100.37. Gold down 1.3% at ... |
| Barclays Working on Sale of Index Business -Bloomberg | Dow Jones Top Global Market Stories | 3/19/2014 | Barclays PLC (BCS, BARC.LN) plans to seek offers to buy its Index, Portfolio and Risk Solutions business, Bloomberg News reported Wednesday, citing people with knowledge of the matter. |
| Movers & shake-ups | Bristol Evening Post | 3/19/2014 | The latest appointments news. Send your news to business@b-nm.co.uk ? SANTANDER Corporate & Commercial has appointed Julian Stevens as international director for the South West, a new role created to increase its support for businesses ... |
| Apollo Global Management sells stake in Sprouts Farmers Market through public offering | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/19/2014 | Deal In Brief Affiliates of Apollo Global Management, LLC (AGM), an alternative asset management firm, have sold a stake in Sprouts Farmers Market, Inc. (SFM), a retailer of natural and organic food, in an underwritten public offering. Both ... |
| Decrease in value of share awards for top Barclays executives after stock price drop | The Herald | 3/19/2014 | BARCLAYS has given its top dozen executives nearly £32 million in share awards, 20% lower than a year ago, partly due to a drop in its stock price. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays hands pounds 32m in shares to executives: Payouts fuel bonus row as boss receives pounds 3.8m Highest reward is pounds 8... | The Guardian | 3/19/2014 | Barclays has further stoked the row over bankers' pay by handing out shares worth almost pounds 32m to its management team, including the under-fire chief executive Antony Jenkins. |
| Dice are loaded in favour of executives, despite poor share performance, says Nils Pratley | The Guardian | 3/19/2014 | Barclays bonuses Dice are loaded in favour of executives, despite poor share performance, says Nils Pratley Another day, another bonus bonanza at Barclays: this time, it's pounds 32m in shares for top management. This collection of bonuses, ... |
| Barclays bosses get GBP32m | The Scotsman | 3/19/2014 | BarCLAYS stoked controversy over executive pay yesterday after announcing shares worth GBP32 million were handed to a dozen executives. The shares include GBP3.8m worth for chief executive Antony Jenkins in relation to deferred awards from ... |
| BARCLAYS' NEW £32M BONANZA | The Sun | 3/19/2014 | BARCLAYS has reignited anger towards banks by awarding bonuses worth £32million to 12 senior members of staff. Chief executive Antony Jenkins got £3.8million in shares — but its Americas boss Skip McGee, right, got £8.9million. |
| Barclays ' top brass share £32m bonus pot | Western Morning News | 3/19/2014 | Shares worth £32 million were handed to a dozen executives of banking giant Barclays yesterday in a move adding to the controversy over City pay. The shares include £3.8 million worth for chief executive Antony Jenkins in relation to ... |
| Market Chatter- Corporate finance press digest | Reuters News | 3/19/2014 | March 19 (Reuters) - The following corporate finance-related stories were reported by media on Wednesday: * Barclays Plc, the second-largest U.K. bank by assets, plans to solicit offers in the next month for its ... |
| UPDATE 1-Market Chatter-Corporate finance press digest | Reuters News | 3/19/2014 | (Add news on Airbus) March 19 (Reuters) - The following corporate finance-related stories were reported by media on Wednesday: |
| REFILE-MOVES- Barclays Africa, Fullerton, Allianz | Reuters News | 3/19/2014 | (Corrects spelling of Barclays in headline) March 19 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email moves@thomsonreuters.com. |
| BRIEF-Barclays Africa appoints Hadebe to head SA corporate and investment banking business | Reuters News | 3/19/2014 | JOHANNESBURG, March 19 (Reuters) - Barclays Africa Group Ltd : * Appoints hadebe to drive South African corporateand investment banking business |
| MOVES-Barclays Africa, Fullerton, Allianz, SimCorp | Reuters News | 3/19/2014 | (Adds Kayne Anderson, Willis North America, U.S. Bank Wealth Management) March 19 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email ... |
| £32m bonus for bankers axing 12,000 workers | i | 3/19/2014 | News \| JOBS Barclays' top bankers are under fire again after the company confirmed that it had paid out £31.8m in sharebased bonuses. The figure included a £3.81m award to chief executive Antony Jenkins, who had earlier waived his annual ... |
| Barclays ' Jenkins cashes in on earlier work | The Independent | 3/19/2014 | Business \| NEWS IN BRIEF BANKS Barclays' top bankers were under fire again as it said it had paid £31.8m in share-based bonuses. That included a £3.8m award to the chief executive, Antony Jenkins, who had earlier waived his annual bonus. His ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ASN011 | Johannesburg Stock Exchange | 3/19/2014 | New Financial Instrument Listing - ASN011 ABSA BANK LIMITED Bond Code: ASN011 ISIN No: ZAG000114133 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN011 NOTES" under its ... |
| Two Abu Dhabi banks vie for Barclays UAE retail ops - sources | Reuters News | 3/19/2014 | DUBAI/ABU DHABI, March 19 (Reuters) - Two Abu Dhabi lenders are vying to acquire most of Barclays' retail banking operations in the United Arab Emirates, with a final decision expected next month following a highly competitive bidding ... |
| South Korea Probes Four Foreign Banks; Investigation Said to Focus on Surge in Yuan-Denominated Deposits | The Wall Street Journal Online | 3/19/2014 | South Korean financial authorities said they are inspecting the local branches of three Chinese banks as well as Barclays PLC, and people familiar with the situation said the probe concerns a surge in yuan-denominated deposits in the ... |
| Barclays PLC - Company News | NewsTrak Daily | 3/19/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Still plenty of time for remorse as regulators, big investors frown on bonus excess | SNL European Financials Daily | 3/19/2014 | Three years have gone by since former Barclays Plc boss Bob Diamond told U.K. parliamentarians that the time for remorse over the level of bankers' pay was over, but apparently lawmakers, regulators and big investors still do not agree. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News | 3/19/2014 | MARKETING COSTS HIT TENCENT Chinese Internet giant Tencent Holdings Ltd. posted its slowest profit growth in nearly two years, as marketing expenses surged amid cutthroat competition to attract smartphone users. (published 2359 GMT ... |
| Barclays : Revolution versus Evolution: Restructuring of costs and RWAs most likely response to current issues | JPMorgan | 3/19/2014 | -- |
| Co-Op Bank Paces to Third in Profitability | All Africa | 3/20/2014 | Mar 20, 2014 (The Star/All Africa Global Media via COMTEX) -- COOPERATIVE Bank has outpaced Barclays Bank to record the third highest net profit among the top tier banks that have released their 2013 financial. |
| Barclays Sets Up Division to Woo SME Investments | All Africa | 3/20/2014 | Mar 20, 2014 (The Star/All Africa Global Media via COMTEX) -- BARCLAYS Bank will target areas with a lot of SME ventures for its upcoming branches as a strategy to grow the business banking segment, managing director Jeremy Awori has said. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/20/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Cyber gang led by 'Acid House King' convicted of £1.25million fraud at Swiss Cottage Barclays | Hampstead & Highgate Express | 3/20/2014 | Members of a cyber gang who plundered more than £1.25million from a Swiss Cottage bank are facing jail after being found guilty of fraud. The organised crime group – led by a former rave promoter dubbed the "acid house king" – used a "trojan ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/20/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 3/20/2014 Issue : Barclays Bank PLC - Series no 86 EUR 100,000,000 Subordinated FRN due 22 Mar 2021 ... |
| UK Logistics sector registers a big leap in confidence although the pressure on margins remains a key challenge | M2 Presswire | 3/20/2014 | The findings of the latest UK Logistics Confidence Index report a surge in confidence amongst the sector during the second half of 2013, compared to the previous six months. The bi-annual Index, commissioned by Barclays and Grant Thornton ... |
| ADCB, ADIB seek to buy Barclays UAE retail unit | Mubasher | 3/20/2014 | Abu Dhabi Commercial Bank (ADCB.ADX) and Abu Dhabi Islamic Bank (ADIB.ADX) are now the frontrunners to acquire most of Barclays UAE retail banking operations, with a final decision expected next month following a highly competitive bidding ... |
| Bank backs becci's fund | Somerset Guardian | 3/20/2014 | The campaign to raise funds for Peasedown cancer sufferer Becci McCafferty has been backed by one of the UK's leading high-street banks. Barclays has agreed to match-fund £1,000 being raised by parish councillor and district area manager for ... |
| How Flowmonsters Are Losing Ground in Europe -- WSJ Blog | Dow Jones Institutional News | 3/20/2014 | Analysts have already started reining in their forecasts for first quarter U.S. bank earnings, saying the slump in fixed income, currency and commodities trading is showing no signs of going away. |
| Lufthansa 's Germanwings Needs Freedom to Fly -- Heard on the Street | Dow Jones Institutional News | 3/20/2014 | Deutsche Lufthansa's low-cost strategy is gaining altitude. The airline is on track by year-end to transfer European flights that don't feed hub airports in Munich and Frankfurt to its low-cost startup Germanwings. That should mean the most ... |
| David Finlay quits Barclays | Global Banking News | 3/20/2014 | Barclays Mortgage chief, David Finlay, has quit the bank. He was a managing director for intermediaries and had been with the bank for about 15 years, He became managing director of intermediaries in April 2012. |
| South Korea said to be probing banks | Global Banking News | 3/20/2014 | South Korea is said to be probing some Chinese banks as well as Barclays Plc (LSE: BARC). The nation has started a two-week investigation into numerous foreign banks, beginning on Monday, March 17th, according to the investigation's ... |
| Barclays to sell IPRS unit | Global Banking News | 3/20/2014 | Barclays Plc (LSE: BARC) is said to be looking to sell its IPRS unit. The bank said that it was planning to sell its Index, Portfolio and Risk Solutions (IPRS) unit, for which there is said to be two rival buyers. The bank's Share prices ... |
| Fitch Withdraws Ratings on Los Angeles Department of Airports (CA) A-2, B-2, C-2 & D-2 CP Notes | Health & Beauty Close-Up | 3/20/2014 | Fitch Ratings withdraws its 'F1' short-term rating on the following bonds: --Los Angeles Department of Airports (CA) (Los Angeles International Airport) commercial paper notes (non-AMT) series A-2; |
| Barclays Bank PLC Stabilisation Notice - BRISA | Regulatory News Service | 3/20/2014 | TIDM96ES RNS Number : 7755C Barclays Bank PLC 20 March 2014 Pre-stabilisation announcement 20 March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/20/2014 | TIDMCPG RNS Number : 8388C Compass Group PLC 20 March 2014 20 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6X0) - (ISIN US06741T6X09) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741T6X0 ISIN: US06741T6X09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856650 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6Y8) - (ISIN US06741T6Y81) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741T6Y8 ISIN: US06741T6Y81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856652 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B436) - (ISIN US06742B4361) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06742B436 ISIN: US06742B4361 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856654 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B352) - (ISIN US06742B3520) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06742B352 ISIN: US06742B3520 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856721 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B345) - (ISIN US06742B3454) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06742B345 ISIN: US06742B3454 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7J0) - (ISIN US06741T7J06) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741T7J0 ISIN: US06741T7J06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856725 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6S1) - (ISIN US06741T6S14) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741T6S1 ISIN: US06741T6S14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7G6) - (ISIN US06741T7G66) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741T7G6 ISIN: US06741T7G66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B329) - (ISIN US06742B3298) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06742B329 ISIN: US06742B3298 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856850 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7K7) - (ISIN US06741T7K78) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741T7K7 ISIN: US06741T7K78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856852 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7B7) - (ISIN US06741T7B79) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741T7B7 ISIN: US06741T7B79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856854 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J6Y0) - (ISIN US06741J6Y09) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741J6Y0 ISIN: US06741J6Y09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7D3) - (ISIN US06741T7D36) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741T7D3 ISIN: US06741T7D36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856922 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B261) - (ISIN US06742B2613) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06742B261 ISIN: US06742B2613 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823862364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAH7) - (ISIN US06741UAH77) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741UAH7 ISIN: US06741UAH77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823863786 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAJ3) - (ISIN US06741UAJ34) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741UAJ3 ISIN: US06741UAJ34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823863788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B253) - (ISIN US06742B2530) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06742B253 ISIN: US06742B2530 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823863790 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J4B2) - (ISIN US06741J4B24) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06741J4B2 ISIN: US06741J4B24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823862356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408320090) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: ISIN: XS0408320090 Common Code: 040832009 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549981040) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: ISIN: XS0549981040 Common Code: 054998104 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823106012 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY21) - (ISIN US06738KY214) | Moody's Investors Service Ratings Delivery Service | 3/20/2014 | CUSIP: 06738KY21 ISIN: US06738KY214 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124969 |
| Report: 2 Abu Dhabi lenders lead race for Barclays UAE retail ops | SNL Bank and Thrift Daily | 3/20/2014 | Abu Dhabi Commercial Bank PJSC and Abu Dhabi Islamic Bank PJSC are the leading contenders to purchase the bulk of Barclays Plc's United Arab Emirates retail banking operations, Reuters reported March 19, citing banking sources. |
| Report: Barclays plans sale of index biz | SNL Bank and Thrift Daily | 3/20/2014 | Barclays Plc intends to seek buyers for its index, portfolio and risk solutions business in April, Bloomberg News reported March 19, citing "people with knowledge of the matter." |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Santander UK Credit Head Departs | Derivatives Week | 3/20/2014 | Paul Hawkins, ex-head of UK credit trading and sales at Santander in London, has left the firm. Hawkins joined Santander in August 2011 and reported to Marco Antonio Achon, head of European credit, in his latest role. Prior to working at ... |
| Santander UK Credit Head Departs | GlobalCapital | 3/20/2014 | Paul Hawkins, ex-head of UK credit trading and sales at Santander in London, has left the firm. Hawkins joined Santander in August 2011 and reported to Marco Antonio Achon, head of European credit, in his latest role. Prior to working at ... |
| Two Abu Dhabi lenders in race to buy Barclays ' retail banking unit in UAE, say sources | Retail Banking News powered by Timetric | 3/20/2014 | Two Abu Dhabi-based lenders Abu Dhabi Commercial Bank and Abu Dhabi Islamic Bank are competing to purchase Barclays' retail banking operations in the country, banking sources said. |
| FORM 8-K: INTERLINE BRANDS FILES CURRENT REPORT | US Fed News | 3/20/2014 | WASHINGTON, March 20 -- Interline Brands Inc., Jacksonville, Fla., files Form 8-K (current report) with Securities and Exchange Commission on March 19. |
| Two Abu Dhabi banks vie for Barclays UAE retail ops | Islamic Finance Monitor Worldwide | 3/20/2014 | Two Abu Dhabi lenders have emerged as frontrunners to buy most of Barclays' retail banking operations in the UAE, with a final decision expected next month after a competitive bidding process, banking sources said on Wednesday. |
| S.Korea c.bank: Barclays unit inspection separate from Chinese banks | Reuters News | 3/20/2014 | SEOUL, March 20 (Reuters) - South Korea's inspection of Barclays PLC's local unit was a routine, scheduled one and has nothing to do with the units of the three Chinese banks also under inspection, a central bank official said on Thursday. ... |
| UPDATE 1-S.Korea c.bank: Barclays unit inspection separate from Chinese banks | Reuters News | 3/20/2014 | (Adds new details) SEOUL, March 20 (Reuters) - South Korea's inspection of Barclays PLC's local unit was a routine, scheduled one and had nothing to do with the units of the three Chinese banks also under inspection, a central ... |
| US banks take chunk out of Europe's flowmonsters; Annual Morgan Stanley /Oliver Wyman report, coupled with news of fresh cuts at Deutsche Bank , points to tough times ahead for Europe's big trading banks | Financial News | 3/20/2014 | A wide-ranging report on the state of the investment banking industry, coupled with news of fresh job cuts at Deutsche Bank, have combined to suggest tough times lie ahead for Europe's big trading banks. |
| Barclays PLC - Company News | NewsTrak Daily | 3/20/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Report: South Korea's central bank , financial regulator inspect foreign banks on Chinese yuan deposits | SNL European Financials Daily | 3/20/2014 | South Korea's central bank, Bank of Korea, and the Financial Supervisory Service are inspecting branches of four foreign banks after a spike in Chinese yuan-denominated deposits, Reuters reported March 19, citing "three sources with direct ... |
| Financial Adviser: 'Big boots to fill' as Barclays ' Finlay resigns. | Financial Adviser | 3/20/2014 | The new managing director of intermediaries at Barclays, Jackie Uhi, must engage with advisers quickly to ensure the mortgage market review transition runs smoothly, Dale Jannels has said. |
| The 2014 Alpha Awards: Top Prime Brokers | Institutional Investor's Alpha | 3/20/2014 | The 2014Alpha Awards Top Prime Brokers:Top Firms ByAspects of ServiceTop Law FirmsTop Accounting FirmsTop Administrators John Stathis took over Barclays Prime Services last August with a mandate to make his firm one of the biggest prime ... |
| Africa: Atlas Mara maps out bank acquisition plan | Euromoney | 3/20/2014 | A new $325 million investment vehicle co-founded by former Barclays CEO Bob Diamond was on the hunt for a bank to buy in Africa last month. The firm raised the funds, including $20 million from its co-founders, in an IPO in London in ... |
| Barclays in spotlight as IB judged worthless | GlobalCapital | 3/20/2014 | Barclays has been in the public firing line all week, with the market anticipating job cuts in the investment bank. Meanwhile, equity analysts at Deutsche have said that the market is valuing the division at zero, based on the current share ... |
| After Fed Guidance, Philippine Banker Fires Warning Shot on Rates -- WSJ Blog | Dow Jones Institutional News | 3/20/2014 | The Philippine central bank is dropping hints that it's preparing to tighten monetary policy -- perhaps as soon as next week. After Federal Reserve Chairwoman Janet Yellen surprised markets overnight Wednesday by suggesting an earlier start ... |
| Barclays Bank: What could be done to unlock the 'value' at 0.8x TNAV? | Morgan Stanley | 3/20/2014 | -- |
| L.L.Bean and Barclaycard US Highlights Contest Winners | Entertainment Close-Up | 3/21/2014 | L.L.Bean and Barclaycard US announced the two winners of the Take L.L.Bean Visa Everywhere Giveaway, the recent promotion that automatically entered cardmembers with every purchase and bonus entries for travel, lodging and dining purchases. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Error in judgement could cost Barclays fees | Global Banking News | 3/21/2014 | Barclays Plc (LSE: BARC) is expected to lose fees related to the Alibaba IPO because it backed the wrong billionaire. The investment bank could miss out on fees related to the Alibaba Group Holding Ltd's IPO. The firm had advised and ... |
| South Korea investigates four overseas banks | Global Banking News | 3/21/2014 | South Korean financial authorities are inspecting the local branches of three Chinese banks as well as Barclays Plc (LSE: BARC) (NYSE: BCS) over concerns of a surge in yuan-denominated deposits in the country, The WSJ has reported, citing ... |
| Gardiner steps down | Irish Independent | 3/21/2014 | IN BRIEF KEVIN Gardiner, who coined the term 'Celtic Tiger' in 1994, has resigned from his role as chief investment officer for Europe at Barclays' wealthmanagement unit, sources told Bloomberg. |
| Apple, MCX: Mobile Wallet Friends, Foes Or Frenemies? | Investor's Business Daily | 3/21/2014 | Apple's (AAPL) massive iTunes credit card database will make the tech giant a big mobile payments player as soon as it enters the field. But retailers are already working to forge their own digital wallet power via their MCX consortium. |
| Ally McBeal and LA Law were my inspiration says Faye | Isle of Man Examiner | 3/21/2014 | Appleby Isle of Man Partner, Faye Moffett, a leading banking and finance practitioner and local group head of the Corporate and Commercial Practice Group, addressed an audience of more than 80 guests at a breakfast organised by Barclays ... |
| Chinese copper imports forecast to rise 5% in 2014 on higher concentrate demand | Business News Americas | 3/21/2014 | Chinese net copper imports will rise 5% this year, driven by concentrate demand as domestic refined production ramps up, according to Barclays Capital. |
| Chinese copper imports up nearly 20% in February | Business News Americas | 3/21/2014 | Copper unit imports into China were up nearly 20% to 618,000t in February year-on-year, although they fell from January's record high of 855,000t. |
| Palladium ETFs Set to Launch in South Africa | The Wall Street Journal Online | 3/21/2014 | JOHANNESBURG—South Africa's first palladium-backed exchange-traded funds are expected to begin trading next week as competition heats up. Standard Bank Group said it plans to list its ETF on the Johannesburg Stock Exchange on Monday, while ... |
| 17 UK banks, building societies to repay £149M | SNL European Financials Daily | 3/21/2014 | The U.K. Office of Fair Trading said March 20 that 17 banks and building societies agreed to repay more than £149 million in interest and charges to about 497,000 customers because they failed to provide required post-contractual ... |
| Lloyds announces results of exchange offers, opens retail portion | SNL European Financials Daily | 3/21/2014 | Lloyds Banking Group Plc on March 20 said its exchange offers for sterling and euro enhanced capital notes drew "substantial demand." The lender said the equivalent of £4.0 billion of notes were accepted into the offers and will result in ... |
| United Kingdom : BARCLAYS establishes division for SMEs in many areas | Mena Report | 3/21/2014 | As per Jeremy Awori, managing director stated that Barclays Bank would be aiming for the areas with a lot of SME ventures for its forthcoming branches as a strategy to develop the business banking segment. Additionally, bank also injected ... |
| United States : FDIC sues 16 U.S. and foreign banks for manipulating the LIBOR | Mena Report | 3/21/2014 | The Federal Deposit Insurance Corp. (FDIC) has filed a lawsuit against 16 U.S. and overseas banks as well as the British Bankers Association (BBA) for their accused role in rigging the London Interbank Offered Rate (LIBOR). With this the ... |
| ECP Refi Closes Oversubscribed | Power, Finance, and Risk | 3/21/2014 | Energy Capital Partners has closed $480 million in senior secured credit facilities refinancing the natural gas-fired, merchant 635 MW Empire Generating facility in Rensselaer, N.Y. Deutsche Bank was left lead, while Barclays and Crédit ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 3/21/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Advises Investors Maintain a Balanced Portfolio and Hedge for Potential Corrections with Fixed Income | Business Wire | 3/21/2014 | Global Outlook report recommends that investors continue to favor equities, given a lack of compelling alternatives NEW YORK & LONDON--(BUSINESS WIRE)--March 21, 2014-- |
| . | Cambs Times | 3/21/2014 | Barclays Bank in Wisbech has agreed to host a regular collection point for the Wisbech Rainbow Savers credit union on one day each month. Barclays Bank has agreed to host a regular collection point for the Wisbech Rainbow Savers credit union ... |
| In Barclays we trust: Retail investors rely on bank for new issues | City AM | 3/21/2014 | THERE'S a page on the Barclays website that directs customers to the joys of investing in new issues and flotations. It is headlined: "Access investments before they become available on the market." |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Temasek in Advanced Talks to Buy Strategic Stake in Li Ka-shing 's Watson & Co | Dow Jones Institutional News | 3/21/2014 | By P.R. Venkat Singapore state investment firm Temasek Holdings Pte. Ltd. is in advanced talks to buy a stake in Li Ka-shing's A.S. Watson & Co. that could be valued at billions of dollars, people with knowledge of the deal said ... |
| *Moody's Reviews Three Australian Cirs Following Release Of Updated Cir Methodology | Dow Jones Institutional News | 3/21/2014 | The following is a press release from Moody's: Moody's Reviews Three Australian Cirs Following Release Of Updated Cir Methodology ... |
| The Perfect U.K. CEO? Glaxo's Andrew Witty , Apparently -- WSJ Blog | Dow Jones Institutional News | 3/21/2014 | It's a result to rival that of any North Korean election. Andrew Witty, chief executive at drug maker GlaxoSmithKline, has been voted the U.K.'s top chief executive in a new poll from careers site Glassdoor. His approval rating? 100%. |
| RBS On Long Road To Recovery: Barclays Cuts Rating -- Market Talk | Dow Jones Institutional News | 3/21/2014 | 0938 GMT [Dow Jones] Royal Bank of Scotland's (RBS.LN) revised strategy, to focus more upon UK retail and commercial banking, comes with a hefty (GBP5.2 billion) restructuring price tag, with much of the cost front-loaded to 2014 and 2015, ... |
| Deals of the Day: Temasek Gets Watson Stake, Another Vivendi Twist -- WSJ Blog | Dow Jones Institutional News | 3/21/2014 | Deals of the Day is your one-stop-shop for the morning's biggest news from the finance beat, including M&A, IPOs, banks, hedge funds and private equity. Here's what's happening today: |
| Concerned Over China, Investors Pulled $4 Billion Out In One Week -- Barron's Blog | Dow Jones Institutional News | 3/21/2014 | In the week leading to March 19, emerging markets dedicated equity funds saw a total outflow of $4.1 billion, according to data provided by EPFR Global. |
| Barclays Hikes Amgen Target, No One Notices as Gilead Pricing Concerns Bash Biotechs -- Barron's Blog | Dow Jones Institutional News | 3/21/2014 | It's another fun day for biotech stocks, as my colleague Brendan Conway has pointed out, thanks to a letter from three Democrats to Gilead Sciences ( GILD), which raises pricing concerns about Sovaldi. |
| Barclays Opts for a Balanced Approach -- WSJ Blog | Dow Jones Institutional News | 3/21/2014 | Barclays is recommending investors own everything in moderation. The bank says investors should stick to a balanced portfolio in coming months, since stocks are looking pricier but the outlook for bonds remains dim. |
| Mexico: Inflation Slows, Holds Rate Steady, Dovish Tone -- Barron's Blog | Dow Jones Institutional News | 3/21/2014 | As expected, Mexico's central bank left its benchmark rate unchanged at 3.5%. The central bank believes inflation is under control. "The balance of risks associated with inflation has improved," and the bank "perceives no inflationary ... |
| Lufthansa 's Germanwings Needs Freedom to Fly | Dow Jones Top Global Market Stories | 3/21/2014 | Deutsche Lufthansa's low-cost strategy is gaining altitude. The airline is on track by year-end to transfer European flights that don't feed hub airports in Munich and Frankfurt to its low-cost startup Germanwings. That should mean the most ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRW9) - (ISIN US06741TRW98) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06741TRW9 ISIN: US06741TRW98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823865332 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JZJ1) - (ISIN US06741JZJ14) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06741JZJ1 ISIN: US06741JZJ14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823865350 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVK0) - (ISIN US06741TVK05) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06741TVK0 ISIN: US06741TVK05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823865356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAB0) - (ISIN US06741UAB08) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06741UAB0 ISIN: US06741UAB08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823865377 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAK0) - (ISIN US06741UAK07) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06741UAK0 ISIN: US06741UAK07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823865383 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B451) - (ISIN US06742B4510) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06742B451 ISIN: US06742B4510 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823865397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAA2) - (ISIN US06741UAA25) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06741UAA2 ISIN: US06741UAA25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823868335 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAG9) - (ISIN US06741UAG94) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06741UAG9 ISIN: US06741UAG94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823868339 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV73) - (ISIN US06738KV731) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06738KV73 ISIN: US06738KV731 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV99) - (ISIN US06738KV996) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06738KV99 ISIN: US06738KV996 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118103 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPR2) - (ISIN US06741TPR22) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06741TPR2 ISIN: US06741TPR22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823335255 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T2M8) - (ISIN US06741T2M89) | Moody's Investors Service Ratings Delivery Service | 3/21/2014 | CUSIP: 06741T2M8 ISIN: US06741T2M89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823767188 |
| Barclays PLC - Company News | NewsTrak Daily | 3/21/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Asset management firm appoints investment director | Kidderminster Shuttle | 3/21/2014 | CHELVERTON Asset Management (CAM) has appointed Richard Bucknell as investment director in its unquoted equities team. The team is responsible for sourcing and executing investment opportunities in private UK companies for a range of ... |
| Justice Department Names New Leader for Criminal Division | NYT Blogs | 3/21/2014 | The Justice Department's criminal division, which oversees some of the biggest investigations into Wall Street and corporate misdeeds, has a new leader. |
| Moody's downgrades notes issued by Granite Master Issuer plc Series 2006-3 | Daily The Pak Banker | 3/21/2014 | London: Credit ratings agency Moody's announced today that it has downgraded the ratings of five UK RMBS notes issued by Granite Master Issuer plc Series 2006-3. These actions are driven by a correction to an input to the rating tool ... |
| Orient-Express Hotels Ltd . Announces Completion of New Corporate Debt Facility; Facility Supports Business Now Operating under New Belmond Brand | Press Association National Newswire | 3/21/2014 | Business Editors, Travel Editors HAMILTON, Bermuda--(Business Wire)--March 21, 2014 Orient-Express Hotels Ltd. (NYSE:OEH) (the "Company") today announced the completion of a $657.0 million senior secured credit facility, consisting of a ... |
| Barclays PLC Notice of 2014 AGM | Regulatory News Service | 3/21/2014 | TIDMBARC RNS Number : 8353C Barclays PLC 21 March 2014 21 March 2014 Barclays PLC Notice of Annual General Meeting Barclays announces that its 2014 Annual General Meeting will be held on Thursday 24 April 2014 at 11.00am at the Royal Festival ... |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 3/21/2014 | TIDMCRST TIDMBARC RNS Number : 9335C Crest Nicholson Holdings PLC 21 March 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------------------- 1. Identity ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/21/2014 | TIDMCPG RNS Number : 9480C Compass Group PLC 21 March 2014 21 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Barclays cuts senior bankers in Asia | Asiamoney | 3/21/2014 | The British bank has axed several managing directors in Asia as part of a global round of job reductions. But after a tough round of cuts last year, the region has escaped relatively lightly due to its profitability. |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 8-K, Current Report (Mar. 4, 2014) | Investment Weekly News | 3/22/2014 | 2014 MAR 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bank in Bury St Edmunds town centre has been forced to... | East Anglian Daily Times | 3/22/2014 | Barclays bank in Bury St Edmunds town centre has been forced to close after a car crashed into the front of it. A bank in Bury St Edmunds town centre has been forced to close after a car crashed into the front of it. |
| Hartop's reputation driving force of private bank plans | The Herald | 3/22/2014 | At a time when bankers are still portrayed as public enemy number one, Graeme Hartop's reputation is currently helping to raise tens of millions to fund Scotland's ambitious new private bank. |
| Power pairs share secrets to successful marriages | Weekend Post | 3/22/2014 | Xolisa Phillip phillipx@timesmedia.co.za DO HIGH-powered careers make the world go round for a new breed of couples? Recent media reports in Europe and the US revealed a substantial rise in what sociologists call "positive assortative mating" ... |
| Barclays PLC (BARC) : Company Profile and SWOT Analysis | MarketResearch.com | 3/22/2014 | Published By: World Market Intelligence Barclays PLC (BARC) : Company Profile and SWOT Analysis Synopsis World Market Intelligence's "Barclays PLC : Financial Services - Company Profile, SWOT & Financial Report" contains in depth ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/22/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays upbeat about MediaTek earnings | Central News Agency English News | 3/22/2014 | Taipei, March 22 (CNA) Barclays Capital has expressed optimism toward Taiwan-based integrated circuit designer MediaTek Inc.'s earnings on the back of a solid demand for smartphone chips in China. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' box of blunders | The Sunday Times | 3/23/2014 | AZ writes: I deposited a box of personal possessions with Barclays bank in South Kensington, west London, in 1978. It contained valuable jewellery that had belonged to three generations of my family and I inspected it several times over the ... |
| THE BANKS' BIG ISSUE | The Sunday Telegraph | 3/23/2014 | As Barclays becomes the latest British lender to review its investment banking arm, Harry Wilson looks at the repurcussions for the economy 'Barclays has turned morality on its head. It is rewarding failure with huge bonuses," said the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0571567329) | Moody's Investors Service Ratings Delivery Service | 3/23/2014 | CUSIP: ISIN: XS0571567329 Common Code: 057156732 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822401421 |
| The Co-op Group is in turmoil: but the cooperative movement isn't: The media is full of the travails at the mutual that tried to take on Tesco and Barclays . But Britain's many - and large - regional co-ops continue to thrive, writes Sean Farrell: CO-OPS AROUND THE WORLD | The Observer | 3/23/2014 | Another week, another five days of upheaval at the Co-operative Group: its management shaken up and its annual results delayed for three weeks - when pounds 2bn of losses are expected. Britain's biggest mutual has been branded ... |
| BSP hints at SDA rate hike | The Philippine Star | 3/23/2014 | MANILA, Philippines - A special deposit account (SDA) interest rate hike may be in the offing next week after the Bangko Sentral ng Pilipinas hinted on a tighter monetary policy, two banks said in separate research notes. |
| Bank to target Scotland | Scotland on Sunday | 3/23/2014 | PRIVATE bank Weatherbys, which appointed its first Scotland-based representative in September, is aiming to double the size of its business north of the Border over the next five years. |
| Absa, Standard biggest losers | The Sunday Times | 3/23/2014 | Customers hammer former leaders of pack for 'horrendous' service ABSA, now trading under the banner of Barclays Africa, and Standard Bank are the biggest losers in the Business Times Intellidex Bank of the Year survey. |
| Barclays to partner with panel firms for university work experience scheme | Legal Week News | 3/24/2014 | Barclays' in-house team is to offer work experience places to undergraduates, amid plans to launch legal apprenticeships from 2015. Barclays' in-house team is to partner with firms on its legal panel to offer 80 work experience places to ... |
| Moody's upgrades the Counterparty Instrument Rating relating to the Permanent 2009-1 currency swap | Moody's Investors Service Press Release | 3/24/2014 | Moody's Investors service has today upgraded the following Counterparty Instrument Rating (CIR): Issuer: Permanent Master Issuer PLC Series 2009-1 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAM6) - (ISIN US06741UAM62) | Moody's Investors Service Ratings Delivery Service | 3/24/2014 | CUSIP: 06741UAM6 ISIN: US06741UAM62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823865387 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0497248376) | Moody's Investors Service Ratings Delivery Service | 3/24/2014 | CUSIP: ISIN: XS0497248376 Common Code: 049724837 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822064508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK52) - (ISIN US06738JK520) | Moody's Investors Service Ratings Delivery Service | 3/24/2014 | CUSIP: 06738JK52 ISIN: US06738JK520 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506268 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549895398) | Moody's Investors Service Ratings Delivery Service | 3/24/2014 | CUSIP: ISIN: XS0549895398 Common Code: 054989539 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823088831 |
| New Head of Real Estate named for Barclays Business UK | M2 Presswire | 3/24/2014 | Barclays has appointed Judith Gage as Head of Real Estate for Barclays Business in the UK. In her new position Ms Gage, previously Head of Business Banking for the South West Region, will report into David Onto, Director of Specialist ... |
| Arlington Asset Investment Corp . Announces Common Stock Offering | India Banking News | 3/24/2014 | March 24 -- Arlington Asset Investment Corp. (NYSE: AI) (the "Company") announced today that it has commenced an underwritten registered public offering of 2,750,000 shares of Class A common stock. The Company also expects to grant the ... |
| Secular decline the likely long-term scenario for US coal, says Barclays | SNL Coal Report | 3/24/2014 | Rapidly improving U.S. thermal coal fundamentals were not enough to sway Barclays from outlining a dismal long-term outlook for coal producers, according to the bank's Global Energy Outlook released March 17, driven by weakening exports and ... |
| Judgment Confirms Practice Of Advance Dividends In Insolvencies | Mondaq Business Briefing | 3/24/2014 | The making of advance dividends before the confirmation of a liquidation and distribution account has been a longstanding insolvency practice. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C Asset Management Plc - AMENDMENT | Business Wire Regulatory Disclosure | 3/24/2014 | LONDON - FORM 8.5 (EPT/NON-RI) - AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays won't accept my old £50 notes even though the Bank of England says I've got until May to use them | Mail Online | 3/24/2014 | I recently visited my local Barclays where I have been a customer for more than 30 years to change four old £50 notes. The notes are currently being phased out but should still be accepted (as stated on the Bank of England website) - but I ... |
| Allstate Files 8K - Other Events >ALL | Dow Jones Institutional News | 3/24/2014 | Allstate Corp. (ALL) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on March 21, 2014. On March 21, 2014, the Registrant entered into an accelerated share repurchase agreement with Barclays Bank PLC ... |
| *Moody's Upgrades The Counterparty Instrument Rating Relating To The Permanent 2009-1 Currency Swap | Dow Jones Institutional News | 3/24/2014 | The following is a press release from Moody's: Moody's Upgrades The Counterparty Instrument Rating Relating To The Permanent 2009-1 Currency Swap ... |
| *S&P Rates Oak No. 1's Class A U.K. RMBS Notes | Dow Jones Institutional News | 3/24/2014 | 24 Mar 2014 09:40 EDT Press Release: S&P Rates Oak No. 1's Class A U.K. RMBS Notes The following is a press release from Standard & Poor's: OVERVIEW -- We have assigned our preliminary 'AAA (sf)' rating to Oak No. ... |
| CDS-cash basis drives pension funds to renegotiate mandates | Derivatives Week | 3/24/2014 | Pension funds and endowments in Europe are renegotiating their trading mandates to exploit the positive credit default swap-cash basis. Soren Willemann, credit strategist at Barclays in London, told GlobalCapital that some managers are ... |
| CDS-cash basis drives pension funds to renegotiate mandates | GlobalCapital | 3/24/2014 | Pension funds and endowments in Europe are renegotiating their trading mandates to exploit the positive credit default swap-cash basis. Soren Willemann, credit strategist at Barclays in London, told GlobalCapital that some managers are ... |
| Platinum Equity not to acquire MAUSER | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/24/2014 | Deal In Brief Clayton Dubilier & Rice, LLC (CD&R), through its managed funds, has acquired MAUSER AG, a Germany-based producer of industrial packaging products, from Dubai International Capital LLC for approximately EUR1,200 million. |
| Proprium Capital to invest in Chris Stewart | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/24/2014 | Deal In Brief Proprium Capital Partners, through its affiliate, has agreed to make a minority investment of growth capital in Chris Stewart Group (CSG), a Scotland-based property developer and investor. |
| [C] Barclays arm sees RBI rate unch Apr 1; rupee at 59/$1 ahead of polls | Cogencis MoneyWire | 3/24/2014 | Cogencis, Monday, Mar 24 . MUMBAI - The Reserve Bank of India is expected to stay pat on rates at its upcoming monetary policy review, Barclays Research said, adding that economic policies of the new government and monsoon will likely have ... |
| Arlington Asset Investment Corp . Announces Common Stock Offering | PR Newswire (U.S.) | 3/24/2014 | ARLINGTON, Va., March 24, 2014 /PRNewswire/ -- Arlington Asset Investment Corp. (NYSE: AI) (the "Company") announced today that it has commenced an underwritten registered public offering of 2,750,000 shares of Class A common stock. The ... |
| Paydiant Executive to Discuss Challenges, Opportunities of Mobile Payments at the Barclays Emerging Payments Forum | GlobeNewswire | 3/24/2014 | Paydiant Executive to Discuss Challenges, Opportunities of Mobile Payments at the Barclays Emerging Payments Forum WELLESLEY, Mass., March 24, 2014 (GLOBE NEWSWIRE) -- Paydiant vice president and general manager, Frank Liddy, will speak at ... |
| Barclays Bank PLC Stabilisation Notice - Telefonica | Regulatory News Service | 3/24/2014 | TIDM96ES TIDM51XL RNS Number : 9916C Barclays Bank PLC 24 March 2014 Pre-stabilisation announcement 24th March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/24/2014 | TIDMCPG RNS Number : 0480D Compass Group PLC 24 March 2014 24 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| CORRECTED-MOVES- JP Morgan Chase , Federated Investors , BlackRock, KPMG | Reuters News | 3/24/2014 | (Corrects fifth item to say that Federated Investors has hired Ruggero de' Rossi, not Ruggero Rossi) March 24 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, ... |
| Investor's Watch List: National Bank of Greece (NYSE:NBG), Barclays PLC (NYSE:BCS), Tesla Motors Inc (NASDAQ:TSLA), Ford Motor Company (NYSE:F) | Financial Services Monitor Worldwide | 3/24/2014 | National Bank of Greece S.A. (NYSE:NBG) is trying to still manage a turnaround. If earnings are a barometer, then the bank could be on the way back up. In the fourth quarter of 2013, NBG posted a profit of 547 million. Before you get too ... |
| South Korea Investigating Chinese Banks, Barclays PLC | Financial Services Monitor Worldwide | 3/24/2014 | South Korea Investigating Chinese Banks, Barclays PLC |
| Total System Services, Inc . at Barclays Emerging Payments Conference - Final | CQ FD Disclosure | 3/24/2014 | Presentation UNIDENTIFIED PARTICIPANT: All right. Why don't we jump in? Again, thanks everyone for being here. We have Total System Services with us today. And happy to introduce first the -- first, Troy Woods is the President of the Company ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays plans to launch legal apprenticeships | Global Banking News | 3/24/2014 | British bank, Barclays Bank (LSE: BARC) (NYSE: BCS), is planning to launch a legal apprenticeship scheme as part of its citizenship agenda to increase access to the profession, according to an online report. |
| Rise in power grid spending to boost copper demand | Business News Americas | 3/24/2014 | Spending on China's power grid was up 22% year-on-year in the first two months, which bodes well for copper demand, according to Barclays Capital. |
| Barclays PLC - Company News | NewsTrak Daily | 3/24/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays plans to solicit offers for index business-report | Private Banking News powered by Timetric | 3/24/2014 | British banking giant Barclays is reportedly planning to sell its Index, Portfolio and Risk Solutions or IPRS unit that could fetch US$400 million. |
| SEC in New Probe of Securitized Deals | Dow Jones Top News & Commentary | 3/24/2014 | The Securities and Exchange Commission is investigating whether a Wall Street boom in complicated bond deals is creating new avenues for fraud, according to people close to the probes. |
| Barclays: Afraid of the shadow | BofA Merrill Lynch | 3/24/2014 | -- |
| Banks downplay risks in China after copper prices fall | American Metal Market | 3/25/2014 | LONDON — The decline in copper prices will not lead to the mass unwinding of copper-backed financing deals in China, analysts at Barclays Bank Plc and Deutsche Bank AG have advised clients. |
| Captive Insurance – Know Your Service Provider | Mondaq Business Briefing | 3/25/2014 | The captive industry is seeing a growing trend for captive entities to forge relationships with partners who are already connected to their parent company. Gavin Parker, head of captive insurance at Barclays in Guernsey, argues that this ... |
| StanChart overtakes Barclays with 14.8pc growth in earnings | Business Daily | 3/25/2014 | Standard Chartered has for the first time in three years overtaken Barclays in earnings to become Kenya's third most profitable bank on the back of increased lending and a drop in interest expenses. |
| Small-scale farmers to benefit from Sh4.3 billion loans | Business Daily | 3/25/2014 | Small-scale farmers are set to get $50 million (Sh4.3 billion) in loans over the next three years from four financial institutions whose risks have been underwritten by the Treasury. |
| Exclusive Index Allocation Now Offered on Allianz Life Pro+ Fixed Index Universal Life Insurance Policy | Business Wire | 3/25/2014 | Popular Barclays US Dynamic Balance Index now available on innovative FIUL product MINNEAPOLIS--(BUSINESS WIRE)--March 25, 2014-- Allianz Life Insurance Company of North America (Allianz Life) today announced the launch of a new index ... |
| Investors Rush into China Health-Care Sector | Dow Jones Institutional News | 3/25/2014 | After hitting a record level last year, dealmaking in China's health-care sector is expected to grow feverish as the Chinese government further opens hospitals to foreign investment and the nation's drug companies become ripe for ... |
| Barclays -New Head of Real Estate named for Barclays Business UK | ENP Newswire | 3/25/2014 | Release date - 24032014 Barclays has appointed Judith Gage as Head of Real Estate for Barclays Business in the UK. In her new position Ms Gage, previously Head of Business Banking for the South West Region, will report into David Onto, ... |
| Barclays Capital neutral on PLN, underweight on Polish T-bonds | Fixed Income Market: News and Comments | 3/25/2014 | Barclays Capital analysts are recommending taking a neutral stance on the Polish zloty and closing long PLN/EUR and PLN/HUF, they said in their quarterly report. |
| FORM 8-K: ALLSTATE FILES CURRENT REPORT | US Fed News | 3/25/2014 | WASHINGTON, March 25 -- The Allstate Corp., Northbrook, Ill., files Form 8-K (current report) with Securities and Exchange Commission on March 24. |
| BICS - COMMISSIONER STREET NO 1 (PTY) LTD - Interest Rate Resets: MFS1A1 and MFS1A2 | Johannesburg Stock Exchange | 3/25/2014 | Interest Rate Resets: MFS1A1 and MFS1A2 COMMISSIONER STREET NO. 1 (RF) LIMITED Bond Codes: ISIN Codes: MFS1A1 ZAG000082793 MFS1A2 ZAG000082801 INTEREST RATE RESETS Notice is hereby ... |
| THG - TRACKHEDGE (PTY) LIMITED - NRD - Closure timeline of NewRand Exchange Traded Fund Structure | Johannesburg Stock Exchange | 3/25/2014 | NRD - Closure timeline of NewRand Exchange Traded Fund Structure TRACKHEDGE (PROPRIETARY) LIMITED ("Trackhedge" or "the IssuerCo") (Registration number 2003/008245/07) Issuer code: THG JSE Code: NRD ISIN: ZAE000047841 CLOSURE TIMELINE OF ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 3/25/2014 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1050657953) | Moody's Investors Service Ratings Delivery Service | 3/25/2014 | CUSIP: ISIN: XS1050657953 Common Code: 105065795 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823873239 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7F8) - (ISIN US06741T7F83) | Moody's Investors Service Ratings Delivery Service | 3/25/2014 | CUSIP: 06741T7F8 ISIN: US06741T7F83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823842023 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 3/25/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820765897 |
| Logistics sector registers a big leap in confidence, although pressure on margins remains a key challenge | South Wales Argus | 3/25/2014 | There has been a surge in confidence in the logistics sector, according to the latest UK Logistics Confidence Index. The bi-annual Index, commissioned by Barclays and Grant Thornton UK LLP, which surveyed more than 100 senior decision-makers ... |
| Banking Stocks under Review -- Research on Barclays , Lloyds Banking, HSBC Holdings , and Royal Bank of Scotland | PR Newswire (U.S.) | 3/25/2014 | Editor Note: For more information about this release, please scroll to bottom. LONDON, March 25, 2014 /PRNewswire/ -- On Monday, March 24, 2014, the NASDAQ Composite ended at 4,226.39, down 1.18%, the Dow Jones Industrial Average declined ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/25/2014 | TIDMCPG RNS Number : 1762D Compass Group PLC 25 March 2014 25 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 3/25/2014 | TIDMCRST TIDMBARC RNS Number : 1830D Crest Nicholson Holdings PLC 25 March 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Report: Barclays ' rate-rigging admissions challenged | SNL European Financials Daily | 3/25/2014 | A U.K. judge has ordered a Barclays Plc's lawyer to submit an additional witness statement to determine the facts the bank relied on when it made its agreement with the U.S. Department of Justice over rate rigging, the Financial Times ... |
| Report: Barclays chief investment officer for Europe steps down | SNL European Financials Daily | 3/25/2014 | Kevin Gardiner, Barclays Plc's chief investment officer for Europe, resigned, The Irish Times reported March 21. Gardiner joined Barclays Wealth and Investment Management in September 2009. He joined Barclays from HSBC Holdings Plc's ... |
| Gulf Capital Completes the IPO of Gulf Marine Services | Gulf Oil & Gas | 3/25/2014 | Gulf Capital, announced that one of its portfolio companies, Gulf Marine Services (GMS), successfully completed its initial public offering on the London Stock Exchange on March 14th, 2014. GMS is the leading operator of self-propelled Self ... |
| Allstate to buy back $750M common shares | SNL Insurance Daily | 3/25/2014 | Allstate Corp. entered into an accelerated share repurchase agreement with Barclays Bank Plc and Barclays Capital Inc., as Barclays' agent, to buy $750 million of its outstanding common shares. |
| Allianz Life Insurance Company of North America : Exclusive Index Allocation Now Offered on Allianz Life Pro+ Fixed Index Universal Life Insurance Policy | India Insurance News | 3/25/2014 | March 25 -- Allianz Life Insurance Company of North America (Allianz Life) today announced the launch of a new index allocation on the Allianz Life Pro+ Fixed Index Universal Life (FIUL) Insurance Policy. Allianz Life Pro+ provides death ... |
| Barclays Loses Structured Credit Traders | Derivatives Week | 3/25/2014 | Barclays has seen two senior departures on its credit trading desk. Toby Norfolk-Thompson, ex-director in credit derivatives trading and Aysha Suzuki, ex-structured credit trader, both in London, have left the firm. |
| Barclays Equity Flow Sales Chief Departs | Derivatives Week | 3/25/2014 | By Rob McGlinchey & Hazel Sheffield Pascal Hery, head of equity derivatives and convertible sales for Europe at Barclays in London, has left the firm. |
| Barclays , FERC clash over nature of trades | Platts Megawatt Daily | 3/25/2014 | Barclays Bank and the Federal Energy Regulatory Commission are tangling in federal court over whether the trades at the heart of a nearly half-billion dollar manipulation suit fell within the exclusive jurisdiction of the Commodity Futures ... |
| Market/Macro Talk: Barclays Capital neutral on PLN, underweight on Polish T-bonds | PAP Market Insider – Breaking News | 3/25/2014 | --------------- FX, FI - Barclays Capital analysts are recommending taking a neutral stance on the Polish zloty and closing long PLN/EUR and PLN/HUF, they said in their quarterly report. |
| Barclays Loses Credit Flow Head In London | Derivatives Week | 3/25/2014 | Arran Rowsell, managing director and head of emerging Europe, Middle East and North Africa flow credit trading at Barclays Capital in London, has reportedly left the firm. |
| Barclays Loses Structured Credit Traders | Derivatives Week | 3/25/2014 | Barclays has seen two senior departures on its credit trading desk. Toby Norfolk-Thompson, ex-director in credit derivatives trading and Aysha Suzuki, ex-structured credit trader, both in London, have left the firm. |
| Santander UK Credit Head Departs | Derivatives Week | 3/25/2014 | Hawkins joined Santander in August 2011 and reported to Marco Antonio Achon, head of European credit, in his latest role. Prior to working at Santander, Hawkins was head of European ABS credit trading at Barclays. He joined Barclays from ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Consortium led by EMF Capital Partners to acquire Aviva Sigorta | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/25/2014 | Deal In Brief A consortium led by EMF Capital Partners has agreed to acquire Aviva Sigorta A.S, a Turkey-based general insurance business of Aviva plc, an insurance company providing life and general insurance services. EMF Capital and Aviva ... |
| Barclays loses EMEA structuring head to Credit Suisse | Euroweek | 3/25/2014 | A senior securitization structurer at Barclays has left the firm and is bound for Credit Suisse, GlobalCapital understands. Arun Sharma, who was head of ABS and RMBS structuring EMEA at Barclays, is set to join the Swiss bank's principal ... |
| Barclays Equity Flow Sales Chief Departs | GlobalCapital | 3/25/2014 | Pascal Hery, head of equity derivatives and convertible sales for Europe at Barclays in London, has left the firm. By Rob McGlinchey & Hazel Sheffield |
| Barclays Loses Credit Flow Head In London | GlobalCapital | 3/25/2014 | Arran Rowsell, ex-managing director and head of emerging Europe, Middle East and North Africa flow credit trading at Barclays Capital in London, has reportedly left the firm. |
| Barclays Loses Structured Credit Traders | GlobalCapital | 3/25/2014 | Barclays has seen two senior departures on its credit trading desk. Toby Norfolk-Thompson, ex-director of credit derivatives trading and Aysha Suzuki, ex-structured credit trader, both in London, have left the firm. |
| Javelin SEF Launches Interest Rate Swap Clearing | GlobalCapital | 3/25/2014 | Javelin swap execution facility has connected to nine clearing firms to allow post-trade clearing of interest rate swaps. The SEF has started sending trades for clearing at LCH or CME to Bank of America, Barclays, Citigroup, Credit Suisse, ... |
| Barclays , China Development Bank extend strategic tie-up to Africa | Reuters News | 3/25/2014 | HONG KONG, March 26 (Reuters) - British bank Barclays PLC and China Development Bank Corporation (CDB) have signed a new agreement that expands an existing strategic tie-up to Africa, the firms said on Wednesday. |
| Barclays , CDB Deal Covers Banking Services Across Globe | Dow Jones Newswires Chinese (English) | 3/25/2014 | (MORE TO FOLLOW) Dow Jones Newswires March 25, 2014 21:31 ET (01:31 GMT) (MORE TO FOLLOW) Dow Jones Newswires 26-03-14 0229GMT |
| Barclays Says CDB Pact First Of Its Kind | Dow Jones Newswires Chinese (English) | 3/25/2014 | (MORE TO FOLLOW) Dow Jones Newswires March 25, 2014 21:31 ET (01:31 GMT) (MORE TO FOLLOW) Dow Jones Newswires 26-03-14 0231GMT |
| CDB signs strategic co-op MOU with Barclays | Xinhua's China Economic Information Service | 3/25/2014 | BEIJING, Mar. 26 (Xinhua) -- China Development Bank (CDB) has signed a strategic cooperation memorandum with Barclays. According to the MOU, both will cooperate in areas such as training, corporate and investment banking businesses, retail ... |
| 6-K SEC FILING | BARCLAYS PLC | 3/25/2014 | -- |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 3/26/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44-20-7116-1000 fax ... |
| Capitec gears up for more bad debt | Mail & Guardian Online | 3/26/2014 | The country's second largest lender of unsecured loans is setting aside more money for bad debt as mine strikes and a slow economy hit consumers. |
| Helping your business to grow internationally | Brentwood Gazette | 3/26/2014 | Exporting can make a positive impact on all aspects of commercial operations AN UPDATE from Jason Falkingham, Head of Essex Corporate Banking at Barclays. |
| Gayheart joins Vodafone Ghana from Tullow Oil | Business World Ghana | 3/26/2014 | Former External Affairs and Communications Manager of Tullow Oil plc, Gayheart Mensah, has been appointed by Vodafone Ghana as Head of External Affairs. His appointment took effect from 24th March, 2014. |
| Fitch Takes Rating Action on Global Trading and Universal Banks Following Peer Review | Business Wire | 3/26/2014 | NEW YORK & LONDON--(BUSINESS WIRE)--March 26, 2014-- Fitch Ratings has today affirmed the Long-term Issuer Default Ratings (IDR) of the following 12 Global Trading and Universal Banks (GTUBs) after a peer review: Bank of America ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/26/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 3/26/2014 Issue Barclays Bank PLC - Series 78 EUR 100,000,000 Subordinated FRN due 28 Dec 2040 ... |
| BARCLAYS GIVES PPI VICTIMS THE COLD SHOULDER | Daily Mail | 3/26/2014 | BARCLAYS has been accused of forcing victims of the payment protection insurance scandal into the arms of claims handlers. Evidence suggests the bank has been throwing out legitimate PPI complaints and failing to investigate their cases ... |
| Barclays , China Development Bank Ink New Pact | Dow Jones Top News & Commentary | 3/26/2014 | State-owned China Development Bank, which does the bidding of Beijing, and Barclays PLC will team up in a wide-ranging deal under which the British lender will offer services to the Chinese bank around the world. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Analysts' Ratings: Banks -3- | Dow Jones Institutional News | 3/26/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News | 3/26/2014 | FINANCIAL SERVICES TOP STORIES BARCLAYS, CHINA DEVELOPMENT BANK INK NEW PACT State-owned China Development Bank and Barclays will team up in a wide-ranging deal under which the British lender will offer services to the Chinese bank ... |
| Scandal-Hit British Banks Turn to 'Weirdy Beardy' | Dow Jones Institutional News | 3/26/2014 | LONDON--When Barclays PLC executives wanted to overhaul the culture at their scandal-prone bank, they turned to a long-haired, paisley shirt-wearing professor known as the "weirdy beardy." |
| Correction to Scandal-Hit British Banks Story | Dow Jones Institutional News | 3/26/2014 | ("Scandal-Hit British Banks Turn to 'Weirdy Beardy'," at 1420 GMT, misstated how the Barclays travelled to the African orphanage in the seventh paragraph. It should read that the top 125 Barclays managers visited an orphanage in Africa. |
| CBI Distributive Trades - Barclays ' comment | ENP Newswire | 3/26/2014 | Release date - 25032014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's CBI Distributive Trades. 'Retail sales continue to show growth year on year, which is a positive sign in spite of the slower rate of growth ... |
| Barclays and China Development Bank sign new agreement, WSJ reports | Theflyonthewall.com | 3/26/2014 | Barclays and China Development Bank will collaborate in a deal where Barclays will offer services including offering CDB services across the world, reports the Wall Street Journal. The new agreement, known as a memorandum of understanding, ... |
| ArcelorMittal Completes Public Offering Of 3% Notes Due 2019 For US$1.04 Billion | GlobalData Financial Deals Tracker | 3/26/2014 | ArcelorMittal SA, an integrated steel and mining company, completed the public offering of 3% notes, due March 25, 2019, for gross proceeds of €750m (US$1,043.2m). The notes were issued under the €3,000m (US$4,172.79m) wholesale Euro Medium ... |
| BIABS - ABSA BANK LIMITED - ABN45-Partial BuyBack | Johannesburg Stock Exchange | 3/26/2014 | ABN45-Partial BuyBack Absa Bank Limited Bond Code: ABN45 ISIN Code: ZAG000093519 Partial Buyback In accordance with the Terms and Conditions of Absa Bank Limited's Domestic Medium Term Note Programme, investors are herewith advised of ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Audited Summary Consolidated Financial Statements For The Year Ended 28 February 2014 | Johannesburg Stock Exchange | 3/26/2014 | Audited Summary Consolidated Financial Statements For The Year Ended 28 February 2014 Capitec Bank Holdings Limited Registration number: 1999/025903/06 Registered bank controlling company Incorporated in the Republic of South ... |
| BIABS - ABSA BANK LIMITED - New financial instrument listing - ASN012 | Johannesburg Stock Exchange | 3/26/2014 | New financial instrument listing - ASN012 ABSA BANK LIMITED Bond Code: ASN012 ISIN No: ZAG000114364 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN011 NOTES" under its ... |
| Barclays poised to break JP Morgan 's DCM stranglehold; UK bank looks set to pip its US rival to top spot in the quarterly bookrunner rankings for the first time since 2012 | Financial News | 3/26/2014 | Barclays is on course to break JP Morgan's six-quarter stranglehold on the global debt capital markets league table and claim the top bookrunner spot in the first quarter of 2014. |
| Pick of the month: Barclays Africa Group | Business Day | 3/26/2014 | PICK of the MONTH Share: BARCLAYS AFRICA GROUP JSE share code: BGA Share price: R139.55 Average volume traded: 1.3-million shares a month BARCLAYS Africa Group's main subsidiary, Absa, has had a torrid time for a few years, with falling market share ... |
| Barclays and Checkprint generate mobile payments with uniquely personalised QR codes for leading charity | M2 Presswire | 3/26/2014 | Checkprint, part of the TALL Group of Companies, the UK leader in the provision of secure paper and payment solutions, has created and applied uniquely personalised two dimensional QR codes for childrens medical research charity Sparks, ... |
| CBI Distributive Trades – Barclays ' comment | M2 Presswire | 3/26/2014 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's CBI Distributive Trades "Retail sales continue to show growth year on year, which is a positive sign in spite of the slower rate of growth on last month. However, ... |
| D W P (David) Hodnett of Barclays Africa Group in top quartile of South Africa Director Scorecard for past quarter | News Bites - People in Business | 3/26/2014 | NEWS BITES - PEOPLE IN BUSINESS D W P (David) Hodnett's performance as a Barclays Africa Group Director is ranked in the top quartile of BSS News Bites' South Africa performers for the past quarter. The shares were up 12.2% for the quarter ... |
| Capitec Bank Holdings : Audited Summary Consolidated Financial Statements For The Year Ended 28 February 2014 | News Bites - Africa | 3/26/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/33338.html |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Council tax payment app | York Press | 3/26/2014 | RESIDENTS in York have been provided with a new way to pay their council tax bills by using a smartphone or tablet. City of York Council has worked with high-street bank Barclays to set up a system where the free Barclays Pingit app can be ... |
| Psigma targets Barclays Wealth's 'lighter touch' sub £500,000 clients | Investment Week | 3/26/2014 | Psigma Investment Management has made a play for Barclays Wealth clients with less than £500,000, after the bank itself scrapped its bespoke service for lower net worth clients. |
| Foreign banks assets, deposits declining: central bank | Plus News Pakistan | 3/26/2014 | KARACHI: Once upon a time, foreign banks were bullish on Pakistan and eager to capitalise on growth in a country considered underbanked. No longer: as the State Bank of Pakistan's quarterly compendium on sector stats shows, the share of ... |
| Bright Horizons Family Solutions Announces Pricing of Secondary Offering | PR Newswire (U.S.) | 3/26/2014 | WATERTOWN, Mass., March 26, 2014 /PRNewswire/ -- Bright Horizons Family Solutions Inc. (NYSE: BFAM) (the "Company") today announced the pricing of the previously announced underwritten public offering by certain of its stockholders (the ... |
| Barclays Bank PLC Stabilisation Notice - BNS | Regulatory News Service | 3/26/2014 | TIDM96ES TIDM83SV RNS Number : 2177D Barclays Bank PLC 26 March 2014 Pre-stabilisation announcement 26th March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Compass Group PLC Transaction in Own Shares | Regulatory News Service | 3/26/2014 | TIDMCPG RNS Number : 2860D Compass Group PLC 26 March 2014 26 March 2014 Compass Group PLC ("Compass" or "the Company") Purchase of own shares for cancellation |
| Index gains for third straight day | Shanghai Daily | 3/26/2014 | SHANGHAI stocks yesterday rose for the third consecutive day as market sentiment was lifted after the government announced a slew of infrastructure investment plans that may boost the economy. |
| Barclays overhauls overdraft charges | The Telegraph Online | 3/26/2014 | Barclays is writing to five million customers explaining its new overdraft fees which apply from June Barclays has taken further steps to reduce its overdraft charges in an effort to retain customers. |
| Confidence in logistics sector up on last year | The Western Mail | 3/26/2014 | FIRMS in the logistics sector have reported a surge in confi-dence with the vast majority planning to reinvest profits in capital expenditure. |
| Barclays , China Development Bank Ink New Pact; Agreement Will See Barclays Offer CDB Banking Services Across the World | The Wall Street Journal Online | 3/26/2014 | State-owned China Development Bank, which does the bidding of Beijing, will team up with Barclays PLC in a wide-ranging deal under which the British lender will offer services to the Chinese bank around the world. |
| Scandal-Hit British Banks Turn to 'Weirdy Beardy'; Roger Steare Has Been Hired by Several U.K. Banks Looking to Overhaul Their Corporate... | The Wall Street Journal Online | 3/26/2014 | LONDON—When Barclays PLC executives wanted to overhaul the culture at their scandal-prone bank, they turned to a long-haired, paisley shirt-wearing professor known as the "weirdy beardy." |
| Working for the environment | Huddersfield Examiner | 3/26/2014 | YOUNG environmentalists (above) were hoping to create a wildlife wonderland from an old graveyard. Members of the Robin Hood Watch Group were to transform the neglected Lindley Methodist Church grounds into a nature reserve. The scheme ... |
| Exclusive Index Allocation Now Offered on Allianz Life Pro+ Fixed Index Universal Life Insurance Policy | Insurance Broadcasting | 3/26/2014 | Popular Barclays US Dynamic Balance Index now available on innovative FIUL product MINNEAPOLIS--(BUSINESS WIRE)--Allianz Life Insurance Company of North America (Allianz Life) today announced the launch of a new index allocation on the ... |
| S.Africa's Capitec full-year earnings slow as bad loans bite | Reuters News | 3/26/2014 | JOHANNESBURG, March 26 (Reuters) - South African mass-market lender Capitec Bank Holdings reported a sharp slowdown in full-year profit growth on Wednesday, with earnings rising 16 percent on widening bad-loan costs. |
| BRIEF-Barclays says signs MOU with China Development Bank on strategic cooperation | Reuters News | 3/26/2014 | LONDON, March 26 (Reuters) - Barclays PLC : * Says Barclays and China Development Bank sign MOU on strategic cooperation * Says the MOU, signed in Beijing, China, replaces prior memoranda of understanding entered into since 2007. * Says ... |
| BRIEF-Anglo American to issue $15 billion euro medium-term notes | Reuters News | 3/26/2014 | March 26 (Reuters) - Anglo American Plc : * Anglo American Plc offering circular $15 billion EMTN * Maximum aggregate nominal amount of all notes from time to time outstanding under the programme will not exceed $15 billion |
| BRIEF-South Africa's Capitec FY HEPS up 15 pct to 1752 cents | Reuters News | 3/26/2014 | March 26 (Reuters) - Capitec Bank Holdings Ltd * FY headline earnings up 27 pct to 2.0 bln rand * Final dividend per share: 460 cents * FY headline EPS up 15 pct to 1752 cents |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC - Company News | NewsTrak Daily | 3/26/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Allianz Life Insurance adds index allocation on Allianz Life Pro+ policy | Life Insurance News powered by Timetric | 3/26/2014 | Allianz Life Insurance Company of North America has launched a new index allocation on the Allianz Life Pro+ Fixed Index Universal Life (FIUL) Insurance Policy, offering improved services to the clients. |
| BOC Hong Kong Cut To Underweight on Lower Dividend - Barclays -- Market Talk | Dow Jones Institutional News | 3/26/2014 | 0142 GMT [Dow Jones] A surprise dividend cut at Bank of China (Hong Kong) (2388.HK) earns the ire of Barclays, which says the bank's balance sheet will remain under pressure. The investment bank cuts BOC Hong Kong to underweight from equal ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/27/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Egypt FY2013 Profits After Taxes 15% Up | Arab Finance | 3/27/2014 | Cairo - Barclays Bank Egypt announced an all-time high profits after tax which stood at LE 425m for the full year ending 31st December 2013, a hike of 15% ahead of same period last year 2012. Despite the economic and political situation, ... |
| Barclays Egypt FY 2013 PAT 15% Up | Islamic Finance News | 3/27/2014 | March 27 -- Barclays Bank Egypt announced an all-time high profits after tax which stood at EGP 425M for the full year ending 31st December 2013, a hike of 15% ahead of same period last year 2012. Despite the economic and political ... |
| Lithuania has to position itself as country of highly qualified professionals | Baltic Business Daily | 3/27/2014 | VILNIUS, Mar 27, BNS - Arvydas Arnasius, acting head of Invest Lithuania, the government's foreign investment promotion agency, says that Lithuania has to position itself as a country of highly qualified professionals, rather than a ... |
| On March 31, Russia OFZ will be included into Barclays Global Aggregate Index that comprises 8300 bonds for USD 17 trillion, Barclays Ba... | WPS: Banking and Stock Exchange | 3/27/2014 | Eddie Astanin, Chairman of the Executive Board of National Settlement Depository, says that global index included Russian OFZ after Euroclear and Clearstream gained access our market. According to him, it is "a kind of variation indicator" ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC - Amendment | Business Wire Regulatory Disclosure | 3/27/2014 | LONDON - FORM 8.5 (EPT/NON-RI)AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Brown Shipley hires Barclays trio in Edinburgh push | Citywire | 3/27/2014 | Brown Shipley has bolstered its Edinburgh team with the triple hire of Douglas Noble, Neil Mitchell and Gair Brisbane all formerly of Barclays. |
| FTSE LIVE: Miners and banks drag Footsie lower; Babcock takes hit on rights issue news | Mail Online | 3/27/2014 | 16.20: The FTSE 100 index was 25.3 points or 0.4 per cent lower at 6,580, dragged lower by miners - hurt by weaker metals prices following an economic slowdown in China - and banks. |
| *China Development Bank And Societe Generale Agree Africa Pact - Sources | Dow Jones Institutional News | 3/27/2014 | 27 Mar 2014 09:22 EDT *CDB, Societe Generale Pact Is Memorandum Of Understanding -Sources 27 Mar 2014 09:22 EDT *Societe Generale To Offer CDB Banking Services In Africa - Sources |
| Nomura Turns Focus To Fed's 2015 Bank Stress Tests -- Market Talk | Dow Jones Institutional News | 3/27/2014 | 1133 GMT [Dow Jones] The Fed has released the results of its annual Comprehensive Capital Analysis and Review stress test, including, for the first time, the US units of HSBC (HSBA.LN), RBS (RBS.LN) and Banco Santander (SAN.MC). The banks' ... |
| Orient Express Hotels Files 8K - Entry Into Definitive Agreement >OEH | Dow Jones Institutional News | 3/27/2014 | Orient Express Hotels Ltd. (OEH) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on March 21, 2014. |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 3/27/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Treasury to Sell Shares in Ally Financial IPO, Valued at up to $3.06 Billion -- Update | Dow Jones Institutional News | 3/27/2014 | By Andrew R. Johnson and Ryan Tracy Ally Financial Inc., the former lending unit of General Motors Co. that was saved from extinction by a U.S. government bailout in 2008, is set to become a public company with the planned sale of as much ... |
| China Development Bank , Societe Generale Reach Africa Pact | Dow Jones Top North American Financial Services Stories | 3/27/2014 | HONG KONG--State-owned China Development Bank, which lends across the world on behalf of Beijing, signed its second pact in a week with a Western bank to cooperate in Africa. |
| African tax havens just aren't Barclays ' cup of tea these days | The Daily Telegraph | 3/27/2014 | City Diary POOR old Barclays is back in the wars, after its skirmish over raising the bonus pot to £2.4bn, despite sliding profits. This time the bank's tax avoidance practices have come under scrutiny – specifically in Africa, where ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Helping your business to grow internationally | Essex Chronicle Series | 3/27/2014 | Exporting can make a positive impact on all aspects of commercial operations AN UPDATE from Jason Falkingham, Head of Essex Corporate Banking at Barclays. |
| Monitise raises $179.74 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/27/2014 | Deal In Brief Monitise plc, a UK-based technology and services company that provides mobile banking, payments and commerce networks, has issued a total of 160,643,031 new ordinary shares of at a price of GBP0.68 per share to MasterCard, Inc. ... |
| Barclays launches offers for French residing in the UK | French Collection | 3/27/2014 | UK top bank Barclays has decided to launch special offers for French nationals living in the UK. Among other services, the lender offers the French residing in Britain to have bank accounts in different currencies and to make payments from ... |
| Barclays said to be planning to sell Australian bonds | Global Banking News | 3/27/2014 | Barclays Plc (LSE: BARC) is said to be planning to sell Australian bonds after a gap of three years. The bank's local branch is planning to market five-year Australian dollar-denominated notes at a yield of about 115 basis points more than ... |
| Barclays advises caution in Indian rupee dealings | Global Banking News | 3/27/2014 | British bank, Barclays Plc (LSE: BARC), has asked investors to approach the rupee with caution during the Indian elections. The bank, which is apprehensive that a clear winner might not emerge, has said that the currency could fluctuate ... |
| Fitch takes rating action on Global Trading and Universal Banks | Indiainfoline News Service | 3/27/2014 | Fitch Ratings has today affirmed the Long-term Issuer Default Ratings (IDR) of the following 12 Global Trading and Universal Banks (GTUBs) after a peer review: Bank of America Corporation (BAC), Barclays plc, BNP Paribas (BNPP), Citigroup ... |
| Invesco Perpetual appoints three to UK Equities team | Investment Europe | 3/27/2014 | Invesco Perpetual, has made three appointments to its UK Equities team: John Richards and Hilary Cook as product directors, and Frederick Bouverat as analyst. |
| U.K. Banks Turn to 'Weirdy Beardy' | The Wall Street Journal | 3/27/2014 | LONDON -- When Barclays PLC executives wanted to overhaul the culture at their scandal-prone bank, they turned to a long-haired, paisley-shirt-wearing professor known as the "weirdy beardy." |
| GLD - NEW GOLD ISSUER LIMITED - Results of Initial Offer For NewGold Palladium Debentures By NewGold Issuer Limited (RF) | Johannesburg Stock Exchange | 3/27/2014 | Results of Initial Offer For NewGold Palladium Debentures By NewGold Issuer Limited (RF) NEWGOLD ISSUER LIMITED (RF) ("NewGold Palladium Debentures" or the "NewPall ETF") Abbreviated name: NewPall Share code: NGPLD ISIN: ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset-ABN55 | Johannesburg Stock Exchange | 3/27/2014 | Interest Rate Reset-ABN55 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ABN55 ISIN Code: ZAG000096884 INTEREST RATE ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JZU6) - (ISIN US06741JZU68) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741JZU6 ISIN: US06741JZU68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823874212 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUP0) - (ISIN US06741TUP01) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741TUP0 ISIN: US06741TUP01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823874214 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUT2) - (ISIN US06741TUT23) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741TUT2 ISIN: US06741TUT23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823874232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAT1) - (ISIN US06741UAT16) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741UAT1 ISIN: US06741UAT16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823874272 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406834027) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: ISIN: XS0406834027 Common Code: 040683402 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7K7) - (ISIN US06741T7K78) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741T7K7 ISIN: US06741T7K78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856852 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J4B2) - (ISIN US06741J4B24) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741J4B2 ISIN: US06741J4B24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823862356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAF1) - (ISIN US06741UAF12) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741UAF1 ISIN: US06741UAF12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823853992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7H4) - (ISIN US06741T7H40) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741T7H4 ISIN: US06741T7H40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823842019 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6W2) - (ISIN US06741T6W26) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741T6W2 ISIN: US06741T6W26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823848320 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ONS Retail Sales figures – Barclays ' comment | M2 Presswire | 3/27/2014 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. "Today's figures continue to show growth, with the strong housing market contributing to sales of home ware products. However, the wet ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TSF5) - (ISIN US06741TSF56) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741TSF5 ISIN: US06741TSF56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823870101 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTP2) - (ISIN US06741TTP20) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741TTP2 ISIN: US06741TTP20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823870105 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J4F3) - (ISIN US06741J4F38) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741J4F3 ISIN: US06741J4F38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823870118 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J4G1) - (ISIN US06741J4G11) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741J4G1 ISIN: US06741J4G11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823870120 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAD6) - (ISIN US06741UAD63) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741UAD6 ISIN: US06741UAD63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823870131 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAE4) - (ISIN US06741UAE47) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741UAE4 ISIN: US06741UAE47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823870220 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAP9) - (ISIN US06741UAP93) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741UAP9 ISIN: US06741UAP93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823870165 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAC8) - (ISIN US06741UAC80) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741UAC8 ISIN: US06741UAC80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823870222 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7M3) - (ISIN US06741T7M35) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741T7M3 ISIN: US06741T7M35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823870224 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T6R3) - (ISIN US06741T6R31) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741T6R3 ISIN: US06741T6R31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823870226 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TST5) - (ISIN US06741TST50) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06741TST5 ISIN: US06741TST50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823874181 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ38) - (ISIN US06738KZ385) | Moody's Investors Service Ratings Delivery Service | 3/27/2014 | CUSIP: 06738KZ38 ISIN: US06738KZ385 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128192 |
| Barclays confirms to participate in Payments Council 's mobile payment service scheme Paym | Daily The Pak Banker | 3/27/2014 | London: Barclays confirms it will participate in the Payments Council's mobile payment service scheme Paym, following an announcement today. The initiative will allow customers to send and receive payments using just a mobile number to ... |
| Barclays expands Real Estate Investment Banking Group | Daily The Pak Banker | 3/27/2014 | London: Barclays Bank announces the appointments of Ragavan Bala and Peter Scott as Managing Directors in its Real Estate Investment Banking Group based in New York. Barclays announces the appointments of Ragavan Bala and Peter Scott as ... |
| Moody's rates Barclays Dryrock Series 2014-1 Class A bank card ABS | Daily The Pak Banker | 3/27/2014 | New York: Credit ratings agency Moody's has assigned a definitive Aaa (sf) rating to the senior Class A Floating Rate Asset Backed Notes of Series 2014-1 issued by the Barclays Dryrock Issuance Trust (the "Trust"), sponsored by Barclays ... |
| Barclaycard Unveils 'Be Your Possible' Campaign Promoting Financial Literacy in Honor of Women's History Month | Professional Services Close-Up | 3/27/2014 | In honor of Women's History Month, Barclaycard US, the payments business of Barclays in the US, has launched Be Your Possible, a four-week campaign focused on promoting increased financial literacy for women. |
| Barclays Bank PLC Stabilisation Notice - BMW | Regulatory News Service | 3/27/2014 | TIDM96ES TIDM80WH RNS Number : 3341D Barclays Bank PLC 27 March 2014 Pre-stabilisation announcement 27th March 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Deutsche Bank AG London Stabilisation Notice DRT EUR Bnchmk Oct 2023 | Regulatory News Service | 3/27/2014 | RNS Number : 3412D Deutsche Bank AG London 27 March 2014 27/March/2014 Digital Stout Holding, LLC Guarantors Digital Realty Trust, Inc. and Digital Realty Trust, LP |
| Barclays PLC Additional Listing | Regulatory News Service | 3/27/2014 | TIDMBARC RNS Number : 3724D Barclays PLC 27 March 2014 27 March 2014 Barclays PLC - Additional Listing Barclays PLC (the Company) confirms the allotment and issue of 9,248,011 ordinary shares of 25 pence each in the Company (the Shares), at a ... |
| Deutsche Bank AG London Stabilisation Notice DLR £300 9year | Regulatory News Service | 3/27/2014 | RNS Number : 3778D Deutsche Bank AG London 27 March 2014 27/March/2014 Digital Stout Holding, LLC Guarantors Digital Realty Trust, Inc. and Digital Realty Trust, LP |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 3/27/2014 | TIDMCRST TIDMBARC RNS Number : 3556D Crest Nicholson Holdings PLC 27 March 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------ 1. Identity of the issuer or the underlying ... |
| Vodafone Ghana appoints Mensah as head of external affairs | Telecompaper Africa | 3/27/2014 | Vodafone Ghana has appointed Gayheart Mensah as head of external affairs. His appointment took effect on 24 March. He will be responsible for Regulatory Affairs, Business Continuity, Corporate Security and the Anti-Bribery and Compliance ... |
| City Diary: MPs tell Barclays ' tax haven to get out of Africa | The Telegraph Online | 3/27/2014 | Thirteen MPs have tabled an early day motion condemning the "negative impact" of Barclays' offshore tax avoidance in Africa. Poor old Barclays is back in the wars, after its skirmish over raising the bonus pot to £2.4bn, despite sliding ... |
| StanChart Becomes Kenya's Third Most Profitable Bank | Ventures Africa | 3/27/2014 | VENTURES AFRICA - UK multinational banking and financial institution, Standard Chartered (StanChart) has displaced another UK bank, Barclays to become Kenya's third most profitable bank, overtaking Barclays in profit earned for the first ... |
| Barclays chief says interest rates could rise by end of year | Belfast Telegraph | 3/27/2014 | UK interest rates could rise as soon as the end of this year, a senior banker at Barclays has said. Kevin Gardiner, chief investment officer for Europe at Barclays, said estimates for the Bank of England to raise rates in 2015 may be out by ... |
| Barclays raises 2014 gold forecast as prices dip below US$1,300/oz | Business News Americas | 3/27/2014 | Barclays Capital has raised its 2014 average gold price forecast to US$1,250/oz from the previous US$1,205 after taking into consideration the year-to-date performance of the yellow metal. |
| China Development Bank , Société Générale Reach Africa Pact; Agreement Gives China Development Bank Use of Société Générale's African Operations | The Wall Street Journal Online | 3/27/2014 | HONG KONG—State-owned China Development Bank, which lends across the world on behalf of Beijing, signed its second pact in a week with a Western bank to cooperate in Africa. |
| Sawston residents hail closure of Barclays bank "final nail in the coffin" for their "dying" village | Cambridge News | 3/27/2014 | The loss of a bank could be the "final nail in the coffin" for a "dying" village, residents have said - just days after it was named one of the best places to live in Britain. |
| Barclays , China Development Bank sign MOU on strategic cooperation | SNL European Financials Daily | 3/27/2014 | London-based Barclays Plc said March 26 that it signed a memorandum of understanding on strategic cooperation with China Development Bank Corp. |
| Financial Adviser: Aldermore Bank chief takes helm at Imla. | Financial Adviser | 3/27/2014 | Charles Haresnape has been confirmed as chairman of the Intermediary Mortgage Lenders Association, in the wake of David Finlay's resignation, the trade body has said. |
| Barclays in spotlight as IB judged worthless | Euroweek | 3/27/2014 | "We've got our leverage in shape, but now we need to convince the market that we can make a return," said a senior Barclays banker. "Some of our peers have got that market conviction, but others, including Deutsche and ourselves, still ... |
| Barclays returns to sukuk as Damac Real Estate seeks debut | Euroweek | 3/27/2014 | Damac Real Estate Development has lined up roadshows as it plans to issue a debut dollar sukuk. The Dubai-based property developer will begin investor meetings from Friday. They will take in Singapore, the United Arab Emirates and London. |
| CDS-cash basis drives pension funds to renegotiate mandates | GlobalCapital | 3/27/2014 | Pension funds and endowments in Europe are renegotiating their trading mandates to exploit the positive credit default swap-cash basis. Soren Willemann, credit strategist at Barclays in London, told GlobalCapital that some managers are ... |
| UK Banks - FPC statement in line | RBC Capital Markets | 3/27/2014 | -- |
| Barclays Bank PLC Extends Consent Solicitation Period for Select iPath(R) Commodities ETNs | Business Wire | 3/28/2014 | NEW YORK--(BUSINESS WIRE)--March 28, 2014-- Barclays Bank PLC ("Barclays") announced today that it has extended by two months the expiration date of its consent solicitation (the "Consent Solicitation") for select issues of iPath(R) ... |
| Brown Shipley | City AM | 3/28/2014 | WHO'S SWITCHING JOBS CITY MOVES The private bank has made three appointments to strengthen its private banking and investment services. Douglas Noble has over 30 years' industry experience, and previously held roles at Bank of Scotland and ... |
| Sberbank Europe to raise debut syndicated loan totaling 350 mln euro | Interfax: Russia & CIS Business and Financial Newswire | 3/28/2014 | MOSCOW. March 28 (Interfax) - Sberbank Europe, formerly Volksbank International (VBI) is raising a debut syndicated loan of 350 million euro, parent company Sberbank of Russia (MOEX: SBER) said in a statement. |
| Grand Central: Friday Inflation Data Could Further Disappoint Fed Officials -- WSJ Blog | Dow Jones Institutional News | 3/28/2014 | The Wall Street Journal's Daily Report on Global Central Banks for Friday, March 28 Sign up for the newsletter: http://on.wsj.com/grandcentralsignup . |
| EM Equity Outflow Abruptly Stopped, End Of Bear Cycle? -- Barron's Blog | Dow Jones Institutional News | 3/28/2014 | In the week leading to March 26, emerging markets dedicated equity fund outflows almost stopped, a sharp reversal to the previous week's $4 billion loss. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Has EM Bottomed? Analysts Tiptoe Into This Idea -- Barron's Blog | Dow Jones Institutional News | 3/28/2014 | Emerging markets have advanced lately, for no apparent reason. The iShares MSCI Emerging Markets Index (EEM) gained another 1.4% this morning. The Vanguard FTSE Emerging Markets Index (VWO) advanced 1.5%. |
| Pimco Fund on Track to End Quarter Trailing 87% of Peers-- Update | Dow Jones Institutional News | 3/28/2014 | The Pimco Total Return Fund, the world's biggest bond fund, is on track to end the first quarter trailing 87% of its peers, the latest setback for high-profile portfolio manager Bill Gross. |
| Analyst Ratings Changes as of 1000 GMT | Dow Jones Institutional News | 3/28/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ==================================================== Barclays: Danone underweight (equalweight) EUR47 (EUR52) ... |
| Let your money do the talking | The Daily Telegraph | 3/28/2014 | Cash machines are something most of us take for granted. But how accessible are they for blind or partially sighted people? See tomorrow's Telegraph to find out how Barclays is leading the way in making banking easier for all. |
| Barclays appoints new head of real estate for UK business | MarketLine (a Datamonitor Company), Company News | 3/28/2014 | Barclays has appointed Judith Gage as new head of real estate for Barclays Business in the UK. In her new position Ms Gage, previously Head of Business Banking for the South West Region, will report into David Onto, Director of Specialist ... |
| ONS Retail Sales figures - Barclays ' comment | ENP Newswire | 3/28/2014 | Release date - 27032014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. 'Today's figures continue to show growth, with the strong housing market contributing to sales of home ware ... |
| Trio boost Shipley's team | The Herald | 3/28/2014 | PRIVATE bank Brown Shipley has hired a team of three former Barclays Wealth staff to beef up staff numbers in its Edinburgh office. Douglas Noble, Neil Mitchell and Gair Brisbane will work across wealth management and private banking ... |
| Barclays sees steady growth in demand for Chinese jewellery | Global Banking News | 3/28/2014 | Barclays Plc (LSE :BARC) said that it was expecting a steady growth in demand for Chinese jewellery. The bank said that Chinese jewellery demand was strong in 2013, largely because of strong demand in the first half of 2013. |
| CDB and Societe Generale reach pact on African operation | Global Banking News | 3/28/2014 | China Development Bank and Societe Generale (SOGN.PA) have reached a pact on operations in China. This is the second pact with a Western bank that the Chinese bank has signed in a week. |
| Walter Energy Completes Private Placement Of 9.5% Notes Due 2019 For US$200 Million | GlobalData Financial Deals Tracker | 3/28/2014 | Walter Energy Inc., a company engaged in producing and export of metallurgical coal, completed the private placement of 9.5% add-on first-lien senior secured notes, due October 15, 2019, for gross proceeds of US$200m. The notes were priced ... |
| Sainsbury's to replace Barclays in Stansted | Herts and Essex Observer | 3/28/2014 | BIG changes are planned in Stansted with Barclays bank closing in June and a Sainsbury's Local set to open on the site. "We are in discussion with Barclays about bringing forward a new local to Stansted which will create around 20 new jobs ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a share incentive scheme | Johannesburg Stock Exchange | 3/28/2014 | Dealing in securities by a share incentive scheme CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A ... |
| BIABS - ABSA BANK LIMITED - Interest Rate Reset-ACL092 | Johannesburg Stock Exchange | 3/28/2014 | Interest Rate Reset-ACL092 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ACL092 ISIN Code : ZAG000081712 INTEREST RATE RESET Notice is hereby given that the 3 ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 3/28/2014 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| Jefferies adds again to senior equities ranks; Appointments in e-trading and equity structured products follow hire of Matt Foulds to a... | Financial News | 3/28/2014 | US investment bank Jefferies has made two more senior hires to its equities division following the appointment of UBS's former head of equity distribution in the Americas, which came to light earlier this week. |
| China,United Kingdom : NEW Memorandum with UK Bank Barclays signed by CDB | Mena Report | 3/28/2014 | A new strategic memorandum is signed by British bank Barclays and the China Development Bank. The effort is said to be part of CDB's broader goal of becoming a commercial lender. In 2007, China Development Bank became a shareholder in ... |
| United States : Treasury Announces Initial Public Offering of Ally Financial Common Stock | Mena Report | 3/28/2014 | The U.S. Department of the Treasury today announced that it has commenced an underwritten initial public offering of Ally Financial Inc. (Ally) common stock. Treasury is selling 95,000,000 shares of Ally common stock and has granted the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Allianz Life Pro+ Fixed Index Universal Life Insurance Policy Rolls Out Exclusive Index Allocation | Manufacturing Close-Up | 3/28/2014 | Allianz Life Insurance Company of North America announced the launch of a new index allocation on the Allianz Life Pro+ Fixed Index Universal Life (FIUL) Insurance Policy. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFC0) - (ISIN US06738KFC09) | Moody's Investors Service Ratings Delivery Service | 3/28/2014 | CUSIP: 06738KFC0 ISIN: US06738KFC09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028474 |
| Wereldhave signs a €300M syndicated revolving credit facility agreement | NASDAQ OMX Nordic Exchanges - Company Notices | 3/28/2014 | Schiphol, the Netherlands, 2014-03-28 07:35 CET (GLOBE NEWSWIRE) -- Wereldhave has signed a €300m syndicated revolving credit facility agreement with a syndicate of 5 banks, refinancing its current €270m facility due to expire mid-2015. As ... |
| Winsley Primary School gets a spruce-up and a 'room' | Wiltshire Times | 3/28/2014 | Parents and grandparents picked up paintbrushes to help transform five rooms at Winsley Primary School for Make a Difference Day on Saturday. |
| Barclays to close Great Baddow branch | Chelmsford Weekly News | 3/28/2014 | A BARCLAYS bank will close in Great Baddow. Their store based in The Vineyards will shut on Friday, June 20. Customers of the branch have received a letter telling them about the forthcoming closure - along with details about using other ... |
| Brown Shipley poaches Barclays Wealth bankers | Investment Week | 3/28/2014 | Brown Shipley has expanded its Edinburgh team with the appointment of three former Barclays Wealth bankers. The private bank has hired Barclays Wealth former head of private banking Douglas Noble, along with Neil Mitchell and Gair Brisbane. ... |
| Barclays launches Traineeship Programme | Daily The Pak Banker | 3/28/2014 | London: Today, Barclays announces the launch of its traineeship programme including a pledge to provide 300,000 training hours to young people not in education, employment or training. Developed as part of Barclays commitment to tackling ... |
| Barclays sees further increase in banks' RR in next 3-4 months | PNA (Philippines News Agency) | 3/28/2014 | MANILA, March 28 -- Barclays is projecting at least another 200-basis point increase in Philippine banks' reverse requirement (RR) level following the 100-basis point increase Thursday. |
| The Zacks Analyst Blog Highlights: Goldman Sachs Group , Barclays , PetroChina , China Petroleum and Chemical and China Mobile | PR Newswire (U.S.) | 3/28/2014 | CHICAGO, March 28, 2014 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Arlington Asset Investment Corp . Announces Completion of Common Stock Offering | PR Newswire (U.S.) | 3/28/2014 | ARLINGTON, Va., March 28, 2014 /PRNewswire/ -- Arlington Asset Investment Corp. (NYSE: AI) (the "Company") announced today that it has completed its previously-announced public offering of 3,062,500 shares of Class A common stock including ... |
| Plastics Capital PLC Completion of Shengli Aquisition | Regulatory News Service | 3/28/2014 | TIDMPLA RNS Number : 4495D Plastics Capital PLC 28 March 2014 Plastics Capital plc (The "Company" or the "Group") Acquisition Completion and New Banking Facilities |
| Official List Official List Notice | Regulatory News Service | 3/28/2014 | RNS Number : 3864D Official List 28 March 2014 NOTICE OF ADMISSION TO THE OFFICIAL LIST 28/03/2014 08:00 AM The Financial Conduct Authority ("FCA") hereby admits the following securities to the Official List with effect from the time and date of ... |
| London Stock Exchange Notice Admission to Trading - 28/03/2014 | Regulatory News Service | 3/28/2014 | RNS Number : 3887D London Stock Exchange Notice 28 March 2014 NOTICE OF ADMISSION TO TRADING ON THE LONDON STOCK EXCHANGE 28/03/2014 - 8:00am The following securities are admitted to trading on the LSE with effect from the time and date of this ... |
| In Brief | The Scotsman | 3/28/2014 | l Brown Shipley - Gair Brisbane, Neil Mitchell and Douglas Noble, formerly of Barclays Wealth, are joining the private bank's Edinburgh office to focus on growing its client base in Scotland. |
| Fitch Affirms Barclays Bank at 'A'; Outlook Stable | Thai News Service | 3/28/2014 | Section: Rating - Fitch Ratings has affirmed Barclays Bank plc's Long-term Issuer Default Rating at 'A' with a Stable Outlook and Short-term IDR at 'F1'. The agency has also affirmed the bank's Viability Rating (VR) at 'a', Support Rating ... |
| Investors pay 70% of returns in charges | thetimes.co.uk | 3/28/2014 | Discretionary fund managers are charging eye-watering amounts for their services and the slice they are taking cuts deeply into investors' returns. |
| Allen & Overy : A&O advises U.S., European, Russian and Asian Banks on Two Major Russian-Related FI Loans Totalling USD850 Million | UAE Government News | 3/28/2014 | March 28 -- The Sberbank Europe facility was led by Barclays Bank PLC as documentation agent and Commerzbank AG as facility agent and the syndicate also included Bank of America Merrill Lynch, Citibank, HSBC Bank plc, ING Bank N.V., J.P. ... |
| The Zacks Analyst Blog Highlights: Goldman Sachs Group , Barclays , PetroChina , China Petroleum and Chemical and China Mobile | India Banking News | 3/28/2014 | March 28 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured in the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GARP: Barclays Egypt FY2013 Profits after Taxes 15% Up | India Insurance News | 3/28/2014 | March 28 -- Cairo - Barclays Bank Egypt announced an all-time high profits after tax which stood at LE 425 m for the full year ending 31st December 2013 , a hike of 15% ahead of same period last year 2012. Despite the economic and political ... |
| Reports: UK faces £400M bank levy shortfall; foreign banks could pay more | SNL European Financials Daily | 3/28/2014 | The U.K. government could miss by up to £400 million its £2.5 billion target for the bank levy, The Daily Telegraph reported March 26, citing a KPMG analysis. |
| ANK Bashneft acquires Burneftegaz | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/28/2014 | Deal In Brief ANK Bashneft JSC, an oil exploration and production company, has acquired 100% stake in LLC Burneftegaz, an oil and gas exploration and production company, for more than $1,000 million, including debt. Both the companies are ... |
| CDS-cash basis drives pension funds to renegotiate mandates | Derivatives Week | 3/28/2014 | Soren Willemann, credit strategist at Barclays in London, told GlobalCapital that some managers are talking to clients about extending their trading mandates to allow them to play the positive basis by selling their bonds and selling CDS ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/28/2014 | -- |
| GlycoMimetics, Inc . GlycoMimetics to Present at Barclays Global Healthcare Conference | Investment Weekly News | 3/29/2014 | 2014 MAR 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- GlycoMimetics, Inc. (NASDAQ: GLYC) announced that Rachel King, Chief Executive Officer, will present an overview of the company at the Barclays ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Mar. 10, 2014) | Investment Weekly News | 3/29/2014 | 2014 MAR 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/29/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Detroit makes case for $120M loan | Detroit Free Press | 3/29/2014 | More police and fire vehicles, hiring of additional cops and firefighters and a new round of cash for blight removal and park upgrades were among the top priorities Detroit detailed Friday in a bid to persuade a federal judge to approve ... |
| Banking in action: making money talk | The Daily Telegraph | 3/29/2014 | IN ASSOCIATION WITH BARCLAYS Financial independence can be defined in many ways but essentially it's having enough money to live without support. But what does that mean if you're unable to get access to your money when you need it? |
| Barclays revamps overdraft fees | The Daily Telegraph | 3/29/2014 | Barclays has taken further steps to reduce its overdraft charges in an effort to retain customers. The bank will introduce a £15 buffer for all overdrafts, meaning customers will not be charged until their account balance is more than £15 in ... |
| Barclays to introduce £15 charge for overdrafts | The Independent | 3/29/2014 | NEWS IN BRIEF BANKING Barclays Bank is changing overdraft charges for its five million current account customers from June. The bank will introduce a £15 buffer for overdrafts but will charge a daily fee when you go into the red rather than ... |
| FORM 8-K: ORIENT-EXPRESS HOTELS FILES CURRENT REPORT | US Fed News | 3/29/2014 | WASHINGTON, March 29 -- Orient-Express Hotels Ltd., Hamilton, Bermuda, files Form 8-K (current report) with Securities and Exchange Commission on March 27. |
| FORM 8-K: ITC HOLDINGS FILES CURRENT REPORT | US Fed News | 3/29/2014 | WASHINGTON, March 29 -- ITC Holdings Corp., Novi, Mich., files Form 8-K (current report) with Securities and Exchange Commission on March 28. |
| Sports TV/Radio schedule today | Tulsa World | 3/29/2014 | Television/Radio TV Radio COLLEGE BASEBALL Noon Missouri at Auburn FSP-68 Noon LSU at Florida CBSSN-249 3 p.m. Texas-Arlington at South Alabama CST-269 |
| Barclays report reveals surge in growth at Midland firms | birminghampost.co.uk | 3/30/2014 | The Midlands is home to the highest proportion of high-growth companies in the UK, according to the latest Barclays and BGF Entrepreneurs Index report |
| MD urges graduates to allow feedbacks to shape their lives | Ghana News Agency | 3/30/2014 | Accra, March 30, GNA Mrs Patience Akyianu, Managing Director (MD) of Barclays Bank Ghana, at the weekend, urged graduating students of the University of Ghana (UG) to allow feedbacks to shape their lives into better professionals in the ... |
| CUSTOMERS WHOSE BARCLAYS FILES WERE STOLEN ARE OFFERED JUST £250 | The Mail on Sunday | 3/30/2014 | A BARCLAYS customer whose confidential files were stolen and sold to rogue City traders has described a £500 offer of compensation as chicken feed. |
| BBA, Barclays , HSBC , Lloyds Banking and RBS agreed common protocol | Daily The Pak Banker | 3/30/2014 | London: The BBA, Barclays, HSBC, Lloyds Banking Group and Royal Bank of Scotland agreed a common protocol. The protocol will enable alternative lenders to more readily agree with banks standard forms of Deeds of Priority or Waivers to small ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'Rainmaker' Little in law move | Scotland on Sunday | 3/30/2014 | MARK Little, the former Scottish head of Barclays Wealth and one of the financial sector's most senior figures, is taking his skills into the world of law as he looks to build up a non-executive portfolio. |
| Barclays raises overdraft charges | The Sunday Times | 3/30/2014 | MILLIONS of Barclays current account customers who dip in to the red will face paying significantly more as the bank overhauls overdraft charges. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Group Plc | Business Wire Regulatory Disclosure | 3/31/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| MARRIED BANK WORKER STOLE £2M THEN SPENT THE LOT ON CALL GIRLS; £1M WENT ON ONE THAI ESCORT | Daily Mail | 3/31/2014 | A MARRIED bank worker who stole more than £2million from Barclays and squandered it on prostitutes has been jailed for seven years. John Skermer, 45, set up fake bank accounts with overdrafts of £1million, then siphoned the money into his ... |
| Switzerland Opens Probe into Forex Manipulation | Dow Jones Top News & Commentary | 3/31/2014 | Some of the biggest banks in the world, including Deutsche Bank AG (DB) and Citigroup Inc. (C), have suspended traders since the probe into collusion on market setting of currency rates began last April. Those two banks alone account for ... |
| China Development Bank Deals Mark Africa Push -- WSJ Blog | Dow Jones Institutional News | 3/31/2014 | For access to Africa, China's state-owned China Development Bank has, not surprisingly, turned to the two most prolific African colonizers, Britain and France. |
| Swiss Competition Body Opens Forex Probe | Dow Jones Institutional News | 3/31/2014 | ZURICH--A Swiss regulator has taken an aggressive position in what has become an international probe of possible manipulation of foreign exchange rates among banks, by flagging a number of big lenders both in Switzerland and abroad for ... |
| Caterpillar: Getting Better All the Time -- Barron's Blog | Dow Jones Institutional News | 3/31/2014 | Shares of Caterpillar ( CAT) have dug themselves out of a hole--and are looking to build on their gains. Barclays, for one, thinks Caterpillar could gain another 13%. |
| South Korea: Foreign Portfolio Outflow Continued In February -- Barron's Blog | Dow Jones Institutional News | 3/31/2014 | South Korea reported today that its current account surplus rose to a new February record of $4.5 billion, well ahead of January's $3.3 billion surplus. |
| Barclays Spies Buying Opportunity In Puerto Rican Agency Debt -- Barron's Blog | Dow Jones Institutional News | 3/31/2014 | Puerto Rican bonds were once again in the news last week, and today Barclays Thomas Weyl has a note out discussing other debt from the island: Agency credit that he says represent a buying opportunity after their recent selloff. |
| Sberbank Europe signs debut syndicated loan facility | SNL European Financials Daily | 3/31/2014 | Sberbank Europe AG said March 27 that it signed its debut syndicated loan facility for €350 million equivalent. The loan, which was oversubscribed at the senior syndication phase, is unsecured and was offered on a stand-alone basis without ... |
| China Development Bank , SocGen partner to offer financing, banking expertise in Africa | SNL European Financials Daily | 3/31/2014 | China Development Bank Corp. and French lender Société Générale SA established a partnership to offer financing and banking expertise in Africa, Reuters reported March 27. |
| John Deere's bold five year FRN pays off with cost saving | Euroweek | 3/31/2014 | So far this year, there have been nine corporate FRNs in euros with maturities of three years or longer, totalling €1.87bn, according to Dealogic. That compares with nine deals totalling €1.26bn in the whole of 2013. The peak year for ... |
| ISDA Announces Annual Determinations Committees Outcome | Exchange News Direct | 3/31/2014 | The International Swaps and Derivatives Association, Inc. (ISDA) today announced the outcome of the annual process to determine members of ISDA's five regional Determinations Committees (DCs), which together comprise the global ... |
| Barclays , FERC clash over nature of trades at center of alleged market manipulation | Platts Inside F.E.R.C. | 3/31/2014 | Barclays Bank and FERC continue to tangle in federal court over whether the trades at the heart of a nearly half-billion dollar manipulation suit fell within the exclusive jurisdiction of the Commodity Futures Trading Commission. |
| Barclays CEO behind on targets as annual meeting looms, Bloomberg says | Theflyonthewall.com | 3/31/2014 | Antony Jenkins replaced Robert Diamond as CEO of Barclays 19 months ago and pledged to control costs at the bank and up returns, but he has fallen behind on targets, reported Bloomberg. The CEO has been called to outline a clear plan as he ... |
| Barclays says Midland firms growing | Global Banking News | 3/31/2014 | According to a report by Barclays Plc (LSE: BARC), Midland firms are growing. The bank said in a report that the Midlands is home to the highest proportion of high-growth companies in the UK. According to reports, more than a quarter of ... |
| Barclays updates public sector commercial banks in India | Global Banking News | 3/31/2014 | Barclays Plc (LSE :BARC) has announced that it has upgraded public sector commercial banks in India. The British bank said that stocks in banks including Oriental Bank of Commerce, Union Bank and Punjab National Bank have rallied as ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BGA - BARCLAYS AFRICA GROUP LIMITED - Posting of Barclays Africa Group 2013 Integrated Report and Details of Annual General Meeting | Johannesburg Stock Exchange | 3/31/2014 | Posting of Barclays Africa Group 2013 Integrated Report and Details of Annual General Meeting BARCLAYS AFRICA GROUP LIMITED (Formerly Absa Group Limited) (Incorporated in the Republic of South Africa) (Registration number: ... |
| J&J accepts Carlyle's USD4.15bn offer for Ortho-Clinical Diagnostics | M&A Navigator | 3/31/2014 | 31 March 2014 – US healthcare products group Johnson & Johnson (NYSE:JNJ), or J&J, on Monday said it had accepted buyout firm Carlyle Group LP's (NASDAQ:CG) USD4.15bn (EUR3bn) binding offer for Ortho-Clinical Diagnostics Inc (OCD). |
| Fitch Takes Rating Action on Global Trading and Universal Banks Following Peer Review | Manufacturing Close-Up | 3/31/2014 | Fitch Ratings has affirmed the Long-term Issuer Default Ratings (IDR) of the following 12 Global Trading and Universal Banks (GTUBs) after a peer review: Bank of America Corp. (BAC), Barclays plc, BNP Paribas (BNPP), Citigroup Inc. (Citi), ... |
| Barclays upgrades SBI to overweight; target Rs 2250 | MoneyControl | 3/31/2014 | The entire financial space is back in focus today. Barclays has upgraded State Bank of India to overweight from equal weight and increased target price to around Rs 2250. |
| WEKO investigates Barclays PLC over potential collusion to manipulate foreign exchange rates - Reuters | Reuters Significant Developments | 3/31/2014 | Date Announced: 20140331 Barclays PLC:WEKO opened investigation into several Swiss, British and U.S. banks over potential collusion to manipulate foreign exchange rates - Reuters.WEKO is investigating UBS, Credit Suisse, Zuercher ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0189421430) | Moody's Investors Service Ratings Delivery Service | 3/31/2014 | CUSIP: ISIN: XS0189421430 Common Code: 018942143 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821104271 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0402305139) | Moody's Investors Service Ratings Delivery Service | 3/31/2014 | CUSIP: ISIN: XS0402305139 Common Code: 040230513 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476092 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QV62) - (ISIN US06738QV621) | Moody's Investors Service Ratings Delivery Service | 3/31/2014 | CUSIP: 06738QV62 ISIN: US06738QV621 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821586189 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QV70) - (ISIN US06738QV704) | Moody's Investors Service Ratings Delivery Service | 3/31/2014 | CUSIP: 06738QV70 ISIN: US06738QV704 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821586191 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QZ68) - (ISIN US06738QZ689) | Moody's Investors Service Ratings Delivery Service | 3/31/2014 | CUSIP: 06738QZ68 ISIN: US06738QZ689 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588064 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0100280087) | Moody's Investors Service Ratings Delivery Service | 3/31/2014 | CUSIP: ISIN: CH0100280087 Common Code: 049842732 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068760 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0100280095) | Moody's Investors Service Ratings Delivery Service | 3/31/2014 | CUSIP: ISIN: CH0100280095 Common Code: 049843186 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV40) - (ISIN US06738KV400) | Moody's Investors Service Ratings Delivery Service | 3/31/2014 | CUSIP: 06738KV40 ISIN: US06738KV400 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124207 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586044967) | Moody's Investors Service Ratings Delivery Service | 3/31/2014 | CUSIP: ISIN: XS0586044967 Common Code: 058604496 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822487311 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN59) - (ISIN US06738JN599) | Moody's Investors Service Ratings Delivery Service | 3/31/2014 | CUSIP: 06738JN59 ISIN: US06738JN599 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514876 |
| D W P (David) Hodnett of Barclays Africa Group in top quartile of South Africa Director Scorecard for past quarter | News Bites - People in Business | 3/31/2014 | NEWS BITES - PEOPLE IN BUSINESS D W P (David) Hodnett's performance as a Barclays Africa Group Director is ranked in the top quartile of BSS News Bites' South Africa performers for the past quarter. The shares were up 14.9% for the quarter ... |
| Barclays upgrades SBI, other PSU banks | NDTV | 3/31/2014 | Banking stocks, particularly state-run banks, have rallied sharply over the last few days. The CNX PSU Bank index gained 13 per cent last week as compared to a two per cent gain in the broader Nifty. |
| Barclays PLC - Company News | NewsTrak Daily | 3/31/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| [C] Barclays sees FY15 as challenging for Indian banking sector | Cogencis MoneyWire | 3/31/2014 | Cogencis, Monday, Mar 31 . MUMBAI - The coming financial year will be another challenging one for the Indian banking sector, both on the credit quality and growth perspective fronts, Barclays said in a report today |
| Swiss Regulator Opens Currency Inquiry | NYT Blogs | 3/31/2014 | LONDON – Switzerland's Competition Commission said on Monday that it had begun a formal investigation into eight financial institutions, including the Swiss banks Credit Suisse and UBS, over potential collusion to manipulate the currency ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Silver Lake-backed Mercury Payment Systems files for IPO | PeHUB | 3/31/2014 | Mercury Payment Systems, a portfolio company of Silver Lake, has filed for an IPO. The number of shares that will be offered as well as the stock's pricing terms have yet to be set. J.P. Morgan Securities, Barclays Capital and Morgan ... |
| British Sky Broadcasting Group PLC Share Buyback - Close Period | Regulatory News Service | 3/31/2014 | TIDMBSY RNS Number : 6503D British Sky Broadcasting Group PLC 31 March 2014 BRITISH SKY BROADCASTING GROUP PLC - SHARE BUYBACK - CLOSE PERIOD British Sky Broadcasting Group plc (the "Company") announces that the Company has entered into an ... |
| Entrepreneurs Index reveals two-thirds rise in fast-growing businesses | The Western Mail | 3/31/2014 | THE proportion of high-growth companies increased in Wales by 66% between March 2012 and March 2013 to one in four (25%), the latest Barclays and BGF Entrepreneurs Index report reveals. |
| CDB signs strategic co-op MOU with Barclays | Xinhua China Money | 3/31/2014 | BEIJING -- China Development Bank (CDB) has signed a strategic cooperation memorandum with Barclays. According to the MOU, both will cooperate in areas such as training, corporate and investment banking businesses, retail and commercial ... |
| Investors Sue 12 Banks, Allege Conspiracy to Rig Forex Markets | The Wall Street Journal Online | 3/31/2014 | A dozen large investors filed a joint lawsuit against 12 banks for allegedly conspiring to rig global foreign-exchange prices, according to a new consolidated complaint. |
| Banks probed for alleged forex rigging: report | Agence France Presse | 4/1/2014 | A group of investors and pensions funds have sued 12 international banks for allegedly manipulating foreign exchange markets to their favor, the Wall Street Journal reported. |
| The Banker: Lead news: Banks' forex trading bonuses on hold. | The Banker | 4/1/2014 | A number of large international banks have halted bonus payments to their foreign exchange trading staff until an investigation into alleged manipulation of forex benchmark rates has been completed. |
| Barclays Bank PLC Announces New Constituents Added to the Atlantic Trust Select MLP Index | Business Wire | 4/1/2014 | Atlantic Trust Select MLP Index used as underlying index in the Barclays ETN+ Select MLP ETNs (ticker: ATMP) NEW YORK--(BUSINESS WIRE)--April 01, 2014-- |
| TSMC, MediaTek seen to benefit from 64-bit chips migration | Central News Agency English News | 4/1/2014 | Taipei, April 1 (CNA) A technology shift to 64-bit chips would benefit Taiwanese contract chip maker Taiwan Semiconductor Manufacturing Co. (TSMC) and chip designer MediaTek Inc. due to their leading technologies, according to a research ... |
| M&A Boutiques Step Up Challenge to Major Banks -- WSJ Blog | Dow Jones Institutional News | 4/1/2014 | M&A boutiques are set for their biggest share of activity on record in the first quarter as they continue to muscle onto their giant competitors' turf. |
| ING Moving to Growth from Restructuring -Barclays -- Market Talk | Dow Jones Institutional News | 4/1/2014 | 0838 GMT [Dow Jones] Investors should welcome ING's (ING) new profit targets, which highlight that the Dutch bank is moving from restructuring to growth, Barclays says. Barclays says the financial goals look more ambitious than those of ... |
| Barclays : Fragile Five Currencies Start To Look Attractive -- Barron's Blog | Dow Jones Institutional News | 4/1/2014 | The Fragile Five currencies have on average fallen about 30% since the middle of 2011. By now, there have been signs that the current account balances may finally be improving, and the Fragile Five are starting to look attractive, according ... |
| Munis Lead A Strong First Quarter For Bonds -- Barron's Blog | Dow Jones Institutional News | 4/1/2014 | So far in 2014 bonds have defied preseason expectations by posting some strong first-quarter gains, led by many of last year's worst-performing sectors. The market's most widely followed barometer, the Barclays Aggregate index, gained 1.84% ... |
| Q1 Sees 3rd-Highest Leveraged Loan Volume Ever As Covenants Weaken -- Barron's Blog | Dow Jones Institutional News | 4/1/2014 | Leveraged loans remain in vogue with investors, and the first quarter of 2014 produced $276 billion of leveraged loan issuance, the third-highest quarterly total since Thomson Reuters LPC began tracking the loan market in 1987. The only two ... |
| Risk Parity Funds Have Risks, Too -- Barron's Blog | Dow Jones Institutional News | 4/1/2014 | Josh Charlson of Morningstar gets at the subject in a plain-English read on a complex subject, and his conclusion is this: Yes, risk-parity funds themselves pose a few risks you should understand. |
| Press Release: Barclays Bank PLC Announces New Constituents Added to the Atlantic Trust Select MLP Index | Dow Jones Institutional News | 4/1/2014 | Barclays Bank PLC Announces New Constituents Added to the Atlantic Trust Select MLP Index Atlantic Trust Select MLP Index used as underlying index in the Barclays ETN+ Select MLP ETNs (ticker: ATMP) |
| Wall Street Cuts Swaps Exposure | Dow Jones Institutional News | 4/1/2014 | It is Wall Street's equivalent of a potluck party. Several times a week, the world's biggest banks get together, each bringing something for the rest of the group. But instead of casseroles and cookies, the firms come with swaps and other ... |
| Investors Sue 12 Banks For Rigging Forex Prices | Dow Jones Top Global Market Stories | 4/1/2014 | A dozen large investors filed a joint lawsuit against 12 banks for allegedly conspiring to rig global foreign-exchange prices, according to a new consolidated complaint. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Acquirers Are Enjoying a Deals Bounce | Dow Jones Top Global Market Stories | 4/1/2014 | Mergers and acquisitions have long been a boon to shareholders of companies being bought. Lately, investors in companies doing the acquiring are sharing in the bounty, too--a trend bankers expect will continue. |
| Investors Sue 12 Banks For Rigging Forex Prices | Dow Jones Top North American Equities Stories | 4/1/2014 | A dozen large investors filed a joint lawsuit against 12 banks for allegedly conspiring to rig global foreign-exchange prices, according to a new consolidated complaint. |
| Goldman, Barclays see value in banks; top ten long term bets for your portfolio | The Economic Times | 4/1/2014 | NEW DELHI: Analysts at top global brokerages such as Goldman Sachs and Barclays see stocks in banking sector as a turnaround story given the fact that India's macro-economic indicators are showing signs of improvement. |
| Bankers and solicitors saddle up for Sport Relief | Evening News (Norwich) | 4/1/2014 | Bankers and solicitors in Norwich joined forces to raise hundreds of pounds for Sport Relief, (pictured). Geared up with gym wear and plenty of water, a team from Barclays Bank Whitefriars in Norwich, and a team from Mills and Reeve, sweated ... |
| Swiss regulators strengthens scrutiny of Forex markets | Global Banking News | 4/1/2014 | Swiss regulators have increased their scrutiny of alleged manipulation of foreign exchange markets, The Guardian has reported. Switzerland's competition commission, Weko, has confirmed that it has opened an investigation into several Swiss, ... |
| Investors accuse 12 banks of forex price rigging in U.S. lawsuit | HedgeWorld News | 4/1/2014 | NEW YORK (Reuters)—Twelve large banks have been sued in a consolidated antitrust lawsuit by investors who claim they conspired to rig prices in the roughly $5.3 trillion-a-day foreign exchange market. |
| FORM 8-K: RADNET FILES CURRENT REPORT | US Fed News | 4/1/2014 | WASHINGTON, April 1 -- RadNet Inc., Los Angeles, files Form 8-K (current report) with Securities and Exchange Commission on March 31. State or other jurisdiction of incorporation: Delaware |
| NFS - NEWFUNDS COLLECTIVE INVEST SCHEME - Audited Results for the year ended 31 December 2013 - NFSWIX | Johannesburg Stock Exchange | 4/1/2014 | Audited Results for the year ended 31 December 2013 - NFSWIX NEWFUNDS SWIX 40 ETF PORTFOLIO SHARE CODE: NFSWIX ISIN: ZAE000163754 ("SWIX 40" or "the ETF") A Portfolio in the NewFunds Collective Investment Scheme in Securities registered ... |
| Investors cast fresh eye on battered emerging stocks | Reuters News | 4/1/2014 | * Consensus "sell" on emerging markets starts to break up * Barclays, HSBC, Citi, Societe Generale flag value * Fund managers more cautious in spite of profit potential |
| Starr, Partners Group -led consortium wraps up MultiPlan buy | M&A Navigator | 4/1/2014 | 1 April 2014 - A consortium led by Starr Investment Holdings LLC, an affiliate of US insurance agencies operator CV Starr & Co Inc, and Swiss alternative asset manager Partners Group AG has announced the finalisation of its takeover of ... |
| Russian Federation : Sberbank Europe AG receives debut Syndicated Term Loan Facility | Mena Report | 4/1/2014 | Sberbank Europe AG, a subsidiary of Sberbank of Russia, has completed the signing of a debut syndicated term loan facility of EUR 350 million. A number of leading international banks joined the syndicated term loan facility for Sberbank ... |
| J&J accepts Carlyle's USD 4.15bn binding offer for Ortho Clinical Diagnostics | M2 Pharma | 4/1/2014 | 1 April 2014 - US Johnson & Johnson (NYSE:JNJ), or J&J, said yesterday it had accepted the USD-4.15-billion (EUR 3.01bn) binding offer from asset management firm Carlyle Group LP (NASDAQ:CG) to purchase its unit Ortho Clinical ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QZ68) - (ISIN US06738QZ689) | Moody's Investors Service Ratings Delivery Service | 4/1/2014 | CUSIP: 06738QZ68 ISIN: US06738QZ689 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588064 |
| PMI manufacturing statistics – Barclays ' comment | M2 Presswire | 4/1/2014 | Mike Rigby, Head of Manufacturing at Barclays, comments on today's PMI manufacturing figures. "Encouraged by supportive macro-economic conditions, production is still rising at above trend rates despite the slight easing in March compared to ... |
| Barclays Africa Group announces AGM | News Bites - Africa | 4/1/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Africa Group has announced its Annual General Meeting will take place on May 06, 2014. Previous AGM: |
| Diamond's New Venture Plans to Acquire African Bank | NYT Blogs | 4/1/2014 | LONDON – The investment company Atlas Mara Co-Nvest, backed by the former Barclays chief executive Robert E. Diamond Jr., has made its first purchase, a majority stake in a venture focused on the African financial sector. |
| Fitch affirms Barclays Bank at 'A' | Daily The Pak Banker | 4/1/2014 | London: Credit ratings agency Fitch has affirmed Barclays Bank plc's Long-term Issuer Default Rating at 'A' with a Stable Outlook and Short-term IDR at 'F1'. The agency has also affirmed the bank's Viability Rating (VR) at 'a', Support ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch rates Global Trading and Universal Banks | Daily The Pak Banker | 4/1/2014 | London: Credit ratings agency Fitch has today affirmed the Long-term Issuer Default Ratings (IDR) of the following 12 Global Trading and Universal Banks (GTUBs) after a peer review: Bank of America Corporation (BAC), Barclays plc, BNP ... |
| PRESS RELEASE: Barclays Bank PLC Announces New Constituents Added to the Atlantic Trust Select MLP Index | Platts Commodity News | 4/1/2014 | London (Barclays Bank PLC)--01Apr2014 18:41 This press release is published as it was received Atlantic Trust Select MLP Index used as underlying index in the |
| New York Mortgage Trust Announces Public Offering of Common Stock | GlobeNewswire | 4/1/2014 | New York Mortgage Trust Announces Public Offering of Common Stock NEW YORK, April 1, 2014 (GLOBE NEWSWIRE) -- New York Mortgage Trust, Inc. (Nasdaq:NYMT) ("NYMT" or the "Company") announced today that it plans to make a public offering of ... |
| Barclays Bank PLC Stabilisation Notice - Deutsche Annington | Regulatory News Service | 4/1/2014 | TIDM96ES RNS Number : 6986D Barclays Bank PLC 01 April 2014 Pre-stabilisation announcement 1(st) April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - Walmart | Regulatory News Service | 4/1/2014 | TIDM96ES TIDMTTM RNS Number : 6996D Barclays Bank PLC 01 April 2014 Pre-stabilisation announcement 1 April 2014 Wal-Mart Stores, Inc. Stabilisation Notice |
| Barclays PLC Total Voting Rights | Regulatory News Service | 4/1/2014 | TIDMBARC RNS Number : 7704D Barclays PLC 01 April 2014 01 April 2014 Barclays PLC - Total Voting Rights and Capital In accordance with the Financial Conduct Authority's (FCA) Disclosure and Transparency Rule 5.6.1R, Barclays PLC notifies the ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 4/1/2014 | TIDMBARC RNS Number : 7745D Barclays PLC 01 April 2014 1 April 2014 Director/Person Discharging Managerial Responsibilities (PDMR) Shareholding: Disclosure and Transparency Rules 3.1.4R (1)(a) |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 4/1/2014 | TIDM96ES RNS Number : 7273D Barclays Bank PLC 01 April 2014 Publication of Prospectus The following prospectus (the "Prospectus") has been approved by the Commission de Surveillance du Secteur Financier as competent authority in the Grand Duchy ... |
| Investors reportedly sue 12 banks for forex market rigging | 24 Ore Radiocor-Newswire International Edition | 4/1/2014 | Bank of America, Barclays, BNP Paribas among banks named (Il Sole 24 Ore Radiocor) - New York, 01 Apr - A group of investors and pension funds have filed a joint lawsuit in New York against 12 banks, alleging their traders conspired to ... |
| Only bank in the village to close and make way for Sainsbury's | getsurrey.co.uk | 4/1/2014 | Barclays customers unhappy with bank's decision to close after 80 years in Virginia Water Virginia Water's only bank has announced it is to close and make way for a supermarket after more than 80 years of service in the village. |
| Jailed banker spent £1m of stolen money on prostitute | The Times | 4/1/2014 | A married banker who stole £2.2 million from Barclays and blew most of it on prostitutes has been jailed for seven years. John Skermer, 45, took £2,148,793 from accounts under his control over a period of almost five years. |
| Barclays and RBS caught up in Swiss forex inquiry | The Times | 4/1/2014 | Barclays and Royal Bank of Scotland are among eight banks to come under formal investigation for alleged rigging of the currency markets by the Swiss competition authorities. |
| Report: Swiss competition watchdog probes 8 banks over potential FX manipulation | SNL Bank and Thrift Daily | 4/1/2014 | WEKO said March 31 that it launched a probe into a number of Swiss, British and American banks over potential collusion to rig foreign exchange rates, Reuters reported the same day. |
| Report: ABI to urge investors to scrutinize banker pay | SNL European Financials Daily | 4/1/2014 | The Association of British Insurers, which represents investors with almost £2 trillion in combined assets, is set to issue "amber top" alerts for the U.K.'s biggest banks, warning its members to examine new pay practices in light of EU ... |
| Report: Bank of Ireland seeks to challenge high street banks with Post Office tie-up | SNL European Financials Daily | 4/1/2014 | Bank of Ireland's U.K. division, which extended its partnership with the U.K. Post Office to 2023, is keen to challenge the big high street banks, The Daily Telegraph reported March 29. |
| Barclays PLC - Company News | NewsTrak Daily | 4/1/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Stonegate Pub Company Financing prices $665.96 million private offering of senior secured notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/1/2014 | Deal In Brief Update on April 3, 2014: Stonegate Pub Company Financing plc, a wholly-owned subsidiary of Stonegate Pub Company Limited, has priced a private offering of GBP400 million in aggregate principal amount of senior secured notes due ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ISDA announces annual determinations committees outcome | The Asian Banker | 4/1/2014 | London, March 31, 2014 – The International Swaps and Derivatives Association, Inc. (ISDA) today announced the outcome of the annual process to determine members of ISDA's five regional Determinations Committees (DCs), which together ... |
| EIB brings green bonds to sterling | Euroweek | 4/1/2014 | "We should see more of these deals in the future," said a DCM banker at one of the leads. "We've seen the emergence of green bonds in dollars and euros so now sterling will probably follow suit. It takes a while for an investor base to ... |
| Mann leaves SG - Madderson to Barclays for ECM - Equities head Allison leaves UBS | Euroweek | 4/1/2014 | Credit strategist Suki Mann leaves SG Société Générale's head of credit strategy Suki Mann left the French bank on Thursday after 13 years service. |
| Atlas Mara chief executive named | African Banker | 4/1/2014 | Bob Diamond named former Barclays Plc (BARC) colleague John Vitalo as chief executive officer of his African financial-services company, Atlas Mara Co-Nvest (ATMA). |
| 'Africa's resilience has been understated' | African Banker | 4/1/2014 | Barclays Africa wants to become Africa's "go-to" bank, and its CEO, Kennedy Bungane, is confident it can get there, despite major upheaval in its parent company and concerns about the economic conditions in its key markets. |
| "The Economy Matters" Report for BXDB: the economy's impact on BXDB's price and risk, featuring the powerful Economic Climate Rating | MacroRisk Analytics | 4/1/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/1/2014 | -- |
| Malaba Takes Over At BAZ | All Africa | 4/2/2014 | Apr 02, 2014 (The Herald/All Africa Global Media via COMTEX) -- Barclays Bank Zimbabwe managing director Mr George Guvamatanga has stepped down as Bankers Association of Zimbabwe (BAZ) president after the expiry of his two-year tenure with ... |
| Banking mogul Diamond to help Zimbabwe tap bond market | Agence France Presse | 4/2/2014 | Former Barclays chief Bob Diamond will help Zimbabwe tap much-needed international investment through a 150 million eurobond, the country's finance minister said Wednesday. |
| Barclays reveals issued share capital consists of 16,390,273,900 ordinary shares | M2 Banking & Credit News | 4/2/2014 | British provider of financial services Barclays on Tuesday announced that in accordance with the Financial Conduct Authority (FCA) it has notified the market that as of 31 March 2014 its issued share capital consists of 16,390,273,900 ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 4/2/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Diamond makes move on pan-African group | Cape Times | 4/2/2014 | Former Barclays chief executive Robert Diamond's investment firm, Atlas Mara Co-Nvest, has made its first acquisition. It had agreed to buy ABC Holdings and ADC African Development for as much as $265 million (R2.8 billion), Atlas Mara said ... |
| Rathbones bolsters Edinburgh office with Barclays hire | Citywire | 4/2/2014 | S & P code for assoc. stock..: E:06GH S & P code for assoc. stock..: E:RAT Euan MacDonald has joined Rathbone Investment Management in Edinburgh from Barclays Wealth & Investment. |
| Analysts' Ratings: Banks -3- | Dow Jones Institutional News | 4/2/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Detroit to Borrow $120 Million to Combat Crime, Blight | Dow Jones Institutional News | 4/2/2014 | DETROIT--The city of Detroit will be able to borrow $120 million to combat crime and blight after a federal judge approved the municipality's first fundraising since filing for bankruptcy protection. |
| Barclays Adviser Joins RBC Wealth Management's International Unit -- Street Moves | Dow Jones Institutional News | 4/2/2014 | A financial adviser who serves mainly clients in Central and South America has left Barclays PLC (BCS) to join RBC Wealth Management's international unit. |
| *Moody's : Ball's Accelerated Stock Repurchase Does Not Change Ratings | Dow Jones Institutional News | 4/2/2014 | The following is a press release from Moody's: Moody's: Ball's Accelerated Stock Repurchase Does Not Change Ratings http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_295760&WT.mc_id=NLTITLE_YYYYMMDD_PR_295760 |
| Has Diamond found an African gem? | The Daily Telegraph | 4/2/2014 | THE DAILY TELEGRAPH Established 1855 BOB DIAMOND, the former Barclays boss who left under a dark cloud of Libor manipulation allegations, has properly kicked off his rehabilitation into the banking world. And it wasn't an April Fool's joke. |
| PMI manufacturing statistics - Barclays ' comment | ENP Newswire | 4/2/2014 | Release date - 01042014 Mike Rigby, Head of Manufacturing at Barclays, comments on today's PMI manufacturing figures. 'Encouraged by supportive macro-economic conditions, production is still rising at above trend rates despite the slight ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Triton To Acquire Steam Auxiliary Components Business Of Alstom For US$1 Billion | GlobalData Financial Deals Tracker | 4/2/2014 | Triton Advisers Limited, a private equity firm, through its funds agreed to acquire the steam auxiliary components business of Alstom SA, an energy utility company, in Germany for a purchase consideration of approximately €730m ... |
| Business - 1,600 social houses to be built following £180m deal | The Irish News | 4/2/2014 | A deal which will see up to £180 million pumped into building social houses has been revealed by the Clanmil Housing Group. In the largest such deal of its kind in the north, Clanmil has secured loans of £75m from Danske Bank and £45m from ... |
| BIBRC - BRANDCORP (PROPRIETARY) LIMITED - Interest Rate Resets: BCP1 and BCP2 | Johannesburg Stock Exchange | 4/2/2014 | Interest Rate Resets: BCP1 and BCP2 BRANDCORP PROPRIETARY LIMITED (Incorporated with limited liability in South Africa under registration number 2007/014063/07) Bond Code: BCP1 ISIN Code : ZAG000080789 Bond Code: BCP2 ISIN Code : ... |
| SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of South Africa Limited - Issue of stock warrants | Johannesburg Stock Exchange | 4/2/2014 | SCIB: The Standard Bank of South Africa Limited - Issue of stock warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD – Listing of additional NewGold Palladium Debentures | Johannesburg Stock Exchange | 4/2/2014 | NGPLD - Listing of additional NewGold Palladium Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD PALLADIUM ... |
| Pakistan picks banks for bond sale | Khaleej Times | 4/2/2014 | Pakistan has picked banks for a possible US dollar benchmark bond sale, its first since 2007. Pakistan mandated Bank of America Corp, Barclays Plc, Citigroup and Deutsche Bank to arrange fixed-income investor meetings beginning from today, ... |
| RBC Wealth Management hires financial adviser from Barclays | Reuters News | 4/2/2014 | April 2 (Reuters) - RBC Wealth Management said it had hired an international financial adviser from Barclays Bank. Ileana Platt, who joined RBC Wealth's International Advisor Group-USA in March, is based at the company's Miami office. |
| Moody's : Ball's accelerated stock repurchase does not change ratings | Moody's Investors Service Press Release | 4/2/2014 | On March 4, 2014, Ball Corporation ("Ball") announced that it agreed to repurchase approximately $100 million of its outstanding common stock in a privately negotiated accelerated stock repurchase transaction with Barclays Bank PLC. The ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUL9) - (ISIN US06741TUL96) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741TUL9 ISIN: US06741TUL96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823879889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVD6) - (ISIN US06741TVD61) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741TVD6 ISIN: US06741TVD61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882315 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVB0) - (ISIN US06741TVB06) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741TVB0 ISIN: US06741TVB06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882321 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVC8) - (ISIN US06741TVC88) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741TVC8 ISIN: US06741TVC88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823879899 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWH6) - (ISIN US06741TWH66) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741TWH6 ISIN: US06741TWH66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823879903 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7A1) - (ISIN US06741J7A14) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741J7A1 ISIN: US06741J7A14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823875964 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEL1) - (ISIN US06738KEL17) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06738KEL1 ISIN: US06738KEL17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056192 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUF2) - (ISIN US06741TUF29) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741TUF2 ISIN: US06741TUF29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823874200 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAV6) - (ISIN US06741UAV61) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741UAV6 ISIN: US06741UAV61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823877786 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAW4) - (ISIN US06741UAW45) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741UAW4 ISIN: US06741UAW45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823877798 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAX2) - (ISIN US06741UAX28) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741UAX2 ISIN: US06741UAX28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823877812 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAU8) - (ISIN US06741UAU88) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741UAU8 ISIN: US06741UAU88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823877814 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T7L5) - (ISIN US06741T7L51) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741T7L5 ISIN: US06741T7L51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823878242 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J4L0) - (ISIN US06741J4L06) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741J4L0 ISIN: US06741J4L06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823879918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAZ7) - (ISIN US06741UAZ75) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741UAZ7 ISIN: US06741UAZ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823879929 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAY0) - (ISIN US06741UAY01) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741UAY0 ISIN: US06741UAY01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823879941 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7B9) - (ISIN US06741J7B96) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741J7B9 ISIN: US06741J7B96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823879969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRM1) - (ISIN US06741TRM17) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741TRM1 ISIN: US06741TRM17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882291 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUM7) - (ISIN US06741TUM79) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741TUM7 ISIN: US06741TUM79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882293 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVZ7) - (ISIN US06741TVZ73) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741TVZ7 ISIN: US06741TVZ73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882329 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742C137) - (ISIN US06742C1374) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06742C137 ISIN: US06742C1374 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBD5) - (ISIN US06741UBD54) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741UBD5 ISIN: US06741UBD54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882406 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBA1) - (ISIN US06741UBA16) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741UBA1 ISIN: US06741UBA16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882422 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742C145) - (ISIN US06742C1457) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06742C145 ISIN: US06742C1457 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823884220 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1054378549) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: ISIN: XS1054378549 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823886594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVQ7) - (ISIN US06741TVQ74) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741TVQ7 ISIN: US06741TVQ74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823875943 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J2L2) - (ISIN US06741J2L24) | Moody's Investors Service Ratings Delivery Service | 4/2/2014 | CUSIP: 06741J2L2 ISIN: US06741J2L24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823875945 |
| Fund Launches, Dividends, Appointments, and Stock Movements - Analyst Notes on Eaton Vance , AIMCO , Altisource Residential, East West Bank, and Barclays | PR Newswire (U.S.) | 4/2/2014 | Editor Note: For more information about this release, please scroll to bottom NEW YORK, April 2, 2014 /PRNewswire/ -- Today, Analysts Review released its analysts' notes regarding Eaton Vance Corp. (NYSE: EV), Apartment Investment and ... |
| Advanced Drainage Systems, Inc . Announces Filing of Registration Statement for Proposed Initial Public Offering | PR Newswire (U.S.) | 4/2/2014 | HILLIARD, Ohio, April 2, 2014 /PRNewswire/ -- Advanced Drainage Systems, Inc. (ADS), a leading global manufacturer of water management products and solutions for commercial, residential, infrastructure and agricultural applications, today ... |
| Arlington Asset Investment Completes Common Stock Offering | Professional Services Close-Up | 4/2/2014 | Arlington Asset Investment Corp. announced that it has completed its previously-announced public offering of 3,062,500 shares of Class A common stock including 312,500 shares of Class A common stock issued pursuant to the partial exercise ... |
| BP PLC Director/PDMR Shareholding | Regulatory News Service | 4/2/2014 | TIDMBP. RNS Number : 9074D BP PLC 02 April 2014 BP p.l.c. Notification of transactions of persons discharging managerial responsibility or connected persons |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 4/2/2014 | TIDMGPOR RNS Number : 8632D Great Portland Estates PLC 02 April 2014 Company Announcements Office London Stock Exchange London EC2N 1HP 1 April 2014 |
| 'My livelihood's been stolen by banking giant' | The Sentinel | 4/2/2014 | Pay out is too late to prevent business collapsing BARCLAYS is set to pay out tens of thousands of pounds compensation to an electrical shop owner whose business collapsed after he fell victim to a national banking scandal. |
| U.S. bankruptcy judge OKs $120 mln loan for Detroit-reports | Reuters News | 4/2/2014 | April 2 (Reuters) - A U.S. bankruptcy judge on Wednesday approved Detroit's plan to borrow $120 million from Barclays PLC to improve services in the cash-strapped city, according to newspaper reports. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 1-U.S. bankruptcy judge OK's $120 mln loan for Detroit | Reuters News | 4/2/2014 | (Recasts with direct sourcing, adds quote from judge, background) April 2 (Reuters) - A U.S. bankruptcy judge on Wednesday approved Detroit's plan to borrow $120 million from Barclays PLC to improve services in the cash-strapped city. |
| Barclays PLC - Company News | NewsTrak Daily | 4/2/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Advanced Drainage Systems, Inc . Announces Filing of Registration Statement for Proposed Initial Public Offering | India Energy News | 4/2/2014 | April 2 -- Advanced Drainage Systems, Inc. (ADS), a leading global manufacturer of water management products and solutions for commercial, residential, infrastructure and agricultural applications, today announced that it has filed a ... |
| Former Barclays CEO takes 9.1% stake in Union Bank | Business Day | 4/3/2014 | Bob Diamond, former chief executive officer of Barclays Bank, UK, has acquired 9.1 percent of shares of Union Bank of Nigeria plc through Atlas Mara, his investment company. |
| Jersey Finance | City AM | 4/3/2014 | WHO'S SWITCHING JOBS CITY MOVES Richard Corrigan has joined Jersey Finance as deputy chief executive. Prior to joining, he held senior roles at RBS and Barclays Wealth. |
| Shawbrook Bank boss quits after less than 18 months in the job | City AM | 4/3/2014 | IAN HENDERSON yesterday resigned as chief executive of challenger bank Shawbrook, after joining in December 2012. The outgoing boss gave no explanation for his exit so soon after joining the bank. |
| Judge approves $120M loan to improve Detroit public services | Detroit Free Press | 4/3/2014 | A federal judge on Wednesday approved a $120-million loan for Detroit to begin spending quickly on critical public services needs, saying the city made the case for what it calls a "quality of life" loan from the London-based investment ... |
| Judge approves $120M loan to improve Detroit public services | Detroit Free Press | 4/3/2014 | A federal judge on Wednesday approved a $120-million loan for Detroit to begin spending quickly on critical public services needs, saying the city made the case for what it calls a "quality of life" loan from the London-based investment ... |
| Investec Cuts HSBC Rating, Sees Better Value Elsewhere -- Market Talk | Dow Jones Institutional News | 4/3/2014 | 0716 GMT [Dow Jones] HSBC (HSBA.LN) has curiously outperformed the UK bank sector in 1Q14 despite continuing to face multiple headwinds, says Investec Securities. Near-term, Investec reckons the bank's weak balance sheet growth, weak ... |
| Barclays Adviser Joins RBC Wealth International Unit | Dow Jones Top North American Equities Stories | 4/3/2014 | A financial adviser who serves mainly clients in Central and South America has left Barclays PLC (BCS) to join RBC Wealth Management's international unit. |
| Barclays unveil five new executives | Birmingham Mail | 4/3/2014 | BARCLAYS has announced the expansion of its Birminghambased Mid Corporate banking team with five new appointments. Neil Barnes and Simon Freeman have joined the team as Relationship Directors, both with many years' experience in supporting ... |
| Barclays asked to think again about bank closure | Global Banking News | 4/3/2014 | Liberal Democrats have called on Barclays Plc (LSE :BARC) to reconsider the decision to close Stansted's only bank. City authorities have set a date on April 7 to discuss the issue. |
| RBC Wealth Management hires financial adviser from Barclays | Global Banking News | 4/3/2014 | RBC Wealth Management, a division of Royal Bank of Canada (RBC) (TSX: RY) (NYSE: RY), has hired an international financial adviser from Barclays Bank (LSE: BARC) (NYSE: BCS), Reuters has reported. |
| U.S. News: Detroit Can Borrow for Public Safety | The Wall Street Journal | 4/3/2014 | DETROIT -- The city of Detroit will be able to borrow $120 million to combat crime and blight after a federal judge approved the municipality's first fundraising since filing for bankruptcy protection. |
| NFS - NEWFUNDS COLLECTIVE INVEST SCHEME - NewFunds eRAFI(TM) SA Industrial 25 Index ETF- Listing of additional Participatory Interests... | Johannesburg Stock Exchange | 4/3/2014 | NewFunds eRAFI(TM) SA Industrial 25 Index ETF- Listing of additional Participatory Interests - RAFIND NEWFUNDS eRAFI (TM) SA INDUSTRIAL 25 INDEX ETF Share code: RAFIND ISIN: ZAE000135182 A Portfolio in the NewFunds Collective Investment ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a share incentive scheme | Johannesburg Stock Exchange | 4/3/2014 | Dealing in securities by a share incentive scheme CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ASN013 | Johannesburg Stock Exchange | 4/3/2014 | New Financial Instrument Listing - ASN013 ABSA BANK LIMITED Bond Code: ASN013 ISIN No: ZAG000114554 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN013 NOTES" under its ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD-NewGold Palladium Debentures | Johannesburg Stock Exchange | 4/3/2014 | NGPLD-NewGold Palladium Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD PALLADIUM DEBENTURES NewGold has, from ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Africa looks at asset disposals | Business Day | 4/3/2014 | Finance Editor BARCLAYS Africa Group said in its latest annual report it was looking to dispose of assets valued at about R400m this year as part of its strategy to exit noncore activities and reduce risk to revenue. |
| Ubank hiring aimed at growth among workers | Business Day | 4/3/2014 | Finance Editor UBANK has been building up depth in its executive management with new hires that include Reserve Bank deputy registrar of banks Madoda Petros as chief risk officer. Parent company Barclays Africa has also strengthened it by ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form IRANNOTICE, Notice of Disclosure Filed Pursuant To Section 219 of The Iran Threat Red... | Politics & Government Week | 4/3/2014 | 2014 APR 3 (VerticalNews) -- By a News Reporter-Staff News Editor at Politics & Government Week -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission ... |
| British Land Co PLC British Land signs £785m RCF & closes £200m USPP | Regulatory News Service | 4/3/2014 | TIDMBLND RNS Number : 9133D British Land Co PLC 03 April 2014 3 April 2014 British Land signs new GBP785 million Revolving Credit Facility and closes GBP200 million US Private Placement |
| Barclays Bank PLC Stabilisation Notice - Sparebank | Regulatory News Service | 4/3/2014 | TIDM96ES RNS Number : 9529D Barclays Bank PLC 03 April 2014 Pre-stabilisation announcement 3 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| IFG Group PLC Holding(s) in Company | Regulatory News Service | 4/3/2014 | TIDMIFP RNS Number : 9918D IFG Group PLC 03 April 2014 Standard Form TR-1 Voting rights attached to shares- Article 12(1) of directive 2004/109/EC |
| Ex-Barclays boss lends Zim a hand | The Star | 4/3/2014 | HARARE: Former Barclays chief Bob Diamond will help Zimbabwe tap much-needed international investment through a e150 million (R2.1 billion) bond, the country's finance minister said yesterday. |
| Mid-sized Midland firms put area in growth super league | Birmingham Post | 4/3/2014 | THE Midlands is the UK's growth hub - with more than a quarter of mid-sized firms posting more than 10 per cent sales rises, according to new figures The region is home to the highest proportion of high-growth companies in the UK, according ... |
| Barclays ups HTC earnings estimates on cost reduction | Central News Agency English News | 4/3/2014 | Taipei, April 3 (CNA) British bank Barclays Plc raised its estimates for HTC Corp.'s earnings per share (EPS) for this year and next year Thursday, citing an improved cost structure and lower inventory risk in China for the Taiwanese ... |
| Staff bank on feeling better | Coventry Telegraph | 4/3/2014 | STAFF in the city are banking on increased workplace motivation after taking part in a healthy living workshop. Barclays Bank in Coventry is the first company to sign up to a health and wellbeing day organised by the Coventry Sports ... |
| *Fitch Affirms UK Covered Bonds on Criteria Amendments | Dow Jones Institutional News | 4/3/2014 | 3 Apr 2014 12:27 ET Press Release: Fitch Affirms UK Covered Bonds on Criteria Amendments The following is a press release from Fitch Ratings: |
| Bank Stocks In News: National Bank of Greece (NYSE:NBG), Citigroup (NYSE:C), Barclays PLC (NYSE:BCS), Bank of America Corp (NYSE:BAC) | Financial Services Monitor Worldwide | 4/3/2014 | Bank Stocks In News: National Bank of Greece (NYSE:NBG), Citigroup (NYSE:C), Barclays PLC (NYSE:BCS), Bank of America Corp (NYSE:BAC) |
| Natixis to increase staff by 50 percent in Japan | Global Banking News | 4/3/2014 | Natixis SA (KN), the investment-banking arm of France's BNP Paribas (BNPP.PA) (LSE: BNP) (OTC: BNPQY), is planning to increase employees at its Japanese unit by 50 percent as part of efforts to increase revenue from abroad, according to a ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGE5) - (ISIN US06738KGE55) | Moody's Investors Service Ratings Delivery Service | 4/3/2014 | CUSIP: 06738KGE5 ISIN: US06738KGE55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 4/3/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820738032 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2E0) - (ISIN US06738K2E01) | Moody's Investors Service Ratings Delivery Service | 4/3/2014 | CUSIP: 06738K2E0 ISIN: US06738K2E01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823130295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TET0) - (ISIN US06741TET07) | Moody's Investors Service Ratings Delivery Service | 4/3/2014 | CUSIP: 06741TET0 ISIN: US06741TET07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823208635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRE9) - (ISIN US06741TRE90) | Moody's Investors Service Ratings Delivery Service | 4/3/2014 | CUSIP: 06741TRE9 ISIN: US06741TRE90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823364909 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3G0) - (ISIN US06741T3G03) | Moody's Investors Service Ratings Delivery Service | 4/3/2014 | CUSIP: 06741T3G0 ISIN: US06741T3G03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823766970 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T3H8) - (ISIN US06741T3H85) | Moody's Investors Service Ratings Delivery Service | 4/3/2014 | CUSIP: 06741T3H8 ISIN: US06741T3H85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823767132 |
| Barclays PLC - Company News | NewsTrak Daily | 4/3/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Contactless payments 'on the rise' | London Evening Standard Online | 4/3/2014 | Britain is going contactless when it comes to making payments, according to new research published today. Barclays, the banking group, found the number of contactless payments has trebled since 2012, with more than 90 million transactions to ... |
| UK small businesses see record level of income since 2007 | Daily The Pak Banker | 4/3/2014 | London: The income of UK small businesses at the end of 2013 was at its highest since before the start of the 2008-2009 recession, the latest analysis1 by Barclays Business Banking has revealed. Data on the total quarterly income for ... |
| Barclaycard contactless customers spend £6.6m monthly | The Telegraph Online | 4/3/2014 | As Barclays' contactless payment turns five years old, Barclaycard customers use the technology to spend £6.6 million each month Contactless payment is being used by Barclaycard customers to spend £6.6 million each month, as the technology ... |
| British Investors Made $220m From NSE In 2013 | Ventures Africa | 4/3/2014 | VENTURES AFRICA - British firms have justified their investments in Kenya by raking in mega earnings in the year ending 2013, with investors holding significant stakes in Nairobi Securities Exchange (NSE) - listed companies earning a total ... |
| Bob Diamond Invests In Africa's Financial Services Sector | Ventures Africa | 4/3/2014 | VENTURES AFRICA - Former Chief Executive Officer of Barclays Bank, UK, Bob Diamond has acquired ABC Holdings Ltd. (BancABC) and ADC African Development Corp. in a deal worth $265 million, through his investment company, Atlas Mara Co-Nvest ... |
| MIT century bond shines amid energy deals | Euroweek | 4/3/2014 | US investors' appetite for bond issues remained sharp this week, while issuance dipped, as they grabbed opportunities to participate in deals from less frequent issuers like MidAmerican Energy and Interpublic Group and gobbled up extra ... |
| New Levfin head at MS - SSA pair surface at BAML - FIG DCM departure at Barclays | Euroweek | 4/3/2014 | Bank of America Merrill Lynch has made a double hire from Deutsche Bank, adding Adrien de Naurois and Hiren Gudka to its SSA team. Gudka becomes managing director in SSA trading while de Naurois will head up the SSA syndicate desk as a ... |
| Barclays signs agreement with China Development Bank for African push | Private Banking News powered by Timetric | 4/3/2014 | Barclays has signed a new agreement with China Development Bank (CDB) to offer banking and investment services in Africa. The new memorandum of understanding replaces the previous pacts that Barclays had signed with CDB since 2007. |
| American Tower acquires communication related assets from Richland Properties | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/3/2014 | Deal In Brief American Tower Corporation, through its wholly-owned subsidiary, has acquired entities holding a portfolio of 60 communications sites and four property interests in the US from Richland Properties, LLC and other related ... |
| UK FIG DCM director quits Barclays | GlobalCapital | 4/3/2014 | A director in Barclays FIG DCM team has left the bank, GlobalCapital understands. Ed Jennings, an director in FIG DCM focused on the UK, has left the bank, GlobalCapital understands. |
| Barclays Alert : FCA Credit card competition review: thoughts on Barclaycard | Deutsche Bank Equity Research | 4/3/2014 | -- |
| Foreign Investors Swoop on Local Banks | All Africa | 4/4/2014 | Apr 04, 2014 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- Foreign investors have come to the rescue of indigenous banks amid indications a Russian investor is interested in acquiring Tetrad Investment Bank. Banking sources ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 4/4/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC to automatically redeem the Barclays ETN+ Short B Leveraged Exchange Traded Notes (Ticker: BXDB) | Business Wire | 4/4/2014 | NEW YORK--(BUSINESS WIRE)--April 04, 2014-- Barclays Bank PLC ("Barclays") announced today the automatic redemption of its Barclays ETN+ Short B Leveraged Exchange Traded Notes (ticker: BXDB) (the "Securities"). The Securities are being ... |
| Bob Diamond to help Harare issue bond | Cape Times | 4/4/2014 | Former Barclays chief Bob Diamond would help Zimbabwe tap much-needed international investment through a e150 million (R2.2 billion) eurobond, Finance Minister Patrick Chinamasa said on Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investors Return to Emerging Market Bond, Equity Funds | Dow Jones Institutional News | 4/4/2014 | Emerging market bond and equity funds both experienced inflows for the first time this year in the week ending April 2, a further sign that optimism is growing toward developing world assets. |
| Celgene v Mylan: It's On -- Barron's Blog | Dow Jones Institutional News | 4/4/2014 | Mylan ( MYL) wants to start preparing a generic version of two Celegene ( CELG) drugs. Celegene obviously wants to make that as difficult as possible. And now they're heading to court. |
| Banco Popular Eyes Citigroup Unit -- Update | Dow Jones Institutional News | 4/4/2014 | MADRID-- Banco Popular Español SA said Friday it is in talks to buy Citigroup Inc.'s retail-banking and credit-card business in Spain, in the latest sign of a post-crisis shakeout for the country's financial sector. |
| Bulbrokers - Stock Market Daily Review, Apr 4, 2014 | Emerging Markets Broker Reports Central Eastern Europe | 4/4/2014 | European indexes stole another day of gains after signs of monetary stimulus from Draghi Stock indexes in Europe recorded gains on Thursday after ECB President Mario Draghi said that the central bank is willing to discuss a new portion of ... |
| Absa-Going all digital | ENP Newswire | 4/4/2014 | Release date - 03042014 Absa, wholly owned by Barclays Africa Group, is making the transition to a fully digital financial services provider. |
| Barclays says Chinese physical gold investment to increase | Global Banking News | 4/4/2014 | Barclays Plc (LSE: BARC) has said that Chinese physical gold investments are set to increase. The bank said that physical Gold investment could continue to rise this year, even though it may not see the significant spikes in demand that were ... |
| Figures show that contactless payments are on the rise in UK | Global Banking News | 4/4/2014 | According to available figures, contactless card payments are on the rise in the UK. According to Barclays Plc (LSE: BARC), the number of contactless payments has trebled since 2012, with more than 90 million transactions to be carried out ... |
| EnQuest Prices $650M in Notes | High Yield Report | 4/4/2014 | EnQuest sold $650 million in 7% senior notes due 2022 in a deal that was upsized from $500 million. The bonds were issued at par and at the high end of price talk, which was between 6.75% and 7%. |
| Barclays reportedly looks into potential sale of Spanish business | M&A Navigator | 4/4/2014 | 4 April 2014 - UK financial group Barclays Plc (LON:BARC) has contacted advisors to help assess how much it could get for its retail banking business in Spain in a sale, according to El Pais and Expansion reports on Friday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3FN0022562) | Moody's Investors Service Ratings Delivery Service | 4/4/2014 | CUSIP: ISIN: AU3FN0022562 Common Code: 105311729 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823880351 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0219939) | Moody's Investors Service Ratings Delivery Service | 4/4/2014 | CUSIP: ISIN: AU3CB0219939 Common Code: 105311699 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823880358 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586108101) | Moody's Investors Service Ratings Delivery Service | 4/4/2014 | CUSIP: ISIN: XS0586108101 Common Code: 058610810 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822550167 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413253724) | Moody's Investors Service Ratings Delivery Service | 4/4/2014 | CUSIP: ISIN: XS0413253724 Common Code: 041325372 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821547578 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2H3) - (ISIN US06738K2H32) | Moody's Investors Service Ratings Delivery Service | 4/4/2014 | CUSIP: 06738K2H3 ISIN: US06738K2H32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823130850 |
| Capitec Bank Holdings substantial shareholder buys | News Bites - Africa | 4/4/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) substantial shareholder Capitec Bank Holdings Limited bought 1,740 shares worth ZAR339,283 on April 01, 2014. The purchase price was ZAR194.99. |
| Capitec Bank Holdings substantial shareholder buys | News Bites - Africa | 4/4/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) substantial shareholder Capitec Bank Holdings Limited bought 68,315 shares worth ZAR13,321,425 on April 01, 2014. The purchase price was ZAR195.0. |
| Capitec Bank Holdings substantial shareholder buys; shares at a four-month high | News Bites - Africa | 4/4/2014 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (J:CPI) substantial shareholder Capitec Bank Holdings Limited bought 338,675 shares worth ZAR68,246,338 on April 02, 2014. The purchase price was ZAR201.51. The shares hit a ... |
| Brown Shipley boosts credit and equity team | Investment Week | 4/4/2014 | Brown Shipley has appointed six analysts in a bid to strengthen the investment team's equity and credit coverage. The hires include Tom Rahman, former head of credit research at RIA Capital Markets, as well as analysts with backgrounds in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New Head of Real Estate appointed for Barclays Business UK | Daily The Pak Banker | 4/4/2014 | London: Barclays has appointed Judith Gage as Head of Real Estate for Barclays Business in the UK. In her new position Ms Gage, previously Head of Business Banking for the South West Region, will report into David Onto, Director of ... |
| VC-backed Five9 raises $70 mln for IPO | PeHUB | 4/4/2014 | Five9 has debuted its IPO of 10 million shares at $7 per share. The stock began trading Friday on the NASDAQ under the ticker symbol "FIVN." J.P. Morgan and Barclays are the lead underwriters. Headquartered in San Ramon Calif., Five9 is a ... |
| Barclays and Bankgirot Receive Celent Model Bank Awards for Payments Innovation Using Fundtech 's Global Payments Solution | GlobeNewswire | 4/4/2014 | Barclays and Bankgirot Receive Celent Model Bank Awards for Payments Innovation Using Fundtech's Global Payments Solution Two Fundtech Customers Awarded for Leading-Edge Payments Technology Implementations |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 4/4/2014 | TIDMBARC RNS Number : 1279E Barclays PLC 04 April 2014 4 April 2014 BARCLAYS PLC (the "Company") Person Discharging Managerial Responsibilities shareholding: Disclosure and Transparency |
| China Shipping Development Expects First-Quarter Profit | Dow Jones Newswires Chinese (English) | 4/4/2014 | HONG KONG-- China Shipping Development Co., one of the nation's biggest shippers of bulk cargoes and oil, expects to return to a profit for the first quarter, in a possible sign of better times to come for the depressed dry bulk shipping ... |
| Scope Ratings launches European banks coverage | SNL European Financials Daily | 4/4/2014 | Scope Ratings on April 2 launched its coverage of European banks, assigning ratings to 18 top lenders. Scope's key rating for banks is the issuer credit-strength rating, which it assigns on a scale of AAA to D. For the rating categories from ... |
| Barclays Spanish unit director steps down | SNL European Financials Daily | 4/4/2014 | Barclays Plc unit Barclays Bank SAU said April 2 that Pedro Fernández de Santaella y de Heredia resigned as a member of the board of directors. |
| British Land lands £785M financing | SNL Real Estate Daily: Europe Edition | 4/4/2014 | British Land Co. Plc said April 3 that it signed a new unsecured revolving credit facility of £785 million. The facility, which has an initial margin of 115 basis points, carries a maturity of five years, which may be extended to a maximum ... |
| Rathbone IM poaches investment manager from Barclays - report | Private Banking News powered by Timetric | 4/4/2014 | Rathbone Investment Management has bolstered its Edinburgh office by hiring Euan MacDonald from Barclays Wealth & Investment. Rathbone Investment Management has bolstered its Edinburgh office by hiring Euan MacDonald from Barclays Wealth ... |
| Proxy adviser to oppose Barclays ' bonuses; The corporate governance agency Pirc, which advises a swathe of pension funds, is to recommend its clients vote against Barclays ' pay packages | Financial News | 4/4/2014 | Pirc, one of Europe's largest shareholder advisory groups, will advise investors to reject Barclays' remuneration proposals at the bank's AGM later this month. |
| Asset-Backed Securities; Barclays Dryrock Issuance Trust Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-K Item 405] (Mar. 17, 2014) | Investment Weekly News | 4/5/2014 | 2014 APR 5 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays Capital, Inc . Patent Issued for Methods and Systems for Providing Preferred Income Equity Replacement Securities | Investment Weekly News | 4/5/2014 | 2014 APR 5 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Alexandria, Virginia, by VerticalNews journalists, a patent by the inventors Sherman, Michael ... |
| Investment Companies; TICC Announces Pricing of Public Offering of Common Stock | Investment Weekly News | 4/5/2014 | 2014 APR 5 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- TICC Capital Corp. (the "Company") (NASDAQ: TICC) announced that it has priced a public offering of 6,000,000 shares of its common stock at a ... |
| House prices hit record high debt-income ratio | The Australian Financial Review | 4/5/2014 | Affordability Australian household debt has hit a record 177 per cent of annual disposable income while housing valuations are "flashing red", according to Barclays' chief economist Kieran Davies. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/5/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| United Kingdom : News from Caroline Pidgeon: Secrecy over Barclays sponsorship deal has let down Londoners | Mena Report | 4/5/2014 | Caroline Pidgeon AM, leader of the Liberal Democrat London Assembly Group, commenting on the freedom of information request by Mayorwatch website confirming a long standing attempt by Transport for London to cover up the full details of the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| TSMC, MediaTek to benefit from 64-bit chips migration | Taipei Times | 4/5/2014 | A technology shift to 64-bit chips would benefit Taiwanese contract chipmaker Taiwan Semiconductor Manufacturing Co (TSMC, ) and chip designer MediaTek Inc due to their leading technologies, according to a research report. |
| Sports TV/Radio schedule today | Tulsa World | 4/5/2014 | Television/Radio TV Radio HIGH SCHOOL BASEBALL 7 p.m. Jenks at Owasso KYFM-100.1 COLLEGE BASEBALL 2 p.m. Cal State-Bakersfield at Oklahoma FSP-68 |
| Barclays PLC - Company News | NewsTrak Daily | 4/5/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Backlash over Barclays wages | sundaytimes.co.uk | 4/5/2014 | BARCLAYS is facing a shareholder revolt over the spiralling wage bill at its investment bank. Up to a quarter of investors are likely to stage a protest this month over rocketing bonuses for Barclays' dealmakers and traders, sources said. |
| Abu Dhabi Islamic Bank to buy Barclays UAE retail | Associated Press Newswires | 4/6/2014 | DUBAI, United Arab Emirates (AP) — Abu Dhabi Islamic Bank says it has reached an agreement to buy the retail banking operations of Barclays Bank in the United Arab Emirates for 650 million dirham, or roughly $177 million. |
| Barclays to sell UAE retail unit for $177m | ArabianBusiness.com | 4/6/2014 | Barclays has agreed to sell its retail banking operations in the United Arab Emirates to Abu Dhabi Islamic Bank (ADIB) for an expected price of AED650m ($177m), ADIB said on Sunday.The emirate's largest Islamic bank said it would acquire ... |
| Abu Dhabi Islamic Bank (ADIB) signs AED 650 million deal for Barclays ' retail unit in the UAE | CPI Financial | 4/6/2014 | Abu Dhabi Islamic bank has signed an agreement to acquire the retail banking business of Barclays Bank in the UAE. The transaction is expected to result in ADIB gaining 110,000 customers at a cost of AED 650 million. The acquisition is ... |
| Barclays Sells U.A.E. Retail Unit | Dow Jones Institutional News | 4/6/2014 | DUBAI--Abu Dhabi Islamic Bank, a lender in the United Arab Emirates, said Sunday it would buy the local retail operations of Barclays PLC for about $177 million. |
| Pharma Firm Hikma Could Suffer Drug-Withdrawal Pain -- Heard on the Street | Dow Jones Institutional News | 4/6/2014 | Talk about a shot in the arm: The market value of Hikma Pharmaceuticals has doubled in little more than a year. Yet the company may find it difficult to maintain the euphoric feeling. |
| Barclays sells UAE retail banking arm to Abu Dhabi Islamic Bank | Mist News | 4/6/2014 | Gulf base Barclays Bank will sell its UAE retail banking operation to Abu Dhabi Islamic Bank (ADIB) for about Dh650 million to focus on other parts of its business where competition is not as stiff. |
| Devizes firm opens new showroom | The Wiltshire Gazette and Herald | 4/6/2014 | A popular Devizes carpet retailer has opened a new showroom thanks to support from Barclays Bank. Mike Mitcham Carpet Supplies has transformed its 100sqm premises at White Horse Business Centre, at Hopton trading estate on the outskirts of ... |
| Barclays sell UAE retail arm to Sharia-compliant bank | Asian Image | 4/6/2014 | Barclays has signed an agreement to sell its retail arm serving expatriates in the United Arab Emirates (UAE) to a Sharia-compliant bank for a reported 650 million dirhams (£107 million). |
| Mis-sold? Now don't miss out | The Sunday Mirror | 4/6/2014 | If you won a pay-out after being missold a PPI policy you're probably delighted with the extra cash - but you might have been short-changed. Customers who received a payment from Lloyds Banking Group - which includes Halifax, Black Horse, ... |
| Bob Diamond agrees second African banking venture | The Telegraph Online | 4/6/2014 | Former Barclays boss signs memorandum to acquire commercial assets of Development Bank of Rwanda on the 20th anniversary of Rwanda's genocide |
| Barclays to sell UAE retail ops to Abu Dhabi Islamic Bank for $177 mln | Reuters News | 4/6/2014 | DUBAI, April 6 (Reuters) - Barclays has agreed to sell its retail banking operations in the United Arab Emirates to Abu Dhabi Islamic Bank (ADIB), ADIB said on Sunday. |
| Abu Dhabi Islamic Bank PJSC and Barclays PLC sign agreement over UAE retail banking operations | Reuters Significant Developments | 4/6/2014 | Date Announced: 20140406 Abu Dhabi Islamic Bank PJSC (ADIB):Announces that it has signed an agreement to acquire the retail banking business of Barclays Bank in the United Arab Emirates (UAE).Says it is anticipated that the transaction will ... |
| BARCLAYS BLAST Concerts rock on hi-tech audio | New York Daily News | 4/6/2014 | PEARL JAM'S sound man, Phillip Gallo, knew something was up the moment he entered Barclays Center to road-test the hall's acoustics for the band's show that night. "You get a feel for a place when you walk into it empty," he says. "If you ... |
| UAE bank to buy Barclays retail banking operations | PNA (Philippines News Agency) | 4/6/2014 | ABU DHABI, April 6 -- Abu Dhabi Islamic Bank (ADIB) said here on Sunday it would buy Barclays retail banking operations in the Gulf state for 650 million Dirham or 177 million U.S. dollars. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Square Secures Line of Credit -- WSJ Blog | Dow Jones Institutional News | 4/6/2014 | Square, the maker of credit-card reading devices that plug into smartphones and tablets, secured a new line of credit from a group of banks led by Goldman Sachs Group, two people familiar with the matter said. |
| Nation Revels in Bank's Acquisition | All Africa | 4/7/2014 | Apr 07, 2014 (Zimbabwe Standard/All Africa Global Media via COMTEX) -- WHEN two Englishmen meet, their first talk is of the weather. They are in haste to tell each other what each must already know; that it is hot or cold, bright or cloudy, ... |
| Bank Launches Graduate Recruitment Scheme | All Africa | 4/7/2014 | Apr 07, 2014 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank Tanzania Limited (BBTL) has launched a programme aimed at promoting professional skills among graduates in the country. |
| Barclays to sell UAE retail banking business to Abu Dhabi Islamic Bank | UAE Government News | 4/7/2014 | April 07: London-based Barclays Plc has agreed to sell its retail banking business in the United Arab Emirates to Abu Dhabi Islamic Bank for about Dh650 million as part of its plans to shrink its business and focus on other growth sectors, ... |
| ADIB to acquire Barclays ' retail banking division in UAE for $177 mln | Islamic Finance News | 4/7/2014 | April 07: Abu Dhabi Islamic Bank (ADIB) is set to acquire Barclays' retail banking arm in the UAE for around $177 million (Dh650 million), media reports said. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Plc | Business Wire Regulatory Disclosure | 4/7/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| RAIT Financial Trust Announces Public Offering of Senior Notes Due 2024 | Business Wire | 4/7/2014 | PHILADELPHIA--(BUSINESS WIRE)--April 07, 2014-- RAIT Financial Trust ("RAIT") (NYSE:RAS) today announced that it has commenced a public offering of Senior Notes due 2024 (the "Notes"). RAIT expects to grant the underwriters a 30-day option ... |
| Barclays braces for rebellion at annual meeting | City AM | 4/7/2014 | BARCLAYS chief executive Antony Jenkins is bracing for an investor revolt over ballooning bonuses at the bank ahead of its crunch shareholder meeting later this month. |
| Barclays to Settle Guardian Care Homes Suit | Dow Jones Top News & Commentary | 4/7/2014 | Barclays PLC agreed to settle a closely watched case over allegations it wrongfully sold interest-rate products to a nursing-home provider, heading off a potentially embarrassing episode for the British bank. |
| Mallinckrodt Files 8K - Other Events >MNK | Dow Jones Institutional News | 4/7/2014 | Mallinckrodt PLC (MNK) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on April 07, 2014. In connection with the Merger Agreement, on April 5, 2014, Mallinckrodt International Finance S.A., a wholly owned ... |
| Tocqueville Gold Fund Says London Probe Could Scare Off Investors -- WSJ Blog | Dow Jones Institutional News | 4/7/2014 | Investigations into the London gold fix could scare institutional investors away from the metal, according the head of one of the world's largest investors in gold and precious metals mining shares. |
| *S&P Takes Rtg Actions In RMAC 2005-NS3 And RMAC 2005-NS4 | Dow Jones Institutional News | 4/7/2014 | 7 Apr 2014 12:42 ET Press Release: S&P Takes Rtg Actions In RMAC 2005-NS3 And RMAC 2005-NS4 The following is a press release from Standard & Poor's: OVERVIEW -- We have assessed RMAC 2005-NS3 and RMAC 2005-NS4's ... |
| Beware Heightened Rate Risk In Bank Preferreds -- Barclays -- Barron's Blog | Dow Jones Institutional News | 4/7/2014 | Preferred securities posted a strong first quarter, pushing their yields lower. Today Barclays credit strategist Shobhit Gupta today says valuations of bank preferreds "still appear attractive" but that their reduced yields now make them ... |
| *Moody's Upgrades 3 Notes Issued By Spanish Abs Foncaixa Ftgencat 4, Fta | Dow Jones Institutional News | 4/7/2014 | The following is a press release from Moody's: Moody's Upgrades 3 Notes Issued By Spanish Abs Foncaixa Ftgencat 4, Fta http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_296526&WT.mc_id=NLTITLE_YYYYMMDD_PR_296526 |
| Wal-Mart Stores Files 8K - Other Events >WMT | Dow Jones Institutional News | 4/7/2014 | Wal-Mart Stores Inc. (WMT) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on April 01, 2014. Wal-Mart Stores, Inc. (the "Company") and Barclays Bank PLC, BNP Paribas, HSBC Bank plc, Credit Suisse Securities ... |
| German Industrial Data Point to Strong First Quarter | Dow Jones Top North American Equities Stories | 4/7/2014 | FRANKFURT--German industrial output increased faster than expected in February, its fourth increase in a row, suggesting Europe's largest economy expanded at a robust pace during the first quarter with an annualized rate approaching 3%. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays sells UAE retail arm to Islamic Bank | The Daily Telegraph | 4/7/2014 | BARCLAYS has agreed a deal to sell its United Arab Emirates retail bank operations to a sharia–compliant bank for 650m dirhams (£106m). Abu Dhabi Islamic Bank said yesterday that it aims to acquire 110,000 customers through the retail ... |
| ADIB and Barclays sign agreement over UAE retail banking operations; Subject to regulatory approval the two Banks will work together to... | ENP Newswire | 4/7/2014 | Release date - 06042014 Abu Dhabi Islamic Bank (ADIB) today announced that it had signed an agreement to acquire the retail banking business of Barclays Bank in the United Arab Emirates (UAE). |
| SMMT Figures - Barclays ' comment | ENP Newswire | 4/7/2014 | Release date - 04042014 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's SMMT figures. 'We have seen yet another month of growth in new car registrations, partly driven by the all-important March plate change, but ... |
| Adib secures deal to buy Barclays retail | Gulf News (Dubai, UAE) | 4/7/2014 | Abu Dhabi Islamic Bank (Adib) has signed an agreement to take over the retail banking operations of Barclays Bank for Dh650 million as it looks to expand its footprint in the UAE market. |
| Barclays could face shareholder revolt over bonuses | Global Banking News | 4/7/2014 | Barclays Plc (LSE: BARC) could face a shareholder revolt over its investment banking bonus plans. It is expected that a quarter of investors are likely to stage a protest this month after the financial services firm increased bonuses for ... |
| Barclays to sell retail operations in UAE | Global Banking News | 4/7/2014 | Barclays Plc (LSE: BARC) has announced a plan to sell its retail operations in the UAE. The bank said that it would sell its retail operations in the UAE to Abu Dhabi Islamic Bank. The deal is said to be worth about USD177m. Abu Dhabi ... |
| Atlas Mara to purchase stake in Rwandan bank | Global Banking News | 4/7/2014 | Atlas Mara, an investment company backed by former Barclays Plc (LSE: BARC) boss, Bob Diamond, has announced a plan to purchase a stake in a Rwandan bank, according to Reuters. |
| Barclays to sell UAE retail unit | Global Data Point | 4/7/2014 | Barclays Plc (BARC) agreed to sell its retail banking business in the United Arab Emirates to Abu Dhabi Islamic Bank PJSC (ADIB) for AED 650 million ($177 million) as the UK's second-biggest lender by assets shrinks its business. |
| Barclays to sell UAE retail ops to Abu Dhabi Islamic Bank for $177 mln | Global Data Point | 4/7/2014 | Barclays has agreed to sell its retail banking operations in the United Arab Emirates to Abu Dhabi Islamic Bank (ADIB) for an expected price of 650 million dirhams ($177 million), ADIB said on Sunday. |
| Barclays sells its United Arab Emirates retail business | Global Data Point | 4/7/2014 | ADIB is paying £107m ($177m) for the business which has 110,000 customers. Most of those are expatriate workers. Customers who move to ADIB will have to switch to finance schemes that are compliant with Islamic rules, which do not allow ... |
| GLD - NEW GOLD ISSUER LIMITED - NewGold Debentures-Additional Listing of NewGold Debentures | Johannesburg Stock Exchange | 4/7/2014 | NewGold Debentures-Additional Listing of NewGold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL ... |
| BICST5 - Commissioner Street No. 5 Limited - TPDA01; TPDA02 and TPDA03 - Interest Rate Resets | Johannesburg Stock Exchange | 4/7/2014 | TPDA01; TPDA02 and TPDA03 - Interest Rate Resets COMMISSIONER STREET NO.5 (RF) LIMITED Bond Code: TPDA01 ISIN Code: ZAG000100421 Bond Code: TPDA02 ISIN Code: ZAG000100439 Bond Code: TPDA03 ISIN Code: ZAG000100447 INTEREST RATE ... |
| Barclays settles Libor-linked UK court action | Reuters News | 4/7/2014 | LONDON, April 7 (Reuters) - Barclays said it had reached a settlement with a UK care home operator that accused it of mis-selling products linked to benchmark interest rates just weeks before the start of a potentially embarrassing court ... |
| BlackRock Boosts Top Ranks in Second Overhaul in Two Years | Money Management Executive | 4/7/2014 | (Bloomberg) -- BlackRock Inc., the world's biggest money manager, is expanding top leadership in a reorganization that will result in new roles for at least 10 senior executives. |
| Barclays sells UAE retail banking arm to Abu Dhabi Islamic Bank | Mist News | 4/7/2014 | Gulf base Barclays Bank will sell its UAE retail banking operation to Abu Dhabi Islamic Bank (ADIB) for about Dh650 million to focus on other parts of its business where competition is not as stiff. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0422450469) | Moody's Investors Service Ratings Delivery Service | 4/7/2014 | CUSIP: ISIN: XS0422450469 Common Code: 042245046 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821632727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QX86) - (ISIN US06738QX866) | Moody's Investors Service Ratings Delivery Service | 4/7/2014 | CUSIP: 06738QX86 ISIN: US06738QX866 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821581817 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRM1) - (ISIN US06741TRM17) | Moody's Investors Service Ratings Delivery Service | 4/7/2014 | CUSIP: 06741TRM1 ISIN: US06741TRM17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882291 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Muskogee County District Court 04.08.14 | Muskogee Daily Phoenix and Times-Democrat | 4/7/2014 | Marriage license Corey David Benson, 41, of Haskell and April Lynn Lassiter, 42, of Phoenix, Ariz. Divorce decree Keith Pureifoy vs. Karen Pureifoy, incompatibility. |
| Money Week seminar at Coleg Ceredigion | Tivyside Advertiser | 4/7/2014 | Ceredigion MP Mark Williams visited Coleg Ceredigion on Friday to sit in a tutorial on money and financial responsibility as part of Barclays Money Week. |
| Rainbows raise funds for Guide Dogs | Penarth Times | 4/7/2014 | THE 5th Parkend Rainbows Unit served a late afternoon tea in their local meeting hall to about 50 adults and children for the Guide Dogs charity and raised the fantastic total of £260. |
| Diamond's New Venture Agrees to Second African Investment | NYT Blogs | 4/7/2014 | The investment company Atlas Mara Co-Nvest, backed by a former Barclays chief executive, Robert E. Diamond Jr., has agreed to a second investment deal in the African financial sector. |
| Mallinckrodt Pharmaceuticals to Buy Questcor for $5.6 Billion | NYT Blogs | 4/7/2014 | Updated, 8:22 p.m. | Questcor Pharmaceuticals has been criticized for steadily raising the price of its most valuable product — a 60-year-old immune system drug — to more than $28,000 a vial from $40 in just a decade. Critics have said the ... |
| MobileIron Files Registration Statement with SEC for Initial Public Offering | PR Newswire (U.S.) | 4/7/2014 | MOUNTAIN VIEW, Calif., April 7, 2014 /PRNewswire/ -- MobileIron, Inc. today announced that it has filed a registration statement with the Securities and Exchange Commission for a proposed initial public offering of its common stock. The ... |
| Barclays Bank PLC Stabilisation Notice - Zambia | Regulatory News Service | 4/7/2014 | TIDM96ES RNS Number : 1908E Barclays Bank PLC 07 April 2014 Pre-stabilisation announcement 7(th) April 2014 The Republic of Zambia Stabilisation Notice |
| Barclays Bank PLC Stabilisation Notice - Eurofima | Regulatory News Service | 4/7/2014 | TIDM96ES TIDM31YI RNS Number : 2256E Barclays Bank PLC 07 April 2014 Pre-stabilisation announcement 08(th) April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would ... |
| Barclays Bank PLC Post Stabilisation Notice - Bank of Nova Scotia | Regulatory News Service | 4/7/2014 | TIDM96ES TIDM83SV RNS Number : 2692E Barclays Bank PLC 07 April 2014 Post-stabilisation announcement (no stabilisation) 7(th) April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - AIB | Regulatory News Service | 4/7/2014 | TIDM96ES RNS Number : 2690E Barclays Bank PLC 07 April 2014 Post-stabilisation announcement (no stabilisation) 07(th) April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - NWB | Regulatory News Service | 4/7/2014 | TIDM96ES RNS Number : 2697E Barclays Bank PLC 07 April 2014 Post-stabilisation announcement (no stabilisation) 7(th) April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - BMW | Regulatory News Service | 4/7/2014 | TIDM96ES TIDM80WH RNS Number : 2700E Barclays Bank PLC 07 April 2014 Post-stabilisation announcement (no stabilisation) 7(th) April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - BRISA | Regulatory News Service | 4/7/2014 | TIDM96ES RNS Number : 2702E Barclays Bank PLC 07 April 2014 Post-stabilisation announcement (no stabilisation) 7(th) April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Telefonica | Regulatory News Service | 4/7/2014 | TIDM96ES TIDM51XL RNS Number : 2704E Barclays Bank PLC 07 April 2014 Post-stabilisation announcement (no stabilisation) 7(th) April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Deutsche Annington | Regulatory News Service | 4/7/2014 | TIDM96ES RNS Number : 2716E Barclays Bank PLC 07 April 2014 Post-stabilisation announcement (no stabilisation) 7 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Publication of Drawdown Prospectus | Regulatory News Service | 4/7/2014 | TIDM96ES RNS Number : 2467E Barclays Bank PLC 07 April 2014 Publication of Prospectus The following prospectus (the "Prospectus") has been approved by the Commission de Surveillance du Secteur Financier as competent authority in the Grand Duchy ... |
| Barclays Bank PLC Publication of Supplementary Prospectus | Regulatory News Service | 4/7/2014 | TIDM96ES RNS Number : 2479E Barclays Bank PLC 07 April 2014 Publication of Supplement The following supplementary prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Supplementary Prospectus | Regulatory News Service | 4/7/2014 | TIDM96ES RNS Number : 2476E Barclays Bank PLC 07 April 2014 Publication of Supplement The following supplementary prospectus has been approved by the Commission de Surveillance du Secteur Financier in its capacity as competent authority in the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Publication of Drawdown Prospectus | Regulatory News Service | 4/7/2014 | TIDM96ES RNS Number : 2475E Barclays Bank PLC 07 April 2014 Publication of Prospectus The following prospectus (the "Prospectus") has been approved by the Commission de Surveillance du Secteur Financier as competent authority in the Grand Duchy ... |
| Barclays in UAE sell–off | The Daily Express | 4/7/2014 | City & Business Edited by PETER CUNLIFFE e–mail: peter.cunliffe@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 0208 612 7162 |
| Abu Dhabi Islamic Bank taps expats with Barclays buyout | Times Of Oman | 4/7/2014 | Dubai: Abu Dhabi Islamic Bank (ADIB) is seeking to bring a boom in Sharia-compliant lending to an expatriate population that dominates the Arab-world's second-biggest economy. |
| Interest rates 'could rise by end of year' | Belfast Telegraph | 4/7/2014 | UK interest rates could rise as soon as the end of this year, a senior banker at Barclays has said. Kevin Gardiner, chief investment officer for Europe at Barclays, said estimates for the Bank of England to raise rates in 2015 may be out by ... |
| Barclays : Gold under pressure as US economy improves | Business News Americas | 4/7/2014 | Gold edged higher to US$1,299/oz on the London Bullion Market on Monday following weaker than expected US employment data. The metal was up US$1.75 on the previous trading day after Friday's US employment report showed payrolls increased ... |
| Potential global bank disposals in Spain likely to reflect both overall retrenchment and local risk factors | IHS Global Insight Daily Analysis | 4/7/2014 | Spanish media reported on 4 April that two leading global banks were considering the sale of their Spanish subsidiaries. Banco Popular announced to the stock exchange regulator Comisión Nacional del Mercado de Valores (CNMV) that although ... |
| Sheridan Healthcare Hires Banks for IPO; Offering Could Raise Up to $500 Million and Value Company At More Than $2 Billion | The Wall Street Journal Online | 4/7/2014 | Sheridan Healthcare Inc. has hired banks for an initial public offering of stock in the physician-services provider, according to people familiar with the matter. |
| MOVES-Kinnevik, Barclays , Robert W Baird, KBW | Reuters News | 4/7/2014 | (Adds Robert W Baird and Keefe, Bruyette & Woods) April 7 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email moves@thomsonreuters.com. |
| Barclays PLC - Company News | NewsTrak Daily | 4/7/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Energy consultancy identifies likely victims of Barclays ' alleged market manipulation | Platts Inside F.E.R.C. | 4/7/2014 | Barclays Bank's alleged market manipulation in the West from 2006 to 2008 likely injured a host of power entities in the region, according to an analysis by the energy consultancy McCullough Research. |
| Barclays under Antony Jenkins is a mess in transition | Euromoney | 4/7/2014 | To recap, low-key Jenkins took over as chief executive from high-profile Bob Diamond in the autumn of 2012 as the hysteria surrounding the Libor-fixing scandal swelled. Jenkins, a retail banker, promised to clean the Augean stables and ... |
| Barclays names new UK trade head | Trade Finance | 4/7/2014 | The UK bank has selected Karl Trumper to lead its trade and working capital business in the UK. Barclays has appointed Karl Trumper as its new head of trade and working capital for the UK. |
| It may be 'Adiós' for Citigroup in Spain as it enters talks with Popular | SNL Bank and Thrift Daily | 4/7/2014 | Citigroup Inc. is selling its Spanish operations, pulling out of a sluggish and rapidly consolidating market just as local lenders start to see signs of growth. |
| Barclays expects 90 million contactless payment transactions in 2014 | Cards News powered by Timetric | 4/7/2014 | Barclays and Barclaycard are expecting contactless payment transactions to reach 90 million in 2014, as more Brits opt to use contactless three times more than in 2012. |
| ADIB to purchase Barclays ' retail banking arm in UAE | Retail Banking News powered by Timetric | 4/7/2014 | Abu Dhabi Islamic Bank (ADIB) had entered into a deal with Barclays Bank to purchase its retail banking business in the UAE for an estimated price of $177m. |
| Barclays settles Libor 'test case' weeks ahead of trial | The Telegraph Online | 4/7/2014 | Barclays signs a settlement with a care home operator weeks ahead of trial that would have seen current and former executives give evidence in a trial linked to lender's involvement in Libor-rigging |
| *Sheridan Healthcare Hires Banks For IPO, Sources Say | Dow Jones Institutional News | 4/7/2014 | 7 Apr 2014 21:19 ET *Sheridan IPO Could Raise Up to $500M, Value Co. At More Than $2B, Sources Say 7 Apr 2014 21:35 ET Sheridan Healthcare Hires Banks for IPO, Sources Say |
| F-N SEC FILING | BARCLAYS PLC | 4/7/2014 | -- |
| S-8 SEC FILING | BARCLAYS PLC | 4/7/2014 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| F-6 POS SEC FILING | BARCLAYS PLC(JPMORGAN CHASE BANK, N.A. - ADR DEPOSITARY) | 4/7/2014 | -- |
| Five Guilty of Cloned Bank Cards Scam | All Africa | 4/8/2014 | Apr 08, 2014 (The Namibian/All Africa Global Media via COMTEX) -- FIVE men accused of having been part of a fraud ring that specialised in cloning bank cards and stealing money from British bank clients' accounts were found guilty on ... |
| NBC Launches More Insurance Products | All Africa | 4/8/2014 | Apr 08, 2014 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) has launched two insurance products -- Credit Life Assurance and Loan Insurance. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/8/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays ' customers won't "have an issue" using cards in bars and clubs - ADIB | ArabianBusiness.com | 4/8/2014 | Abu Dhabi Islamic Bank (ADIB) says the 110,000, mainly expat, new clients it has acquired through its $177m acquisition of Barclays' UAE retail operations "should not have an issue" using its bank cards, despite its policy banning ... |
| New Telecom Deal Drivers Assessed at TMT Finance Middle East North Africa 2014 Conference | Islamic Finance News | 4/8/2014 | April 8 -- The leading regional telecom, media and tech executives, investors, investment bankers and advisers are meeting in Dubai on May 7 to assess the next wave of mergers, acquisitions, and new investments shaking up the global telecom ... |
| Barclays reaches settlement with Graiseley Properties | TopNews.in | 4/8/2014 | UK's financial giant, Barclays has announced that it had reached a settlement with Graiseley Properties, the parent of Guardian Care Homes, which had filed a lawsuit against the company over its involvement in rigging the Libor interest ... |
| Credit Suisse , BofA Merrill Lynch , Barclays , Citigroup , Wells lead Starwood offering | M2 Banking & Credit News | 4/8/2014 | 8 April 2014 -- Financial services firms Credit Suisse Securities (NYSE: CS) BofA Merrill Lynch (NYSE: BAC) Barclays Capital (NYSE: BCS) Citigroup Global Markets (NYSE: C) and Wells Fargo Securities (NYSE: WFC) said they are serving as ... |
| New head of Trade & Working Capital UK appointed by Barclays | M2 Banking & Credit News | 4/8/2014 | British provider of financial services Barclays on Monday announced the appointment of Karl Trumper as head of Trade & Working Capital UK. |
| Barclays sells off its Emirates retail banking arm for £107m | City AM | 4/8/2014 | BARCLAYS yesterday confirmed the sale of its United Arab Emirates retail arm for £107m. The bank sold the business to Abu Dhabi Islamic Bank (ADIB) as part of its plans to focus on international markets where it believes Barclays has a ... |
| BARCLAYS SETTLES LIBOR COURT CASE | City AM | 4/8/2014 | BARCLAYS yesterday dodged a potentially embarrassing court case that could have become a landmark in the Libor-fixing scandal, as it settled out of court with a firm that had accused the bank of mis-selling and fraud. |
| Tuesday Papers: Barclays settles care home claim | Citywire | 4/8/2014 | Top stories The Guardian: Barclays has settled a £70 million Libor court case that will spare its former boss Bob Diamond and other senior colleagues from testifying in a lawsuit that the bank had been vigorously defending. Financial Times: ... |
| Vimpelcom raises $1.8 bln revolving loan from 11 banks, $500 mln loan from Alfa-Bank (Part 2) | Interfax: Russia & CIS Business and Financial Newswire | 4/8/2014 | MOSCOW. April 8 (Interfax) - Vimpelcom Ltd. has raised a revolving loan for $1.8 billion from 11 banks to refinance a $500 million loan received in 2011, the telecoms holding said in a statement. |
| EX-BARCLAYS CHIEFS AVOID TRIAL SHAME | Daily Mail | 4/8/2014 | THE former bosses of Barclays have been spared an embarrassing High Court trial over claims they were aware of the manipulation of Libor interest rates, after the bank brokered a multi-million pound out of court settlement. |
| Barclays's Knapp to Lead New Research Team at BlackRock | Dow Jones Top News & Commentary | 4/8/2014 | Barry Knapp, Barclays's chief U.S. equity strategist, is heading to BlackRock Inc. to lead a new research group within its fixed-income team, according to an internal memo to BlackRock employees. |
| U.K. Financial Authority Hires Attorney to Review Release of Business Plan | Dow Jones Top News & Commentary | 4/8/2014 | Britain's Financial Conduct Authority on Tuesday appointed Simon Davis, a partner with law firm Clifford Chance, to carry out a review into the agency's botched communication of its business plan for the year, an episode that sent insurance ... |
| Bob Diamond Poaches Barclays Executive for African Venture | Dow Jones Institutional News | 4/8/2014 | LONDON-- Bob Diamond, the former chief executive of Barclays PLC, has poached a senior executive at the lender to be CEO of his African banking venture. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deals of the Day: Microsoft Gets Green Light, Big Week for IPOs -- WSJ Blog | Dow Jones Institutional News | 4/8/2014 | Deals of the Day is your one-stop-shop for the morning's biggest news from the finance beat, including M&A, IPOs, banks, hedge funds and private equity. Here's what's happening today: |
| Spain 'Bad Bank' Set to Change How it Sells Property | Dow Jones Institutional News | 4/8/2014 | MADRID--Spain's "bad bank" is set to change how it markets and sells around EUR50 billion ($68.5 billion) worth of properties and real-estate loans, a move that could open the door for international investment funds to deepen their ... |
| Tesla Motors : How Important is China? -- Barron's Blog | Dow Jones Institutional News | 4/8/2014 | Very, says Barclays analyst Brian Johnson and team, who note that Tesla Motors' ( TSLA) US sales might have peaked. They explain: With Tesla stock down 19% since March 4 (vs. -2% for the S&P), shares have, in our view, largely been ... |
| As Offshore Drillers Rise, Barclays Cuts Targets -- Barron's Blog | Dow Jones Institutional News | 4/8/2014 | Offshore drillers Atwood Oceanics ( ATW), Diamond Offshore Drilling ( DO), Rowan ( RDC), Ensco ( ESV) and Transocean ( RIG) are gaining today despite the fact that Barclays cut their price targets on the group today. |
| Barclays Sees 49% EPS Growth for JinkoSolar ; Initiates at Overweight -- Barron's Blog | Dow Jones Institutional News | 4/8/2014 | The sun will keep shining on the solar industry. That's the opinion of Barclays analyst Jamie Yeh and his team as they initiated coverage on the solar sector, listing the Chinese solar panel maker JinkoSolar Holding ( JKS) as its top pick. |
| U.K. Financial Authority Hires Attorney to Review Release of Business Plan | Dow Jones Institutional News | 4/8/2014 | By Geoffrey T. Smith Britain's Financial Conduct Authority on Tuesday appointed Simon Davis, a partner with law firm Clifford Chance, to carry out a review into the agency's botched communication of its business plan for the year, an ... |
| Libor manipulation case settled. | Estates Gazette Interactive | 4/8/2014 | Barclays has settled a dispute with the Guardian Care Homes group, weeks before the trial of the group's misrepresentation claims against the bank over manipulation of Libor. |
| UAE economy: Quick View - Barclays sells UAE retail banking unit | Economist Intelligence Unit - ViewsWire | 4/8/2014 | Event Barclays Bank will sell its UAE retail banking operations to Abu Dhabi Islamic Bank (ADIB) for about Dh650m (US$177m). Analysis The deal, announced on April 6th, helps ADIB in its mission to grow its market share and diversify its ... |
| Barclays appoints new Head of Trade & Working Capital UK | ENP Newswire | 4/8/2014 | Release date - 07042014 Barclays has appointed Karl Trumper as Head of Trade & Working Capital UK. Karl will be responsible for leading the trade and working capital business for the UK, supporting clients with their business needs by ... |
| Barclays avoids lawsuit related to Libor manipulation | French Collection | 4/8/2014 | UK bank Barclays managed to avoid a civil lawsuit with local care homes company Graiseley by agreeing to restructure the latter's debt in order to adapt it to current market conditions. |
| Adib bullish on transfer of Barclays ' customers | Gulf News (Dubai, UAE) | 4/8/2014 | Senior Reporter Abu Dhabi Islamic Bank (Adib) is confident it will convince a sizeable portion of Barclays' UAE customers to shift their banking to a Sharia-compliant institution, following the announcement that it will take over the British ... |
| Banks not happy with regulations on asset-backed debt | Global Banking News | 4/8/2014 | Commercial banks such as Deutsche Bank AG (NYSE :DB) and Barclays Plc (LSE: BARC) have attacked proposals to overhaul global capital rules for asset-backed debt. |
| Barclays settles case with care home operator | Global Banking News | 4/8/2014 | Barclays Plc (LSE: BARC) has announced that it has settled a case with a care home operator. The banking company has reached a settlement with a UK care home operator weeks before the start of a court case. The case was considered a test ... |
| Barclays warns of heightened rate risks | Global Banking News | 4/8/2014 | Barclays Plc (LSE: BARC) has warned of heightened rate risks. Barclays credit strategist, Shobhit Gupta, said that valuations of bank preferreds 'still appear attractive.' He added however that their reduced yields now makes them more ... |
| Sheridan Healthcare Rumored To Issue Shares In IPO For Up To US$500 Million | GlobalData Financial Deals Tracker | 4/8/2014 | Sheridan Healthcare, Inc., a physician practice management company, rumored to conduct an initial public offering (IPO) of its shares to raise gross proceeds between US$400m to US$500m, according to the Wall Street Journal report, citing ... |
| Barclays settles pounds 70m interest rate swaps case linked to Libor: Former boss Bob Diamond spared high court hearing Graiseley withdraws suit over alleged mis-selling | The Guardian | 4/8/2014 | Barclays has settled a pounds 70m libor court case that will spare its former boss Bob Diamond and other senior colleagues from testifying in a lawsuit that the bank had been vigorously defending. |
| Barclays settles Libor 'test case' ahead of trial | The Independent | 4/8/2014 | Business | NEWS IN BRIEF BANKS Barclays has reached a multi-million pound settlement with Guardian Care Homes over allegations the bank mis-sold interest-rate swap linked to benchmark Libor rates to the care homes operator. Senior Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Abu Dhabi bank taps expats with Barclays buyout | Islamic Finance Monitor Worldwide | 4/8/2014 | ADIB agreed to buy the conventional retail assets of Barclays in the UAE for Dh650 million ($177 million), the Abu Dhabi-based lender said in a statement on Sunday. Islamic banking assets in the country surged about 15 per cent in 2013 ... |
| BIBAW - BARLOWORLD LIMITED - Interest Rate Reset-BAW3 and BAW6 | Johannesburg Stock Exchange | 4/8/2014 | Interest Rate Reset-BAW3 and BAW6 BARLOWORLD LIMITED Bond Code: BAW3 ISIN Code: ZAG000080656 Bond Code: BAW6 ISIN Code: ZAG000080680 INTEREST RATE RESET: BAW3 and BAW6 Notice is hereby given that the 3 month JIBAR rate as at 2 April ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD-Additional Listing of 800 000 NewGold Palladium Debentures | Johannesburg Stock Exchange | 4/8/2014 | NGPLD-Additional Listing of 800 000 NewGold Palladium Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD PALLADIUM ... |
| Diamond poaches Barclays exec to run Africa bank venture | Reuters News | 4/8/2014 | * Atlas Mara names ex-marine Vitalo as CEO * Venture aims to be sub-Saharan Africa's leading bank By Steve Slater LONDON, April 8 (Reuters) - Ex-Barclays boss Bob Diamond has poached a former senior colleague from the British bank to head ... |
| Barclays investors told to reject pay plan -advisory group | Reuters News | 4/8/2014 | LONDON, April 8 (Reuters) - Barclays Plc shareholders should oppose the British bank's bonus payouts for last year and its controversial plan to make extra payments to staff, a shareholder advisory group said on Tuesday. |
| Barclays : The house that Bob built needs redesign; Barclays ' investment bank had grandiose plans but cracks have appeared in the foundations. FN surveys the structure | Financial News | 4/8/2014 | In June 2009, the president of what was then known as Barclays Capital finished a presentation to investors with a modest mission statement: to become "the premier global investment bank". |
| Bob Diamond poaches Barclays executive for African venture; John Vitalo to join Atlas Mara as chief executive | Financial News | 4/8/2014 | Bob Diamond, the former chief executive of Barclays, has poached a senior executive at the lender to be CEO of his African banking venture. Atlas Mara Co-Nvest, an investment vehicle that Diamond co-founded late last year to buy up African ... |
| United Arab Emirates : LOCAL Barclays unit to be purchased by UAE bank | Mena Report | 4/8/2014 | Abu Dhabi Islamic Bank stated that it has reached an agreement to buy the retail banking operations of Barclays Bank in the United Arab Emirates for 650 million dirham, or roughly $177 million. The Abu Dhabi Islamic Bank stated that the ... |
| United Arab Emirates,United Kingdom : ADIB secures a deal to buy BARCLAY'S retail banking operations for Dh650 million | Mena Report | 4/8/2014 | Abu Dhabi Islamic Bank (Adib) signed an agreement to take over the retail banking operations of Barclays Bank for Dh650 million to expand its footprint in UAE. The deal is subject to UAE Central Bank approval, which will see the transfer ... |
| United Kingdom : Barclays appoints new Head of Trade & Working Capital UK | Mena Report | 4/8/2014 | Barclays has appointed Karl Trumper as Head of Trade & Working Capital UK. Karl will be responsible for leading the trade and working capital business for the UK, supporting clients with their business needs by providing end-to-end ... |
| United States : AED 650 million deal signed by Abu Dhabi Islamic Bank (ADIB) for Barclays retail unit in the UAE | Mena Report | 4/8/2014 | An agreement to acquire the retail banking business of Barclays Bank in the UAE is signed by Abu Dhabi Islamic bank. The transaction is likely to result in ADIB gaining 110,000 customers at a cost of AED 650 million. The purchase is subject ... |
| Zimbabwe : ZIMBABWE revels in bank acquisition | Mena Report | 4/8/2014 | When Bob Diamond, Ashish Thakkar and Douglas Munatsi has their common denominator was the ABC of sub-Saharan banking. Forgotten Zimbabwe was thrust in the global limelight after an investment company backed by Diamond, the former Barclays ... |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PDZ9) - (ISIN US76252PDZ99) | Moody's Investors Service Ratings Delivery Service | 4/8/2014 | CUSIP: 76252PDZ9 ISIN: US76252PDZ99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823711882 Moodys Debt Number: 0823711884 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PDZ9) - (ISIN US76252PDZ99) | Moody's Investors Service Ratings Delivery Service | 4/8/2014 | CUSIP: 76252PDZ9 ISIN: US76252PDZ99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823711882 Moodys Debt Number: 0823711884 |
| Why Barclays is delighted to back role of manufacturing in region's economy | Nottingham Evening Post | 4/8/2014 | THE 2014 Nottingham Post Business Awards has already seen some of the region's major businesses competing in the array of award categories. With the ceremony less than a month away, the shortlisted companies are preparing for one of the ... |
| 'They can't compete with me on quality and price': Fruit seller's response as Sainsbury's set to open in Ham Parade after Barclays closes | Your Local Guardian | 4/8/2014 | A fruit seller has come out fighting in response to news a supermarket will be moving into his shopping parade later this year. Sainsbury's is set to open a new store in Ham Parade, on the border between Kingston and Ham, in a unit left ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond poaches Barclays pal for African bank | London Evening Standard | 4/8/2014 | BARCLAYS' ex-chief executive Bob Diamond has brazenly poached a former senior colleague to become chief executive of his new African banking venture, Atlas Mara. |
| Barclays settles Libor-linked test case with care home operator | London Evening Standard Online | 4/8/2014 | Barclays has settled a forthcoming landmark court case with a UK care home operator out of court just weeks before it was due to start. The case, which was seen as a test as to whether customers might sue banks over the manipulation of Libor ... |
| Grass is greener for Barclays | New York Daily News | 4/8/2014 | THIS kind of green has nothing to do with player contracts. Forest City Ratner announced Monday that it will install a lush vegetative green roof intended to beautify the Barclays Center and suppress the bass boom that bursts from it during ... |
| Diamond Taps Barclays Executive to Head Atlas Mara | NYT Blogs | 4/8/2014 | LONDON – Robert E. Diamond Jr., a former chief executive of Barclays, did not have to look far to choose the top executive of his new investment company, Atlas Mara Co-Nvest. |
| Sheridan Healthcare hires banks for IPO – WSJ | PeHUB | 4/8/2014 | (Reuters) – Sheridan Healthcare Inc, a physician services company, has hired banks for an initial public offering, which may raise between $400 million and $500 million, the Wall Street Journal reported, citing people familiar with the ... |
| Atlas Mara Co-Nvest Limited Atlas Mara appoints Group CEO | Regulatory News Service | 4/8/2014 | TIDMATMA RNS Number : 2968E Atlas Mara Co-Nvest Limited 08 April 2014 Atlas Mara appoints Group CEO The Board of Atlas Mara Co-Nvest Limited ("Atlas Mara" or "the Company") is pleased to announce the appointment of John Vitalo as Chief Executive ... |
| Barclays Bank PLC Post Stabilisation Notice - Walmart | Regulatory News Service | 4/8/2014 | TIDM96ES RNS Number : 3262E Barclays Bank PLC 08 April 2014 Post-stabilisation announcement 8(th) April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays to face EUR 2bn cost from sale of assets in Spain | Spanish Collection | 4/8/2014 | The sale of the Spanish division of Barclays can have a cost of EUR 2 billion for the UK-based bank, analysts said. The bank has delayed the official process for the sale of the division due to the costs to be assumed, the analysts added. |
| Settlement keeps Diamond and Ricci out of court | The Times | 4/8/2014 | Bob Diamond and Rich Ricci, the former Barclays executives, have been saved from having to explain themselves in court over allegations surrounding Libor-rigging after an "exceptional" case against the bank was settled before trial. |
| Barclays Settles With Nursing-Home Firm | The Wall Street Journal Europe | 4/8/2014 | LONDON -- Barclays PLC agreed to settle a case over allegations it wrongfully sold interest-rate products to a nursing-home provider, heading off a potentially embarrassing episode for the British bank. |
| Tesla Rolls Out New Business Leasing Program; Auto Leases to be Made Available to Small and Mid-Size Businesses | The Wall Street Journal Online | 4/8/2014 | Tesla Motors Inc. said it created a new finance arm and is offering a business leasing program for small and medium-size businesses, providing another financing option for its electric cars. |
| Barclays agrees to sell UAE retail ops to Abu Dhabi Islamic Bank | SNL European Financials Daily | 4/8/2014 | Abu Dhabi Islamic Bank PJSC said April 6 that it agreed to acquire Barclays Bank Plc's United Arab Emirates retail banking business, subject to the approval of the central bank of the United Arab Emirates. |
| CORRECTED-MOVES- BlackRock, State Street Global, Stanhope Capital | Reuters News | 4/8/2014 | (Corrects BlackRock item to say that the company is the world's largest money manager, not the world's largest listed alternative asset manager) |
| Barclays PLC - Company News | NewsTrak Daily | 4/8/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Bob Diamond hires former lieutenant for African venture | The Telegraph Online | 4/8/2014 | Bob Diamond has hired a former Barclays colleague to run his new London-listed African banking business Atlas Mara colleague to run his new London-listed African banking business |
| Barclays in deal to settle landmark Libor case | The Daily Telegraph | 4/8/2014 | Bank agrees £40m payout over alleged mis–sale of interest rate derivatives BARCLAYS has avoided a trial over claims that its senior executives were aware of attempts to rig Libor after reaching a multi–million pound settlement with a care ... |
| Barclays 's Knapp to Lead New Research Team at BlackRock | Dow Jones Institutional News | 4/8/2014 | Barry Knapp, Barclays's chief U.S. equity strategist, is heading to BlackRock Inc. to lead a new research group within its fixed-income team, according to an internal memo to BlackRock employees. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Morning Bulletin; Barclays : The house that Bob built needs redesign; Trading chiefs talk HFT; Can Ice quench its thirst for Liffe?; London quintet elevated in JP Morgan reshuffle | The Tally | 4/8/2014 | On Financial News… Barclays: The house that Bob built needs redesign Barclays' investment bank had grandiose plans but cracks have appeared in the foundations. FN surveys the structure |
| Ex-Barclays man brought on for Atlas Mara | express.co.uk | 4/8/2014 | Former Barclays chief executive Bob Diamond has head-hunted one of his former senior colleagues to run his new African financial services business. |
| Diamond raids Barclays to poach Vitalo | thetimes.co.uk | 4/8/2014 | Bob Diamond has poached an executive from Barclays to run Atlas Mara, the London-listed shell company that he set up last year to buy banks in Africa. |
| I thought sugar daddy was my soulmate... but he'd stolen £2.1m from the bank where he worked | thesun.co.uk | 4/8/2014 | Exclusive . Woman tricked by fraudster leading secret life WHEN single mum Sarah Roderick met a Barclays bank boss on a dating website, she thought she had found her soulmate at last. |
| Isa hall of shame: Britain's worst cash accounts | The Telegraph Online | 4/9/2014 | More than 100 cash Isas pay less than 0.5pc. We name and shame the worst, which include TSB and Barclays accounts Banks and building societies have no excuse for paying less than the 0.5pc Bank Rate. But sadly many take advantage of their ... |
| ADIB optimistic to attract significant portion of Barclay's UAE customers | Islamic Finance News | 4/9/2014 | April 09: Abu Dhabi Islamic Bank (ADIB), which is set to acquire Barclays' retail banking division in the UAE, is optimistic to attract a significant portion of Barclay's UAE customer base after it acquires the British lender's retail unit ... |
| Credit Suisse , BofA Merrill Lynch , Barclays , Citigroup , Wells-led Starwood offering prices | M2 Banking & Credit News | 4/9/2014 | 9 April 2014 -- Financial services firms Credit Suisse Securities (NYSE: CS) BofA Merrill Lynch (NYSE: BAC) Barclays Capital Citigroup Global Markets (NYSE: C) and Wells Fargo Securities (NYSE: WFC) said they are acting as joint ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - F&C ASSET MANAGEMENT PLC | Business Wire Regulatory Disclosure | 4/9/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays decides to settle Libor suit early | Cape Times | 4/9/2014 | zz First UK civil action resolved Weeks before the trial was scheduled to start, Barclays has settled the first UK lawsuit filed over allegations that the bank manipulated the London interbank offered rate (Libor). |
| Atlas mara Barclays man named as chief | Cape Times | 4/9/2014 | Robert Diamond has named former Barclays colleague John Vitalo as chief executive of his African financial services company, Atlas Mara Co-Nvest. Before joining Barclays, Vitalo ran Absa Capital, the investment banking arm of the South ... |
| ATLAS MARA ROLE | Daily Mail | 4/9/2014 | BOB Diamond has poached a senior Barclays executive to run his Africa-focused banking venture. Atlas Mara has appointed John Vitalo, Barclays' head of the Middle East and North Africa, as chief executive. |
| And On the FCA's 'Most Complained-About' List Are... -- WSJ Blog | Dow Jones Institutional News | 4/9/2014 | By Geoffrey T. Smith The UK public's anger towards banks may be softening. Complaints to the Financial Conduct Authority about the banks fell by 15% in the second half of last year, according to figures released by the FCA Wednesday. |
| Analysts' Ratings: Banks -3- | Dow Jones Institutional News | 4/9/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Ally Financial Set to Cut Treasury Stake Through IPO -- WSJ Blog | Dow Jones Institutional News | 4/9/2014 | By Matt Jarzemsky and Andrew R. Johnson Auto lender Ally Financial Inc. is set to sell shares to the public for the first time late Wednesday, nearly six years after bad subprime-mortgage bets forced the former General Motors Co. financing ... |
| Seadrill Gets an Upgrade, Still Disliked -- Barron's Blog | Dow Jones Institutional News | 4/9/2014 | Shares of Seadrill ( SDRL) have dropped despite the Europe-listed shares getting an upgrade at Société Générale today, as the investment bank still sees better opportunities in Noble ( NE), Ensco ( ESV) and Rowan ( RDC). |
| Mexico: Inflation Cooled In March; May Not Hike Rate In 2014 -- Barron's Blog | Dow Jones Institutional News | 4/9/2014 | Contrary to Brazil, inflation in Mexico cooled in March. Consumer price index rose 0.27% from February, below the consensus 0.3%. In annual terms, inflation decreased to 3.8% from 4.2% in February. |
| Diamond hires Vitalo | The Daily Telegraph | 4/9/2014 | News Bulletin Bob Diamond, the former chief executive of Barclays, has hired one of his former senior managers to take charge of the African banking business he is building. John Vitalo, head of the Middle East and North Africa at Barclays, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ONS Index of Production statistics - Barclays ' comment | ENP Newswire | 4/9/2014 | Release date - 08042014 Mike Rigby, Head of Manufacturing at Barclays, comments on today's ONS Index of Production figures. 'Macro-economic factors for Manufacturers continue to be broadly favourable with optimism across most sectors on the ... |
| UK's Financial Conduct Authority Data Shows Consumer Complaints Fall By 15% | Exchange News Direct | 4/9/2014 | The latest complaints data published by the Financial Conduct Authority (FCA) shows 2,479,029 new complaints were opened against financial services firms between July and December 2013. This marks a fall of 15% compared to the 2,911,154 ... |
| Barclays says Ghana's economy could become more vulnerable | Global Banking News | 4/9/2014 | Barclays Plc (LSE: BARC) has said that the Ghanaian economy could become more vulnerable. The bank said that the nation's economy is becoming more vulnerable as a currency sell-off continues this year. |
| The big one: Diamond poaches Barclays banker for African project | The Independent | 4/9/2014 | Business Barclays' former chief executive, Bob Diamond, has brazenly poached a former senior colleague to become chief executive of his new African banking venture, Atlas Mara. |
| BARCLAYS FILES FORM S-8 WITH SEC REGARDING SECURITIES TO BE OFFERED TO EMPLOYEES IN EMPLOYEE BENEFIT PLANS | US Fed News | 4/9/2014 | WASHINGTON, April 9 -- Barclays PLC, London, files Form S-8 with Securities and Exchange Commission on April 7 regarding securities to be offered to employees in employee benefit plans. |
| FORM 8-K: WAL-MART STORES FILES CURRENT REPORT | US Fed News | 4/9/2014 | WASHINGTON, April 9 -- Wal-Mart Stores Inc., Bentonville, Ark., files Form 8-K (current report) with Securities and Exchange Commission on April 7. |
| BIABS - ABSA BANK LIMITED - New Listing-ABS11 | Johannesburg Stock Exchange | 4/9/2014 | New Listing-ABS11 ABSA BANK LIMITED Bond Code: ABS11 ISIN No: ZAG000114463 LISTING OF ABS11 NOTES The JSE Limited has granted a listing issue to ABSA BANK LIMITED "ABS11 NOTES" under its Domestic Medium Term Note Programme dated 11 ... |
| UK's Barclays most complained-about bank - but gripes are falling | Reuters News | 4/9/2014 | LONDON, April 9 (Reuters) - Barclays Bank Plc has topped the list of the most complained-about British bank, although the number of reported grievances against financial services companies has fallen by 15 percent overall. |
| Numericable unveils syndication of term loan for SFR deal | M&A Navigator | 4/9/2014 | 9 April 2014 – French cable operator Numericable Group SA (EPA:NUM), part of Luxembourg'sAltice SA (AMS:ATC), today announced the syndication of the term loan portion of its EUR11.64bn (USD16.06bn) senior secured debt financing for the ... |
| Barclays Bank Plans Automatic Redemption of Barclays ETN+ Short B Leveraged Exchange Traded Notes | Manufacturing Close-Up | 4/9/2014 | Barclays Bank announced the automatic redemption of its Barclays ETN+ Short B Leveraged Exchange Traded Notes. According to a release, the Securities are being redeemed as the result of a stop loss termination event occurring on April 4, the ... |
| McBride completes refinancing | manchestereveningnews.co.uk | 4/9/2014 | The deal comprises €65m (£53.6m) of loan notes issued in the US private placement market maturing in November 2020 and April 2022; and a €140m (£115.4m) revolving credit facility with Barclays, HSBC, KBC and BayernLB. |
| PSU banks bad loans may have peaked in Q4, but loan recasts up | Press Trust of India | 4/9/2014 | Mumbai, Apr 9 (PTI) British brokerage Barclays today said that the March quarter numbers of public sector banks would take a hit due to the high loan recasts. |
| Vitalo dumps Barclays to join Diamond's African adventure | The Times | 4/9/2014 | Bob Diamond has poached an executive from Barclays to run Atlas Mara, the London-listed shell company he set up last year to buy banks in Africa. John Vitalo has been Barclays' chief executive for the Middle East and North Africa for the ... |
| The good economic news goes on and on ... | The Journal, Newcastle | 4/9/2014 | THE last time I penned a column for The Journal things were very much on the up within the business community. And following NECC's first Quarterly Economic Survey (QES) of 2014 it does indeed look like growth is here to stay. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 4/9/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44-20-7116-1000 fax ... |
| Milbank Represents Lead Arrangers and Administrative Agent in $657M Cross-Border Financing for the Belmond (Orient-Express Hotels ) Group | Singapore Government News | 4/9/2014 | April 9 -- International law firm Milbank, Tweed, Hadley & McCloy LLP represented Barclays Bank PLC as administrative agent and Barclays and J.P. Morgan Securities LLC as lead arrangers in connection with an approximately $657 million ... |
| Barclays and LV= awarded for payroll giving | Employee Benefits | 4/9/2014 | Barclays, HostelBookers, LV= and Shoosmiths are among the employers that have been recognised for the success of their payroll-giving scheme. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Standard's African growth story could lift it higher | Business Day | 4/9/2014 | THE banking reporting season for last year has ended, confirming Standard Bank as the dominant market value player at present, closely followed by FirstRand and then Nedbank, with Barclays Africa still a laggard. Capitec has made a ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408320090) | Moody's Investors Service Ratings Delivery Service | 4/9/2014 | CUSIP: ISIN: XS0408320090 Common Code: 040832009 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV73) - (ISIN US06738KV731) | Moody's Investors Service Ratings Delivery Service | 4/9/2014 | CUSIP: 06738KV73 ISIN: US06738KV731 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115636 |
| [C] Barclays says PSU banks' asset quality likely remained weak Jan-Mar | Cogencis MoneyWire | 4/9/2014 | Cogencis, Wednesday, Apr 9 . --Barclays: See PSU banks' Jan-Mar net slippages below peak --ICICI Bank loan recast likely stayed high Jan-Mar --Pvt banks' Jan-Mar loan cost seen in guidance band --Housing finance NBFCs loan ... |
| Banks Ease Hours for Junior Staff, but Workload Stays Same | NYT Blogs | 4/9/2014 | The biggest investment banks recently signaled a sea change in their corporate culture, telling their most junior employees to ease up a bit on their hard-charging work schedules. |
| Ardian expands team with new addition | PeHUB | 4/9/2014 | Private equity firm Ardian said Wednesday that it has hired Tobias Gewolker as a director in its infrastructure team. Gewolker will be based in the firm's Paris office. Previously, Gewolker worked at DC Advisory and before that, Barclays ... |
| UK banks' swaps compensation rises further at March-end | SNL European Financials Daily | 4/9/2014 | The U.K. Financial Conduct Authority said April 8 that Lloyds Banking Group Plc, Royal Bank of Scotland Group Plc, HSBC Holdings Plc and Barclays Plc paid £598.4 million of redress for mis-sold interest rate hedging products by March-end, ... |
| Diamond-backed Atlas Mara hires Barclays ' MENA CEO | SNL European Financials Daily | 4/9/2014 | Atlas Mara Co-Nvest Ltd. said April 8 that it appointed Barclays Plc's John Vitalo CEO. Vitalo has been CEO for the Middle East and North Africa at Barclays since May 2009. Atlas Mara is an Africa-focused financial services firm co-founded ... |
| Report: Barclays settles LIBOR test case with UK care home operator | SNL European Financials Daily | 4/9/2014 | Barclays Plc agreed a settlement with Graiseley Properties on a lawsuit accusing the bank of fixing LIBOR, Reuters reported April 7. Graiseley Properties, parent of Guardian Care Homes, withdrew the £70 million lawsuit, a spokesman for ... |
| Barclays & company look to credit card challenges | SNL European Financials Daily | 4/9/2014 | Welcome to the future. There is theoretically no reason why an eyeball or fingerprint might not be used for credit identification. Fingerprints are already in use, more or less successfully, on iPhones. The new Galaxy 5 integrates ... |
| Sumitomo Mitsui Financial raises $1,750 million in private offering of subordinated bonds | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/9/2014 | Deal In Brief Sumitomo Mitsui Financial Group, Inc., a Japan-based provider of banking and financial services, has raised $1,750 million in a private offering of subordinated bonds due 2024. |
| Research Head Stuart Linde Leaves Barclays | Institutional Investor Magazine | 4/9/2014 | After helping to boost the firm's footprint, the global head of equity research says he's ready for a new adventure. Stuart Linde, who directed the research department that led the All-America Research Team from 2003 through 2009, left ... |
| Diamond grabs Vitalo from Barclays to run Atlas Mara | Euroweek | 4/9/2014 | Atlas Mara, co-founded by Bob Diamond, has poached John Vitalo from Barclays to fill the vacancy for a CEO. Vitalo had been chief executive officer, Middle East and North Africa, for Barclays since May 2009. For the four years before that he ... |
| United Arab Emirates: UAE bank to buy Barclays retail banking operations | Thai News Service | 4/9/2014 | Section: Business News - Abu Dhabi Islamic Bank (ADIB) said here on Sunday it would buy Barclays retail banking operations in the Gulf state for 650 million Dirham or 177 million U.S. dollars. |
| Atlas Mara Co-Nvest hires Barclays executive as CEO | Private Banking News powered by Timetric | 4/9/2014 | Atlas Mara Co-Nvest (ATMA), an African financial services firm created by former Barclays boss Bob Diamond, has named John Vitalo as its new CEO. |
| Centene acquires 50% stake in Ribera Salud | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/9/2014 | Deal In Brief Centene Corporation, a US-based multi-line healthcare enterprise that provides programs and related services, has acquired a 50% stake in Ribera Salud S.A., a health management group, from Bankia S.A., a provider of banking ... |
| Financial Briefing Book: April 9 | The Wall Street Journal | 4/9/2014 | CVS CAREMARK Company Settles With SEC Charge It Misled Investors CVS Caremark Corp. agreed to pay $20 million to settle Securities and Exchange Commission allegations that the chain misled investors about disclosures it made in bond-offering ... |
| Ally Prices Stock Offering at Low End of Guidance | Dow Jones Top Global Market Stories | 4/9/2014 | Auto lender Ally Financial Inc.'s initial public offering priced at the low end of its expected range, a person familiar with the matter said Wednesday, raising some $2.38 billion for the U.S. Treasury Department. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AnythingIT/WeedHire.com Announces Mr. Federico Garza-Bueron to Join Board of Directors | ACCESSWIRE | 4/10/2014 | Former Barclays Investment Representative and Current Coatl Capital Managing Director to Spearhead Company Growth and Development FAIR LAWN, NJ ACCESSWIRE / April 10, 2014 AnythingIT (OTCBB: ANYI) announces the appointment of Mr. Federico ... |
| Innovate or Perish, Veteran Banker Advises Banks | All Africa | 4/10/2014 | Apr 10, 2014 (The New Times/All Africa Global Media via COMTEX) -- Banks have no choice but to consistently innovate, take efficient services to the people and use technology to cut costs so as to stay in business, former Barclays Bank ... |
| Barclays get boost with five recruits | Birmingham Post | 4/10/2014 | BARCLAYS has announced the expansion of its Birminghambased mid-corporate banking team with five new appointments. Neil Barnes and Simon Freeman have joined the team as relationship directors, both with many years of experience in supporting ... |
| Pegasus pupils delight with egg donation | Burton Mail | 4/10/2014 | CHILDREN at a school near Swadlincote have been celebrating Easter with a special day of fun. Pegasus School, in Main Street, Caldwell, welcomed Jayne Woroch, from Barclays Bank, to take part in a day of fun themed activities. |
| SLIDESHOW: Villagers protest as 2,000 sign petition against closure of Barclays bank in Sawston | Cambridge News | 4/10/2014 | A petition opposing the closure of a village's last bank has attracted about 2,000 signatures. Sawston residents gathered outside the Barclays branch in the High Street to hand in the petition and protest against plans to turn the premises ... |
| Barclays still most complained about bank, yet gripes decrease | City AM | 4/10/2014 | BARCLAYS Bank saw the highest number of complaints to the Financial Conduct Authority between July and December 2013, figures showed yesterday. |
| BARCLAYS UNPOPULAR | Daily Mail | 4/10/2014 | BARCLAYS is still the most grumbled about banking brand in the UK, despite a sharp fall in disputes. Figures from the City watchdog show the lender had 309,494 complaints in the second half of last year. |
| *Fitch Revises AyT Hipotecario BBK Series' Outlook to Stable | Dow Jones Institutional News | 4/10/2014 | 10 Apr 2014 09:38 ET Press Release: Fitch Revises AyT Hipotecario BBK Series' Outlook to Stable The following is a press release from Fitch Ratings: |
| *S&P Rates Oak No.1's Class A U.K. RMBS Notes | Dow Jones Institutional News | 4/10/2014 | 10 Apr 2014 10:38 ET Press Release: S&P Rates Oak No.1's Class A U.K. RMBS Notes The following is a press release from Standard & Poor's: OVERVIEW -- We have assigned our 'AAA (sf)' rating to Oak No.1's class A ... |
| Barclays Increases Support for Multi-Lateral Agencies and Development Banks | ENP Newswire | 4/10/2014 | Release date - 09042014 Barclays is increasing its support for multi-lateral agencies (MLA) and development banks with the strategic alignment of its product sets and the introduction of a dedicated relationship team covering every continent ... |
| Visteon Closes on $600 Million Term Loan B and $200 Million Revolving Credit Facility | ENP Newswire | 4/10/2014 | Release date - 09042014 VAN BUREN TOWNSHIP, Mich., - Visteon Corporation (NYSE: VC) today entered into a credit agreement for a total commitment of $800 million, including a $600 million seven-year term loan B with a final maturity date of ... |
| The league table of bank complaints | Western Daily Press | 4/10/2014 | The latest complaints data published by the Financial Conduct Authority (FCA) shows 2,479,029 new complaints were opened against financial services firms between July and December 2013. This marks a fall of 15 per cent compared to the ... |
| Barclays is most complained about UK bank | Global Banking News | 4/10/2014 | Barclays (LSE: BARC) is the most complained about bank in the UK, even though complaints against the financial sector in the nation are reducing. |
| Investors urged to reject Barclays ' pay report | Global Banking News | 4/10/2014 | Investors at Barclays Plc (LSE :BARC) have been urged to reject the bank's pay report at its annual meeting with shareholders later this month. |
| daily money | i | 4/10/2014 | News Santander had the most complaints about banking in the second half of last year. The Spanish-owned bank had 107,724 complaints, almost a third higher than Barclays which came in second place in the table of shame, with 80,067. |
| GLD - NEW GOLD ISSUER LIMITED - GLD-Listing Of Additional NewGold Debentures | Johannesburg Stock Exchange | 4/10/2014 | GLD-Listing Of Additional NewGold Debentures NewGold Issuer (RF) Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| FACTBOX-U.S. investors sue banks, allege gold price manipulation | Reuters News | 4/10/2014 | April 10 (Reuters) - U.S. investors and traders have filed more than a dozen antitrust lawsuits against the five banks involved in setting the London gold fix, accusing them of colluding to manipulate the gold price. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| United Kingdom : Barclays Increases Support for Multi-Lateral Agencies and Development Banks | Mena Report | 4/10/2014 | Barclays is increasing its support for multi-lateral agencies (MLA) and development banks with the strategic alignment of its product sets and the introduction of a dedicated relationship team covering every continent across the globe. The ... |
| United States : Simpson Thacher Represents Initial Purchasers in $1.75 Billion Subordinated Bonds Offering by Sumitomo Mitsui Financial Group, Inc . | Mena Report | 4/10/2014 | Simpson Thacher recently represented the initial purchasers, led by Goldman, Sachs & Co., Barclays Bank PLC, SMBC Nikko Securities America, Inc. and Citigroup Global Markets Inc., in an offering by Sumitomo Mitsui Financial Group, Inc. ... |
| McBride secures refinancing deal | Manchester Evening News | 4/10/2014 | HOUSEHOLD goods manufacturer McBride has agreed banking facilities of £169m to support its continued growth strategy. The deal comprises £53.6m of loan notes issued in the US private placement market maturing in November 2020 and April 2022; ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC5LJJ2) | Moody's Investors Service Ratings Delivery Service | 4/10/2014 | CUSIP: ISIN: DE000BC5LJJ2 Common Code: 101555135 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823752854 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0988887138) | Moody's Investors Service Ratings Delivery Service | 4/10/2014 | CUSIP: ISIN: XS0988887138 Common Code: 098888713 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823756954 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0988958509) | Moody's Investors Service Ratings Delivery Service | 4/10/2014 | CUSIP: ISIN: XS0988958509 Common Code: 098895850 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823764116 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989248256) | Moody's Investors Service Ratings Delivery Service | 4/10/2014 | CUSIP: ISIN: XS0989248256 Common Code: 098924825 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823817730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ46) - (ISIN US06738KZ468) | Moody's Investors Service Ratings Delivery Service | 4/10/2014 | CUSIP: 06738KZ46 ISIN: US06738KZ468 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2S9) - (ISIN US06738K2S96) | Moody's Investors Service Ratings Delivery Service | 4/10/2014 | CUSIP: 06738K2S9 ISIN: US06738K2S96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823135364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2F7) - (ISIN US06738K2F75) | Moody's Investors Service Ratings Delivery Service | 4/10/2014 | CUSIP: 06738K2F7 ISIN: US06738K2F75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137651 |
| Mr. Federico Garza-Bueron to Join Board of Directors of AnythingIT /WeedHire.com OTCBB ANYI | M2 Presswire | 4/10/2014 | April 10, 2014 Vancouver (321gostocks) AnythingIT (OTCBB: ANYI) announces the appointment of Mr. Federico Garza-Bueron to its Board of Directors. Mr. Garza-Bueron, who is Founder and Managing Director of Coatl Capital, will bring his ... |
| Robert Jeens - Henderson Group updates director's profile 10 April 2014 | News Bites - People in Business | 4/10/2014 | NEWS BITES - PEOPLE IN BUSINESS Henderson Group recently released their Annual Report. The updated profile of Robert Jeens, Independent Non-executive Director is shown below. |
| Barclays PLC - Company News | NewsTrak Daily | 4/10/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| 5 million young futures: spotlight on Zambia | Daily The Pak Banker | 4/10/2014 | London: Youth unemployment is an important issue all around the world, particularly in Zambia where more than half the population is under 20 years old. "My dream is to empower every one of the women going through the programme to start ... |
| Heading into contactless world | Daily The Pak Banker | 4/10/2014 | London: Barclays and Barclaycard see contactless payments increase threefold since 2012, with 90 million transactions predicted during 2014. As Barclays celebrates five years of contactless payments on debit cards, latest figures show that ... |
| Western Asset Mortgage Capital Corporation Announces Closing Of Public And Private Offerings Of Common Stock | PR Newswire (U.S.) | 4/10/2014 | PASADENA, Calif., April 10, 2014 /PRNewswire/ -- Western Asset Mortgage Capital Corporation (NYSE: WMC) announced that on April 9, 2014 it closed a public offering of 13,000,000 shares of its common stock and a private placement of 650,000 ... |
| Tritax Big Box REIT plc FINANCING OF SAINSBURY'S DISTRIBUTION CENTRE | Regulatory News Service | 4/10/2014 | TIDMBBOX RNS Number : 5830E Tritax Big Box REIT plc 10 April 2014 10th April 2014 TRITAX BIG BOX REIT PLC (the "Company") FINANCING OF SAINSBURY'S DISTRIBUTION CENTRE, LEEDS |
| Lenders attack 'excessive' Basel loan rules | The Times | 4/10/2014 | Millions of consumers and businesses could be denied loans needlessly because of "excessive" regulations, Barclays and Nationwide have claimed. |
| Barclays moves more employees to Marina Bay Financial Centre to cut costs | TODAY (Singapore) | 4/10/2014 | SINGAPORE — Barclays, the United Kingdom's second-largest bank by assets, is terminating its lease at an office building in Tampines and will relocate its employees to Marina Bay Financial Centre to cut costs, said people familiar with the ... |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PUBLIC SECTOR BANK'S NET SLIPPAGES EXPECTED TO STAY BELOW PEAK LEVELS (according to Barclays Securities) | Indian Business Insight | 4/10/2014 | Barclays Securities (India) has said that the net slippages of public sector banks are likely to remain below peak levels in Jan-Mar 2014, while the restructuring activities would continue to be high. According to Barclays, Bank of Baroda ... |
| Financial Adviser: Do bankers really deserve bonuses? | Financial Adviser | 4/10/2014 | The recent publication of the HSBC, Barclays and Lloyds Banking Group annual reports has again put the issue of bankers' pay into the spotlight. HSBC's chief executive Stuart Gulliver is to receive GBP32,000 each week as an 'allowance' on ... |
| BRIEF-Tritax Big Box says to provide 23.5 mln stg of debt financing to Sainsbury's distribution centre | Reuters News | 4/10/2014 | April 10 (Reuters) - Tritax Big Box Reit Plc * Agreement with Barclays Bank Plc to provide £23.5 million of senior debt financing to Sainsbury's distribution centre |
| Global Industry Overview - Global Industry Overview | BMI Industry Insights - Food & Drink, Middle East & Africa | 4/10/2014 | The first quarter of 2014 was more volatile than what had been widely anticipated in the final weeks of 2013. Beginning with developed markets, in the US, an unusually harsh winter has largely been blamed for a slight setback in terms of ... |
| Barclays boosts support for development banks | Trade Finance | 4/10/2014 | The bank is looking to create strategic partnerships with multilaterals, focusing on Africa. Barclays is seeking to build its network with multilaterals and development banks. |
| Ally Prices Stock Offering at Low End of Guidance | Dow Jones Top North American Financial Services Stories | 4/10/2014 | Auto lender Ally Financial Inc.'s initial public offering priced at the low end of its expected range, a person familiar with the matter said Wednesday, raising some $2.38 billion for the U.S. Treasury Department. |
| Citi and Barclays extend 'special' relationship; The two investment banks have now listed five SPACs for entrepreneur Martin Franklin , following today's deal with Noam Gottesman | Financial News | 4/10/2014 | Citigroup and Barclays have extended their reputation as the go-to investment banks for cash shell entrepreneur Martin Franklin, with their place on his latest deal with GLG Partners co-founder Noam Gottesman. |
| *Moody's Assigns Counterparty Instrument Ratings To Interstar Millennium Series 2004-2G Trust | Dow Jones Institutional News | 4/10/2014 | The following is a press release from Moody's: Moody's Assigns Counterparty Instrument Ratings To Interstar Millennium Series 2004-2G Trust ... |
| Capital and leverage in focus | Bankhaus Lampe | 4/10/2014 | -- |
| Insurance Companies; Exclusive Index Allocation Now Offered on Allianz Life Pro+ Fixed Index Universal Life Insurance Policy | Economics Week | 4/11/2014 | 2014 APR 11 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- Allianz Life Insurance Company of North America (Allianz Life) announced the launch of a new index allocation on the Allianz Life Pro+(R) Fixed Index ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/11/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays provides banking facilities of GBP3m to Tollers LLP | M2 Banking & Credit News | 4/11/2014 | British provider of financial services Barclays on Thursday announced that it is supporting the strategic goals of Tollers LLP with banking facilities of GBP3m. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC - Amendment | Business Wire Regulatory Disclosure | 4/11/2014 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Standard Bank Rally 'in danger of taking a breather' | Cape Times | 4/11/2014 | A rally in Standard Bank is at risk of pausing after Africa's biggest lender surged to a record in its best monthly gain since December 2012, according to RMB Morgan Stanley. Standard Bank has climbed 9.7 percent this year, the most in the ... |
| Source: FBI probes Herbalife | Dallasnews.com | 4/11/2014 | Herbalife Ltd., the nutritional-products company that hedge fund manager Bill Ackman has accused of being a pyramid scheme, is being investigated by the FBI, according to a person familiar with the matter. |
| *Fitch Affirms UBS -BB 2013-C6 | Dow Jones Institutional News | 4/11/2014 | 11 Apr 2014 09:16 ET Press Release: Fitch Affirms UBS-BB 2013-C6 The following is a press release from Fitch Ratings: Fitch Ratings-New York-11 April 2014: Fitch Ratings has affirmed 15 classes of Barclays Commercial Mortgage ... |
| Mexico: Modest February Industrial Growth, Reduces Recession Fears -- Barron's Blog | Dow Jones Institutional News | 4/11/2014 | After a weak start in 2014, enthusiasm for Mexico, which passed a landmark energy reform and is undergoing anti-trust reforms in the communications industry, is fizzling out. Year-to-date, the iShares MSCI Mexico Capped Index (EWW) lost ... |
| Barclays Ups TD Ameritrade , E*Trade To Buy After High-Frequency Trading Selloff -- Barron's Blog | Dow Jones Institutional News | 4/11/2014 | Barclays today boosted its rating on TD Ameritrade ( AMTD) and E*Trade Financial ( ETFC) to Buy, advising investors to take advantage on recent pullbacks in the stock. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays supports Tollers LLP with banking facilities of GBP3m | ENP Newswire | 4/11/2014 | Release date - 10042014 Barclays is supporting the strategic goals of Tollers LLP (Tollers) with banking facilities of GBP3m. The banking facilities will be used to support Tollers' investment in its people and infrastructure as it continues ... |
| Barclays W&IM Triples Asian Structured Products Business | ENP Newswire | 4/11/2014 | Release date - 10042014 The wealth and investment management division of Barclays has seen tremendous traction in its Asian structured products business, with volumes tripling from 2010. |
| Pemex Prices Public Offering Of 3.75% Bond Due 2026 For US$1.4 Billion | GlobalData Financial Deals Tracker | 4/11/2014 | Petroleos Mexicanos (Pemex), an integrated oil and gas company, priced the public offering of 3.75% bond, due April 16, 2026, for gross proceeds of €1,000 million (MM) (US$1,376.7 MM). The bonds are priced at 99.753% of par to yield 3.776% ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing In Securities By Directors And The Company Secretary | Johannesburg Stock Exchange | 4/11/2014 | Dealing In Securities By Directors And The Company Secretary CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing In Securities By A Share Incentive Scheme | Johannesburg Stock Exchange | 4/11/2014 | Dealing In Securities By A Share Incentive Scheme CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A ... |
| Barclays settles second Libor-linked UK court case | Reuters News | 4/11/2014 | LONDON, April 11 (Reuters) - Barclays has settled its second lawsuit in a week that alleged the British bank had mis-sold products that were tied to Libor benchmark interest rates. |
| Sefton Central Labour MP Bill Esterson joins Barclays ' Macmillan Coffee Morning in Crosby | liverpoolecho.co.uk | 4/11/2014 | SEFTON Central Labour MP Bill Esterson found out for himself that you can bank on getting your hands on a tasty coffee and home-baked cake at Barclays' annual Macmillan Coffee Morning, in Crosby. |
| Crosby Volunteers and Staff from Barclays Bank make a difference to Moorside Park | liverpoolecho.co.uk | 4/11/2014 | The Friends of Moorside Park and staff from Crosby branch of Barclays Bank gave up their time to carry out improvements within the park. The Friends of Moorside Park and staff from Crosby branch of Barclays Bank gave up their time to carry ... |
| United Kingdom : TRITAX agrees for a deal providing GBP23.5 Million Financing Contract for Distribution Centre | Mena Report | 4/11/2014 | On 10th April, Tritax Big Box REIT PLC announced that it is all set for contract that would offer GBP23.5 million of financing to the Sainsbury's Distribution Centre in Leeds it attained from a fund recommended by Ekistics Property Advisors ... |
| United States : Simpson Thacher Represents Underwriters in 1.5 Billion Debt Offering by Wal-Mart | Mena Report | 4/11/2014 | The Firm represented Barclays Bank PLC, BNP Paribas, HSBC Bank plc, Credit Suisse Securities (Europe) Limited, Morgan Stanley & Co. International plc, Wells Fargo Securities, LLC and other underwriters in connection with a 1.5 billion ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 4/11/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820815858 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0542361828) | Moody's Investors Service Ratings Delivery Service | 4/11/2014 | CUSIP: ISIN: XS0542361828 Common Code: 054236182 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822469387 |
| Barclays Bank PLC Stabilisation Notice - GB Social Housing | Regulatory News Service | 4/11/2014 | TIDM96ES RNS Number : 6376E Barclays Bank PLC 11 April 2014 Pre-stabilisation announcement 11 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Atlas Mara Hire CEO, Agree Rwanda Deal with Former ADC Asset | Africa Assets | 4/11/2014 | After a slow start, Atlas Mara Co-Founder Bob Diamond is getting his groove on: The acquisition of fellow Africa bank investor BancABC/Africa Development Corporation (ADC) is under way. To beef up human resources, he has now hired former ... |
| Bank donates cash to school | liverpoolecho.co.uk | 4/11/2014 | FRIENDS Unite Newfield received a cheque from Barclays bank. FRIENDS Unite Newfield received a cheque from Barclays bank. Eileen Heron, manager of the specialist college and chair of Friends Unite Newfield and Lynn Daley, liaised with Jan ... |
| Staff from the Crosby branch of Barclays Bank and Green Jacket cadets pitched in to help parishioners tidy up a Crosby church garden | liverpoolecho.co.uk | 4/11/2014 | BANK staff, cadets and parishioners came together to give a Litherland church garden a much needed tidy. BANK staff, cadets and parishioners came together to give a Litherland church garden a much needed tidy. |
| Standard Bank Group stock surge may have peaked | Business Day | 4/11/2014 | A RALLY in Standard Bank Group shares is at risk of pausing after Africa's biggest lender surged to a record in its best monthly gain since December 2012, says RMB Morgan Stanley. |
| Barclays settles second Libor case in week | The Telegraph Online | 4/11/2014 | British bank reaches 'commercial resolution' with Portuguese group over alleged Libor rigging Barclays has settled its second lawsuit in a week over alleged Libor rigging. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Chinese activity picks up, but copper market needs stronger demand | Business News Americas | 4/11/2014 | The outlook for the copper market turned more positive this week as Chinese factories reported a modest rise in orders and Shanghai spot copper premiums recovered to US$29/t in April from a US$6/t discount in March, according to Barclays ... |
| Janney Montgomery hires 2 execs in NY branch office | SNL Bank and Thrift Daily | 4/11/2014 | Janney Montgomery Scott LLC said April 10 that it appointed Steven Guggenheimer as executive vice president of wealth management and George Zaki as vice president of wealth management at the company's branch office in New York. |
| Foreign banks in India express interest in differentiated banking licenses | SNL European Financials Daily | 4/11/2014 | Several mid-sized foreign lenders in India expressed interest in applying for the central bank's proposed differentiated banking license, India's Business Standard reported April 8, citing bankers. |
| Bearish sentiment on copper continues, more downward pressure forecast | SNL Metals & Mining Daily: East Edition | 4/11/2014 | The recent big sell-off in copper is not likely to be the low point for the metal in the near term, with industry watchers predicting that the price has further to fall and that negative sentiment will linger for some time as Chinese demand ... |
| Tencent logs into bonds with three day roadshow | Euroweek | 4/11/2014 | Technology powerhouse and Alibaba rival Tencent is on the road following the establishment of a $5bn GMTN programme on Thursday. Deutsche has been appointed as arranger of the GMTN programme with ANZ, Bank of China Hong Kong, Barclays, Bank ... |
| Atlas Mara Hire CEO, Agree Rwanda Deal with Former ADC Asset | Africa Assets | 4/11/2014 | After a slow start, Atlas Mara Co-Founder Bob Diamond is getting his groove on: The acquisition of fellow Africa bank investor BancABC/Africa Development Corporation (ADC) is under way. To beef up human resources, he has now hired former ... |
| Atlas Mara Hire CEO, Agree Rwanda Deal with Former ADC Asset | Africa Assets | 4/11/2014 | After a slow start, Atlas Mara Co-Founder Bob Diamond is getting his groove on: The acquisition of fellow Africa bank investor BancABC/Africa Development Corporation (ADC) is under way. To beef up human resources, he has now hired former ... |
| Atlas Mara Hire CEO, Agree Rwanda Deal with Former ADC Asset | Africa Assets | 4/11/2014 | After a slow start, Atlas Mara Co-Founder Bob Diamond is getting his groove on: The acquisition of fellow Africa bank investor BancABC/Africa Development Corporation (ADC) is under way. To beef up human resources, he has now hired former ... |
| Barclays ; Barclays Advises Investors Maintain a Balanced Portfolio and Hedge for Potential Corrections with Fixed Income | Investment Weekly News | 4/12/2014 | 2014 APR 12 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Investors should maintain a balanced portfolio that modestly overweights equities, according to Barclays' latest flagship quarterly research ... |
| Investment Companies; Bright Horizons Family Solutions Announces Pricing of Secondary Offering | Investment Weekly News | 4/12/2014 | 2014 APR 12 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Bright Horizons Family Solutions Inc. (NYSE: BFAM) (the "Company") announced the pricing of the previously announced underwritten public ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Mar. 20, 2014) | Investment Weekly News | 4/12/2014 | 2014 APR 12 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Santander must sort out its issues or customers will begin an exodus | i | 4/12/2014 | Business Santander had the most complaints about banking in the second half of last year. The Spanish-owned bank had 107,724 complaints, almost a third more than Barclays, which came in second place in the table of shame, with 80,067. |
| Last bank in town? Shut it down, say Barclays and then RBS. But locals say No | The Independent | 4/12/2014 | As more and more communities lose their banking facilities, customers hit by the closure of their village's Barclays are being urged to fight back, as SAMANTHA DOWNES reports |
| Santander says that it's trying… it's certainly still trying my patience | The Independent | 4/12/2014 | The People's Champion Santander had the most complaints about banking in the second half of last year. The Spanish-owned bank had 107,724 complaints, almost a third more than Barclays, which came in second place in the table of shame, with ... |
| Controversial former Barclays UK head set to acquire Rwandan bank | The East African | 4/12/2014 | Atlas Mara, the banking venture set up by controversial UK banker Bob Diamond and African billionaire Ashish Thakkar, has signed a deal to acquire the commercial arm of Rwanda's state-controlled Development Bank of Rwanda (BRD). |
| Settlement closes book on second Libor claim | The Times | 4/12/2014 | Barclays has settled a second court case in the space of a week relating to its manipulation of the Libor benchmark interest rate. Days after the bank had settled a claim brought by Guardian Care Homes, it found itself drawing up new ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Take a tour of the new world of pensions | The Times | 4/12/2014 | Are you planning to exploit the retirement saving reforms? You need David Budworth's guide to the options Investors who plan to shun annuities following George Osborne's radical shake-up of pensions will have to forgo traditional advice and ... |
| Barclays PLC - Company News | NewsTrak Daily | 4/12/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays has settled a dispute with the Guardian Care Homes group, weeks before... | Estates Gazette | 4/12/2014 | Barclays has settled a dispute with the Guardian Care Homes group, weeks before the trial of the group's misrepresentation claims against the bank over manipulation of Libor. |
| Libor: what did we learn from Barclays v Guardian Care Homes? | The Telegraph Online | 4/12/2014 | An outraged businessman took on a 'Big Four' bank in a case that threatened to expose a major financial scandal The barristers were rehearsing their lines, the witness lists were drawn up, six weeks of court time was booked, everything was ... |
| PTI candidate of NA-54 Rawalpindi faces charges of loan default, hiding facts | Daily Messenger | 4/13/2014 | Rawalpindi Election Tribunal of the Lahore High Court has summoned a candidate of Pakistan Tehreek-e-Insaaf (PTI) from Rawalpindi on April 15 (Monday) for hiding facts of having an account in the Barclays Bank of 13.45 million rupees. |
| OFW remittances up 7.5% in February, says Barclays | The Philippine Star | 4/13/2014 | MANILA, Philippines - Money sent home by Filipinos abroad could have grown 7.5 percent in February from year-ago levels, UK-based investment bank Barclays said. |
| Barclays bungle | The Sunday Telegraph | 4/13/2014 | ASK JESSICA Financial troubleshooter I have banked with Barclays for almost 50 years. My account has always been healthily in credit. My Barclaycard, which I have used for years, has always been paid before the due date. The statement I am ... |
| MMG Shares Soar, GlencoreXstrata Slumps on $5.8bn Copper Deal -- Market Talk | Dow Jones Institutional News | 4/13/2014 | 0358 GMT [Dow Jones] MMG Ltd's (1208.HK) shares soar as much as 10.6% to HK$1.88 in early trading after it agrees to buy the Las Bambas copper mine in Peru from GlencoreXstrata (GLEN.LN) in an all-cash deal worth $5.85 billion. The Street ... |
| Musician Luke drums up support on refund after shelling out for shoddy kit | express.co.uk | 4/13/2014 | DRUMMER Luke Thompson is on a roll after getting back the £1,800 he paid out for a kit that turned out to be so badly made he couldn't play it. The musician and singer looked beaten by the odds until goodwill gestures from his bank Barclays ... |
| Whistleblower reveals errors in Barclays PPI calculations | Independent Online | 4/13/2014 | Barclays has launched an investigation after a whistleblower warned of serious errors in the way taxation of interest paid to those handed payment protection insurance compensation is being calculated by the bank. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/14/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 4/11/2014 Issue Barclays Bank Plc - Series 64 Tranche 1 EUR 50,000,000 Subordinated FRN due 15 Oct 2019 ... |
| Apple's share of TSMC sales to hit 20% in two years: Barclays | Central News Agency English News | 4/14/2014 | Taipei, April 14 (CNA) Mobile chips used in Apple Inc. products may account for 20 percent of the sales of Taiwan Semiconductor Manufacturing Co. (TSMC) in the next two years, according to a Barclays Plc research note. |
| Barclays CFO Faces Question of What to Do With Investment Bank | Dow Jones Institutional News | 4/14/2014 | LONDON--In recent private meetings with analysts and investors, Barclays PLC's new finance chief, Tushar Morzaria, surprised attendees with a frank admission: The British bank hasn't had a credible plan for what to do with its sprawling ... |
| Strong Retail Sales Give Boost to Stocks, Sink Treasurys -- WSJ Blog | Dow Jones Institutional News | 4/14/2014 | The strong US retail sales report gave a boost to stocks Monday and convinced many economists that the US economy is shaking off the winter blues. |
| *Barclays to Name Gillies to Pay Committee -Sky News | Dow Jones Institutional News | 4/14/2014 | Corrections & Amplifications This flash was corrected on April 14, 2014 at 2046 GMT to reflect that Gillies was misspelled as Gilles in the original hed. |
| *Paycom Software 's IPO Priced at $15 a Share, Below Forecast, Sources Say | Dow Jones Institutional News | 4/14/2014 | 14 Apr 2014 17:33 ET *Paycom, Holders Sold 6.6 Million Shares, Sources Say 14 Apr 2014 17:33 ET *Paycom To Start Trading on NYSE Tuesday Under Symbol 'PAYC' |
| Barclays positive about municipal bonds, while Citi differs | Global Banking News | 4/14/2014 | Barclays Plc (LSE: BARC) and Citigroup Inc (NYSE: C) have a difference of opinion on the prospects of the biggest municipal-bond rally in five years. |
| Barclays welcomes Volcker CLO extension | Global Banking News | 4/14/2014 | Barclays Plc (LSE :BARC) has welcomed the Federal Reserve's decision to give banks two more years to comply with Volcker Rule stipulations for collateralised loan obligations. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Whistle-blower says there are errors in PPI calculation with Barclays | Global Banking News | 4/14/2014 | A whistle-blower has said that there are errors with the way Barclays Plc (LSE: BARC) makes PPI calculations. The bank has launched an investigation after a whistle-blower warned of serious errors with PPI calculation at the bank. |
| FTS Prices $500M in Bonds | High Yield Report | 4/14/2014 | FTS International sold $500 million in 6.25% senior notes due 2022 on Friday. The bonds priced at par and in line with price talk. The bond sale is part of a larger refinancing effort. |
| NFS - NEWFUNDS COLLECTIVE INVEST SCHEME - NFSH40-Additional Listing of NewFunds Shari'ah Exchange Traded Fund | Johannesburg Stock Exchange | 4/14/2014 | NFSH40-Additional Listing of NewFunds Shari'ah Exchange Traded Fund NEWFUNDS SHARIAH TOP 40 INDEX ETF ("Shari'ah ETF" or the "ETF") Share code: NFSH40 ISIN: ZAE000130431 A Portfolio in the NewFunds Collective Investment Scheme in ... |
| Barclays to appoint new pay committee head -Sky News | Reuters News | 4/14/2014 | April 14 (Reuters) - Barclays Plc, under fire from shareholders for raising bonuses despite a fall in profit, will appoint Crawford Gillies to its board on Tuesday, Sky News reported, citing sources. |
| On the money for students to budget better | Monday Messenger | 4/14/2014 | Students made their own T-shirts and taste-tested value foods against more expensive buys in a bid to budget better. MidKent College offered its Gillingham students a chance to improve their financial know-how and confidence as part of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBV5) - (ISIN US06741UBV52) | Moody's Investors Service Ratings Delivery Service | 4/14/2014 | CUSIP: 06741UBV5 ISIN: US06741UBV52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890211 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAG9) - (ISIN US06738JAG94) | Moody's Investors Service Ratings Delivery Service | 4/14/2014 | CUSIP: 06738JAG9 ISIN: US06738JAG94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP40) - (ISIN US06738JP404) | Moody's Investors Service Ratings Delivery Service | 4/14/2014 | CUSIP: 06738JP40 ISIN: US06738JP404 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535380 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586153073) | Moody's Investors Service Ratings Delivery Service | 4/14/2014 | CUSIP: ISIN: XS0586153073 Common Code: 058615307 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563405 |
| Digital Look Ltd : Barclays settles second LIBOR lawsuit in a week 11 April 2014 | News Bites - Private Companies | 4/14/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays has settled its second lawsuit in a week on allegations of LIBOR rigging. The British bank has reached a settlement with Portuguese construction and property firm Domingos Da Silva ... |
| Capitec Bank Holdings substantial shareholder buys; shares at a seven-month high | News Bites - Africa | 4/14/2014 | SOUTH AFRICAN DAILY STOCK REPORT Capitec Bank Holdings (J:CPI) substantial shareholder Capitec Bank Holdings Limited bought 42,000 shares worth ZAR8,832,306 on April 10, 2014. The purchase price was ZAR210.29. The shares hit a seven-month ... |
| Future unclear for empty Barclays bank two years after it closed | Your Local Guardian | 4/14/2014 | Office space above an empty Barclays bank on Kingston Hill could become a two bedroom flat, writes David Gazet. But the future of the bank, shut in 2012 and sold to Blakes Chartered Surveyors and Estate Agents in Surbiton, is still unclear ... |
| Caught in credit card quagmire; Rising rates, draconian penalties trap consumers | The Star-Ledger | 4/14/2014 | In 2008, the rate on his Juniper card was low, at 8.99 percent. But Nagy made a silly mistake with his June 2008 payment, accidentally writing the check for 30 cents less than it should have been. |
| Banking Stocks Technical Data -- Research on Lloyds Banking, HSBC Holdings , Barclays , and Royal Bank of Scotland | PR Newswire (U.S.) | 4/14/2014 | Editor Note: For more information about this release, please scroll to bottom. LONDON, April 14, 2014 /PRNewswire/ -- On Friday, April 11, 2014, the NASDAQ Composite ended at 3,999.73, down 1.34%, the Dow Jones Industrial Average finished ... |
| Visteon Enters Into a Credit Agreement for Term Loan B and Revolving Credit Facility | Professional Services Close-Up | 4/14/2014 | Visteon Corp. entered into a credit agreement for a total commitment of $800 million, including a $600 million seven-year term loan B with a final maturity date of April 9, 2021, and a $200 million five-year revolving credit facility with a ... |
| Barclays Bank PLC Stabilisation Notice - Nedwater | Regulatory News Service | 4/14/2014 | TIDM96ES RNS Number : 7506E Barclays Bank PLC 14 April 2014 Pre-stabilisation announcement 14 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Luke drums up support on refund | The Daily Express | 4/14/2014 | The Crusader Fighting for your rights DRUMMER Luke Thompson is on a roll after getting back the £1,800 he paid out for a kit that turned out to be so badly made he couldn't play it. The musician and singer looked beaten by the odds until ... |
| Barclays CFO Tushar Morzaria Faces Question of What to Do With Investment Bank ; Barclays Finance Chief Has Earned Reputation for Speaking His Mind | The Wall Street Journal Online | 4/14/2014 | LONDON—In recent private meetings with analysts and investors, Barclays PLC's new finance chief, Tushar Morzaria, surprised attendees with a frank admission, according to participants: The British bank doesn't have a credible plan for what ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Janney Montgomery hires 2 execs in NY branch office | SNL European Financials Daily | 4/14/2014 | Janney Montgomery Scott LLC said April 10 that it appointed Steven Guggenheimer as executive vice president of wealth management and George Zaki as vice president of wealth management at the company's branch office in New York. |
| MOVES- LPL Financial, Barclays , BNP Paribas Securities Services | Reuters News | 4/14/2014 | (Adds Barclays, BNP Paribas Securities Services) April 14 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays PLC - Company News | NewsTrak Daily | 4/14/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| New Levfin head at MS - SSA pair surface at BAML - FIG DCM departure at Barclays | Euroweek | 4/14/2014 | Gudka becomes managing director in SSA trading while de Naurois will head up the SSA syndicate desk as a director. Both hires will report to Jeff Tannenbaum, head of EMEA DCM origination and syndicate. |
| MIT century bond shines amid energy deals | Euroweek | 4/14/2014 | Arguably the jewel of the week was the Massachusetts Institute of Technology's 100 year bond, led by Barclays, JP Morgan and Morgan Stanley on Tuesday. |
| Barclays Moves to Quell Unrest with Remuneration Panel Move -Report | Dow Jones Institutional News | 4/14/2014 | John Sunderland has been ditched as the head of Barclays' remuneration committee in an attempt to placate angry shareholders days before its annual meeting, U.K. daily The Times reported on its website Monday. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 4/14/2014 | -- |
| Barclays Survey to Gather Insights On Service Excellence | All Africa | 4/15/2014 | Nairobi, Apr 15, 2014 (Capital FM/All Africa Global Media via COMTEX) -- In a bid to build on service excellence, Barclays Africa has announced the launch of a Pan-African brand campaign dubbed Prosper that aims to gather insights on the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/15/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclaycard reports growth in spending for both discount and luxury retailers | M2 Banking & Credit News | 4/15/2014 | British provider of financial services Barclays on Monday said that Barclaycard, part of Barclays Retail and Business Banking, has revealed that consumer spending at the value end of the market is outpacing other retail sectors as shoppers ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Plc | Business Wire Regulatory Disclosure | 4/15/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/15/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 4/15/2014 Issue Barclaycard Funding Plc - Series 11-1 Class A2 GBP 415,000,000 Asset Backed FRN due 15 Jan 2018 ... |
| Barclays hires Crawford Gillies to head up its remuneration panel | City AM | 4/15/2014 | BARCLAYS is set to hire City heavyweight Crawford Gillies to chair the board's remuneration committee in a move that could defuse a simmering row over bankers' pay. |
| Barclays hires new remuneration chief to diffuse shareholder anger | Citywire | 4/15/2014 | S & P code for assoc. stock..: E:06GH Barclays has hired Crawford Gilles as its new remuneration chief following shareholder anger at the bank's bonus payouts. |
| Barclays Names Crawford Gillies Member of Remuneration Committee | Dow Jones Institutional News | 4/15/2014 | LONDON-- Barclays PLC Tuesday named Crawford Gillies as nonexecutive director and a member of the board remuneration committee from May 1. Mr. Gillies will succeed John Sunderland as chairman of the committee at a date to be agreed on, ... |
| *Barclays PLC Appoints Crawford Gillies to Remuneration Committee | Dow Jones Institutional News | 4/15/2014 | (MORE TO FOLLOW) Dow Jones Newswires April 15, 2014 04:00 ET (08:00 GMT) |
| Building Products Maker Associated Materials Withdraws IPO | Dow Jones Institutional News | 4/15/2014 | Housing materials maker Associated Materials Group Inc. shelved its plans for an initial public offering Tuesday, following a selloff in shares of some peers this year. |
| Railroad Operator CSX Faces a Long Haul Toward Recovery | Dow Jones Top North American Equities Stories | 4/15/2014 | The polar vortex will feature prominently this earnings season, a ready excuse for disappointing results. In CSX Corp.'s case, it will be a real factor--and a mixed blessing. |
| Barclays still deciding what to do with investment bank, WSJ reports | Theflyonthewall.com | 4/15/2014 | Barclays is still figuring out what to do with its investment bank, the Wall Street Journal reports. The bank is expected to unveil a new strategic plan in June, and executive says thousands more jobs will likely be cut. In addition, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond hires executive to run African bank venture | Global Banking News | 4/15/2014 | Bob Diamond, the former head of Barclays Plc (LSE: BARC) has hired an executive to run his African banking venture. The former chief of Barclays Plc has hired a former senior colleague from the British bank to head Atlas Mara, which could ... |
| Rand weakens following crisis in Ukraine | Global Banking News | 4/15/2014 | The value of the South African Rand weakened following the crisis in Ukraine. While the US accused Russia of orchestrating ongoing separatist violence in Ukraine, Kiev was getting ready to mount an offensive against Russia. |
| Barclays hires new chief for pay distribution | Global Banking News | 4/15/2014 | Barclays Plc (LSE: BARC) has announced that it has hired a new executive for pay distribution. Crawford Gillies will join the bank's board as a non-executive director and he will be in charge of pay distribution at the bank. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD-Additional Listing of NewGold Palladium Debentures | Johannesburg Stock Exchange | 4/15/2014 | NGPLD-Additional Listing of NewGold Palladium Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD PALLADIUM ... |
| BIABS - ABSA BANK LIMITED - ABN48-Interest Rate Reset | Johannesburg Stock Exchange | 4/15/2014 | ABN48-Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABN48 ISIN Code: ZAG000094632 INTEREST RATE RESET Notice is hereby given that ... |
| Barclays names new head for pay committee after backlash | Reuters News | 4/15/2014 | LONDON, April 15 (Reuters) - Barclays said it will appoint Crawford Gillies as the new head of its remuneration committee, in a move that could take the sting out of criticism from shareholders next week about pay levels at the British ... |
| Barclays ' boss treads fine line in investment bank review | Reuters News | 4/15/2014 | * Investment bank dominates too much - investor * Jenkins seen cutting investment bank 10-20 pct -analyst * Bank faces backlash over bonuses at AGM April 24 |
| Former Hammonds chairman to head Barclays remuneration committee | Legal Week News | 4/15/2014 | Crawford Gillies, the former chairman of legacy Hammonds, has been appointed as a non-executive director of Barclays to oversee the bank's remuneration. |
| Ghana : ATLAS MARA appoints JOHN VITALO as CEO | Mena Report | 4/15/2014 | Former Barclays chief Bob Diamond has poached an ex-senior colleague from the UK-based bank to lead Atlas Mara, a venture he is seeking to build into the major bank in sub-Saharan Africa. Atlas Mara said had appointed ex-U.S. marine John ... |
| It's the Barclays show again as bosses face the music | London Evening Standard | 4/15/2014 | AWEEK on Thursday the Royal Festival Hall will play host to renowned cellist Steven Isserlis with Elgar's Cello Concerto the centrepiece of his programme. Three nights later it is the London Philarmonic Orchestra's turn to enthral with ... |
| Barclays Picks Former Bain & Co . Executive to Lead Compensation Committee | NYT Blogs | 4/15/2014 | LONDON – Barclays said on Tuesday that it had chosen a former Bain & Company managing director to serve as the head of its compensation committee. |
| Barclays PLC Directorate Change | Regulatory News Service | 4/15/2014 | TIDMBARC TIDM96ES RNS Number : 8480E Barclays PLC 15 April 2014 15 April 2014 Barclays PLC Crawford Gillies appointed as non-executive Director Barclays PLC and Barclays Bank PLC ("Barclays") announce that Crawford Gillies has been appointed as a ... |
| MITIE Group PLC Director Declaration | Regulatory News Service | 4/15/2014 | TIDMMTO RNS Number : 8553E MITIE Group PLC 15 April 2014 15 April 2014 Mitie Group plc Mitie Group plc (the "Company") - Director Declaration In accordance with Listing Rule 9.6.14, Mitie Group plc has been advised that Crawford Gillies, ... |
| Barclays Bank PLC Stabilisation Notice - BNG | Regulatory News Service | 4/15/2014 | TIDM96ES RNS Number : 8859E Barclays Bank PLC 15 April 2014 Pre-stabilisation announcement 15 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays Bank PLC Publication of Drawdown Prospectus | Regulatory News Service | 4/15/2014 | TIDM96ES RNS Number : 8717E Barclays Bank PLC 15 April 2014 Publication of Prospectus The following prospectus (the "Prospectus") has been approved by the Commission de Surveillance du Secteur Financier as competent authority in the Grand Duchy ... |
| Standard Life plc Director Declaration | Regulatory News Service | 4/15/2014 | TIDMSL. RNS Number : 8490E Standard Life plc 15 April 2014 Standard Life plc Standard Life plc announces that it received notification today from Crawford Gillies, a non-executive director, that he has been appointed a non-executive director of ... |
| Barclays Hires Gillies As New Board Pay Chief | Sky News | 4/15/2014 | Barclays is to take an important step towards defusing an ongoing pay row with shareholders, with the appointment of a City heavyweight to chair its board remuneration committee. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Apple chips to be 20% of TSMC sales POSITIVE:Barclays said Apples contribution to sales would rise from less than 5% in the first quarter, while Credit Suisse said TSMC sales would rise 15% this quarter | Taipei Times | 4/15/2014 | Mobile chips used in Apple Inc products may account for 20 percent of the sales of Taiwan Semiconductor Manufacturing Co (TSMC, ) in the next two years, according to a Barclays PLC research note. |
| FAMILIES FORTUNE | The Sun | 4/15/2014 | Sun CITY HARD-working family firms will drive Britain's next economic boom, according to BARCLAYS bank. It revealed the number of families who own small businesses has risen to 2.42million — the most since 2008 — and will soar to 2.65million ... |
| How you can shun annuities and prosper | thetimes.co.uk | 4/15/2014 | Investors who plan to shun annuities following George Osborne's radical shake-up of pensions will have to forgo traditional advice and rethink their investment tactics. |
| City veteran Gillies steps on to board at Barclays | The Guardian | 4/15/2014 | A veteran City figure is expected to be appointed by Barclays as the new chair of its board remuneration committee in what is being viewed as a move to counter a backlash from shareholders and others over the bank's raising of bonuses ... |
| MOVES- Barclays , Lloyds Banking Group , Deutsche Bank , BCS Financial | Reuters News | 4/15/2014 | (Adds Deutsche Bank, Banca Popolare dell'Emilia Romagna) April 15 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B188) - (ISIN US06742B1888) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06742B188 ISIN: US06742B1888 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823886294 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBH6) - (ISIN US06741UBH68) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UBH6 ISIN: US06741UBH68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823886333 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B196) - (ISIN US06742B1961) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06742B196 ISIN: US06742B1961 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823886337 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAN4) - (ISIN US06741UAN46) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UAN4 ISIN: US06741UAN46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823886375 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVN4) - (ISIN US06741TVN44) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741TVN4 ISIN: US06741TVN44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823893503 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBT0) - (ISIN US06741UBT07) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UBT0 ISIN: US06741UBT07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823893525 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7D5) - (ISIN US06741J7D52) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741J7D5 ISIN: US06741J7D52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823893571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTM9) - (ISIN US06741TTM98) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741TTM9 ISIN: US06741TTM98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823895029 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K683) - (ISIN US06742K6837) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06742K683 ISIN: US06742K6837 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823888284 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVL8) - (ISIN US06741TVL87) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741TVL8 ISIN: US06741TVL87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823895039 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBK9) - (ISIN US06741UBK97) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UBK9 ISIN: US06741UBK97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823888288 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVU8) - (ISIN US06741TVU86) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741TVU8 ISIN: US06741TVU86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823895045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B170) - (ISIN US06742B1706) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06742B170 ISIN: US06742B1706 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823888292 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B444) - (ISIN US06742B4445) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06742B444 ISIN: US06742B4445 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890138 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBF0) - (ISIN US06741UBF03) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UBF0 ISIN: US06741UBF03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890147 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBN3) - (ISIN US06741UBN37) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UBN3 ISIN: US06741UBN37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890151 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBR4) - (ISIN US06741UBR41) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UBR4 ISIN: US06741UBR41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890155 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7C7) - (ISIN US06741J7C79) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741J7C7 ISIN: US06741J7C79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890159 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBG8) - (ISIN US06741UBG85) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UBG8 ISIN: US06741UBG85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B139) - (ISIN US06742B1391) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06742B139 ISIN: US06742B1391 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890167 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBL7) - (ISIN US06741UBL70) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UBL7 ISIN: US06741UBL70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890224 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAL8) - (ISIN US06741UAL89) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UAL8 ISIN: US06741UAL89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890432 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UAS3) - (ISIN US06741UAS33) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UAS3 ISIN: US06741UAS33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890447 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCH5) - (ISIN US06741UCH59) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 06741UCH5 ISIN: US06741UCH59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823900318 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PDZ9) - (ISIN US76252PDZ99) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 76252PDZ9 ISIN: US76252PDZ99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823711882 Moodys Debt Number: 0823711884 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PDZ9) - (ISIN US76252PDZ99) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: 76252PDZ9 ISIN: US76252PDZ99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823711882 Moodys Debt Number: 0823711884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0422117456) | Moody's Investors Service Ratings Delivery Service | 4/15/2014 | CUSIP: ISIN: XS0422117456 Common Code: 042211745 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821580638 |
| Report: Ex-Bank of Scotland CEO eyes Albemarle & Bond | SNL Bank and Thrift Daily | 4/15/2014 | Former Bank of Scotland Plc CEO Peter Burt is looking to buy the majority of pawnbroker Albemarle & Bond Holdings Plc through his private equity vehicle Promethean Investments, The Daily Telegraph reported April 12. |
| Report: Barclays reaches commercial resolution in LIBOR lawsuit | SNL European Financials Daily | 4/15/2014 | Barclays Plc reached a settlement with a Portuguese construction and property company over allegations that the bank mis-sold interest-rate derivative products linked to LIBOR, the Financial Times reported April 11. |
| Barclays Bank PLC - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 4/15/2014 | Published By: MarketLine Barclays Bank PLC - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report Project Synopsis: |
| Barclays Capital, Inc . - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 4/15/2014 | Published By: MarketLine Barclays Capital, Inc. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report Project Synopsis: |
| Absa Group Limited - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 4/15/2014 | Published By: MarketLine Absa Group Limited - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report Project Synopsis: |
| Barclays PLC - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 4/15/2014 | Published By: MarketLine Barclays PLC - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report Project Synopsis: |
| Barclays to replace pay chief after shareholder outrage | Euroweek | 4/15/2014 | Barclays has hired Crawford Gillies as non-executive director on the bank's board remuneration committee, to replace chairman Sir John Sunderland, after shareholders in the bank expressed anger over its increased bonus payouts to employees. |
| Hi-Crush Partners raises $175.48 million in public offering of common units | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/15/2014 | Deal In Brief Hi-Crush Partners LP, a US-based integrated producer, transporter, marketer and distributor of monocrystalline sand, has completed a public offering of 4.25 million common units at a price of $41.29 per common unit for gross ... |
| From the FN vaults: Making the news in years gone by | The Tally | 4/15/2014 | One year ago... The UK lodged a legal challenge to the European Commission's proposed financial transactions tax with the European Court of Justice, but Chancellor George Osborne was still hopeful an agreement could be reached without going ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays replaces embattled head of pay committee | The Telegraph Online | 4/15/2014 | Bank chairman leaps to defence of Sir John Sunderland as bank denies move was to pacify irate investors The chairman of Barclays Bank has leapt to the defence of under-fire director Sir John Sunderland only hours after naming his successor ... |
| 6-K SEC FILING | BARCLAYS PLC | 4/15/2014 | -- |
| Barclays will appoint Crawford Gillies as director 15 April 2014 | News Bites - People in Business | 4/16/2014 | NEWS BITES - PEOPLE IN BUSINESS Barclays PLC and Barclays Bank PLC ("Barclays") announce that Crawford Gillies has been appointed as a non-executive Director of Barclays and will become a member of the Board Remuneration Committee with ... |
| NBC Bank Makes Sh14.3 Billion Pre-Tax Profit | All Africa | 4/16/2014 | Apr 16, 2014 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) has announced a gross profit of 14.3bn/- from its operations in the 2013 financial year, up from 3.9bn/- recorded in 2012. |
| New non-executive director appointed by Barclays | M2 Banking & Credit News | 4/16/2014 | British provider of financial services Barclays PLC and Barclays Bank PLC on Tuesday announced that it has appointed Crawford Gillies as a non-executive director of Barcalys. |
| Barclays and OFI Global Asset Management Will Partner to Launch the Barclays OFI SteelPath MLP ETNs | Business Wire | 4/16/2014 | New ETNs Will Leverage OFI SteelPath's Expertise in MLPs to Provide Exposure to Midstream Assets While Reducing Correlation to Oil and Gas Prices |
| Barclays shuffles board to calm anger over pay | Cape Times | 4/16/2014 | Barclays, Britain's second-largest bank, has moved to appease investor anger over pay by replacing John Sunderland as lead director responsible for employee compensation. |
| Shares of Catcher soar after Barclays upgrade | Central News Agency English News | 4/16/2014 | Taipei, April 16 (CNA) Shares of Catcher Technology Co. moved sharply higher Wednesday after Barclays Capital upgraded its target price for the Taiwanese metal casing supplier, dealers said. |
| Barclays Settles Dispute With Money Transfer Co Dahabshiil | Dow Jones Top News & Commentary | 4/16/2014 | Barclays PLC settled a legal dispute with one of Africa's largest money transfer companies after the British bank was accused of unfairly trying to shut down its bank account. |
| Analysts' Ratings: Banks -3- | Dow Jones Institutional News | 4/16/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Goldman's Stock-Trading Prowess Wanes | Dow Jones Top Global Market Stories | 4/16/2014 | Under pressure from unhappy clients and losing market share to rivals, Goldman Sachs Group Inc. is trying to jump-start its stock-trading business. |
| Absa Bank announces transition to fully digital banking | MarketLine (a Datamonitor Company), Company News | 4/16/2014 | Absa Bank Limited has announced its plans to become a fully digital financial services provider. Updating existing and developing completely new technologies will transform the way South Africans bank. |
| Barclays moves to defuse possible shareholder revolt | Eastern Daily Press | 4/16/2014 | banking: Barclays has announced a new director in charge of setting pay and bonuses as it moves to defuse a potential shareholder revolt at next week's AGM. The bank, which paid out £2.38bn in bonuses last year, said Crawford Gillies has ... |
| Barclays appoints Crawford Gillies as non-executive director | ENP Newswire | 4/16/2014 | Release date - 15042014 Crawford Gillies appointed as non-executive Director. Barclays PLC and Barclays Bank PLC ('Barclays') announce that Crawford Gillies has been appointed as a non-executive Director of Barclays and will become a member ... |
| Peacock takes over from Gillies on Standard Life pay committee | The Herald | 4/16/2014 | FORMER Clydesdale Bank chief executive Lynne Peacock has become the £97,000 a year chairman of Standard Life's pay committee after Crawford Gillies was recruited to take on the high profile remuneration role at Barclays bank. |
| New pay chief joins Barclays | Huddersfield Examiner | 4/16/2014 | Barclays has announced a new director in charge of setting pay and bonuses as it moves to defuse a potential shareholder revolt at next week's annual meeting. The bank, which paid out £2.38bn in bonuses last year, said Crawford Gillies has ... |
| HSBC hires Barclays man | Irish Independent | 4/16/2014 | TH€ PUNT HSBC has snapped up Barclays Ireland and UK's corporate managing director to be its new head of UK commercial banking. Ian Stuart will be responsible for the management of the UK business of one of the world"s major commercial ... |
| Agm season heralds showdowns with company shareholders; Barclays Bank faces bonus backlash while Tesco reports second year of decline | The Irish Times | 4/16/2014 | The agm season is upon us and companies are scrambling to get their houses in order before engaging in their annual showdown with shareholders. |
| S.Africa fines top four banks over anti-money laundering controls | Reuters News | 4/16/2014 | JOHANNESBURG, April 16 (Reuters) - South Africa's Reserve Bank said on Wednesday it had had fined the country's top four banks a total 125 million rand ($11.8 million) over lax anti-money laundering controls. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 4/16/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820765897 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBD5) - (ISIN US06741UBD54) | Moody's Investors Service Ratings Delivery Service | 4/16/2014 | CUSIP: 06741UBD5 ISIN: US06741UBD54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882406 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBH6) - (ISIN US06741UBH68) | Moody's Investors Service Ratings Delivery Service | 4/16/2014 | CUSIP: 06741UBH6 ISIN: US06741UBH68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823886333 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCN2) - (ISIN US06741UCN28) | Moody's Investors Service Ratings Delivery Service | 4/16/2014 | CUSIP: 06741UCN2 ISIN: US06741UCN28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823908842 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0412142019) | Moody's Investors Service Ratings Delivery Service | 4/16/2014 | CUSIP: ISIN: XS0412142019 Common Code: 041214201 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821491179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406834027) | Moody's Investors Service Ratings Delivery Service | 4/16/2014 | CUSIP: ISIN: XS0406834027 Common Code: 040683402 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK52) - (ISIN US06738JK520) | Moody's Investors Service Ratings Delivery Service | 4/16/2014 | CUSIP: 06738JK52 ISIN: US06738JK520 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506268 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ20) - (ISIN US06738KZ203) | Moody's Investors Service Ratings Delivery Service | 4/16/2014 | CUSIP: 06738KZ20 ISIN: US06738KZ203 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBV5) - (ISIN US06741UBV52) | Moody's Investors Service Ratings Delivery Service | 4/16/2014 | CUSIP: 06741UBV5 ISIN: US06741UBV52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823890211 |
| Barclays appoints Crawford Gillies as non-executive director 15 April 2014 | News Bites - Private Companies | 4/16/2014 | NEWS BITES - PRIVATE COMPANIES Crawford Gillies has been appointed as a non-executive Director of Barclays and will become a member of the Board Remuneration Committee with effect from 1 May 2014. |
| Board Change | The New York Times | 4/16/2014 | LONDON -- Barclays said on Tuesday that it had chosen a former Bain & Company managing director to serve as the head of its compensation committee. |
| Moody's upgrades Counterparty Instrument rating | Daily The Pak Banker | 4/16/2014 | London: Credit ratings agency Moody's has today upgraded the following Counterparty Instrument Rating (CIR): Issuer: Permanent Master Issuer PLC Series 2009-1 ....Cross Currency Swap for Class 3A Notes, Upgraded to Aa2 (sf); previously on 1 ... |
| Barclays seeks to calm investors by tapping Gillies for pay board | The Scotsman | 4/16/2014 | Scottish Enterprise chairman Crawford Gillies has been named the new head of Barclays' remuneration committee as the bank seeks to calm shareholder anger over executive pay. |
| Barclays agrees deal to end Somali money transfers | The Times | 4/16/2014 | Barclays has settled a legal dispute with the largest money transfer business in Britain in a move that extricates the bank from claims that it was trying to stop tens of thousands of Somalis from sending cash back home. |
| TPK shares surge on new Barclays outlook | Taipei Times | 4/16/2014 | Shares of touchpanel supplier TPK Holding Co surged by more than 5 percent yesterday after analysts at Barclays Capital Securities raised their target price on the stock by nearly 82 percent on a better outlook over the next two years. |
| Barclays agrees deal to end Somali money transfers | thetimes.co.uk | 4/16/2014 | Barclays has settled a legal dispute with the largest money transfer business in Britain in a move that extricates the bank from damaging claims that it was trying to stop tens of thousands of Somalis from sending cash back home. |
| Family firms 'play powerful role on the Welsh economy | The Western Mail | 4/16/2014 | FIRST generation family-owned SMEs are set to see their revenues rise by more than fifth from £540bn a year to £661bn by 2018, according to a report by Barclays Business. |
| Barclays moves to head off shareholder revolt | The Western Mail | 4/16/2014 | BARCLAYS has hired a director in charge of setting pay and bonuses as it moves to defuse a potential shareholder revolt at next week's AGM. The bank, which paid out £2.38bn in bonuses last year, said Crawford Gillies has been appointed to ... |
| Barclays Settles Dispute With Money Transfer Company Dahabshiil; In May 2013 Barclays Said it Would Close the Accounts of the Somali Remittance Company as Part of a Drive to Meet Money Laundering Rules | The Wall Street Journal Online | 4/16/2014 | LONDON—Barclays PLC settled a legal dispute with one of Africa's largest money transfer companies after the British bank was accused of unfairly trying to shut down its bank account. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bob Diamond buys BancABC | Banking Frontiers | 4/16/2014 | Bob Diamond, who was forced to leave as chief executive of Barclays, is going back to the banking sector. He announced his first deal since being ousted from Barclays in 2012 - to buy BancABC, a Botswana-based lender that operates in ... |
| Barclays names remuneration chief | SNL European Financials Daily | 4/16/2014 | Barclays Plc and Barclays Bank Plc said April 15 that Crawford Gillies was appointed to succeed John Sunderland as chairman of the remuneration committee. |
| Report: BancABC in US sanctions controversy | SNL European Financials Daily | 4/16/2014 | BancABC, which former Barclays Plc CEO Bob Diamond's investment firm, Atlas Mara Co-Nvest Ltd., agreed to acquire, provides banking services to two Zimbabwean firms listed under U.S. financial sanctions, the Financial Times reported April ... |
| SEGRO secures €460M bank facilities | SNL Real Estate Daily: Europe Edition | 4/16/2014 | SEGRO Plc said April 15 that it secured new and amended bank facilities totaling €460 million. The company secured a new €225 million revolving multicurrency, five-year syndicated bank facility, which replaces existing facilities totaling ... |
| Aquarius Platinum : Bonds worth US$172.6M tendered, terms of rights offering defined | SNL Metals & Mining Daily: East Edition | 4/16/2014 | Aquarius Platinum Ltd. on April 15 outlined the terms of a recently reported rights offering after US$172.6 million in bonds were tendered by investors to the company's proposed buyback scheme. |
| Barclays appoints Crawford Gillies non-executive director | The Asian Banker | 4/16/2014 | Barclays PLC and Barclays Bank PLC ("Barclays") announce that Crawford Gillies has been appointed as a non-executive Director of Barclays and will become a member of the Board Remuneration Committee with effect from 1 May 2014. It is ... |
| Tech giant Tencent logs into bonds | Euroweek | 4/16/2014 | Technology firm Tencent has been on a bond investor roadshow after putting in place a $5bn GMTN programme. Deutsche Bank has been appointed as arranger of the programme, signed on April 10, with ANZ, Bank of China Hong Kong, Barclays, Bank ... |
| FIG market prepares for pipeline after holiday | Euroweek | 4/16/2014 | Although volatility has once again set in, the post-Easter FIG bond pipeline is beginning to build. Dutch insurer Aegon on Tuesday began roadshowing for a potential euro denominated subordinated bond, lead managed by Barclays, BNP Paribas, ... |
| Banks girding themselves for perpetual cyberwars | SNL European Financials Daily | 4/16/2014 | A small company providing refrigeration services in Pennsylvania might seem an unlikely source of market risk, but the case of Fazio Mechanical Services Inc. provides a disturbing illustration of the security threats facing the financial ... |
| Santander UK Credit Head Departs | GlobalCapital | 4/16/2014 | Paul Hawkins, ex-head of UK credit trading and sales at Santander in London, has left the firm. Hawkins joined Santander in August 2011 and reported to Marco Antonio Achon, head of European credit, in his latest role. Prior to working at ... |
| Don't expect pay restraint by Barclays new-boy Crawford Gillies | Independent Online | 4/16/2014 | Outlook One thing that never seems to get cut is bankers' bonuses. Take Barclays, where they were boosted by 10 per cent despite falling profits. |
| Barclays chairman defends bank's outgoing remuneration boss | The Daily Telegraph | 4/16/2014 | THE chairman of Barclays Bank has leapt to the defence of under–fire director Sir John Sunderland only hours after naming his successor as head of the lender's remuneration committee. |
| Barclays and Remittance Group Reach Deal On Somalia Services | All Africa | 4/17/2014 | Apr 17, 2014 (Dalsan Radio/All Africa Global Media via COMTEX) -- Barclays has diffused a legal row with Africa's biggest remittances provider by agreeing to keep its account open for a period of time that allows the company to find a ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/17/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI)- DIXONS RETAIL PLC - Amendment | Business Wire Regulatory Disclosure | 4/17/2014 | LONDON - FORM 8.5 (EPT/NON-RI) Amendment PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Deutsche Asset & Wealth Management Hires Chris Guttilla | Business Wire | 4/17/2014 | NEW YORK--(BUSINESS WIRE)--April 17, 2014-- Deutsche Asset & Wealth Management (DeAWM) announced today that Chris Guttilla has joined the firm as a Managing Director and Client Advisor. Based in New York, Guttilla reports directly to ... |
| Home Loan Servicing Files 8K - Entry Into Definitive Agreement >HLSS | Dow Jones Institutional News | 4/17/2014 | Home Loan Servicing Solutions Ltd. (HLSS) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on April 17, 2014. |
| Changes Afoot As Barclays Seeks to Be Leaner And More Focused | Dow Jones Institutional News | 4/17/2014 | Barclays PLC on Thursday told staff to get ready for changes at its investment bank as it becomes a smaller, more-focused entity to adapt to tougher regulatory and economic conditions. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 4/17/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| A Year After Streamlining, Barclays Re-Layers -- WSJ Blog | Dow Jones Institutional News | 4/17/2014 | Compare and contrast. Last year (almost to the day) Barclays PLC chief executive Antony Jenkins introduced a new word to the lexicon of banking management speak: "de-layering." Barclays announced that Rich Ricci would be leaving his job at ... |
| *Moody's Abcp Rating Actions Ending April 14, 2014 | Dow Jones Institutional News | 4/17/2014 | The following is a press release from Moody's: Moody's Abcp Rating Actions Ending April 14, 2014 http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_297469&WT.mc_id=NLTITLE_YYYYMMDD_PR_297469 |
| Banks' Booming Business in Block Trades Faces New Risk | Dow Jones Institutional News | 4/17/2014 | Facing tighter regulations, Wall Street banks are turning to an old-school way to make a profit: using their own money to help investors sell big blocks of stock. |
| UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News | 4/17/2014 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Tops FTSE 100, Strategy Update in Focus -- Market Talk | Dow Jones Institutional News | 4/17/2014 | 1142 GMT [Dow Jones] Barclays' (BARC.LN) shares top the FTSE 100 following a Sky News report that it is planning a further shakeup of its Investment Banking operations, with details to be revealed at the Group Strategy Update on May 8, two ... |
| Goldman's Stock-Trading Prowess Wanes | Dow Jones Top North American Equities Stories | 4/17/2014 | Under pressure from unhappy clients and losing market share to rivals, Goldman Sachs Group Inc. is trying to jump-start its stock-trading business. |
| Barclays names new remuneration committee chief | German Collection | 4/17/2014 | UK bank Barclays has appointed Crawford Gillies, a former top manager from the consulting sector, as a successor of John Sunderland at the position chairman of the bank's remuneration committee. |
| Barclays agrees to deal to end money transfers to Somalia | Global Banking News | 4/17/2014 | Barclays Plc (LSE: BARC) has agreed to a deal to end money transfers to Somalia. The move is intended to help the bank extricate itself from damaging claims that it was trying to stop tens of thousands of Somalis from sending cash back home. |
| Financial Briefing book: April 17 | The Wall Street Journal | 4/17/2014 | CO-OPERATIVE BANK PLC Ex-Chairman Is Charged With Drug Possession Paul Flowers, former chairman of Co-operative Bank PLC, was charged with drug possession Wednesday, five months after allegations of drug use by the Methodist minister sparked ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by directors | Johannesburg Stock Exchange | 4/17/2014 | Dealing in securities by directors CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY DIRECTORS In ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD -Additonal Listing of NewGold Palladium Debentures | Johannesburg Stock Exchange | 4/17/2014 | NGPLD -Additonal Listing of NewGold Palladium Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD PALLADIUM ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT03-Interest Rate Reset | Johannesburg Stock Exchange | 4/17/2014 | GRT03-Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT03 ISIN Code: ZAG000087172 INTEREST RATE RESET: GRT03 Notice is hereby given that the 3 month JIBAR rate as at 15 April 2014 is 5.75% p.a. ("JIBAR"). Accordingly, ... |
| Barclays reorganises management of investment bank | Reuters News | 4/17/2014 | LONDON, April 17 (Reuters) - Barclays announced a number of promotions in its investment bank's management on Friday, while it continues with a review of the division that contributes about half of the group's total profits. |
| Barclays shakes up investment banking team; UK bank makes new banking and markets appointments under Eric Bommensath and Tom King | Financial News | 4/17/2014 | Barclays has announced changes to senior management within its investment bank, as it continues a wide-ranging review into the business. Eric Felder has been named head of markets, while Joe McGrath and Richard Taylor have become co-heads of ... |
| Barclays Bank fined £12k after Luton employee badly burnt her face and arms at work | Luton & Dunstable Express | 4/17/2014 | BARCLAYS Bank has been fined £12,000 after one of its Luton employees badly burnt her face and arms at its George Street branch. The bank was prosecuted by Luton council's health and safety officer following the incident in which the worker ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1061172687) | Moody's Investors Service Ratings Delivery Service | 4/17/2014 | CUSIP: ISIN: XS1061172687 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823910323 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Court Dismisses Fraud Action Based on Alleged Misrepresentations; NEW YORK \| CONTRACTS | New York Law Journal | 4/17/2014 | A fraud action arose out of the HSH Nordbank plaintiffs' purchase of residential mortgage backed securities (RMBS) Certificates from the Barclays Bank defendants. Plaintiffs contended that defendants made false representations about the ... |
| HSH Nordbank AG ; HSH Nordbank AG , Luxembourg Branch; Poseidon Funding Ltd.; HSH Nordbank Securities S.A. and Carrera Capital Finance Limited, Plaintiffs v. Barclays Bank PLC ; Barclays Capital Inc .; Sutton Funding LLC and Securitized Asset Backed Receivables LLC, Defendants, 652678/2011; NEW YORK COUNTY; Contracts | New York Law Journal | 4/17/2014 | Cite as: HSH Nordbank AG v. Barclays Bank PLC, 652678/2011, NYLJ 1202651310031, at *1 (Sup. NY, Decided March 3, 2014) 652678/2011 Decided: March 3, 2014 |
| First Department | New York Law Journal | 4/17/2014 | CONTRACTS: Breach of contract claims dismissed against lender, unlerlying claims were settled. JFK Hotel Owner LLC v. Hilton Hotels Corp., Supreme Court, New York. |
| Barclays Bank PLC Stabilisation Notice - Aegon | Regulatory News Service | 4/17/2014 | TIDM96ES RNS Number : 0622F Barclays Bank PLC 17 April 2014 Pre-stabilisation announcement 17th April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Gulf Marine Services PLC Appointment of Joint Corporate Brokers | Regulatory News Service | 4/17/2014 | TIDMGMS RNS Number : 0720F Gulf Marine Services PLC 17 April 2014 For Immediate Release 17 April 2014 Gulf Marine Services PLC Appointment of joint corporate brokers |
| ABSA Bank Limited Publication of Prospectus | Regulatory News Service | 4/17/2014 | TIDM11EM RNS Number : 1227F ABSA Bank Limited 17 April 2014 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| ABSA Bank Limited Publication of Prospectus | Regulatory News Service | 4/17/2014 | TIDM11EM RNS Number : 1226F ABSA Bank Limited 17 April 2014 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Barclays PLC Forthcoming announcement dates | Regulatory News Service | 4/17/2014 | TIDMBARC TIDM96ES RNS Number : 0659F Barclays PLC 17 April 2014 17 April 2014 Barclays PLC Barclays' dates for the 2014 Annual General Meeting, Q1 2014 Interim Management Statement, and Group Strategy Update |
| Barclays Chief Hints At Huge New Job Losses | Sky News | 4/17/2014 | The chief executive of Barclays effectively ruled out a full-scale retreat from investment banking on Thursday but warned that a shake-up of the group potentially costing thousands more jobs at the division would be unveiled within weeks. |
| Philippines: Barclays maintains 6.5% GDP growth for Philippines amid slight drop in remittances | Thai News Service | 4/17/2014 | Section: Business News - Remittances to the Philippines slightly decline in February 2014 but investment bank Barclays believes that inflows from overseas Filipinos will continue to fuel domestic growth. |
| MOVES- Barclays , BNY Mellon, Baring Asset, Willis North America | Reuters News | 4/17/2014 | (Adds Barclays, Willis North America, BNY Mellon Wealth Management) April 17 (Reuters) - The following financial services industry appointment was announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays sees balanced copper fundamentals, maintains H2 forecast | Business News Americas | 4/17/2014 | Copper market fundamentals are balanced, with stocks still comparatively low, and it is not a market that needs producers to cut production and investments in supply, Barclays Capital said in a report. |
| Report: Barclays settles legal dispute with money transfer firm | SNL European Financials Daily | 4/17/2014 | Barclays Plc reached an out-of-court settlement with money transfer company Dahabshiil in the U.K. to end a legal dispute stemming from the lender's plan to terminate the services it provides to the firm, The Times of London reported April ... |
| Citigroup to lend SL Green $1.45B to facilitate buyout of partner's stake in Citigroup HQ | SNL Real Estate Securities Daily: North America Edition | 4/17/2014 | Citigroup Inc. will lend $1.45 billion to SL Green Realty Corp. to facilitate the REIT's purchase of its partner's interest in the New York City property at 388-390 Greenwich St. that serves as Citigroup's headquarters, Bloomberg News ... |
| Barclays PLC - Company News | NewsTrak Daily | 4/17/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Palatine Private Equity backs management buy-out of Gusto Restaurants and Bar | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/17/2014 | Deal In Brief Palatine Private Equity, LLP, a private equity firm, along with the management team of Gusto Restaurants and Bar, an operator of a restaurant chain, has acquired a 65% stake in Gusto from Living Ventures Restaurants, Ltd., a ... |
| Barclays partners with OFI Global to launch new ETNs | Private Banking News powered by Timetric | 4/17/2014 | Barclays Bank has partnered with OFI Global Asset Management to launch the new Barclays OFI SteelPath MLP ETNs. Additionally, Barclays is planning to list the new ETNs on the NYSE Arca Stock Exchange. |
| Barclays reshuffles management ahead of strategy review | The Telegraph Online | 4/17/2014 | Barclays has announced a series of changes to the senior management of its investment bank weeks ahead of the release of a strategy review that will outline its plans for the future of the division |
| Barclays announces heads of banking and markets, fresh strategy review | GlobalCapital | 4/17/2014 | Barclays has appointed new heads of banking and markets and confirmed that it would once again review its investment banking strategy. The UK bank announced on Friday that CEO Anthony Jenkins and finance director Tushar Morzaria would host a ... |
| BANK SET TO AXE HUNDREDS OF JOBS | Press Association National Newswire | 4/17/2014 | Barclays looks set to axe hundreds more jobs, mainly at its investment banking arm, as a result of a strategic review which will report within weeks. |
| A year after streamlining, Barclays re-layers | The Tally | 4/17/2014 | Compare and contrast. Last year (almost to the day) Barclays PLC chief executive Antony Jenkins introduced a new word to the lexicon of banking management speak: de-layering, writes Ben Wright on The Wall Street Journal's MoneyBeat blog ... |
| Platform Specialty to acquire Chemtura AgroSolutions | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/17/2014 | Deal In Brief Platform Specialty Products Corporation (PSPC), a specialty chemical company, has entered into a definitive agreement to acquire Chemtura AgroSolutions (CAS), a provider of agrochemicals and seed treatment products, from ... |
| *S&P Withdraws Ratings On 61 Market-Linked Notes | Dow Jones Institutional News | 4/17/2014 | 17 Apr 2014 20:38 ET Press Release: S&P Withdraws Ratings On 61 Market-Linked Notes The following is a press release from Standard & Poor's: -- We have reviewed the terms of rated market-linked notes issued by ... |
| Barclays trebles overdraft costs | thesun.co.uk | 4/17/2014 | GREEDY Barclays Bank is shaking up its overdraft fees — TREBLING charges for some cash-strapped families. Customers stuck with an overdraft of more than £2,000 will be hit with a charge of £3 a day, or £90 a month. |
| Somali money transfer company, Barclays Bank settle dispute out of court | BBC Monitoring Africa | 4/18/2014 | Text of report by Somali Midnimo.com website on 18 April Dahabshiil and Barclays Bank have signed an agreement to settle their dispute out of court. |
| Miners fail to dent the positive mood after Barclays announces jobs cull | The Daily Telegraph | 4/18/2014 | Market report TRADERS were watching the clock for the start of the Easter holidays yesterday but that didn't stop markets ending the session in positive territory |
| Barclays appoints Heads of Markets and Banking | ENP Newswire | 4/18/2014 | Release date - 17042014 Barclays announced today that it has named Eric Felder, Head of Markets, and Joe McGrath and Richard Taylor, Co-Heads of Banking, within the Investment Bank. |
| Barclays ' dates for the 2014 Annual General Meeting, Q1 2014 Interim Management Statement, and Group Strategy Update | ENP Newswire | 4/18/2014 | Release date - 17042014 Barclays confirms that its 2014 Annual General Meeting will be held on Thursday, 24 April 2014 at 11:00am BST at the Royal Festival Hall, Southbank Centre, Belvedere Road, London, SE1 8XX. |
| Barclays shares soaring as workforce dwindles | The Herald | 4/18/2014 | SHARES in Barclays soared 3.8% as investors anticipated a profit boost following speculation that an upcoming strategy review will see jobs axed at its investment banking arm. |
| Barclays in jobs shake-up | i | 4/18/2014 | Business | The Business Matrix The day at a glance BANKS Barclays has shaken up its investment bank and promoted co-head of securities Eric Felder to become head of markets. Joe McGrath and Richard Taylor will become co-heads of banking and ... |
| FORM 8-K: HOME LOAN SERVICING SOLUTIONS FILES CURRENT REPORT | US Fed News | 4/18/2014 | WASHINGTON, April 18 -- Home Loan Servicing Solutions Ltd., Grand Cayman, Ky., files Form 8-K (current report) with Securities and Exchange Commission on April 17. |
| THE Sun SAYSRank bank | The Sun | 4/18/2014 | YOU have to admire the sheer brass neck of Barclays Bank. In the middle of The Sun's Rip-Off Britain campaign they announce new overdraft fees that could almost be designed to clobber the hard-up. |
| Barclays wields jobs axe again | Belfast Telegraph | 4/18/2014 | in brief BARCLAYS looks set to axe hundreds more jobs, mainly at its investment banking arm. Chief executive Antony Jenkins said its latest review, due on May 8, two days after its trading update, will likely mean hundreds of job cuts. They ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cuts threat at Barclays | The Western Mail | 4/18/2014 | BARCLAYS looks set to axe hundreds more jobs, mainly at its investment banking arm, as a result of a strategic review which will report within weeks. |
| Barclays Reaches Agreement With Dahabshil | All Africa | 4/18/2014 | Apr 18, 2014 (Sabahi/All Africa Global Media via COMTEX) -- British-based Barclays Bank has reached an agreement with Somali money-transfer company Dahabshil, allowing the company to remain open while it finds another bank, the UK's ... |
| Good News for Remittance-Makers to Africa - By Richard Dowden [analysis] | All Africa | 4/18/2014 | Apr 18, 2014 (African Arguments/All Africa Global Media via COMTEX) -- Very good news on Wednesday when Barclays Bank agreed to give Dahabshiil, the Somali remittance company, sufficient time to find another way of transferring money from ... |
| Barclays braced for anger over excessive pay at annual general meeting | Mail Online | 4/18/2014 | Barclays faces a barrage of shareholder anger over excessive pay following another troubling year for the bank. Chairman Sir David Walker and chief executive Antony Jenkins will be quizzed over large bonuses at the firm's annual general ... |
| Exchange-Traded Notes: Not the New Black -- Barron's Blog | Dow Jones Institutional News | 4/18/2014 | Initial public offerings of new companies are brisk. The same has been true for exchange-traded funds, and even closed-end funds. So what's going on with exchange-traded notes? |
| Deutsche Bank hires advisor from Barclays | Global Banking News | 4/18/2014 | German bank Deutsche Bank (NYSE: DB) has announced that it has hired an advisor from Barclays Plc (LSE: BARC). Financial advisor Christopher Guttilla and client analyst Erica Mongello have left the British bank to join Deutsche Bank's wealth ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QZ68) - (ISIN US06738QZ689) | Moody's Investors Service Ratings Delivery Service | 4/18/2014 | CUSIP: 06738QZ68 ISIN: US06738QZ689 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588064 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFC0) - (ISIN US06738KFC09) | Moody's Investors Service Ratings Delivery Service | 4/18/2014 | CUSIP: 06738KFC0 ISIN: US06738KFC09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028474 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0189421430) | Moody's Investors Service Ratings Delivery Service | 4/18/2014 | CUSIP: ISIN: XS0189421430 Common Code: 018942143 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821104271 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0402305139) | Moody's Investors Service Ratings Delivery Service | 4/18/2014 | CUSIP: ISIN: XS0402305139 Common Code: 040230513 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476092 |
| Capitec Bank Holdings director sells | News Bites - Africa | 4/18/2014 | SOUTH AFRICAN DAILY STOCK REPORT Capitec Bank Holdings (J:CPI) director AP du Plessis sold 23,500 shares worth ZAR4,852,750 on April 15, 2014. The selling price was ZAR206.50. |
| Capitec Bank Holdings director sells | News Bites - Africa | 4/18/2014 | SOUTH AFRICAN DAILY STOCK REPORT Capitec Bank Holdings (J:CPI) director AP du Plessis sold 426 shares worth ZAR87,969 on April 16, 2014. The selling price was ZAR206.50. |
| Capitec Bank Holdings director sells | News Bites - Africa | 4/18/2014 | SOUTH AFRICAN DAILY STOCK REPORT Capitec Bank Holdings (J:CPI) director AP du Plessis sold 26,074 shares worth ZAR5,397,318 on April 16, 2014. The selling price was ZAR207.0. |
| Capitec Bank Holdings director sells | News Bites - Africa | 4/18/2014 | SOUTH AFRICAN DAILY STOCK REPORT Capitec Bank Holdings (J:CPI) director R Stassen sold 32,000 shares worth ZAR6,624,186 on April 15, 2014. The selling price was ZAR207.01. |
| Capitec Bank Holdings director sells | News Bites - Africa | 4/18/2014 | SOUTH AFRICAN DAILY STOCK REPORT Capitec Bank Holdings (J:CPI) director R Stassen sold 38,039 shares worth ZAR7,859,599 on April 16, 2014. The selling price was ZAR206.62. |
| Barclays names Heads of Markets and Banking | Daily The Pak Banker | 4/18/2014 | London: Barclays has named Eric Felder, Head of Markets, and Joe McGrath and Richard Taylor, Co-Heads of Banking, within the Investment Bank. Messrs. Felder, McGrath and Taylor report to Eric Bommensath and Tom King, Co-Chief Executives, ... |
| Some big banks pulling away from coal, others moving more slowly, BankTrack says | SNL Daily Coal Report | 4/18/2014 | An annual assessment of coal industry financiers found the 12 largest U.S. banks by assets provided about $31.7 billion in coal financing despite exposure to high-profile bankruptcies and costly settlements over environmental damage. |
| Report: Barclays reshuffles i-bank, gets ready to unveil cutbacks | SNL European Financials Daily | 4/18/2014 | Barclays Plc CEO Antony Jenkins warned that a shake-up of the investment banking business will be unveiled in the coming weeks, Sky News reported April 17, citing an internal email to staff. |
| Lloyds discloses results of retail tender offer for enhanced capital notes | SNL European Financials Daily | 4/18/2014 | Lloyds Banking Group Plc on April 17 disclosed the results of its retail tender offer for enhanced capital notes, under which eligible retail holders of 21 series of its sterling ECNs were allowed to sell their holdings for cash. |
| Home Loan Servicing Solutions moves principal executive office to Cayman Islands | SNL Financial Services Daily | 4/18/2014 | Home Loan Servicing Solutions Ltd. in a Form 8-K filed April 17 discussed the move of its principal executive office to the Cayman Islands effective Jan. 1. |
| Barclays reshuffles executive team ahead of update on bank's strategy | The Daily Telegraph | 4/18/2014 | BARCLAYS has announced a reshuffle of the senior management of its investment banking arm as the lender prepares to update investors next month on its plans for the business. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 4/18/2014 | -- |
| Investment Companies; Advanced Drainage Systems, Inc . Announces Filing of Registration Statement for Proposed Initial Public Offering | Investment Weekly News | 4/19/2014 | 2014 APR 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Advanced Drainage Systems, Inc. (ADS), a leading global manufacturer of water management products and solutions for commercial, residential, ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Apr. 1, 2014) | Investment Weekly News | 4/19/2014 | 2014 APR 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays Wealth Advisor Series - Global Equity Ltd; Barclays Wealth Advisor Series - Global Equity Ltd Files SEC Form D, Notice of Exempt... | Investment Weekly News | 4/19/2014 | 2014 APR 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| BARCLAYS BRACED FOR ANGER AT AGM | Daily Mail | 4/19/2014 | BARCLAYS faces a barrage of shareholder anger over excessive pay following another troubling year for the bank. Chairman Sir David Walker and chief executive Antony Jenkins will be quizzed over large bonuses at the firm's annual general ... |
| Rebel Co-op chief deserts own bank and turns to mainstream lenders for £35million loan | Mail Online | 4/19/2014 | The leading opponent of reform at the troubled Co-operative Group has cut his own co-operative's links with the group's banking arm and instead borrowed money from mainstream City banks. |
| Osborne faces fury over bailed-out bank bonuses: RBS pay demand fuels storm as investors rebel against Barclays | Mail Online | 4/19/2014 | The row over top bankers' incomes will reignite this week when taxpayer-owned Royal Bank of Scotland reveals it wants Government approval to award bonuses twice the size of salaries. |
| 'Barclays is about to triple the cost of my overdraft' | The Daily Telegraph | 4/19/2014 | The bank is scrapping its percentage–based fee in favour of a flat daily charge. Readers aren't happy, they tell Jessica Winch Barclays customers have reacted with fury at the forthcoming changes to overdraft charges that will cause some ... |
| You could be due another PPI payout | Gloucestershire Echo | 4/19/2014 | ? with Dean Dunham YouandYourRights.com SMART ADVICE IF you have received a PPI pay-out from the Lloyds Banking Group (which includes Halifax and Black Horse), Barclays or RBS/Natwest you may have been short-changed and therefore may be in ... |
| Providing Of Banking services | Mena Report | 4/19/2014 | Contract award: Providing Of Banking services Core financial management and administration processes are a major part of this review and payment and income processing is an area where the Council is looking for greater automation and a ... |
| First generation family-owned SMEs set to see revenues rise | Daily The Pak Banker | 4/19/2014 | London: First generation family-owned SMEs are set to see their revenues rise from £540 billion a year to £661 billion by 2018 – a 22% increase (£121 billion). First generation family SMEs currently contribute £180 billion a year to the UK ... |
| Contract award - Financial transaction processing and clearing-house services (English) | Tenders Electronic Daily | 4/19/2014 | Journal number............: 78/2014 Date sent to EUR-OP.......: 16:04:2014 Referenced number.........: 310833-2013 Heading...................: 01303 |
| Contract award - Banking services (English) | Tenders Electronic Daily | 4/19/2014 | Journal number............: 78/2014 Date sent to EUR-OP.......: 17:04:2014 Referenced number.........: 368031-2013 Heading...................: 01303 |
| Sports TV/Radio schedule today | Tulsa World | 4/19/2014 | Television/Radio TV Radio HIGH SCHOOL BASEBALL 7 p.m. Stillwater at Owasso KYFM-100.1 COLLEGE BASEBALL Noon West Virginia at Oklahoma FSOK-27, FCSC-271 |
| Barclays PLC - Company News | NewsTrak Daily | 4/19/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Banks prepare for stress tests to assess financial viability | express.co.uk | 4/19/2014 | BRITISH banks are set to go through the ringer next week when European banking regulators launch "stress tests" to assess their financial viability. |
| Agenda: Barclays must account for cost of fraud probe | sundaytimes.co.uk | 4/19/2014 | Hester the sand wedge Lonely at top of Tesco Whispers in the City suggest the Serious Fraud Office (SFO) may be nearing a conclusion to its investigation into Barclays' 2008 fundraising from Qatar. |
| Top Portfolio Products: New MLP ETNs from Barclays , OFI Global | ThinkAdvisor | 4/20/2014 | New products and changes introduced over the last week include coming MLP ETNs from Barclays and OFI Global Asset Management and three liquid alternative mutual funds from Brinker Capital. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Battle Of The Tenancies: Tenancy At Will v Periodic Tenancy | Mondaq Business Briefing | 4/20/2014 | Summary tenancy at willperiodic tenancyIn the recent case of Barclays Wealth Trustees (Jersey) Ltd v Erimus Housing Ltd (2014) EWCA Civ 303 (CA (Civ Div) the trounced its old enemy, the . This was despite the fact that the negotiations for a ... |
| Barclays sued over loss of Sh6.3 million | Business Daily | 4/20/2014 | A Nakuru resident has sued a local bank for the loss of Sh6.3 million allegedly wired from Europe to cater for education and living expenses for destitute children. |
| Barclays planning exit of some commodities markets -FT | Reuters News | 4/20/2014 | April 20 (Reuters) - Barclays is planning to withdraw from parts of the metals, agricultural and energy markets, echoing moves by other major players like JPMorgan Chase and Morgan Stanley away from the commodities business, the Financial ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J2T5) - (ISIN US06741J2T59) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741J2T5 ISIN: US06741J2T59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823898850 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCC6) - (ISIN US06741UCC62) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741UCC6 ISIN: US06741UCC62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823898903 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBY9) - (ISIN US06741UBY91) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741UBY9 ISIN: US06741UBY91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823898925 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXK8) - (ISIN US06741TXK86) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741TXK8 ISIN: US06741TXK86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823900707 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCB8) - (ISIN US06741UCB89) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741UCB8 ISIN: US06741UCB89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823900722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCD4) - (ISIN US06741UCD46) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741UCD4 ISIN: US06741UCD46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823900730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBW3) - (ISIN US06741UBW36) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741UBW3 ISIN: US06741UBW36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823900753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUJ4) - (ISIN US06741TUJ41) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741TUJ4 ISIN: US06741TUJ41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823904217 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVF1) - (ISIN US06741TVF10) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741TVF1 ISIN: US06741TVF10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823904244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXP7) - (ISIN US06741TXP73) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741TXP7 ISIN: US06741TXP73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823904257 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCF9) - (ISIN US06741UCF93) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741UCF9 ISIN: US06741UCF93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823904317 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVH7) - (ISIN US06741TVH75) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741TVH7 ISIN: US06741TVH75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823908022 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVX2) - (ISIN US06741TVX26) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741TVX2 ISIN: US06741TVX26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823908018 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCG7) - (ISIN US06741UCG76) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741UCG7 ISIN: US06741UCG76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823908127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCE2) - (ISIN US06741UCE29) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741UCE2 ISIN: US06741UCE29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823908129 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7F0) - (ISIN US06741J7F01) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741J7F0 ISIN: US06741J7F01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823898885 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742C152) - (ISIN US06742C1523) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06742C152 ISIN: US06742C1523 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823897314 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVE4) - (ISIN US06741TVE45) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741TVE4 ISIN: US06741TVE45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823897306 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVP9) - (ISIN US06741TVP91) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741TVP9 ISIN: US06741TVP91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823897316 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVW4) - (ISIN US06741TVW43) | Moody's Investors Service Ratings Delivery Service | 4/20/2014 | CUSIP: 06741TVW4 ISIN: US06741TVW43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823897318 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'Difficult' hardly describes the prospects for Barclays AGM | The Observer | 4/20/2014 | What do you call a meeting of the Barclays bank remuneration committee? An awards ceremony. So quipped Lord Oakeshott, former Liberal Democrat Treasury spokesman, on the day of Barclays' 2012 annual shareholders' meeting, when feelings ... |
| Abu Dhabi Islamic Bank acquires retail banking business of Barclays Bank in UAE | Daily The Pak Banker | 4/20/2014 | Abu Dhabi - UAE: Abu Dhabi Islamic Bank has signed an agreement to acquire the retail banking business of Barclays Bank in the United Arab Emirates. |
| Barclays sees peso strengthening in next 3 months | The Philippine Star | 4/20/2014 | MANILA, Philippines - The peso will likely strengthen further in the next three months as recent monetary policy adjustments keep the currency stable amid a strong dollar, UK-based investment bank Barclays said. |
| Barclays braced for bonuses protest vote | Scotland on Sunday | 4/20/2014 | BARCLAYS is braced for a strong protest vote against its controversial remuneration proposals at a stormy annual meeting this week amid growing investor discontent. |
| Barclays faces fresh revolt over investment bank pay | The Sunday Times | 4/20/2014 | BARCLAYS is braced for a shareholder rebellion this week as frustration builds over soaring pay for its investment bankers. About 30% of the bank's investors are expected to abstain or vote against its remuneration report at the annual ... |
| Barclays must account for cost of fraud probe | The Sunday Times | 4/20/2014 | AGENDA Whispers in the City suggest the Serious Fraud Office (SFO) may be nearing a conclusion to its investigation into Barclays' 2008 fundraising from Qatar. |
| Missing cheque | The Sunday Telegraph | 4/20/2014 | For decades my husband and I had shares with what is now part of Barclays Wealth & Investment Management. All these years the distribution payments have been paid in March and September to the same bank at the same address and the same ... |
| Barclays pay to stir investor protests | Sunday Express | 4/20/2014 | BARCLAYS is expected to face a shareholder revolt over excessive pay at its AGM this week. Investors in the banking giant are being urged to vote against sanctioning the company's remuneration report. Barclays shelled out £2.4 billion in ... |
| Banks' Business in Block Trades Faces New Risk | Dow Jones Top Global Market Stories | 4/20/2014 | Facing tighter regulations, Wall Street banks are turning to an old-school way to make a profit: using their own money to help investors sell big blocks of stock. |
| Pacira Pharmaceuticals, Inc . Pacira Pharmaceuticals Announces Pricing of Public Offering of Common Stock | Pharma Business Week | 4/21/2014 | 2014 APR 21 (NewsRx) -- By a News Reporter-Staff News Editor at Pharma Business Week -- Pacira Pharmaceuticals, Inc. (NASDAQ: PCRX) announced the pricing of its previously announced public offering of 1,600,000 shares of its common stock at ... |
| Banks Continue Fight Over 'Customer Status' on Lehman Claims | Dow Jones Top News & Commentary | 4/21/2014 | A group of investors is appealing a federal judge's decision that certain repurchase agreements don't qualify for "customer status" in a failed brokerage business, as the banks' fight with Lehman Brothers Inc. over their claims continues. |
| Barclays Exiting Most Commodities Trading to Boost Returns | Dow Jones Top News & Commentary | 4/21/2014 | Barclays PLC is to sell or exit most of its commodities businesses as part of an effort to shrink its investment bank and improve returns. The U.K. bank will pull back from trading in base metals, energy and agricultural products and fold ... |
| Ackman, Valeant to Pursue Allergan Takeover | Dow Jones Top News & Commentary | 4/21/2014 | William Ackman and Valeant Pharmaceuticals International Inc. are teaming up to try to buy wrinkle-treatment Botox maker Allergan Inc., according to people familiar with the matter, in a unorthodox alliance between an activist investor and ... |
| News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News | 4/21/2014 | FINANCIAL SERVICES TOP STORIES BARCLAYS TO EXIT MOST COMMODITIES TRADING Barclays will pull back from trading in base metals, energy and agricultural products and fold its precious metals business into its currency trading unit as ... |
| Local boutique firms target HNIs; offer competition to Barclays , Kotak | The Economic Times | 4/21/2014 | MUMBAI: India may be going through an economic slump but there's been a surge over the past few years in the number of wealth creators leading to an increase in the ranks of the ultra high net worth (UHNW) and high net worth (HNW) segments. ... |
| Barclays Teams with OFI Global Asset Management | Entertainment Close-Up | 4/21/2014 | Barclays Bank PLC and OFI Global Asset Management, which consists of OppenheimerFunds and certain of its advisory subsidiaries, announced the planned launch of the Barclays OFI SteelPath MLP ETNs (the "ETNs"). |
| Barclays could exit major chunk of commodity business | Global Banking News | 4/21/2014 | Barclays Plc (LSE: BARC) could exit a large part of its commodities business. The bank is said to be making the move because of tighter capital and operational restrictions. |
| Deutsche Asset & Wealth Management names executives | Global Banking News | 4/21/2014 | Deutsche Asset & Wealth Management (DeAWM), a part of Deutsche Bank AG (NYSE: DB) (DBK.DE) and one of the world's leading investment organisations with USD1.23tn of assets under management as of December 31, 2013, has said that Chris ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to join the commodities exodus; The expected announcement by Barclays is part of an overhaul of its investment bank aimed at slashing costs and boosting recent lacklustre profits | The Globe and Mail (Breaking News) | 4/21/2014 | NEW YORK -- Major banks are retreating from the commodities business as profits slump and regulatory headaches multiply, leaving the field wide open for a crop of rapidly growing but lesser-known players. |
| Barclays to pull out of major commodities trading areas | Reuters News | 4/21/2014 | LONDON/NEW YORK, April 21 (Reuters) - Barclays is planning to withdraw from large parts of the metals, agricultural and energy markets as part of a restructuring of its investment bank, a person familiar with the matter said. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBZ6) - (ISIN US06741UBZ66) | Moody's Investors Service Ratings Delivery Service | 4/21/2014 | CUSIP: 06741UBZ6 ISIN: US06741UBZ66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823902677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP99) - (ISIN US06738JP990) | Moody's Investors Service Ratings Delivery Service | 4/21/2014 | CUSIP: 06738JP99 ISIN: US06738JP990 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541054 |
| Barclays Said to Join Commodity Exodus | NYT Blogs | 4/21/2014 | Investment banks, which rushed into the new territory of physical commodities starting at the turn of the century, are now beating a retreat. |
| Jeb Bush's Rush to Make Money May Be Hurdle | NYTimes.com Feed | 4/21/2014 | As it sought to recruit well-heeled investors, an untested and unprofitable Miami company named InnoVida brought aboard a trusted Florida figure in 2007: Jeb Bush, the former governor and the brother of a sitting president. |
| Barclays set to exit commodities market: report | PNA (Philippines News Agency) | 4/21/2014 | LONDON, April 21 -- Barclays plc. is set to exit large parts of its metals, agricultural and energy business in order to shore up its turnover, the Financial Times (FT) reported Monday. |
| Barclays plans to exit some commodities markets: Financial Times | Platts Commodity News | 4/21/2014 | Singapore (Platts)--21Apr2014/212 am EDT/612 GMT Barclays is preparing to retreat from large parts of metals, agriculture and energy business, a move expected to be announced Tuesday, the Financial Times reported Monday. |
| Barclays set to announce commodities trading pullback: press reports | Platts Commodity News | 4/21/2014 | Houston (Platts)--21Apr2014/557 pm EDT/2157 GMT UK-based bank Barclays is expected to announce, perhaps as early as Tuesday, that it is pulling out of physical commodities trading, according to a variety of published reports. |
| Barclays And RBC Prepared To Deliver Financing To Valeant For Allergan Deal -- Filing | Dow Jones Newswires German | 4/21/2014 | *Valeant Hasn't Determined Amount Of Cash Or Shares It Will Offer For Allergan -- Filing *Valeant Expects To Use $15 Billion In Cash For Deal -- Filing |
| Barclays set to abandon commodity markets | The Times | 4/21/2014 | Barclays is about to follow some of its biggest global banking rivals out of key commodities markets as it retrenches in its more profitable and most promising businesses. |
| India's central bank chief regains power with reserves reserves | Times Of Oman | 4/21/2014 | Mumbai: When Raghuram Rajan took charge of India's central bank in September, the rupee was near its weakest on record and foreign reserves were at a three-year low. In the seven months since, the currency has been a world beater and ... |
| Rallies in aluminum, nickel overdone - Barclays | Business News Americas | 4/21/2014 | The recent big rallies in nickel and aluminum make prices look "a little toppy," according to Barclays Capital. "The run-up in aluminum has been largely positioning related, with the initial move higher triggered by CTA [commodity trade ... |
| *Barclays And RBC Prepared To Deliver Financing To Valeant For Allergan Deal -- Filing | Dow Jones Institutional News | 4/21/2014 | 21 Apr 2014 17:06 ET *Valeant Hasn't Determined Amount Of Cash Or Shares It Will Offer For Allergan -- Filing 21 Apr 2014 17:07 ET *Valeant Expects To Use $15 Billion In Cash For Deal -- Filing |
| Barclays plans to exit some commodities markets: FT | Platts Metals Daily | 4/21/2014 | Barclays is preparing to retreat from large parts of the metals, agriculture and energy business, a move expected to be announced on April 22, the Financial Timesreported on April 21. |
| Barclays to shut down commodities unit-report | Private Banking News powered by Timetric | 4/21/2014 | Barclays is reportedly planning to shut down its commodities unit including large parts of its metals agricultural and energy business. The closure comes as commodity trading unit goes through a sharp slide in revenues and attracts greater ... |
| DeAWM hires new managing director in New York | Private Banking News powered by Timetric | 4/21/2014 | Deutsche Asset & Wealth Management (DeAWM) has hired Chris Guttilla as a new managing director and client advisor. Based in New York, Guttilla will report to Brett Kellam, managing director and regional executive for the New York private ... |
| Barclays revises Catcher target up on iPhone hype | Taipei Times | 4/21/2014 | Barclays Capital on Wednesday upgraded its target price for Catcher Technology Co shares, saying that the metal casings supplier would benefit from expectations that Apple Inc will launch a new version of its iPhone later this year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *Deutsche Bank , Barclays , JPMorgan Are Joint Global Coordinators of Tencent Bond Deal -- Term Sheet | Dow Jones Institutional News | 4/21/2014 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) April 21, 2014 21:07 ET (01:07 GMT) |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 4/21/2014 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/22/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.3 - AZ ELECTRONIC MATERIALS S.A. | Business Wire Regulatory Disclosure | 4/22/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/22/2014 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Apr-2014 TO 16-May-2014 HAS BEEN FIXED AT 1.04 PCT  DAY ... |
| Barclays Launches Barclays Live App for iPad Devices | Business Wire | 4/22/2014 | New Barclays Live app provides clients with a personalized and interactive experience NEW YORK--(BUSINESS WIRE)--April 22, 2014-- Barclays today announced the launch of its Barclays Live app for iPad devices, which provides Barclays' ... |
| Barclays gets ready for major investment banking shake up | City AM | 4/22/2014 | BARCLAYS is expected to cut back its commodities trading business in reforms to be announced today, ahead of a bigger investment banking shakeup. |
| Shares of Asustek up after Barclays upgrade | Central News Agency English News | 4/22/2014 | Taipei, April 22 (CNA) Shares of personal computer vendor Asustek Computer Inc. moved higher Tuesday morning after Barclays Capital raised its target price for the stock amid optimism over Asustek's efforts to diversify its product mix, ... |
| HSBC PB hires Barclays discretionary boss as UK wealth head | Citywire | 4/22/2014 | HSBC Private Bank Investment Group has hired Barclays' discretionary head Oliver Gregson as its new UK wealth boss. Gregson, who becomes head of Private Bank Investment Group, UK & Channel Islands at HSBC, replaces Dan Ellis, who left ... |
| *Cnooc 1Q Revenue Up 6.9% on Year at CNY59.15 Billion | Dow Jones Institutional News | 4/22/2014 | 22 Apr 2014 04:28 ET *Cnooc 1Q Oil, Gas Output Up 15.5% on Year 22 Apr 2014 04:46 ET Cnooc 1Q Revenue Up 6.9% on Year at CNY59.15 Billion By Wayne Ma |
| Cnooc 1Q Revenue Up 6.9% on Year | Dow Jones Institutional News | 4/22/2014 | HONG KONG-- Cnooc Ltd. said its first-quarter revenue from oil and gas output rose 6.9% from a year earlier, mainly due to its acquisition of Canadian energy producer Nexen Inc. |
| Prospects For UK Equities Bright, Says Barclays -- Market Talk | Dow Jones Institutional News | 4/22/2014 | 0846 GMT [Dow Jones] Barclays is optimistic about the prospects for UK equities, noting that while the UK market is close to all-time highs, valuations are some way off. Recent downgrades to earnings may leave some investors wary, but ... |
| High-Grade, Long-Dated Corporate Bonds Beating Junk -- FT -- Barron's Blog | Dow Jones Institutional News | 4/22/2014 | The Financial Times has a story today highlighting how long-dated investment-grade corporate bonds are handily outperforming junk bonds this year. It's a reversal from 2013, when the junk-bond market's 7.42% return marked a rare bright spot ... |
| *Barclays Confirms Planned Exit of Most Global Commodities | Dow Jones Institutional News | 4/22/2014 | 22 Apr 2014 09:49 ET *Barclays to Focus on Electronic Commodities Trading 22 Apr 2014 09:50 ET *Barclays Commodities Plan Won't Materially Impact Results |
| Barclays to Exit Most Commodities Businesses | Dow Jones Top Global Market Stories | 4/22/2014 | LONDON-- Barclays PLC confirmed plans Tuesday to exit most of its commodities businesses and focus on electronic trading in the markets it stays in. |
| Cnooc 1Q Revenue Up 6.9% on Year at CNY59.15 Billion | Dow Jones Top Global Market Stories | 4/22/2014 | HONG KONG-- Cnooc Ltd. said its first-quarter revenue from oil and gas output rose 6.9% from a year earlier, mainly due to its acquisition of Canadian energy producer Nexen Inc. |
| Barclays to Exit Most Commodities Businesses | Dow Jones Top North American Financial Services Stories | 4/22/2014 | LONDON-- Barclays PLC confirmed plans Tuesday to exit most of its commodities businesses and focus on electronic trading in the markets it stays in. |
| GMS APPOINTS JOINT CORPORATE BROKERS | ENP Newswire | 4/22/2014 | Release date - 18042014 GMS appoints Bank of America Merrill Lynch and Barclays Bank PLC as joint corporate brokers. Press Contact: Ms. Anne Toomey Tel: +971 (2) 5028 888 Mob: +971 56 676 9753 Email: anne.toomey@gmsuae.com |
| Top News: Post Holdings Inc (NYSE:POST), Barclays PLC (NYSE:BCS), Deutsche Bank AG (USA) (NYSE:DB), ING Groep NV (NYSE:ING) | Financial Services Monitor Worldwide | 4/22/2014 | Top News: Post Holdings Inc (NYSE:POST), Barclays PLC (NYSE:BCS), Deutsche Bank AG (USA) (NYSE:DB), ING Groep NV (NYSE:ING) |
| Barclays to exit parts of commodities business, NY Times says | Theflyonthewall.com | 4/22/2014 | British bank Barclays plans to announce later today that it will "get out of large parts of its commodities business," according to The New York Times, which cited an unnamed source. The bank intends to eliminate some jobs, the newspaper ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to exit 'majority' of commodities business, Bloomberg reports | Theflyonthewall.com | 4/22/2014 | Barclays confirmed plans to exit most of its commodities businesses, though it will continue to trade in precious metals, financial oil, U.S. financial gas and index products, reported Bloomberg, citing an e-mailed statement from the ... |
| Barclays to shrink commodities trading ops | German Collection | 4/22/2014 | UK bank Barclays now plans on partially withdrawing from the trade with commodities, Financial Times reported. Rivals like Deutsche Bank, JP Morgan and Morgan Stanley have already done the same. Revenue from trading with commodities has ... |
| Barclays opting out of markets | The Herald | 4/22/2014 | BARCLAYS is planning to withdraw from large parts of the metals, agricultural and energy markets as part of a restructuring of its investment bank, according to reports. |
| Barclays to join the commodities exodus | The Globe and Mail | 4/22/2014 | British bank will follow JPMorgan and Deutche Bank, jettisoning its trading unit because of declining profit and increased scrutiny Major banks are retreating from the commodities business as profits slump and regulatory headaches multiply, ... |
| New Investors Bancorp commences underwritten offering | Global Banking News | 4/22/2014 | Investors Bancorp Inc (NASDAQ: ISBC), an existing Delaware corporation, has said that New Investors Bancorp Inc, the proposed holding company for Investors Bank, has commenced the underwritten offering portion of the second step conversion ... |
| Adib Q1 profit up 20.4% on higher lending | Global Data Point | 4/22/2014 | Abu Dhabi Islamic Bank , the largest sharia-compliant lender in the emirate, met analysts' expectations as it posted a 20.4 percent rise in first-quarter net profit on Monday, with higher lending cited for the increase. |
| Barclays plans to exit commodities business; Bank joins other lenders in leaving that arena because of falling profits | International New York Times | 4/22/2014 | The British bank Barclays planned to announce on Tuesday that it would exit large parts of its commodities business, a decision that comes as big investment banks have struggled with heightened regulatory scrutiny and falling profits. |
| Global Finance: Strategic Exit for Barclays | The Wall Street Journal | 4/22/2014 | LONDON -- Barclays PLC plans to sell or exit from most of its commodities businesses as part of an effort to shrink its investment bank and improve returns. |
| GLD - NEW GOLD ISSUER LIMITED - GLD-Additional Listing of 800 000 NewGold Debentures | Johannesburg Stock Exchange | 4/22/2014 | GLD-Additional Listing of 800 000 NewGold Debentures NewGold Issuer (RF) Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ASN016 | Johannesburg Stock Exchange | 4/22/2014 | New Financial Instrument Listing - ASN016 ABSA BANK LIMITED Bond Code: ASN016 ISIN No: ZAG000115254 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN016 NOTES" under its ... |
| Barclays to quit majority of commodities businesses | Reuters News | 4/22/2014 | LONDON, April 22 (Reuters) - Barclays Plc said it is quitting the majority of its commodities businesses to join a retreat from the area by a number of banks as tougher regulations make it less profitable. |
| Barclays 'to pull out of major areas of commodity trading' | The Mercury | 4/22/2014 | Barclays was planning to withdraw from large parts of the metals, agricultural and energy markets as part of a restructuring of its investment bank, a person familiar with the matter said yesterday. |
| Homebase and Barclays to close shops in Stockport | manchestereveningnews.co.uk | 4/22/2014 | Barclays will shut its branch on Castle Street, Edgeley, on July 18, while Homebase in Cheadle Heath is to close on June 28 Two major businesses have announced they will leave the Edgeley and Cheadle Heath area. |
| Barclays to exit its commodities arm | London Evening Standard | 4/22/2014 | NEWS IN BRIEF BARCLAYS was today poised to announce pulling out of its giant commodities business as it moves its investment bank into more profitable and less controversial areas. The move, announced by chief executive Antony Jenkins two ... |
| In brief: Barclays to exit its commodities arm, Samsonite boosted by Chinese demand and Porta lands £1.4m Medibank deal | London Evening Standard Online | 4/22/2014 | Barclays was today poised to announce pulling out of its giant commodities business as it moves its investment bank into more profitable and less controversial areas. |
| FCA data shows consumer complaints drop 15pc | Daily The Pak Banker | 4/22/2014 | London: The latest complaints data published by the Financial Conduct Authority (FCA) shows 2,479,029 new complaints were opened against financial services firms between July and December 2013. This marks a fall of 15% compared to the ... |
| Barclays supporting strategic goals of Tollers LLP | Daily The Pak Banker | 4/22/2014 | London: With banking facilities of £3m, Barclays is supporting the strategic goals of Tollers LLP. The banking facilities will be used to support Tollers' investment in its people and infrastructure as it continues to strengthen its ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cnooc 1Q Revenue Up 6.9% on Year at CNY59.15 Billion | Dow Jones Newswires Chinese (English) | 4/22/2014 | HONG KONG-- Cnooc Ltd., China's biggest offshore oil and gas producer by output, on Tuesday said first-quarter oil and gas revenue jumped 6.9% from a year earlier, thanks mainly to strong growth in overseas output. |
| Banking & Finance | The Times | 4/22/2014 | Need to know Barclays: The bank is planning to withdraw from large parts of the metals, agricultural and energy markets as part of a restructuring of its investment division. Barclays is one of the top five banks in the global commodities ... |
| Research and Markets: Retail Saving in the UK Key Trends and Opportunities to 2018 | India Retail News | 4/22/2014 | April 22 -- Research and Markets has announced the addition of the "Retail Saving in the UK, Key Trends and Opportunities to 2018" report to their offering. |
| Barclays to counter cash loss claim | Business Daily | 4/22/2014 | Barclays Bank of Kenya Ltd will now defend itself against the alleged loss of Sh6.3 million charity cash as the judgement is headed for delivery. |
| First generation family-owned SMEs increasing as economy picks up | Cambridge News | 4/22/2014 | First generation family-owned SMEs are set to see their revenues rise from £540 billion a year to £661 billion by 2018 – a 22% increase (£121 billion). |
| HSBC PB hires Barclays discretionary boss as UK investment head | Citywire | 4/22/2014 | HSBC Private Bank Investment Group has hired Barclays' discretionary head Oliver Gregson as its new UK investment wealth boss. Gregson, who becomes head of Private Bank Investment Group, UK & Channel Islands at HSBC, replaces Dan Ellis, ... |
| Valeant would be No. 1 Canadian firm by market cap with Botox deal | Postmedia Breaking News | 4/22/2014 | MONTREAL . Concluding a merger with Botox maker Allergan Inc. could vault Valeant Pharmaceuticals International Inc. into top spot as Canada's largest publicly traded company, dethroning the Canadian bank that's lending it the money for the ... |
| China's Tencent Completes Bond Sale | Dow Jones Top News & Commentary | 4/22/2014 | Chinese Internet company Tencent Holdings Ltd. completed a $2.5 billion bond sale in the U.S. on Tuesday, marking the firm's largest U.S. debt deal on record. |
| What if European Banks Have to Play Leverage Ratio Catch-Up? -- WSJ Blog | Dow Jones Institutional News | 4/22/2014 | Leverage ratios--which stipulate that a bank's assets, regardless of how risky they are perceived to be, must be backed up by a strict minimum amount of equity-- are fast becoming financial regulators' favorite yardstick. |
| Q1 2014 Tpk Holding Co Ltd Earnings Conference Call - Final | CQ FD Disclosure | 4/22/2014 | Presentation OPERATOR: Good evening. My name is Han and I will be your conference operator today. At this time I would like to welcome everyone to the TPK 1Q 2014 earnings conference call on April 22, 2014, 8pm Singapore time. As a reminder, ... |
| Ex-Barclays Executive Rudloff Sees 'Golden Decade' for Banking | Financial Planning | 4/22/2014 | (Bloomberg) -- The world's securities firms are poised for 10 years of growth, according to Hans-Joerg Rudloff, the former chairman of that business at Barclays. |
| Abu Dhabi Islamic Bank reports fiscal results | Global Banking News | 4/22/2014 | Abu Dhabi Islamic Bank (ADIB.ADSE), a sharia-compliant lender in the emirate, has reported a net profit of AED409.5m (USD111.5m) in the three months to March 31. That was up 20.4 percent from AED340.1m in the prior-year period. |
| Barclays joins retreat from commodities as new rules bite | HedgeWorld News | 4/22/2014 | LONDON (Reuters)—Barclays will quit most of its commodities trading businesses, joining a broader retreat by banks as profits tumble in the face of tougher regulation. |
| Medley Capital Corporation Announces Offering of 6,000,000 Shares of its Common Stock | Thomson Reuters ONE | 4/22/2014 | NEW YORK, NY (April 22, 2014) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the commencement of a registered public offering of 6,000,000 shares of its common stock. The Company also plans to grant the underwriters a ... |
| British business secretary warns FTSE-100 firms on executive pay | Reuters News | 4/22/2014 | April 22 (Reuters) - British Business Secretary Vince Cable on Tuesday warned banks and other major companies to rein in excessive executive pay or face tighter rules, in a letter aimed at Barclays and other FTSE 100 companies ahead of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CNK2) | Moody's Investors Service Ratings Delivery Service | 4/22/2014 | CUSIP: ISIN: DE000BC0CNK2 Common Code: 061573054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822516162 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743107533) | Moody's Investors Service Ratings Delivery Service | 4/22/2014 | CUSIP: ISIN: XS0743107533 Common Code: 074310753 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823151819 |
| BARCLAYS SAID TO JOIN COMMODITY EXODUS | The New York Times Abstracts | 4/22/2014 | Barclays, facing increasingly regulatory scrutiny and falling profits, is expected to sell or shut its metals, energy and agricultural commodities business; bank is following leads of Deutsche Bank, Morgan Stanley and JPMorgan Chase. Photo ... |
| Barclays to exit most of its physical commodities trading | Platts Commodity News | 4/22/2014 | Houston (Platts)--22Apr2014/432 pm EDT/2032 GMT Barclays said Tuesday it will exit physical trading of energy and agricultural commodities and base metals. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Holding in Company (Replacement) | Regulatory News Service | 4/22/2014 | TIDMBARC RNS Number : 2657F Barclays PLC 22 April 2014 This announcement replaces the Holding in Company announcement issued at 16.25 on 22 April 2014 under RNS number 2542F. |
| Barclays PLC Holding in Company | Regulatory News Service | 4/22/2014 | TIDMBARC RNS Number : 2542F Barclays PLC 22 April 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES ------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| Barclays to quit most commodities activities | 24 Ore Radiocor-Newswire International Edition | 4/22/2014 | Falling revenues spur change (Il Sole 24 Ore Radiocor) - London, 22 Apr - UK bank Barclays said that it plans to exit from the majority of its global commodities business in the face of falling revenues. |
| Barclays to scale back commodities trading - reports | Business News Americas | 4/22/2014 | UK bank Barclays is planning to sell or exit most of its commodities businesses as part of an effort to downsize its investment bank and improve returns, according to a Wall Street Journal report. |
| A mixed bag for Chinese base metals imports in March | Business News Americas | 4/22/2014 | Chinese copper concentrate imports saw another strong month in March, coming in at 935,000t, a 20% rise year-on-year, according to Barclays Capital figures. |
| Report: Barclays to cut down on commodities trading | SNL Daily Coal Report | 4/22/2014 | Barclays Plc is expected to reveal April 22 a retreat from large parts of its metals, agricultural and energy trading business, the Financial Times reported April 20. |
| Barclays PLC - Company News | NewsTrak Daily | 4/22/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays plans to exit some commodity markets: FT | Steel Business Briefing | 4/22/2014 | Barclays is preparing to retreat from large parts of its metals, agriculture and energy business, a move expected to be announced Tuesday, the Financial Times reported Monday without citing a source for the information. |
| Barclays completes phased withdrawal from metals with closure of commodities businesses | Metal Bulletin News Alert Service | 4/22/2014 | Barclays is shutting down the majority of its global commodities trading operations as it looks to divert capital towards more rewarding asset classes, the bank confirmed on Tuesday April 22. The move is part of a strategic effort to ... |
| HOTTER ON METALS: Barclays , reining in the VAR | Metal Bulletin News Alert Service | 4/22/2014 | It's been a slow, painful process, almost like a divorce, but finally Barclays' separation from the London Metal Exchange is nearing completion. But having said it plans to exit most of its global commodities businesses, the UK bank still ... |
| Company Profile - Barclays - Q3 2014 | Business Monitor International Country Reports | 4/22/2014 | SWOT Analysis Strengths * Major global financial services provider. * Core Tier 1 ratio strengthened to 13.2% in 2013. * Liquidity pool remains strong. Weaknesses * Decline in net profit in 2013. * Legal costs from ... |
| Barclays to exit most of its physical commodities trading | Platts Coal Trader | 4/22/2014 | Barclays said Tuesday it will exit physical trading of energy and agricultural commodities and base metals. The UK-based bank said in a statement that it is "exiting the majority of its global commodities business" with the intention of ... |
| Barclays set to announce commodities trading pullback: reports | Platts Coal Trader International | 4/22/2014 | UK-based bank Barclays is expected to announce that it is pulling out of physical commodities trading, according to a variety of published reports. |
| BNP Paribas adds to US debt market services | Global Investor (incorporating International Securities Finance) | 4/22/2014 | The custodian snaps up Barclays structured finance director Jamie Pratt BNP Paribas Securities Services has hired a new head of sales in the Americas region for debt market services. |
| Barclays details commodities trading cut-backs | FOI | 4/22/2014 | The British bank is the latest in a series of major banks that have slashed commodities trading Barclays has confirmed it will shut the majority of its global commodities trading units and retain only its precious metals, financial oil and ... |
| HSBC Hires Barclays Exec | Fund Action (incorporating Defined Contributions & Savings Plan Alert) | 4/22/2014 | HSBC Private Bank named Oliver Gregson to head its investment group. Gregson was head of discretionary portfolio management at Barclays Wealth. (FundWeb) |
| HOTTER ON METALS: Barclays , reining in the VAR | Metal Bulletin | 4/22/2014 | It's been a slow, painful process, almost like a divorce, but finally Barclays' separation from the London Metal Exchange is nearing completion. |
| Barclays completes phased withdrawal from metals with closure of commodities businesses | Metal Bulletin | 4/22/2014 | Barclays is shutting down the majority of its global commodities trading operations as it looks to divert capital towards more rewarding asset classes, the bank confirmed on Tuesday April 22. |
| Barclays Apac loan head leaves after 10 months | Euroweek | 4/22/2014 | Katherine Lau, head of loan syndicate for Asia Pacific at Barclays, has left the bank after working in the role for just ten months. Lau joined in July last year from Goldman Sachs, where she was an executive director in the loans team. At ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tencent hits the start button as it targets US with dual trancher | Euroweek | 4/22/2014 | Chinese technology firm Tencent launched its first dual tranche transaction on Tuesday morning. The issue follows the establishment of a new $5bn GMTN programme by the issuer last month and is likely to raise more than $1bn sets its sights ... |
| Barclays to sell its commodities trading to focus on banking arm | The Guardian | 4/22/2014 | Barclays is to announce today that it is pulling out of commodities trading as its boss Antony Jenkins attempts to focus the investment banking arm on its most profitable and least controversial areas. |
| 6-K/A SEC FILING | BARCLAYS PLC | 4/22/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/22/2014 | -- |
| NBC Earns U.S $42.32 Million Assets | All Africa | 4/23/2014 | Dar es Salaam, Apr 23, 2014 (East African Business Week/All Africa Global Media via COMTEX) -- The National Bank of Commerce (NBC), last week announced its financial results for the year 2013 having increased its total assets from ... |
| Barclays Live app for iPad launched | M2 Banking & Credit News | 4/23/2014 | Barclays, a British provider of banking services, on Tuesday announced the launch of its Barclays Live app for iPad devices. Barclays Live is intended to provide institutional clients of Barclays with access to its research, data and ... |
| Barclays launches iPad app for institutional customers | M2 Banking & Credit News | 4/23/2014 | 23 April 2014 -- British financial services firm Barclays (NYSE: BCS) said it has launched its Barclays Live app for iPad (NASDAQ: AAPL) devices. |
| Barclays , JP Morgan lead Paycom Software IPO | M2 Banking & Credit News | 4/23/2014 | 23 April 2014 - Financial services firms Barclays Capital (NYSE: BCS) and JP Morgan Securities (NYSE: JPM) said they acted as joint book-runners for Oklahoma City US-based Paycom Software Inc's now-completed its initial public offering of ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Group Plc | Business Wire Regulatory Disclosure | 4/23/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| VRX Post says Valeant could be the next king of Bay Street | Canada Stockwatch | 4/23/2014 | Valeant Pharmaceuticals International Inc (TSX:VRX) Shares Issued 333,413,077 Last Close 4/22/2014 $149.38 Wednesday April 23 2014 - In the News |
| JENKINS UNDER FIRE FOR BARCLAYS BONUS CULTURE | Daily Mail | 4/23/2014 | BARCLAYS boss Antony Jenkins has come under fire for trying to clean up the culture of the bank while dishing out huge bonuses to investment bankers. |
| BARCLAYS SET FOR INVESTOR SHOWDOWN | Daily Mail | 4/23/2014 | A 75-year-old widow from Spalding, a small market town in Lincolnshire, was the unlikely star at Barclays' annual shareholder meeting last April. |
| *Moody's Concludes Its Review On Cir Of Series 2007-1G Wst Trust | Dow Jones Institutional News | 4/23/2014 | The following is a press release from Moody's: Moody's Concludes Its Review On Cir Of Series 2007-1G Wst Trust http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_297637&WT.mc_id=NLTITLE_YYYYMMDD_PR_297637 |
| Analysts' Ratings: Banks -3- | Dow Jones Institutional News | 4/23/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Buffett Can't Find Bear for Berkshire Annual Meeting -- WSJ Blog | Dow Jones Institutional News | 4/23/2014 | It's hard to find someone who wants to go on record betting against Warren Buffett. Despite a very public cattle call for people who are short on his Berkshire Hathaway Inc., Mr. Buffett was unable to find a bearish analyst or investor to ... |
| China HSBC PMI: No Big Stimulus Coming; Equities Slump -- Barron's Blog | Dow Jones Institutional News | 4/23/2014 | HSBC's preliminary reading of the April PMI shows China's manufacturing activities continues to contract but the deceleration is stabling. The HSBC PMI rose to 48.3 from 48 in March. A reading under 50 signals contraction. |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 4/23/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| A Ctrip, Qunar Marriage? Sensible But Unlikely, Says Barclays -- Barron's Blog | Dow Jones Institutional News | 4/23/2014 | Earlier this month, Bloomberg reported Baidu's (BIDU) Qunar (QUNR) travel website is in merger talks with China's largest online travel agency Ctrip.com (CTRP). |
| *Fitch Takes Various Actions on 7 Prime Spanish RMBS Transactions | Dow Jones Institutional News | 4/23/2014 | 23 Apr 2014 12:43 ET Press Release: Fitch Takes Various Actions on 7 Prime Spanish RMBS Transactions The following is a press release from Fitch Ratings: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bernstein Cuts Barclays Target Ahead of Strategy Update -- Market Talk | Dow Jones Institutional News | 4/23/2014 | 1139 GMT [Dow Jones] Barclays (BARC.LN) has been in sharp focus ahead of the bank's strategy update on May 8, with many speculating over what it could spell for the Investment Banking arm. Risk-weighted assets and balance sheets have been ... |
| Goldman set to make gains from commodity trading | Global Banking News | 4/23/2014 | Goldman Sachs (NYSE :GS) is expected to make gains from commodity trading, even as other banks are exiting the business. Recently banks such as Barclays Plc (LSE: BARC) and JP Morgan (NYSE :JPM) had announced plans to quit a major part of ... |
| Barclays launches app for iPad devices | Global Banking News | 4/23/2014 | Barclays Plc (LSE: BARC) has announced that it has launched its Barclays Live app for iPad devices. The app is expected to compliment Barclays Live, the firm's client website. |
| Barclays ' new tack | Irish Independent | 4/23/2014 | BriefsBRIEF Barclays' new tack BARCLAYS said it will withdraw from most of its global commodities activities, joining banks from JPMorgan Chase & Co to Morgan Stanley that are pulling back as revenue drops. |
| Barclays bosses to face shareholder fury | The Irish Examiner | 4/23/2014 | Barclays bosses will face more shareholder anger over pay tomorrow when the banking giant holds its annual general meeting in London. It recently defied calls for restraint by hiking its staff bonus pool by 10% to £2.38 billion despite ... |
| BIBAW - BARLOWORLD LIMITED - BAW12 and BAW13-Interest Rate Reset | Johannesburg Stock Exchange | 4/23/2014 | BAW12 and BAW13-Interest Rate Reset BARLOWORLD LIMITED Bond Code: BAW12 ISIN No: ZAG000094772 Bond Code: BAW13 ISIN No: ZAG000094780 INTEREST RATE RESETS: BAW12 AND BAW13 Notice is hereby given that the 3 month JIBAR rate ... |
| Ireland : ANDREW HASTINGS gets chartered director designation | Mena Report | 4/23/2014 | Andrew Hastings, chief executive officer of Barclays Bank Ireland plc obtained designation as a chartered director following the completion of the Institute of Directors in Ireland chartered director programme. Hastings before obtained both ... |
| Thembeka Capital doubles dividend | Business Day | 4/23/2014 | Investment Writer THEMBEKA Capital, the black economic empowerment investment entity, has doubled its dividend after disposing of R472m in & small& assets, including holdings in MTN Group's and Sasol's empowerment vehicles. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0985391829) | Moody's Investors Service Ratings Delivery Service | 4/23/2014 | CUSIP: ISIN: XS0985391829 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823622351 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 4/23/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823729902 |
| Alan Carr presents award to Haverfordwest contact centre | Western Telegraph | 4/23/2014 | A HAVERFORDWEST contact centre has been honoured at a special awards ceremony at Cardiff City Stadium hosted by 'Chatty Man' television star Alan Carr. |
| Barclays ' dates for the 2014 Annual General Meeting | Daily The Pak Banker | 4/23/2014 | London: Barclays confirms that its 2014 Annual General Meeting will be held on Thursday, 24 April 2014 at 11:00am BST at the Royal Festival Hall, Southbank Centre, Belvedere Road, London, SE1 8XX. |
| Finance Minister meets Joint Lead Managers consisting of representatives from Citibank, Deutsche Bank , KASB Bank and Barclays - Press Note issued by Press Information Department | Pakistan Press International Information Services | 4/23/2014 | April 23, 2014 (PPI-OT) Following is the text of press note issued by Press Information Department (PID) Quote Finance Minister, Senator Ishaq Dar held a meeting with the Joint Lead Managers consisting of the representatives from Citibank, ... |
| Barclays Bank PLC Stabilisation Notice - Generali | Regulatory News Service | 4/23/2014 | TIDM96ES RNS Number : 3067F Barclays Bank PLC 23 April 2014 Pre-stabilisation announcement 23rd April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Pay Plans Receive Mixed City Verdict | Sky News | 4/23/2014 | Barclays will this week suffer a sizeable City rebellion over its decision to hike bonuses last year while simultaneously receiving overwhelming shareholder backing for its future pay plans. |
| Barclays Attacked In Mystery 'Staff Letter' | Sky News | 4/23/2014 | A letter claiming to represent scores of disgruntled Barclays employees made potentially damaging claims on Wednesday about poor staff morale just hours before the bank's board gathered for its annual meeting. |
| Barclays in the front line as Cable resumes war on pay | The Times | 4/23/2014 | Vince Cable has warned Britain's leading companies — particularly Barclays Bank — to rein in big pay deals or face further government interference. |
| Brokerages upbeat on FPCB makers | Taipei Times | 4/23/2014 | Foreign brokerages have grown optimistic about major Taiwanese suppliers of flexible printed circuit boards (FPCBs) ahead of Apple Incs new product launches later this year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to ease off commodities | The Daily Express | 4/23/2014 | City & Business Edited by DAVID SHAND email: david.shand@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 020 8612 7162 |
| Valeant would be No. 1 Canadian firm by market cap with Botox deal | Global Data Point | 4/23/2014 | Concluding a merger with Botox maker Allergan Inc. could vault Valeant Pharmaceuticals International Inc. into top spot as Canada's largest publicly traded company, dethroning the Canadian bank that's lending it the money for the deal. |
| STOCKS NEWS EUROPE-Barclays needs to axe 7,500 jobs - Bernstein | Reuters News | 4/23/2014 | Barclays Plc needs to cut about 7,500 jobs in its investment bank, or almost 30 percent of its staff, to get its profitability back above its target as tougher regulations squeeze income, analysts at Bernstein say. |
| Latvia hires Barclays , Deutsche Bank and Natixis for euro bond - lead | Reuters News | 4/23/2014 | LONDON, April 23 (IFR) - The Republic of Latvia, rated Baa2/BBB+/BBB+, has hired Barclays, Deutsche Bank and Natixis to lead manage a euro-denominated benchmark-sized Eurobond. |
| Barclays to End Most Commodities Trading | International Oil Daily | 4/23/2014 | Barclays has confirmed plans to end most of its commodities trading operations, joining a growing exodus of banking and financial firms from the physical commodities business in response to tighter regulations and diminished price ... |
| Report: Barclays to cut down on commodities trading | SNL Metals & Mining Daily: East Edition | 4/23/2014 | Barclays Plc is expected to reveal April 22 a retreat from large parts of its metals, agricultural and energy trading business, the Financial Times reported April 20. |
| Barclays to End Most Commodities Trading | The Oil Daily | 4/23/2014 | Barclays has confirmed plans to end most of its commodities trading operations, joining a growing exodus of banking and financial firms from the physical commodities business in response to tighter regulations and diminished price ... |
| Barclays to exit most physical commodity trading | Platts Gas Daily | 4/23/2014 | Barclays on Tuesday said it will halt physical trading of energy and agricultural commodities, the latest in a string of banks to take such action in the face of heightened regulatory scrutiny. |
| Tencent downloads jumbo $2.5bn dual trancher | Euroweek | 4/23/2014 | Tencent printed the largest ever dollar bond for an Asian technology company on Tuesday night with a $2.5bn three and five year dual tranche transaction that attracted an orderbook that was more than five times subscribed. A ratings bump ... |
| Valeant Pharma And Pershing Square Capital To Acquire Allergan For US$45.6 Billion | GlobalData Financial Deals Tracker | 4/23/2014 | Valeant Pharmaceuticals International, Inc., a developer of specialty, OTC and generic pharmaceutical products, and Pershing Square Capital Management, L.P., a provider of investment funds, agreed to acquire Allergan, Inc., a healthcare ... |
| Barclays to exit commodities trading business to focus on banking arm | Retail Banking News powered by Timetric | 4/23/2014 | British banking major Barclays, is gearing up to sell its commodities trading business to concentrate on the profitable investment banking operations, joining other rivals in the face of increasing regulatory scrutiny and falling profits. |
| Cable issues early warning to blue–chips about executive pay | The Daily Telegraph | 4/23/2014 | Barclays backs Cable warning VINCE Cable has warned the paymasters of Britain's biggest companies that they must do more to keep a lid on rising executive pay. |
| BOSSES TO FACE SHAREHOLDER ANGER | Press Association National Newswire | 4/23/2014 | Barclays bosses will face more shareholder anger over pay tomorrow when the banking giant holds its annual general meeting in London. It recently defied calls for restraint by hiking its staff bonus pool by 10% to £2.38 billion despite ... |
| Front: Cut bonuses to restore public trust, Cable urges boardrooms: Business secretary threatens new legislation if companies ignore his... | The Guardian | 4/23/2014 | Vince Cable last night issued a stark warning to Britain's leading boardrooms that they need to crack down on bonuses to restore public trust and avert the threat of fresh legislation to limit executive pay. |
| Barclays is Latest Bank to Retreat from Physical Commodities Trading | NGI The Weekly Gas Market Report | 4/23/2014 | Barclays on Tuesday confirmed previously published reports that it plans to exit the majority of its global commodities business; however, it will continue to trade precious metals and derivatives tied to the price of oil and gas. It said ... |
| Lenovo to Raise $1 Billion With USD Bond Issue | Dow Jones Top Global Market Stories | 4/23/2014 | Lenovo Group Ltd. plans to raise $1 billion by issuing U.S. dollar bonds, according to a person familiar with the matter, after the Chinese personal-computer maker announced multi-billion-dollar acquisitions of U.S. technology businesses ... |
| All noise and no substance? | thetimes.co.uk | 4/23/2014 | There'll be more explosions at the Royal Festival Hall today than in a typical performance of 1812 Overture. Shareholders at the Barclays annual meeting want to vent their displeasure at the bank's decision to raise staff bonuses in spite ... |
| Barclays: BARC LN: BUY: What if Tushar Throws in the Towel on the I-Bank? | Jefferies | 4/23/2014 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Plc ; Patent Application Titled "System and Method for Processing Product Upgrade Transactions" Published Online | Politics & Government Week | 4/24/2014 | 2014 APR 24 (VerticalNews) -- By a News Reporter-Staff News Editor at Politics & Government Week -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a patent application by the inventor BARTON, ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 4/24/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44-20-7116-1000 fax ... |
| Barclays says expects small fall in quarterly profit | Agence France Presse | 4/24/2014 | Barclays, struggling to restore its damaged image, said on Thursday it expected to announce a small drop in quarterly pre-tax profits when it formally updates the market next month. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/24/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Group Plc | Business Wire Regulatory Disclosure | 4/24/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Investors slam Barclays over bonuses | CNN Wire | 4/24/2014 | LONDON (CNNMoney) -- Barclays executives were blasted by shareholders Thursday for paying bigger bonuses last year, despite the bank's weak earnings. |
| Standard Life leads shareholder anger over Barclays pay | Citywire | 4/24/2014 | S & P code for assoc. stock..: E:06GH S & P code for assoc. stock..: E:SL. Standard Life has led shareholder anger over Barclays' bonus payouts and has announced it will vote against its remuneration report for 2013. |
| Barclays wins vote on remuneration | Citywire | 4/24/2014 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:SL. Barclays has won the war on pay packages after three quarters of its shareholders voted in favour of the bank's 2013 remuneration report. |
| Latvia planning new Eurobond issue, names Barclays , DB, Natixis as organizers | Interfax: Russia & CIS Business and Financial Newswire | 4/24/2014 | MOSCOW. April 24 (Interfax) - Latvia is planning to place euro-denominated Eurobonds, a source from the banking industry told Interfax. Barclays, Deutsche Bank and Natixis have been named the organizers. A specific timeframe and amount of ... |
| BARCLAYS TO FACE REVOLT OVER BOOM IN BONUSES | Daily Mail | 4/24/2014 | BARCLAYS has been criticised for 'grotesque' pay packages after dishing out £9bn in bonuses to investment bankers since the financial crisis began. |
| 'You pay for Man Utd and get Colchester Utd': Barclays bosses face shareholder revolt over bonuses for under-performing bankers at AGM | Mail Online | 4/24/2014 | * Bank accused by shareholder of 'paying for Manchester United but getting Colchester United' * Chairman Sir David Walker defended the pay policy, saying Barclays had to act after it faced a drain on investment bankers to US rivals last year |
| Insurance giant Standard Life blasts Barclays over excessive bonuses | Mail Online | 4/24/2014 | Barclays has come under fire after criticising Standard Life for daring to challenge its latest bonus bonanza in public, as the insurance giant spearheaded a major shareholder revolt over pay. |
| RUTH SUNDERLAND: Standard Life is right to speak up over bonuses | Mail Online | 4/24/2014 | Alison Kennedy deserves a medal for attacking excessive bonuses at Barclays, not the rebuke she received from departing pay committee chief Sir John Sunderland. |
| We paid for Man United... but got Colchester United! Barclays shareholders' fury over bosses' £2.4bn bonus pot | Mail Online | 4/24/2014 | * More than a third of votes rejected bank's plan for 10% bonus boost * Shareholder compared bank to Colchester United, fighting relegation * Last year investment bankers received average bonus of £60,100 |
| Barclays Reprimanded Over Pay | Dow Jones Top News & Commentary | 4/24/2014 | Barclays PLC shareholders made a fresh protest against high employee bonuses Thursday at a lively annual meeting that showed the scant progress Chief Executive Antony Jenkins has made in rebuilding trust with investors. |
| Barclays to Pay $280 Million Fine over Mortgage Securities | Dow Jones Top News & Commentary | 4/24/2014 | Barclays PLC on Thursday said it would pay $280 million to settle a lawsuit filed by a top U.S. regulator over mortgage securities the bank sold to mortgage companies Fannie Mae and Freddie Mac during last decade's housing bubble. |
| Barclays Warns of Lower First-Quarter Profit | Dow Jones Top News & Commentary | 4/24/2014 | Barclays PLC said Thursday that a continuing slowdown in fixed-income trading would push adjusted first-quarter profit lower than in the same quarter last year. |
| Barclays Gets An Earful Over Its Pay Practices | Dow Jones Institutional News | 4/24/2014 | LONDON -- Barclays PLC's pay plans drew a stiff rebuke from shareholders that showed Chief Executive Antony Jenkins still has a way to go to rebuild trust with investors. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| More Re-Shaping Seen At Barclays , Says Deutsche Bank -- Market Talk | Dow Jones Institutional News | 4/24/2014 | 1054 GMT [Dow Jones]--Barclays's (BARC.LN) 1Q trading statement Thursday offers a "decent outcome," says Deutsche Bank, noting that adjusted 1Q profit is expected to see a "small" reduction. The reduction is driven by lower FICC revenues in ... |
| UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News | 4/24/2014 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Reprimanded Over Pay -- Update | Dow Jones Institutional News | 4/24/2014 | LONDON-- Barclays PLC directors said Thursday that rivals are picking off the bank's top staff because it can't compete on pay. The claim was made at an unruly annual meeting of the bank's shareholders, during which one of the lender's ... |
| Barclays Board Face Angry Shareholders At AGM | Dow Jones Institutional News | 4/24/2014 | (SKY NEWS)--The board of Barclays face laughter and jeering as they seek to defend the bank's controversial pay and bonus pool. Full Story http://news.sky.com/story/1248573 |
| Barclays ' 1Q Trading Better-Than-Expected- Investec -- Market Talk | Dow Jones Institutional News | 4/24/2014 | 1003 GMT [Dow Jones] Barclays' (BARC.LN) 1Q trading statement appears to be a shade ahead of expectations, with adjusted profit before tax expected to post 'a small reduction' on the quarter, says Investec Securities. FICC income is clearly ... |
| Barclays Focus on Cost Savings Offsets Gloom Around FICC -- Market Talk | Dow Jones Institutional News | 4/24/2014 | 0943 GMT [Dow Jones]--Barclays (BARC.LN) shares rise 1.5% to 253p despite the bank cautioning that slowing FICC revenues would result in adjusted 1Q profit being lower than in the same quarter last year. Shore Capital says the slowdown in ... |
| Korea: Q1 GDP Growth Solid; Hyundai Motor Disappoints -- Barron's Blog | Dow Jones Institutional News | 4/24/2014 | In the first quarter this year, South Korea's GDP grew a quarterly 0.9%, driven by construction and net exports led by electronic shipments. |
| News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News | 4/24/2014 | FINANCIAL SERVICES TOP STORIES BARCLAYS REPRIMANDED OVER PAY At an unruly annual meeting of the bank's shareholders, Barclays directors said that rivals are picking off the bank's top staff because it can't compete on pay. |
| *S&P Takes Rating Actions In Jubilee CDO VIII | Dow Jones Institutional News | 4/24/2014 | 24 Apr 2014 11:36 ET Press Release: S&P Takes Rating Actions In Jubilee CDO VIII The following is a press release from Standard & Poor's: OVERVIEW -- We have raised our ratings on Jubilee CDO VIII's class A-1, B, C, ... |
| Plug Powers Up Capital-Raising Effort With Fresh Stock Sale -- WSJ Blog | Dow Jones Institutional News | 4/24/2014 | Plug Power Inc. is plotting its most ambitious stock offering since its 1999 debut, testing investor confidence in its shares' recent dramatic rebound from penny-stock territory. |
| Barclays Upgrades Danske Bank to Equalweight -- Market Talk | Dow Jones Institutional News | 4/24/2014 | 1139 GMT [Dow Jones] Barclays upgrades Danske Bank (DANSKE.KO) to equalweight from underweight on improving macro and profitability. Says the revenue outlook has improved as price increases take effect, funding costs continue to decline and ... |
| One-Third of Barclays Shareholders Fail to Back Pay Plan -- WSJ Blog | Dow Jones Institutional News | 4/24/2014 | A third of Barclays's shareholders withheld support for the bank's 2013 pay plan at its annual meeting today, as investors vented their anger at an increase in its bonus pool while the firm's profits fell. |
| Barclays £1.25m Cyber Heist Leader Jailed | Dow Jones Institutional News | 4/24/2014 | (SKY NEWS)--A man who played a "key operational role" in stealing £1.25m from Barclays and Santander bank branches is jailed. Full Story http://news.sky.com/story/1248718 |
| News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News | 4/24/2014 | FINANCIAL SERVICES TOP STORIES BARCLAYS REPRIMANDED OVER PAY At an unruly annual meeting of the bank's shareholders, Barclays directors said that rivals are picking off the bank's top staff because it can't compete on pay. |
| *Barclays To Pay $280 Million To Settle U.S. Mortgage Lawsuit | Dow Jones Institutional News | 4/24/2014 | (MORE TO FOLLOW) Dow Jones Newswires April 24, 2014 16:35 ET (20:35 GMT) |
| £9bn trade in bonus greed | The Daily Mirror | 4/24/2014 | BANK FACES BACKLASH OVER ITS PAY BARCLAYS has handed wheeler dealers nearly £9billion in bonuses since the financial crisis erupted, figures reveal. |
| Barclays launches Barclays Live app for iPad devices | ENP Newswire | 4/24/2014 | Release date - 22042014 Barclays today announced the launch of its Barclays Live app for iPad devices, which provides Barclays' institutional clients with access to the firm's research, data and analytics in a personalized manner. |
| Barclays to cut 7,500 at investment bank, report | Global Banking News | 4/24/2014 | Barclays Plc (BARC) (NYSE: BCS), the UK's second-largest bank by assets, could cut 7,500 jobs at its investment bank to improve returns at its securities unit, Bloomberg has reported, citing a separate report by Sanford C. Bernstein. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays expected to cut investment banking jobs | Global Banking News | 4/24/2014 | Barclays Plc (LSE: BARC) is expected to cut back investment banking jobs. Antony Jenkins, chief executive officer of Barclays Plc, is trying to restrict pay at the investment bank and boost earnings to help restore investor confidence. It is ... |
| Barclays boss blamed for bonus culture | Global Banking News | 4/24/2014 | The Institute of Directors has accused the head of Barclays Plc (LSE BARC) for handing out bonuses while the company was cleaning up its balance sheets. |
| Shop and flats plan for listed bank site | Ilford Recorder | 4/24/2014 | A Grade II-listed Edwardian building that has been derelict for almost five years could be put back into use. Developers want to turn the former Barclays bank in High Road, Ilford, into a shop and seven flats. |
| US: General Motors ' $10bn profit aspiration fades with recalls. | Just-Auto | 4/24/2014 | The first quarter costs associated with recalling almost 2.6m cars in the first quarter have ended General Motors' dream of making a record $10bn profit, a media report said. |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ASN017 | Johannesburg Stock Exchange | 4/24/2014 | New Financial Instrument Listing - ASN017 ABSA BANK LIMITED Bond Code: ASN017 ISIN No: ZAG000115411 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN017 NOTES" under its ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD-Additional Listing of NewGold Palladium Debentures | Johannesburg Stock Exchange | 4/24/2014 | NGPLD-Additional Listing of NewGold Palladium Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD PALLADIUM ... |
| Standard Life to vote aginst Barclays ' pay plan | Reuters News | 4/24/2014 | LONDON, April 24 (Reuters) - Standard Life said it would vote against Barclays' 2013 pay plan at the bank's annual meeting on Thursday, adding its voice to what is expected to be a significant rebellion from shareholders. |
| One-third of Barclays investors fail to back pay plan | Reuters News | 4/24/2014 | LONDON, April 24 (Reuters) - More than one-third of Barclays Plc's shareholders failed to back the British bank's pay policy at its annual shareholder meeting on Thursday. |
| The PPI scandal takes a new twist | Liverpool Echo | 4/24/2014 | IF YOU have received a PPI payout from the Lloyds Banking Group (which includes Halifax and Black Horse), Barclays or RBS/Natwest you may have been short-changed and therefore may be in line for a further payout. |
| Shareholder ire vs Death spiral: The Barclays AGM; Incendiary issue of bankers' bonuses dominates exchanges at AGM, as Standard Life Investments urges members to vote down 2013 pay report | Financial News | 4/24/2014 | The incendiary issue of bankers' bonuses dominated exchanges at Barclays' AGM this morning, with Standard Life Investments urging its members to vote down the UK bank's 2013 pay report. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1062027377) | Moody's Investors Service Ratings Delivery Service | 4/24/2014 | CUSIP: ISIN: XS1062027377 Common Code: 106202737 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823915505 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1062027450) | Moody's Investors Service Ratings Delivery Service | 4/24/2014 | CUSIP: ISIN: XS1062027450 Common Code: 106202745 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823915574 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1062478117) | Moody's Investors Service Ratings Delivery Service | 4/24/2014 | CUSIP: ISIN: XS1062478117 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823917152 |
| DeAWM recruits from Barclays Wealth | NewsManagers | 4/24/2014 | Deutsche Asset & Wealth Management (DeAWM) has appointed Chris Guttilla as managing director and client adviser. Guttilla, based in New York, will report directly to Brett |
| Bradford MP meets young bank apprentices | Bradford Telegraph and Argus | 4/24/2014 | Bradford East MP David Ward has been fact-finding about a banking apprenticeship scheme. He visited the city's Market Street branch of Barclays to learn more about what is on offer for young people. Mr Ward met branch manager Claire Acornley ... |
| Will the bankers ever be worthy of their big bonuses? | London Evening Standard | 4/24/2014 | As Barclays' profits fall and bonus payments rise, public anger grows over a return to the executive gravy train HERE we go again. A large, airy conference room, with po-faced directors ranged at one end as if it were a shooting gallery. ... |
| Barclays chief faces shareholder fury as he defends bonuses | London Evening Standard | 4/24/2014 | BARCLAYS' chairman Sir David Walker defended the bank's decision to increase bonuses in front of hundreds of angry shareholders at today's annual meeting on the South Bank. |
| Barclays ' scribblers Cook up some smiles | London Evening Standard | 4/24/2014 | City Spy @City_Spy BARCLAYS Bank, facing yet more protests over pay at its annual meeting today, often gets a bad press, but analysts in its retail team deserve credit for having some fun. |
| Barclays AGM rocked as SLI attacks bank over bonuses | Investment Week | 4/24/2014 | Standard Life Investments has taken the near-unprecedented step of criticising Barclays during its AGM, attacking the bank over its latest remuneration proposals amid a fiery meeting. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Shareholders Vent Frustration Over Bonuses | NYT Blogs | 4/24/2014 | LONDON – For nearly three hours on Thursday, shareholders of Barclays aired their grievances with the British bank's top management, ranging from complaints about the security of debit cards to the length of the lines to get into its annual ... |
| Fitch to rate JPMBB 2014-C19 Commercial Mortgage Pass-Through Certificates | Daily The Pak Banker | 4/24/2014 | New York: Credit ratings agency Fitch has issued a presale report on J.P. Morgan Chase Commercial Mortgage Securities Trust's JPMBB 2014-C19 commercial mortgage pass-through certificates. |
| - Centene Corporation Announces Offering Of Notes - | PR Newswire (U.S.) | 4/24/2014 | ST. LOUIS, April 24, 2014 /PRNewswire/ -- Centene Corporation (NYSE: CNC) today announced that it has commenced an offering of approximately $300 million aggregate principal amount of its senior notes due 2022 through underwriters led by ... |
| Barclays Bank PLC Stabilisation Notice - Latvia | Regulatory News Service | 4/24/2014 | TIDM96ES RNS Number : 4144F Barclays Bank PLC 24 April 2014 Pre-stabilisation announcement 24 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays PLC Announcement of Barclays Annual General Meeting | Regulatory News Service | 4/24/2014 | TIDMBARC TIDM96ES RNS Number : 3798F Barclays PLC 24 April 2014 24 April 2014 Barclays PLC Announcement of Barclays Annual General Meeting The 2014 Barclays Annual General Meeting will be held today at 11:00am BST, at the Royal Festival Hall in ... |
| Barclays PLC AGM Statement | Regulatory News Service | 4/24/2014 | TIDMBARC RNS Number : 4269F Barclays PLC 24 April 2014 24 April 2014 Barclays PLC ANNUAL GENERAL MEETING Chairman's Statement Ladies and gentlemen, good morning and welcome to Barclays' Annual General Meeting. |
| Barclays PLC Result of AGM | Regulatory News Service | 4/24/2014 | TIDMBARC RNS Number : 4711F Barclays PLC 24 April 2014 BARCLAYS PLC 24 April 2014 Barclays PLC Annual General Meeting A poll was held on each of the resolutions proposed at the ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 4/24/2014 | TIDMBARC RNS Number : 4778F Barclays PLC 24 April 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) 1. Identity of the issuer or the underlying Barclays plc issuer of existing shares to which voting rights ... |
| Barclays : 24% of Shareholders Vote Against Remuneration Report at AGM | Dow Jones Newswires German | 4/24/2014 | *Barclays: 12.5% Voted Against Motion Over Allotment of Securities (END) Dow Jones Newswires 24-04-14 1450GMT |
| Cyber gang that stole $2 million from Barclays sentenced to 24 years | SC Magazine | 4/24/2014 | Nine men were sentenced this week, with the group's leader getting five-and-a-half years. A group of men that plotted cyber heists against Santander and Barclays banks throughout London have been sentenced for their crimes. |
| Barclays sees 'small' reduction in Q1 adj pretax profit | 24 Ore Radiocor-Newswire International Edition | 4/24/2014 | Group strategy update on May 8 (Il Sole 24 Ore Radiocor) - London , 24 Apr - UK lender Barclays said it expects to post a "small" reduction its first-quarter pretax profit compared to last year, ahead of its annual general meeting later ... |
| All noise and no substance? | The Times | 4/24/2014 | Business Commentary There'll be more explosions at the Royal Festival Hall today than in a typical performance of 1812 Overture. Shareholders at the Barclays annual meeting want to vent their displeasure at the bank's decision to raise staff ... |
| Rebels prepare to pile pressure on Barclays ' St Antony | The Times | 4/24/2014 | Up to a third of Barclays' shareholders are set to rebel today against the bumper bonus packets being awarded to its investment bankers. As Barclays' board prepares to attend its annual meeting on the South Bank in London, it faces a return ... |
| Barclays 'failing on shareholders' | The Telegraph Online | 4/24/2014 | As Barclays annual general meeting takes place today, LAPFF chairman Councillor Kieran Quinn talks about the bonus structure at the UK bank Barclays is "not listening" to its shareholders, said Local Authority Pension Fund Forum chairman, ... |
| Barclays ' 1Q profit to be hit by declining revenue | The Telegraph Online | 4/24/2014 | A report on Barclays' first-quarter results to be announced in May and a preview of the bank's annual general meeting today Barclays Plc said its first-quarter profit fell after a "significant" drop in revenue from its investment bank's ... |
| Business news and markets: as it happened April 24, 2014 | The Telegraph Online | 4/24/2014 | Barclays faced anger over pay and performance at its annual meeting while the euro dip as Draghi aired possibility of QE in latest speech Yuan devaluation a worry |
| Barclays ' bonuses were the right response – to a self-inflicted crisis | The Telegraph Online | 4/24/2014 | Barclays was faced with a tough choice: allow its best staff to be poached or get its chequebook out and protect its business Pharma players must not sacrifice innovation |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| United Kingdom: Barclays set to exit commodities market: report | Thai News Service | 4/24/2014 | Section: Business News - Barclays plc. is set to exit large parts of its metals, agricultural and energy business in order to shore up its turnover, the Financial Times (FT) reported Monday. |
| Need to know: Saga set to join the market | thetimes.co.uk | 4/24/2014 | Barclays shareholders rebel; Boeing benefits from more air travel; Man Utd shares fall; Essex lacks go-faster broadband Economics Eurozone : Activity in the single currency group hit a three-year high, progress on deficit reduction was ... |
| Barclays to axe hundreds of jobs | Belfast Telegraph | 4/24/2014 | in brief BARCLAYS is expected to axe hundreds more jobs, mainly at its investment banking arm. A strategic review due out on May 8 is likely to mean hundreds of job cuts in addition to plans announced earlier this year by the bank to slash ... |
| Barclays ' regional HQ up for grabs. | Estates Gazette Interactive | 4/24/2014 | Naylors has been instructed to sell Barclays Bank's regional retail HQ on Albion Street in Leeds city centre. The 14,000 sq ft, five-storey property is on the market for an asking price of £8.8m and produces an annual rental income of ... |
| Barclays Chairman Defends Bonuses as Profit Is Seen Declining | Financial Planning | 4/24/2014 | (Bloomberg) -- Barclays Chairman David Walker defended bonuses paid to investment bankers, saying the U.K.'s second-largest lender by assets needed to retain talent last year as U.S. competitors stepped up pay. |
| Barclays warns of drop in Q1 pre-tax profit | French Collection | 4/24/2014 | UK top bank Barclays said on Thursday it expects a small decline in its adjusted pre-tax profit in the first quarter of the year. The lender issued the warning before the start of its general shareholders meeting. |
| Italy's CDP to launch up to EUR 3bn multi-currency commercial papers | SeeNews Italy | 4/24/2014 | (SeeNews) - Apr 24, 2014 - Italy's state-held investment company Cassa Depositi e Prestiti SpA (CDP) on Wednesday said it would launch a multi-currency commercial paper programme of up to the combined equivalent of EUR 3 billion (USD ... |
| Barclays says "significant" drop in Q1 fixed income | Reuters News | 4/24/2014 | LONDON, April 24 (Reuters) - Barclays Plc said its investment bank had seen a "significant" fall in income in its key fixed income business in the first quarter, continuing a slump seen across the industry last year. |
| UPDATE 3-Barclays pay row intensifies as key investors say 'no' to bonus plans | Reuters News | 4/24/2014 | * Barclays: 34 pct of investors oppose or withhold vote on pay * Big investor Standard Life votes against 2013 pay * Chairman Walker says bank was losing people critical to future |
| UPDATE 1-Barclays to pay $280 million to settle mortgage bond claims | Reuters News | 4/24/2014 | (Updates with further details on settlement, background on litigation) By Nate Raymond and Margaret Chadbourn NEW YORK/WASHINGTON, April 24 (Reuters) - Barclays Bank PLC will pay $280 million to Fannie Mae and Freddie Mac to settle claims ... |
| Barclays to pay $280 million to settle mortgage bond claims | Reuters News | 4/24/2014 | WASHINGTON, April 24 (Reuters) - Barclays Bank PLC will pay $280 million to Fannie Mae and Freddie Mac to settle claims that it sold them faulty mortgage-backed securities during the housing bubble, a U.S. regulator said on Thursday. ... |
| Barclays PLC - Company News | NewsTrak Daily | 4/24/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| J P Morgan Chase & Co - Company News | NewsTrak Daily | 4/24/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Ex-New Star manager Evershed wades in to Barclays bonus row | Investment Week | 4/24/2014 | Former New Star manager Patrick Evershed has reportedly been jeered at Barclays' AGM today after attempting to defend the bank's bonus proposals. |
| EUROPE RESEARCH ROUNDUP-Ericsson, Telekom Austria , Danske Bank | Reuters EU Highlights | 4/24/2014 | April 24 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Ericsson and Danske Bank, on Thursday. HIGHLIGHTS * Telekom Austria : JP Morgan raises to neutral from ... |
| Barclays eyes Q1 profit decrease | RTE.ie | 4/24/2014 | Barclays, struggling to restore its damaged image, said today it expected to announce a small drop in quarterly pre-tax profits when it formally updates the market next month. |
| Barclays Board Face Angry Shareholders At AGM | Sky News | 4/24/2014 | Senior management of Barclays bank have faced angry shareholders at the bank's annual general meeting, with its chairman forced to defend its bonus payments. |
| Barclays Chair Defends Big Bonuses For Lenders' Senior Executives | Ventures Africa | 4/24/2014 | VENTURES AFRICA - David Walker, the chairman of Barclays, which is the parent company of the Africa-focussed Barclays Africa Group, has supported the pay packages of senior executives at the bank, saying high bonuses halted high executive ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cyber criminals get 24-year jail terms after £1.3m bank raids | V3 | 4/24/2014 | Police laud convictions as proof they can go toe-to-toe with cyber scammers Nine cyber criminals responsible for attacks on UK banks have been handed prison sentences totaling 24 years, having been convicted of scams that raked in more than ... |
| Barclays ' Jenkins to seek redemption with shareholders | SNL Bank and Thrift Daily | 4/24/2014 | Beset by falling investment banking revenues, a tightening regulatory environment and brewing shareholder ire over executive pay, Barclays Plc CEO Antony Jenkins can expect a fraught annual general meeting April 24. |
| Report: Barclays ' May-end commodities exit gathers pace | SNL European Financials Daily | 4/24/2014 | Barclays Plc's planned withdrawal from most of its global commodities activities will have no effect on its financial results, Bloomberg News reported April 23, citing a statement emailed by the bank the previous day. |
| *Barclays : 24% of Shareholders Vote Against Remuneration Report at AGM | Dow Jones Institutional News | 4/24/2014 | 24 Apr 2014 10:50 ET *Barclays: 12.5% Voted Against Motion Over Allotment of Securities (END) Dow Jones Newswires April 24, 2014 10:50 ET (14:50 GMT) |
| Libor is still corrosive at Barclays | Euroweek | 4/24/2014 | At Barclays' AGM on Thursday, chairman David Walker was the fall guy. He had to defend pay at the bank, describing 2013's compensation decision as "among the hardest that we have had to take", and making it clear that this was thanks to the ... |
| Barclays , FHFA reach $280m settlement | Euroweek | 4/24/2014 | Barclays Bank agreed on Thursday to settle claims against the bank alleging violations involving private label mortgage-backed securities purchased by Fannie Mae and Freddie Mac leading up to the crisis. |
| Latvia prices flat to curve, bags book of over €3bn | Euroweek | 4/24/2014 | The Republic of Latvia picked up a book of mid-€3bn for a €1bn 10 year bond on Thursday, pricing flat to its curve and polishing off its funding requirement for the year. |
| Barclays on the hunt for Apac loan head as Lau departs | Euroweek | 4/24/2014 | Katherine Lau, head of loan syndicate for Asia Pacific at Barclays, has left the bank after working in the role for just 10 months. Lau joined in July last year from Goldman Sachs, where she was an executive director in the loans team. At ... |
| Barclays may slash up to 7,500 jobs at investment banking unit: report | Private Banking News powered by Timetric | 4/24/2014 | British banking giant Barclays may reportedly cull 7,500 jobs or nearly 30% of its staff at its investment bank as part of a strategic review to boost returns at its securities unit, according to a report by Sanford C. Bernstein. |
| Barclays in row with top investor over attack on pay | The Telegraph Online | 4/24/2014 | Standard Life says rise in bonuses not in shareholders' interest as 34pc of investors fail to back bank's remuneration report Barclays has become embroiled in a row with one of its biggest investors after being criticised over the bank's ... |
| Barclays warns on profits ahead of annual meeting | The Telegraph Online | 4/24/2014 | Bank expected to report a "significant" fall in first-quarter revenues at its investment bank Barclays has issued a profits warning ahead of an annual shareholder meeting at which the bank is expected to face a major protest vote against ... |
| Barclays steers FICC down at AGM | GlobalCapital | 4/24/2014 | Barclays CEO Anthony Jenkins said at the bank's AGM that its fixed income, currency and commodities (FICC) business "continued to face many of the challenges seen in the second half of 2013 with a significant year-on-year reduction in FICC ... |
| Barclays clears the air ahead of Q1 FICC crunch | GlobalCapital | 4/24/2014 | Barclays has been preparing the ground ahead of an expected crunch in FICC revenues in its first quarter results, which it reports on May 6. It has also moved to reassure the market that its strategy for the investment bank is under ... |
| SHAREHOLDERS QUESTION BONUS STANCE | Press Association National Newswire | 4/24/2014 | Barclays was given a bloody nose by shareholders today as one in three failed to back its controversial decision to increase its bonus pool despite falling profits. |
| Barclays faces grilling over bonuses and tax havens: Annual meeting expected to be a stormy affair: Activists highlight pounds 9bn in p... | The Guardian | 4/24/2014 | Barclays is braced for a stormy annual shareholder meeting today with protesters pledging to question its role in tax havens, funding of coal mines and the pounds 9bn of bonuses paid out to its investment bankers since the financial crisis. |
| Bank of China Shares Sink as Bad Debt Charges Almost Double -- Market Talk | Dow Jones Institutional News | 4/24/2014 | 0215 GMT [Dow Jones] Bank of China (3988.HK) shares sink on the open despite better-than-expected profits, after charges for bad debts almost double during the first quarter. The bank's shares fall 0.6% to HK$3.40 at 9:45 a.m. after ... |
| Barclays under fire as investors revolt | express.co.uk | 4/24/2014 | BARCLAYS chairman Sir David Walker yesterday defended a decision to award bumper bonuses despite falling profits as the bank faced the wrath of shareholders at its annual meeting. |
| PRESS DIGEST- Financial Times - April 25 | Reuters News | 4/24/2014 | April 25 (Reuters) - The following are the top stories in the Financial Times. Reuters has not verified these stories and does not vouch for their accuracy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PRESS DIGEST- British Business - April 25 | Reuters News | 4/24/2014 | April 25 (Reuters) - The following are the top stories on the business pages of British newspapers. Reuters has not verified these stories and does not vouch for their accuracy. |
| UK Banks Big Picture: Spring 2014: Volumes, Housing, Asset Quality and Margin Trends | Citi | 4/24/2014 | -- |
| Barclays Alert : AGM update: in-line 1Q14 adj. PBT; more re-shaping to come | Deutsche Bank Equity Research | 4/24/2014 | -- |
| Barclays PLC - Barclays AGM statement - some indications on Q1 14 | RBC Capital Markets | 4/24/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/24/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/24/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/24/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/24/2014 | -- |
| Commercial Banks; Barclays Plc Files SEC Form F-N, Designates A U.S. Agent For Service of Process By Foreign Banks And Foreign Insurance Companies (Apr. 7, 2014) | Insurance Weekly News | 4/25/2014 | 2014 APR 25 (VerticalNews) -- By a News Reporter-Staff News Editor at Insurance Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Investment Companies; Western Asset Mortgage Capital Corporation Announces Closing Of Public And Private Offerings Of Common Stock | Real Estate Weekly News | 4/25/2014 | 2014 APR 25 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- Western Asset Mortgage Capital Corporation (NYSE: WMC) announced that on April 9, 2014 it closed a public offering of 13,000,000 shares of its ... |
| (CM) Resources, Commodities and Currencies; copper, gold firm | Ralph Wragg Australian Business News | 4/25/2014 | Sydney - Friday - April 25: (RWE Aust Business News) COMEX METALS... spot gold is currently $1,292.30 oz. The Apl contract rose $6.30 to $1,290.50 oz, Jne contract gained $6.00 to $1,290.60 oz, May silver edged up $0.25 to 19.688 oz, Apl ... |
| Barclays 'Prosper' Cocktail | All Africa | 4/25/2014 | Apr 25, 2014 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya MD Jeremy Awori with marketing director Caroline Ndungu during the bank's Prosper campaign cocktail last Monday evening at their BPL Club at Office Park ... |
| Triangle Group Sets Up Headquarters In Guernsey | Mondaq Business Briefing | 4/25/2014 | Triangle Group, an investment, development and asset management group focused on property, hotels and resorts, and private equity, has announced the opening of its new head office in Guernsey. |
| Investor criticises Barclays following decision to increase bonuses | M2 Banking & Credit News | 4/25/2014 | British provider of financial services Barclays has become embroiled in an argument with one of its largest investors after it was criticised over its decision to increase bonuses last year despite a fall in profits, the Telegraph reported ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 4/25/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays : We had to hike pay to keep our best staff | City AM | 4/25/2014 | BARCLAYS had to hike bonuses to stop key US units disintegrating at the end of 2013, the bank's chairman said at its annual general meeting yesterday. |
| Professional - Legal Case News - To bring about a fair outcome let negotiations run their course. | Property Week | 4/25/2014 | The Message - Keep negotiating to avoid statutory rights arising The Case - Erimus Housing vs Barclays Wealth (18.03.14) concerned the commonly encountered question of the status of a tenant that remained in occupation paying the rent after ... |
| Standard Life leads spring of shareholder pay revolts | Citywire | 4/25/2014 | AstraZeneca and Barclays both survived shareholder rebellions over executive pay with Standard Life one of the most vocal critics. A massive 38.5% of shareholders voted against the pharmaceutical giants' remuneration report while 24% ... |
| Friday Papers: Barclays feels shareholder anger on pay | Citywire | 4/25/2014 | Top stories Financial Times: Barclays has launched a staunch defence of its decision to pay higher bonuses in the face of a shareholder revolt, even as it warned that another poor quarter at its investment bank would hit group profits. ... |
| Ex-Barclays ' Scottish charity head to lead social growth fund | Citywire | 4/25/2014 | Barclays Wealth & Investment's former Scottish head of charities Diane Wilde has joined Social Investment Scotland (SIS), to help run their social growth fund. |
| STANDARD LIFE IS RIGHT TO SPEAK UP OVER BONUSES | Daily Mail | 4/25/2014 | Alison Kennedy deserves a medal for attacking excessive bonuses at Barclays, not the rebuke she received from departing pay committee chief Sir John Sunderland. |