# EXHIBIT 13

# Part 28

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| INSURANCE GIANT BLASTS BARCLAYS | Daily Mail | 4/25/2014 | BARCLAYS has come under fire after criticising Standard Life for daring to challenge its latest bonus bonanza in public, as the insurance giant spearheaded a major shareholder revolt over pay. |
| WE PAID FOR MAN UNITED... BUT GOT COLCHESTER UNITED! | Daily Mail | 4/25/2014 | BARCLAYS was yesterday mocked by furious shareholders for dishing out 'Manchester United'-style bonuses for 'Colchester United' performance. |
| DGAP-PVR: MVV Energie AG : Release according to Article 26, Section 1 of the WpHG [the German Securities Trading Act] with the objective of Europe-wide distribution | DGAP Regulatory News | 4/25/2014 | MVV Energie AG 25.04.2014 13:48 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EQS Group AG. The issuer is solely responsible for the content of this announcement. |
| UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News | 4/25/2014 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| BofA-ML Eyes Barclays ' Strategy Update -- Market Talk | Dow Jones Institutional News | 4/25/2014 | 1115 GMT [Dow Jones]--The market would prefer a 'radical answer' to the issues facing Barclays' (BARC.LN) investment bank, notes Bank of America Merrill Lynch, but it may be too much too soon to expect this on May 8 when the U.K. bank ... |
| More than 1.6 million Barclays customers [...] | The Daily Mirror | 4/25/2014 | CITY DESK More than 1.6 million Barclays customers will be stung by an overdraft fee shake-up. The bank is changing the way it charges those in the red from an interest rate to a daily fee. |
| Fury over bank bonus bonanza | The Daily Mirror | 4/25/2014 | CITY DESK BARCLAYS BOSSES ON BACK FOOT AT STORMY AGM A BIG Barclays investor joined a shareholder rebellion over the bank's "extraordinary" pay yesterday. |
| Barclays ' bonuses were the right response – to a self–inflicted crisis | The Daily Telegraph | 4/25/2014 | THE DAILY TELEGRAPH Established 1855 Like it or not, and judging by yesterday's annual general meeting many shareholders do not, Barclays was right to increase the size of its bonus pool last year by £200m, despite profits falling. |
| Barclays Annual General Meeting: Results of polls | ENP Newswire | 4/25/2014 | Release date - 24042014 Barclays Annual General Meeting: Results of polls. To view the results of the polls, please click on the attachment, or go to www.barclays.com/investorrelations. |
| CBI Distributive Trades - Barclays ' comment | ENP Newswire | 4/25/2014 | Release date - 24042014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's CBI Distributive Trades. 'The fifth consecutive monthly increase in year on year sales growth is welcome news, particularly as the time ... |
| Announcement of Barclays Annual General Meeting | ENP Newswire | 4/25/2014 | Release date - 24042014 The 2014 Barclays Annual General Meeting will be held today at 11:00am BST, at the Royal Festival Hall in London. Barclays Chairman, Sir David Walker, will make the following comments at the Meeting: |
| Research and Markets Adds Report: Retail Saving in the UK - Key Trends and Opportunities to 2018 | Entertainment Close-Up | 4/25/2014 | Research and Markets has announced the addition of the "Retail Saving in the UK, Key Trends and Opportunities to 2018" report to its offerings. |
| Bank fraud victims urged to come forward | Evening Star (Ipswich) | 4/25/2014 | Police are appealing for the victims of a skimming device in Needham Market to contact them. On Wednesday, February 5, a customer alerted bank staff to the fact that there appeared to be a skimming device on the machine at Barclays bank in ... |
| Standard Life leads revolt over bank's pay-outs | The Herald | 4/25/2014 | STANDARD Life has led a revolt over executive pay levels at Barclays Bank, which provoked anger by hiking bonus payments for last year although it suffered a sharp fall in profits. |
| John Crace's sketch All a little ugly as the Haves show themselves | The Guardian | 4/25/2014 | What does the word "prosper" mean to you? asked the advert projected on to the main stage of the Royal Festival Hall as part of the warm-up for Barclays' AGM. Minutes later we were given our answer as the 15 board directors of Barclays plc ... |
| Barclays gets earful about bonuses | International New York Times | 4/25/2014 | For nearly three hours on Thursday, shareholders of Barclays aired their grievances with the British bank's top management, from complaints over the length of the lines into the annual meeting to the security of debit cards that can be used ... |
| Global Finance: Barclays Gets an Earful Over Its Pay Practices | The Wall Street Journal | 4/25/2014 | LONDON -- Barclays PLC's pay plans drew a stiff rebuke from shareholders that showed Chief Executive Antony Jenkins still has a way to go to rebuild trust with investors. |
| BIEDC1 - EDCON LIMITED - EDC01-Edcon and African Bank in negotiations to form a strategic relationship | Johannesburg Stock Exchange | 4/25/2014 | EDC01-Edcon and African Bank in negotiations to form a strategic relationship Edcon Limited (Incorporated in the Republic of South Africa) (Registration No. 2007/003525/06) Company code: BIEDC1 ("Issuer" or "Edcon") EDCON AND ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a director and an associate of a director | Johannesburg Stock Exchange | 4/25/2014 | Dealing in securities by a director and an associate of a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN ... |
| MVV says EnBW formally acquires Barclays stake in MVV | Reuters News | 4/25/2014 | FRANKFURT, April 25 (Reuters) - German utility EnBW has formally acquired a 7.43 percent stake British bank Barclays held on behalf of the company in smaller peer MVV Energie, MVV said on Friday. |
| BARCLAYS SETTLES $280M US CLAIMS | London Evening Standard | 4/25/2014 | BARCLAYS is paying $280 million (£166 million) to settle claims by US regulators over its sale of mortgagebacked securities in the run up to the global financial crisis. |
| R.B.S. to Drop Bonus Plan After British Agency Balks | NYT Blogs | 4/25/2014 | LONDON — The Royal Bank of Scotland said on Friday that it would drop a plan to pay its bankers bonuses of up to two times their annual salaries after an agency that manages the British government's stake in the lender refused to back the ... |
| Fitch rates 7 Prime Spanish RMBS Transactions | Daily The Pak Banker | 4/25/2014 | London: Credit ratings agency Fitch has taken various rating actions on seven prime Spanish RMBS transactions by affirming 8 tranches, upgrading two tranches and downgrading one tranche. |
| New ETNs to leverage OFI SteelPath's expertise in MLPs | Daily The Pak Banker | 4/25/2014 | London: While reducing correlation to oil and gas prices, New ETNs will leverage OFI SteelPath's expertise in MLPs to provide exposure to midstream assets. |
| Barclays Bank PLC Stabilisation Notice - L-Bank | Regulatory News Service | 4/25/2014 | TIDM96ES RNS Number : 5316F Barclays Bank PLC 25 April 2014 Pre-stabilisation announcement 25th April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Edcon Limited Edcon and African Bank in Negotiations | Regulatory News Service | 4/25/2014 | TIDMIRSH RNS Number : 5539F Edcon Limited 25 April 2014 Edcon Holdings Limited/ Edcon Limited ("Issuer" or "Edcon") EDCON AND AFRICAN BANK IN NEGOTIATIONS TO FORM A STRATEGIC RELATIONSHIP |
| DGAP-PVR: MVV Energie AG : Release according to Article 26, Section 1 of the WpHG [the German Securities Trading Act] with the objective of Europe-wide distribution | Dow Jones Newswires German | 4/25/2014 | MVV Energie AG 25.04.2014 13:48 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EQS Group AG. The issuer is solely responsible for the content of this announcement. ... |
| Getting it wrong | The Times | 4/25/2014 | Business Commentary Oh, dear. Barclays was surely illadvised to try to argue at this late stage that its controversial bonuses were in fact down last year, not up. Sir David Walker, the chairman, chose to claim that rewards only "appeared" ... |
| A taxing time for Barclays shareholders — choking on lousy dividend and lousy lunch | The Times | 4/25/2014 | lone busker plays It's a Wonderful World as Barclays shareholders troop towards the Royal Festival Hall. It is unlikely Athat Antony Jenkins will have whistled the Louis Armstrong classic to himself as the bank's chief executive breezed ... |
| ANTONY JENKINS set out a [...] | The Daily Express | 4/25/2014 | MORNING MEETING ANTONY JENKINS set out a plan for Barclays to become the "go to" bank when he became its chief executive in September 2012. They came in their hundreds to its annual meeting yesterday but for many it was not to praise its ... |
| Barclays Bank face shareholders' criticisms over bonuses and falling profits | thejournal.co.uk | 4/25/2014 | Barclays was accused of "paying for Manchester United but getting Colchester United" as it faced shareholder anger Barclays was accused of "paying for Manchester United but getting Colchester United" as it faced shareholder anger over rising ... |
| BARCLAYS' WONGA JIBE | The Sun | 4/25/2014 | BARCLAYS chiefs were blasted at their AGM yesterday, as one of the bank's shareholders joked it should merge with payday lender Wonga. The jibe over soaring overdraft fees came amid a revolt over bonuses — up 10 per cent to £2.4billion even ... |
| 'Wonga' bank jibe | The Sun | 4/25/2014 | BARCLAYS chiefs were blasted at their AGM yesterday, as one of the bank's shareholders joked it should merge with payday lender Wonga. The jibe over soaring overdraft fees came amid a revolt over bonuses — up 10 per cent to £2.4billion even ... |
| BETWEEN THE CHAINS | Financial Mail | 4/25/2014 | Will Thembeka Capital be next to go to market after PSG Konsult? The 9,4% growth in net profit earned by Thembeka Capital, the BEE outfit controlled by the PSG Group, this year means investors who acquired stock in the unlisted investment ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Loevy & Loevy Law Firm: Whistleblower Claims Involving Plug Power Stock Notice Provided by Loevy & Loevy Law Firm | India Energy News | 4/25/2014 | April 25 -- Under the SEC whistleblower program, persons with original information about PLUG stock manipulation (NASDAQ: PLUG) are able to receive up to 30% of all damages and penalties that the SEC recovers based on that information. ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/25/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 4/25/2014 Issue Barclays Bank Plc GBP 200,000,000 Undated FRPC Notes Series 3 PERPET ... |
| Treasury blocks RBS demand to pay bonuses twice the size of salaries - but Lloyds gets the nod | Mail Online | 4/25/2014 | * Bank attempts to get approval for higher bonuses reignites public anger * Barclays won vote on new bonus rule but faced storm of fury at AGM |
| Foreign Banks Take Advantage of U.S. Rivals' Reluctance to Lend | Dow Jones Top News & Commentary | 4/25/2014 | A push by U.S. regulators to curtail risky lending for corporate takeovers has shaken up the competitive landscape as such banks as Credit Suisse Group AG and UBS AG aggressively pursue the deals while their larger U.S. rivals in some cases ... |
| Big Banks See Treasury Scaling Back on Shorter-Dated Bonds | Dow Jones Top News & Commentary | 4/25/2014 | Big banks expect the U.S. Treasury to scale back the amount of shorter-dated bonds it issues, as a shrinking budget deficit means the federal government needs to borrow less in the current fiscal year. |
| Deutsche Bank Considers Capital Hike | Dow Jones Top News & Commentary | 4/25/2014 | Deutsche Bank AG is considering selling shares to boost capital later this year, the German lender's latest attempt to resolve concerns about its financial strength, according to people familiar with the matter. |
| Barclays Must Face Investor Lawsuit Over Libor Manipulation | Dow Jones Top News & Commentary | 4/25/2014 | A federal appeals court ruled Friday that Barclays PLC must face a shareholder lawsuit accusing the British bank of misleading investors about its manipulation of the Libor benchmark rate as well as its borrowing costs. |
| Barclays Boosts 2014 Junk-Bond Return Forecast to 6% -- Barron's Blog | Dow Jones Institutional News | 4/25/2014 | Barclays took a look at a junk-bond market that's already returned 3.5% so far in 2014 and decided it's a good time to revise it's 3.5% full-year return forecast. Coming into the year, Barclays predicted junk bonds would return between 3% ... |
| Plug Powers Up Capital-Raising Effort With Fresh Stock Sale | Dow Jones Top Energy Stories | 4/25/2014 | Plug Power Inc. is plotting its most ambitious stock offering since its 1999 debut, testing investor confidence in its shares' recent dramatic rebound from penny-stock territory. |
| Bank Stocks in News: Citigroup Inc . (NYSE:C), National Bank of Greece (NYSE:NBG), HSBC Holdings plc (NYSE:HSBC ), Barclays PLC (NYSE:BCS) | Financial Services Monitor Worldwide | 4/25/2014 | Bank Stocks in News: Citigroup Inc . (NYSE:C), National Bank of Greece (NYSE:NBG), HSBC Holdings plc (NYSE:HSBC ), Barclays PLC (NYSE:BCS) |
| UK Barclays to pay USD 280m to US Fannie Mae , Freddie Mac | French Collection | 4/25/2014 | British bank Barclays will settle legal disputes connected to the sale of risky mortgage-backed securities with the payment of USD 280 million to US mortgage financing companies Fannie Mae and Freddie Mac. |
| Standard Life not happy with excessive bonuses at Barclays | Global Banking News | 4/25/2014 | UK-based insurance provider, Standard Life, has criticised excessive bonuses at Barclays Plc (LSE: BARC). At the bank's annual meeting in London, Alison Kennedy, a director at Standard Life Investments, said that the firm would reject the ... |
| S.Africa's Abil in talks to be Edcon's secondary credit provider | Reuters News | 4/25/2014 | JOHANNESBURG, April 25 (Reuters) - African Bank Investments has entered a non-binding agreement with Edcon to be a secondary credit provider for the South African retailer's customers, the two companies said on Friday. |
| UPDATE 3-Barclays must face U.S. lawsuit over Libor, court rules | Reuters News | 4/25/2014 | (Adds comment by Diamond lawyer) By Jonathan Stempel NEW YORK, April 25 (Reuters) - Barclays Plc shareholders may pursue a lawsuit accusing the British bank of causing them to lose money because it manipulated the interest rate known as ... |
| Man blocks bank doors with vehicle | Leicester Mercury | 4/25/2014 | POLICE were called yesterday after a man blocked the front doors to a bank by parking his vehicle right up against them. Officers were called to Barclays Bank, in High Street West, Uppingham, at 10.58am after the man parked his 4 x 4 and ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBA1) - (ISIN US06741UBA16) | Moody's Investors Service Ratings Delivery Service | 4/25/2014 | CUSIP: 06741UBA1 ISIN: US06741UBA16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882422 |
| EnBW AG acquires Barclays PLC 's stake in MVV Energie AG - Reuters | Reuters Significant Developments | 4/25/2014 | Date Announced: 20140425 MVV Energie AG:Says ENBW has formally acquired 7.43 pct stake British bank Barclays held on behalf of company in smaller peer MVV Energie - Reuters.Acquisition to boost EnBW's stake in MVV to 22.48 pct from 15.05 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC - Company News | NewsTrak Daily | 4/25/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays AGM rocked as SLI attacks bank over bonuses | Professional Adviser | 4/25/2014 | Standard Life Investments has taken the unusual step of criticising Barclays during its AGM, attacking the bank over its latest remuneration proposals amid a fiery meeting. |
| Standard Life, F&C vote 'no' as 34% oppose Barclays executive pay | Professional Pensions | 4/25/2014 | Standard Life Investments and F&C Investments voted against Barclays' remuneration report at the bank's 2014 annual general meeting (AGM), as 34% of shareholders opposed its pay packages. |
| Barclays Bank PLC Post Stabilisation Notice - Sparebank | Regulatory News Service | 4/25/2014 | TIDM96ES RNS Number : 5873F Barclays Bank PLC 25 April 2014 Post-stabilisation announcement (no stabilisation) 25 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Zambia | Regulatory News Service | 4/25/2014 | TIDM96ES TIDM16EJ RNS Number : 5875F Barclays Bank PLC 25 April 2014 Post-stabilisation announcement (no stabilisation) 25 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Eurofima | Regulatory News Service | 4/25/2014 | TIDM96ES RNS Number : 5883F Barclays Bank PLC 25 April 2014 Post-stabilisation announcement (no stabilisation) 25 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - GBSH | Regulatory News Service | 4/25/2014 | TIDM96ES RNS Number : 5887F Barclays Bank PLC 25 April 2014 Post-stabilisation announcement (no stabilisation) 25 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Aegon | Regulatory News Service | 4/25/2014 | TIDM96ES RNS Number : 5891F Barclays Bank PLC 25 April 2014 Post-stabilisation announcement (no stabilisation) 25 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - BNG | Regulatory News Service | 4/25/2014 | TIDM96ES RNS Number : 5893F Barclays Bank PLC 25 April 2014 Post-stabilisation announcement (no stabilisation) 25 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Generali | Regulatory News Service | 4/25/2014 | TIDM96ES RNS Number : 5895F Barclays Bank PLC 25 April 2014 Post-stabilisation announcement (no stabilisation) 25 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Nedwater | Regulatory News Service | 4/25/2014 | TIDM96ES RNS Number : 5899F Barclays Bank PLC 25 April 2014 Post-stabilisation announcement (no stabilisation) 25 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Latvia | Regulatory News Service | 4/25/2014 | TIDM96ES RNS Number : 5905F Barclays Bank PLC 25 April 2014 Post-stabilisation announcement (no stabilisation) 25 April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays settles PLS claims | Structured Credit Investor | 4/25/2014 | Barclays Bank has settled a private-label mortgage-backed securities (PLS) lawsuit brought by the FHFA for US$280m. The FHFA has now reached settlements in 13 of its 18 PLS suits (SCI passim). |
| FHFA reaches $280M settlement with Barclays | SNL Bank and Thrift Daily | 4/25/2014 | The Federal Housing Finance Agency, as conservator of Fannie Mae and Freddie Mac, entered into a $280 million settlement with Barclays Bank Plc, related companies and specifically named individuals in two lawsuits that alleged violations of ... |
| Directors' remuneration approved at Barclays | SNL European Financials Daily | 4/25/2014 | Barclays Plc shareholders approved a number of resolutions at the company's annual general meeting held April 24, including the directors' remuneration report for the year ended Dec. 31, 2013. |
| Barclays PLC: Relative value update | BofA Merrill Lynch | 4/25/2014 | -- |
| Barclays: Now they manage | BofA Merrill Lynch | 4/25/2014 | -- |
| Deutsche Bank Resigns From Gold Price Panel | Dow Jones Top News & Commentary | 4/29/2014 | Deutsche Bank AG has failed to sell its seat on the London gold-fixing panel following a three-month search for potential buyers, raising fresh concerns about the credibility of the historic benchmark. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Morning MoneyBeat Europe: It's a Big Day For Data; Germany, U.K. in Special Focus -- WSJ Blog | Dow Jones Institutional News | 4/29/2014 | Good Morning Europe You can take your pick Tuesday morning. Optimists might draw solace from the fact that European equity is expected to start the session with modest gains despite a choppy Wall Street session Monday. Pessimists might point ... |
| Hi-Crush Partners Files 8K - Entry Into Definitive Agreement >HCLP | Dow Jones Institutional News | 4/29/2014 | Hi-Crush Partners LP (HCLP) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on April 28, 2014. |
| *Fitch Affirms TDA 29 | Dow Jones Institutional News | 4/29/2014 | 29 Apr 2014 06:31 ET Press Release: Fitch Affirms TDA 29 The following is a press release from Fitch Ratings: Fitch Ratings-London-29 April 2014: Fitch Ratings has affirmed four tranches of TDA 29, FTA, a Spanish prime RMBS ... |
| *BOE Stress Tests 35% Fall in UK House Prices | Dow Jones Institutional News | 4/29/2014 | 29 Apr 2014 07:30 ET *BOE Stress Tests 4% Interest Rates 29 Apr 2014 07:30 ET *BOE Stress Tests GDP Fall of 3.5% From 2013 4Q 29 Apr 2014 07:30 ET *BOE Stress Tests Unemployment Rate 12% |
| Barclays U.S. Chief to Leave | Dow Jones Institutional News | 4/29/2014 | LONDON-- Barclays PLC said Tuesday that Skip McGee, chief executive of its U.S. unit, will leave the bank at the end of April and be replaced by Joe Gold, marking the latest shake-up at the lender as it shrinks its investment bank and pulls ... |
| Deutsche Bank 's Capital Buffer Remains a Thorny Issue -- WSJ Blog | Dow Jones Institutional News | 4/29/2014 | Those nagging doubts over Deutsche Bank's capital buffers don't seem to be going away. When it reported results today, the bank revealed that its core tier one ratio--a measure of balance sheet strength--actually fell from 9.7% to 9.5%. That ... |
| *Barclays US Head Skip McGee Leaving Bank | Dow Jones Institutional News | 4/29/2014 | 29 Apr 2014 08:03 ET *Barclays Names Joe Gold as New Barclays Americas CEO (MORE TO FOLLOW) Dow Jones Newswires April 29, 2014 08:03 ET (12:03 GMT) |
| Herbalife: Take That, Bill Ackman -- Barron's Blog | Dow Jones Institutional News | 4/29/2014 | Herbalife ( HLF) has been feeling a bit unhealthy ever since William Ackman t alked the FTC into examining the multi-level seller of nutritional products' sales practices. Herbalife is fighting back by buying back it's shares. |
| Ctrip Invests In Tongcheng: Complicated But Eases Competition, Says Barclays -- Barron's Blog | Dow Jones Institutional News | 4/29/2014 | China's largest online travel agency Ctrip.com (CTRP) spent $200 million in a strategic stake in Tongcheng, which operates an online ticketing site LY.com. |
| *S&P Takes Rtg Actions On European Banks On Gov Support Review | Dow Jones Institutional News | 4/29/2014 | 29 Apr 2014 13:35 ET Press Release: S&P Takes Rtg Actions On European Banks On Gov Support Review The following is a press release from Standard & Poor's: -- We have taken various rating actions on European banking ... |
| S&P Lowers Outlook on 15 European Banks to Negative | Dow Jones Institutional News | 4/29/2014 | Standard & Poor's Ratings Services issued broad actions on dozens of European banks, including a lowered outlook on 15 of those financial institutions, as the ratings firm sees likely diminished government support. |
| Barclays U.S. Chief Skip McGee to Leave -- 2nd Update | Dow Jones Institutional News | 4/29/2014 | By Max Colchester, Margot Patrick and David Enrich LONDON-- Barclays PLC's top U.S. executive resigned Tuesday following internal tensions over pay and other issues, according to people familiar with the matter, the latest blow to the ... |
| *S&P Sees Barclays Bank PLC Outlk Neg | Dow Jones Institutional News | 4/29/2014 | (MORE TO FOLLOW) Dow Jones Newswires April 29, 2014 14:16 ET (18:16 GMT) |
| Barclays releases Barclays Live app for iPad devices | MarketLine (a Datamonitor Company), Company News | 4/29/2014 | Barclays PLC, a banking and financial services company, has released its Barclays Live app for iPad devices, which provides Barclays's clients with access to the firm's research, data and analytics. |
| Barclays joins SWIFT's KYC Registry | ENP Newswire | 4/29/2014 | Release date - 28042014 Barclays has joined SWIFT's Know Your Customer (KYC) Registry initiative to help develop a centralised utility to collect and distribute up-to-date standardised KYC information. |
| Further Charges In LIBOR Investigation | Exchange News Direct | 4/29/2014 | Yesterday the Serious Fraud Office issued criminal proceedings against Jay Vijay Merchant, Alex Julian Pabon and Ryan Michael Reich, all former employees at Barclays Bank Plc., for conspiracy to defraud in connection with its investigation ... |
| Barclays Americas head Skip McGee leaving the bank, FT reports | Theflyonthewall.com | 4/29/2014 | Barclays Americas head Skip McGee is set to leave the bank, the Financial Times reports. McGee will be replaced by Jay Gold, the bank's global head of client capital management. The bank is expected to announce a strategic update on May 8. |
| Barclays to announce 'bad bank,' FT says | Theflyonthewall.com | 4/29/2014 | Barclays next week plans to announce the creation of a "bad bank" aimed at transforming its investment banking operations, reports The Financial Times, citing people familiar with the plan. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , Deutsche Bank among EU banks on which S&P lowers outlooks | Theflyonthewall.com | 4/29/2014 | Standard & Poor's Ratings Services earlier took various rating actions on European banking groups to reflect its view that extraordinary government support is likely to diminish as regulators implement resolution frameworks. S&P ... |
| Barclays Says Skip McGee to Step Down as Head of America Unit | Financial Planning | 4/29/2014 | (Bloomberg) -- Barclays said Hugh "Skip" McGee will step down as chief executive officer of its Americas unit, almost six years after the British bank bought the operation from the bankrupt Lehman Brothers Holdings. |
| UK authority indicts 3 Barclays ex-employees on Monday | German Collection | 4/29/2014 | UK anti-corruption authority Serious Fraud Office (SFO) indicted on Monday three former employees of local bank Barclays due to manipulation of the reference interest rate Libor. |
| Gold to move lower as price spurts not supported by investment demand | Global Data Point | 4/29/2014 | Gold has benefited from inconsistent bouts of strength this year, but Barclays Capital expects the yellow metal to move lower as physical demand is not making up for soft investor demand. |
| Death spiral is a myth, says former boss of Cazenove | i | 4/29/2014 | Features \| BANKING One of the City's leading figures of recent decades has lambasted Barclays for paying higher bonuses to its investment bankers while profits fell and scorned the bank's chief executive for falling for the "myth" that, if ... |
| Global Finance: Three Are Charged By U.K. in Probe Of Libor Rigging | The Wall Street Journal | 4/29/2014 | LONDON -- British prosecutors filed criminal charges against three more former employees of Barclays PLC, including two Americans, in the latest fallout of global authorities' investigation into alleged rigging of benchmark interest rates. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Capitec integrated annual report, notice of annual general meeting and no change announcement | Johannesburg Stock Exchange | 4/29/2014 | Capitec integrated annual report, notice of annual general meeting and no change announcement Capitec Bank Holdings Limited Registration number 1999/025903/06 Registered bank controlling company Incorporated in the Republic of South ... |
| Barclays says U.S. head McGee quits | Reuters News | 4/29/2014 | LONDON, April 29 (Reuters) - British bank Barclays Plc said Skip McGee has quit as head of its U.S. business because he does not want to oversee the task of establishing a new company required under tougher U.S. rules. |
| UPDATE 2-Barclays dealmaker McGee quits as U.S. head | Reuters News | 4/29/2014 | * McGee doesn't want task of setting up U.S. holding company * Exit comes after Barclays investor backlash on bonuses * Ex-Lehman dealmaker McGee awarded $15 mln in shares last month |
| Barclays US chief to leave; Skip McGee to be replaced by Joe Gold in latest shake-up at bank | Financial News | 4/29/2014 | Barclays said Tuesday that Skip McGee, chief executive of its US unit, will leave the bank at the end of April and be replaced by Joe Gold, marking the latest shake-up at the lender as it shrinks its investment bank and pulls back in some ... |
| Shadow of Lehman's dealmakers fades at Barclays ; Banking is a 'team sport', according to Barclays ' Skip McGee. But with his departure there remain just a handful of senior Lehman Brothers bankers in the ranks of Barclays | Financial News | 4/29/2014 | Banking is a 'team sport', according to Barclays' Skip McGee. But with his departure there remain just a handful of senior Lehman Brothers bankers in the ranks of the UK firm. |
| Bankers face fraud charges | Cape Argus | 4/29/2014 | Britain's Serious Fraud Office (SFO) said yesterday it had started criminal proceedings against three former Barclays Plc employees as part of its ongoing investigation into the manipulation of Libor benchmark interest rates. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXT9) - (ISIN US06741TXT95) | Moody's Investors Service Ratings Delivery Service | 4/29/2014 | CUSIP: 06741TXT9 ISIN: US06741TXT95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823911640 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCK8) - (ISIN US06741UCK88) | Moody's Investors Service Ratings Delivery Service | 4/29/2014 | CUSIP: 06741UCK8 ISIN: US06741UCK88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823910006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 4/29/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820815858 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0418216809) | Moody's Investors Service Ratings Delivery Service | 4/29/2014 | CUSIP: ISIN: XS0418216809 Common Code: 041821680 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682708 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAG9) - (ISIN US06738JAG94) | Moody's Investors Service Ratings Delivery Service | 4/29/2014 | CUSIP: 06738JAG9 ISIN: US06738JAG94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JAA1) - (ISIN US06739JAA16) | Moody's Investors Service Ratings Delivery Service | 4/29/2014 | CUSIP: 06739JAA1 ISIN: US06739JAA16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181296 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCQ5) - (ISIN US06741UCQ58) | Moody's Investors Service Ratings Delivery Service | 4/29/2014 | CUSIP: 06741UCQ5 ISIN: US06741UCQ58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823911663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCM4) - (ISIN US06741UCM45) | Moody's Investors Service Ratings Delivery Service | 4/29/2014 | CUSIP: 06741UCM4 ISIN: US06741UCM45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823911673 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0422450469) | Moody's Investors Service Ratings Delivery Service | 4/29/2014 | CUSIP: ISIN: XS0422450469 Common Code: 042245046 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821632727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ20) - (ISIN US06738KZ203) | Moody's Investors Service Ratings Delivery Service | 4/29/2014 | CUSIP: 06738KZ20 ISIN: US06738KZ203 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124590 |
| Products made to create success | Nottingham Evening Post | 4/29/2014 | Excellence in Manufacturing Awards Sponsored by Barclays Karen Hickling, Director, Nottingham & Derbyshire Corporate Banking, Barclays: We would like to thank all our nominees and finalists for taking the time to enter the Manufacturing ... |
| Bus stop move now a 'muggers' paradise' in Welling | News Shopper | 4/29/2014 | A Welling woman says the town is now a 'muggers' paradise' after a cash point was moved next to a busy bus stop after months of roadworks. Nicky Sabourin, 49, of Balliol Road, believes people trying to withdraw cash from Barclays Bank in ... |
| Top Officer of Barclays in America Is Leaving | NYT Blogs | 4/29/2014 | For years, Barclays of Britain fought to become one of Wall Street's elite investment banks, including by buying the remains of Lehman Brothers' American operations. |
| Charges in Libor Case for 3 From Barclays | The New York Times | 4/29/2014 | Regulators in Britain said on Monday that they had begun criminal proceedings against three additional former Barclays employees suspected in the manipulation of a global benchmark interest rate. |
| Abu Dhabi Islamic Bank acquires retail banking business of Barclays Bank in UAE | Daily The Pak Banker | 4/29/2014 | Abu Dhabi: Abu Dhabi Islamic Bank signed an agreement to acquire the retail banking business of Barclays Bank in the United Arab Emirates (UAE). The acquisition is subject to UAE Central Bank approval, said the bank. |
| CREDIT UNIONS OFFERED BARCLAYS HELP | Press Association National Newswire | 4/29/2014 | Credit unions are to be offered access to the technology behind Barclays' pioneering Pingit mobile payment service so they can operate similar payment schemes without the expense of investing. |
| AllianceBernstein Forms Midmarket Lending Unit; Taps Former Barclays Team; Former staff of Barclays Private Credit Partners make foray in to direct lending | Private Equity News | 4/29/2014 | The former leadership team of Barclays Plc's midmarket credit platform has joined asset manager AllianceBernstein to launch a similar business. |
| The Zacks Analyst Blog Highlights: Barclays , Freddie Mac , Fannie Mae , Wells Fargo and Prestige Brands Holdings | PR Newswire (U.S.) | 4/29/2014 | CHICAGO, April 29, 2014 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Barclays Bank PLC Stabilisation Notice - BMO | Regulatory News Service | 4/29/2014 | TIDM96ES TIDM17RL RNS Number : 7437F Barclays Bank PLC 29 April 2014 Pre-stabilisation announcement 29th April 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| F&C Commercial Property Trust Ld Purchase of Property | Regulatory News Service | 4/29/2014 | TIDMFCPT RNS Number : 7653F F&C Commercial Property Trust Ld 29 April 2014 To: RNS Date: 29 April 2014 From: F&C Commercial Property Trust Limited |
| Barclays U.S. CEO to step down | 24 Ore Radiocor-Newswire International Edition | 4/29/2014 | Move comes as result of implementation of Dodd-Frank Act (Il Sole 24 Ore Radiocor) - New York, 29 Apr - UK lender Barclays announced that Hugh (Skip) McGee III, currently CEO of Barclays Americas, has decided to step down from his role, and ... |
| City veteran tells Barclays ' boss to toughen up on pay | The Times | 4/29/2014 | One of the City's most respected banking veterans has criticised the culture of excessive pay at the top of investment banks. Robert Pickering, who ran Cazenove, the blue-blooded stockbroker, until early 2008, said that competent executives ... |
| US Barclays traders charged in British Libor inquiry | The Times | 4/29/2014 | Britain's white-collar crime-fighting agency has levelled its first charges against American traders in its worldwide investigation into the alleged manipulation of Libor. |
| Barclays ' boss told to toughen up on pay | The Times | 4/29/2014 | Barclays' boss told to toughen up on pay A respected City banking veteran has criticised excessive pay at the top of investment banks. Robert Pickering, who ran Cazenove, the stockbroker, until early 2008, told the Financial Times that ... |
| Highest-paid Barclays executive quits abruptly | thetimes.co.uk | 4/29/2014 | The highest-paid senior executive at Barclays has quit, only a week before the bank is expected to cut back its investment banking operations. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| McGee to Step Down as Head of Barclays Americas Unit; Welcome to the footnote in the story of the end of Lehman Brothers , one of Wall Street's greatest investment firms. | Traders Magazine | 4/29/2014 | (Bloomberg) -- Hugh "Skip" McGee, Barclays Plc's top-paid executive and one of the most senior dealmakers to join the British bank following its purchase of Lehman Brothers Holdings Inc.'s U.S. unit, is leaving as investors push the lender ... |
| Ex-Barclays traders face Libor charges | USA Today (Newspaper) | 4/29/2014 | Three former Barclays traders in New York were hit with criminal charges by British authorities in the latest expansion of the probe into alleged manipulation of a global financial benchmark used to set rates on trillions of dollars in ... |
| Briefs | The Denver Post | 4/29/2014 | MATTRESS FIRM TO BUY MATTRESS KING HOUSTON Mattress Firm Holding Corp. continues to shore up its retail holdings in Denver, Phoenix and Tucson, with a deal to purchase Denver-based Mattress Liquidators Inc., which operates Mattress King and ... |
| UK SFO charges 3 ex-Barclays employees over alleged LIBOR manipulation | SNL European Financials Daily | 4/29/2014 | The U.K. Serious Fraud Office said April 28 that it started criminal proceedings against three former employees of Barclays Plc unit Barclays Bank Plc as part of its investigation into the alleged manipulation of LIBOR. |
| MOVES- Apollo Global, Experian, BNP Paribas Investment Partners | Reuters News | 4/29/2014 | (Adds CCMP Capital Advisors) April 29 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays to announce "bad bank" next week -FT | Reuters News | 4/29/2014 | April 29 (Reuters) - Barclays Plc will say next week that it is creating a "bad bank", hoping to transform its struggling investment banking operations, the Financial Times reported. |
| BRIEF-Barclays to announce the creation of a bad bank - FT | Reuters News | 4/29/2014 | April 29 (Reuters) - The Financial Times: * Barclays will next week announce the creation of a bad bank - FT * Move to exit parts of its shrinking fixed income business and its lossmaking european branch network will be announced as part of ... |
| Barclays PLC - Company News | NewsTrak Daily | 4/29/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| The Zacks Analyst Blog Highlights: Barclays , Freddie Mac , Fannie Mae , Wells Fargo and Prestige Brands Holdings | India Banking News | 4/29/2014 | April 29 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured in the ... |
| iShares Hires Product Development Head | Global Money Management | 4/29/2014 | BlackRock's exchange-traded fund platform iShares has appointed Tom Fekete as head of product development in Europe, the Middle East and Africa. Effective immediately and based in London, he will report Head of iShares EMEA Joe Linhares. ... |
| Heartwood Hires Head of Charities | Global Money Management | 4/29/2014 | Heartwood Investment Management has appointed Guy Davies as head of charities, effective Oct. 28. Reporting to CIO Noland Carter, he was most recently head of charities, trusts and private clients at Evercore Pan-Asset. Prior to that, he ... |
| BlueBay Bolsters Swiss Sales Team | Global Money Management | 4/29/2014 | BlueBay Asset Management has appointed David Keel as sales director for Switzerland. The newly created position will be based in London and Zurich. He joins BlueBay from Lyxor Asset Management where he was hired as head of institutional ... |
| Ombudsman Reveals Most Complained About Finance Firms | Global Money Management | 4/29/2014 | Phoenix Life has topped the Financial Ombudsman Service's list of most complained about financial businesses over the six months to the end of June. Data revealed that the division of closed life fund consolidator Resolution was the subject ... |
| National Bank Financial Adds Two Traders in Toronto | Dow Jones Institutional News | 4/29/2014 | TORONTO--National Bank Financial bolstered its institutional sales and trading desk in Toronto, adding two junior traders, a spokesman of the dealer confirmed. |
| Barclays goes for Gold as McGee steps down | Euroweek | 4/29/2014 | Barclays' most senior investment banker in the US is stepping down as the bank faces a regulatory deadline to overhaul its operations in the Americas. |
| Barclays staff charged in US over Libor–rigging | The Daily Telegraph | 4/29/2014 | THREE former New York–based employees of Barclays have been charged by the Serious Fraud Office over allegations they were involved in Libor–rigging. |
| Barclays ' US chief Hugh 'Skip' McGee quits | The Telegraph Online | 4/29/2014 | Chief executive of Barclays Americas and a former senior Lehman Brothers manager, Hugh 'Skip' McGee, steps down ahead of a radical overhaul of US operations |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Business analysis: Barclays : Will boss apply armchair lesson on calling bonus bluffs, asks Jill Treanor | The Guardian | 4/29/2014 | At first glance the letter in the Financial Times looks like another rant about Barclays' pay policies. Barclays is an easy target after last week's acrimonious annual meeting at which investors large and small rounded on the bank following ... |
| UPDATE 2-Barclays to announce "bad bank" next week - source | Reuters News | 4/29/2014 | (Adds Breakingviews link) By Steve Slater and Richa Naidu April 29 (Reuters) - British bank Barclays Plc will next week announce the creation of a bad bank portfolio of assets it deems non-core that it intends to ... |
| Top US banker quits Barclays as turmoil rages over bosses' pay | Independent Online | 4/29/2014 | Barclays was facing fresh turmoil last night as its top US investment banker quit as head of Americas after barely 18 months in the role. The shock news of Hugh "Skip" McGee's departure was followed soon after by revelations that Barclays ... |
| James Moore: Barclays Americas new chief will have to be worth his weight in gold | Independent Online | 4/29/2014 | Outlook It seems Barclays has become the home of nominative determination, where one's name determines one's job. Former chief executive Bob Diamond could afford several mines full of them by dint of the eight-figure pay packets he used to ... |
| UK Banks Stress Test - net positive from lower hurdle rate | RBC Capital Markets | 4/29/2014 | -- |
| Barclays said to set up internal 'bad bank' | AAStocks Financial News | 4/30/2014 | Barclays is going to announce next week that it will set up an internal "bad bank" in order to improve its investment banking operations, Financial Times reported, quoting people with the knowledge of the matter. The bad bank will be ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/30/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays plans to exit bulk of commodities operations | American Metal Market | 4/30/2014 | LONDON — Barclays Capital Plc is shutting down the majority of its global commodities trading operations as it looks to divert capital toward more rewarding asset classes, the bank confirmed April 22. |
| Barclays reveals changes to Americas leadership | M2 Banking & Credit News | 4/30/2014 | British based provider of financial services Barclays on Tuesday announced that as a result of Section 165 of the Dodd-Frank Act, it will be required to establish an Intermediate Holding Company in the US, incorporating all of its ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) AMENDMENT - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 4/30/2014 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS CLEANS UP WITH BAD BANK | City AM | 4/30/2014 | BARCLAYS will next week set up a bad bank to run down its weakest business lines as it grapples to turn its sprawling financial empire into a sustainably profitable business. |
| 30 SECOND GUIDE TO... STRESS TESTING | Daily Mail | 4/30/2014 | MAYBE, but these diagnose stress in banks, not frazzled people. The Bank of England is carrying out safety checks known as stress tests to assess whether a bank can withstand another financial crisis. The European Banking Authority is doing ... |
| US BOSS SKIPS AWAY FROM BARCLAYS ROLE | Daily Mail | 4/30/2014 | ONE of Barclays' hotshot dealmakers who was among the bank's highest-paid employees has quit. Hugh 'Skip' McGee III's departure comes barely a year after the veteran investment banker was promoted to boss of Barclays Americas. |
| DGAP-PVR: MVV Energie AG : Release according to Article 26, Section 1 of the WpHG [the German Securities Trading Act] with the objective of Europe-wide distribution | DGAP Regulatory News | 4/30/2014 | MVV Energie AG 30.04.2014 16:33 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EQS Group AG. The issuer is solely responsible for the content of this announcement. |
| Lehman Trustee Plans $4B Payout to Brokerage Creditors | Dow Jones Top News & Commentary | 4/30/2014 | The official winding down Lehman Brothers Holdings Inc.'s brokerage business says he plans to return more than $4 billion in cash to former employees and other creditors. |
| *BNP Paribas 1Q Rev EUR9.91B Vs. EUR9.97B | Dow Jones Institutional News | 4/30/2014 | 30 Apr 2014 01:00 ET *BNP Paribas 1Q Net Pft EUR1.67B Vs. Pft EUR1.59B 30 Apr 2014 01:00 ET *BNP Paribas Core Tier 1 Ratio at 10.6% at March-end |
| Bad Bank at Barclays Would Be Well-Received, Says DB -- Market Talk | Dow Jones Institutional News | 4/30/2014 | 0700 GMT [Dow Jones] Barclays (BARC.LN) is said to be considering setting up an internal "bad bank", according to a person familiar with the matter. Should this turn out to be the case, Deutsche Bank reckons it would be a well-received ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Analysts' Ratings: Banks -3- | Dow Jones Institutional News | 4/30/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| In a Chart, the Danger of 'Bespoke' ETFs -- Barron's Blog | Dow Jones Institutional News | 4/30/2014 | One of the trends in exchange-traded funds is the rise of tailor-made ETF strategies. A big money manager find a hole in his portfolio and presto! There's a highly specific new ETF on the market. |
| *Moody's : No Rating Impact To Ubs-Barclays 2012-C2 From The Proposed Sale, Transfer And Loan Assumption Of 110 William Street | Dow Jones Institutional News | 4/30/2014 | The following is a press release from Moody's: Moody's: No Rating Impact To Ubs-Barclays 2012-C2 From The Proposed Sale, Transfer And Loan Assumption Of 110 William Street ... |
| Cash point | The Daily Mirror | 4/30/2014 | Barclays has announced a £1million cash injection for credit unions to expand their services. It may not seem a huge amount from an organisation that made £5.2billion in profit last year. But the cash will be a vital boost to these ... |
| Business is a family affair across Wales | Daily Post | 4/30/2014 | FIRST generation family-owned SMEs are set to see their revenues rise to £661 billion by 2018 - a 22% increase a study by Barclays Business found Family SMEs currently contribute £180 billion in gross value added (GVA) to the UK economy, an ... |
| Barclays Announces Changes to its Americas Leadership | ENP Newswire | 4/30/2014 | Release date - 29042014 As a result of Section 165 of the Dodd-Frank Act, Barclays will be required to establish an Intermediate Holding Company in the US, incorporating all of its subsidiaries in the region, by 1 July 2016. |
| Barclays helps the hard up with £1 million cash injection for credit unions | express.co.uk | 4/30/2014 | BARCLAYS is extending its support for credit unions, which enable the most hard-up families and communities to borrow on fair terms, with a new £1 million package. |
| Euro Holds Losses Before Inflation Data Amid ECB Easing Bets | Financial Services Monitor Worldwide | 4/30/2014 | The euro held losses from yesterday against most major peers before data forecast to show inflation in the region remained below the European Central Bank's goal. |
| Financial sector laggards: Bank of America (NYSE:BAC), National Bank of Greece (NYSE:NBG), Barclays PLC (NYSE:BCS), HSBC Holdings plc (NYSE:HSBC ) | Financial Services Monitor Worldwide | 4/30/2014 | Bank of America Corp (NYSE:BAC) had been approved to spend $4 billion on buybacks and planned to increase is quarterly dividend from 1 cent to 5 cents per share. The company said in the statement it "will expeditiously resubmit" its ... |
| Barclays aims to appoint Bommensath to oversee 'bad bank,' Bloomberg says | Theflyonthewall.com | 4/30/2014 | Barclays aims to move its commodities unit into a so-called bad bank of unwanted assets and divisions to be overseen by Eric Bommensath, according to Bloomberg, citing a person familiar with the plan. |
| McGee Exit From Barclays Shows Lehamn Legacy Fading | Financial Planning | 4/30/2014 | (Bloomberg) -- Hugh "Skip" McGee isn't just the head of a British bank's Americas division. He is one of its most lavishly paid officials and the only former Lehman Brothers Holdings Inc. alumnus on the executive committee. |
| Barclays ' US CEO resigns | German Collection | 4/30/2014 | Skip McGee, CEO of UK bank Barclays in the US, is leaving the financial institution, the latter announced on Tuesday. Due to new requirements, introduced by the supervisory authorities, Barclays has to reorganise its US unit. Therefore, ... |
| Barclays names executive to oversee 'Bad Bank' | Global Banking News | 4/30/2014 | Barclays Plc (LSE: BARC) (NYSE: BCS) is planning to move its commodities division into a so-called bad bank of unwanted assets and units to be overseen by Eric Bommensath, Bloomberg has reported, citing a person familiar with the plan. |
| Barclays : Has Jenkins accepted it is time for serious overhaul? Possibly, says Nils Pratley | The Guardian | 4/30/2014 | Ignore the explanation from Barclays for why Skip McGee, its best-known and perhaps best-paid investment banker, is hopping off. It strains credibility to suggest that it's all because McGee is a deal-doing kinda guy at a moment when the ... |
| Business analysis: Barclays : Has Jenkins accepted it is time for serious overhaul? Possibly, says Nils Pratley | The Guardian | 4/30/2014 | Ignore the explanation from Barclays for why Skip McGee, its best-known and perhaps best-paid investment banker, is hopping off. It strains credibility to suggest that it's all because McGee is a deal-doing kinda guy at a moment when the ... |
| Barclays opens up its branches for credit unions to use | Guardian.co.uk | 4/30/2014 | Bank will allow financial co-operatives to set up shop as well as access its mobile payments technology as part of £1m package Last summer the archbishop of Canterbury proposed that credit unions should be able to use church halls. Now ... |
| Barclays dealmaker McGee quits as U.S. head | HedgeWorld News | 4/30/2014 | LONDON (Reuters)—Hugh 'Skip' McGee, one of the British bank Barclays' highest earners, has quit as head of its Americas business, the bank saying he did not want to oversee the task of establishing a new holding company required under ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Neste Oil signs EUR 1.5 billion revolving credit facility | Thomson Reuters ONE | 4/30/2014 | Neste Oil Corporation Stock Exchange Release 30 April 2014 at 3:30 p.m. (EET) Neste Oil signs EUR 1.5 billion revolving credit facility Neste Oil has signed a new EUR 1.5 billion multi-currency revolving credit facility with a syndicate of 20 ... |
| Credit unions boosted by bank in payday battle | i | 4/30/2014 | Business \| LENDING Barclays gives £1m plus technology and use of space in branches to help community finance. By Simon Read Barclays has today handed Britain's credit unions £1m and promised to provide space in branches and the help of ... |
| Hugh skips off happily | Irish Independent | 4/30/2014 | TH€ PUNT THE Punt had to stifle a tear as it was confirmed yesterday that Hugh 'Skip' McGee is leaving Barclays as shareholders push the bank to curb bonuses. |
| Senior US banker skips away from Barclays ; Hugh 'Skip' McGee's departure comes amid a furore over bonuses at the bank | The Irish Times | 4/30/2014 | The lavish pay and bonus bill that Barclays shareholders complained about so bitterly at last week's annual meeting will be a little lighter from today following the abrupt departure of its most senior US banker, Hugh "Skip" McGee. |
| Barclays 's Top U.S. Executive Quits --- McGee's Departure Marks Further Blow to U.K. Bank's Ambitions to Build Global Investment Firm | The Wall Street Journal | 4/30/2014 | LONDON -- Barclays PLC's top U.S. executive resigned Tuesday following internal tensions over pay and other issues, according to people familiar with the matter. |
| RCS Capital closes USD1.15bn buy of Cetera | M&A Navigator | 4/30/2014 | 30 April 2014 – US financial services provider RCS Capital Corporation (NYSE:RCAP) said it had closed its USD1.15bn (EUR833m) cash acquisition of local broker-dealer and investment advisor Cetera Financial Group from affiliates of buyout ... |
| Barclays gets credit for £1m gift to lenders | Metro | 4/30/2014 | BARCLAYS is teaming up with credit unions to combat an influx of 'unscrupulous lenders' on the market. As part of its £1million cash injection, the bank will offer the non-profit lenders space in its high street branches and access to the ... |
| ABSA PRIVATE BANK/ABSA WEALTH & INVESTMENT MANAGEMENT | Business Day | 4/30/2014 | Overall Absa capitalises fully on the benefits of being part of a big banking group, ensuring it can offer the full suite of wealth investment products and services. The private bank and wealth offerings are managed separately, but we ... |
| Capitec Bank Holdings announces AGM | News Bites - Africa | 4/30/2014 | SOUTH AFRICAN DAILY STOCK REPORT Capitec Bank Holdings has announced its Annual General Meeting will take place on May 30, 2014. Previous AGM: |
| Barclays set to create bad bank for unwanted assets | Investment Week | 4/30/2014 | Barclays is to announce the creation of a 'bad bank' next week with the aim to transforming its struggling investment banking arm, according to reports. |
| Top Officer of Barclays in America Is Leaving | The New York Times | 4/30/2014 | For years, Barclays of Britain fought to become one of Wall Street's elite investment banks, including by buying the remains of Lehman Brothers' American operations. |
| TOP OFFICER OF BARCLAYS IN AMERICA IS LEAVING | The New York Times Abstracts | 4/30/2014 | Hugh E McGee III, Barclays' chief executive for the Americas, is leaving British bank, becoming latest in series of senior executives to depart over last two years; move comes as regulators force foreign banks to keep more of their assets ... |
| DGAP-PVR: MVV Energie AG : Release according to Article 26, Section 1 of the WpHG [the German Securities Trading Act] with the objective of Europe-wide distribution | Dow Jones Newswires German | 4/30/2014 | MVV Energie AG 30.04.2014 16:33 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EQS Group AG. The issuer is solely responsible for the content of this announcement. ... |
| BNP Paribas Warns on U.S. Sanctions Probe Costs | Dow Jones Newswires Chinese (English) | 4/30/2014 | PARIS--French bank BNP Paribas SA warned Wednesday that it may end up paying much more than the $1.1 billion it set aside last quarter to cover potential fines for alleged U.S. sanctions violations. |
| Barclays ' highest-paid banker quits | The Times | 4/30/2014 | The highest-paid senior executive at Barclays has quit, only a week before the bank is expected to cut back its investment banking operations. Hugh "Skip" McGee, who ran Barclays in the United States and was a key figure in building up its ... |
| Banking & Finance | The Times | 4/30/2014 | Business Need to know Barclays: Hugh McGee, the bank's highest-paid senior executive, has quit a week before it is expected to take the knife to its investment banking operations. Page 33 |
| Barclays ' new 'bad bank' | The Telegraph Online | 4/30/2014 | A report on Barclays taking their unwanted assets and putting them into a separate entity as it strives to revive its investment banking Barclays is to establish a "bad bank" to house non–core assets in its continued efforts to revive its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Charles Stanley invests in new Cardiff office | The Western Mail | 4/30/2014 | INVESTMENT management firm Charles Stanley has established an office in Cardiff. Headed by branch manager Andrew Stansfield, supported by Gail de'Claire and Richard Disley on the investment management side, the team also consists of Gary ... |
| Detroiters kill burglars as cops wait for cars and equipment; Vigilantes in a dangerous city | Windsor Star | 4/30/2014 | Even as bankrupt Detroit's residents have resorted to gunning down neighbourhood burglars, its police await money for patrol cars, radios, armoured vests and modern computers. |
| Hogan Lovells : Group Companies and the Avoiding of Subpoenas in Terms of Sections 417 and 418 of Act 61 of 1973 | UAE Government News | 4/30/2014 | April 30 -- An interesting judgment was delivered by the Honourable J Majiki on 19 of November 2013 in the Eastern Cape High Court, Port Elizabeth. The first and second applicants under case 3521/2012 were ABSA Bank Limited and Maria Ramos ... |
| Weil Advises Barclays and Goldman Sachs on $7.2 Billion Bridge Financing for Exelon Corp | Singapore Government News | 4/30/2014 | April 30 -- A Weil team led by New York partners Morgan Bale and Jennifer Bensch advised Barclays and Goldman Sachs in connection with providing $7.2 billion of committed bridge financing backing Exelon Corporation's $6.8 billion ... |
| Banks and Commodity Trading: Sell Signals | CFO.com | 4/30/2014 | Banks are scrambling to ditch their commodity-trading businesses. Thin margins, tough regulations and worries about reputation make trading commodities look like a source of worries not profits for nervous bank bosses. Barclays, one of the ... |
| Bank of America Reiterates "Buy" Rating for Barclays (BCS) | Financial Services Monitor Worldwide | 4/30/2014 | Shares of Barclays traded up 1.11% during mid-day trading on Friday, hitting $16.865. The stock had a trading volume of 1,290,172 shares. Barclays has a one year low of $15.32 and a one year high of $19.59. The stock's 50-day moving average ... |
| Iconix Brand Group at Barclays Retail and Consumer Discretionary Conference - Final | CQ FD Disclosure | 4/30/2014 | Presentation OPERATOR: MATT MCCLINTOCK, ANALYST, BARCLAYS CAPITAL: All right. Good afternoon, everyone -- or good morning still; close to noon. I am Matt McClintock. I am the soft lines analyst here at Barclays. And it's my pleasure to ... |
| Burger King Worldwide Inc at Barclays Retail and Consumer Discretionary Conference - Final | CQ FD Disclosure | 4/30/2014 | Presentation JEFF BERNSTEIN, ANALYST, BARCLAYS CAPITAL: Good morning, everyone. Thank you for joining us. My name is Jeff Bernstein, I'm the restaurant analyst here at Barclays. It's a privilege to have our next presenting company with us ... |
| Market Chatter- Corporate finance press digest | Reuters News | 4/30/2014 | April 30 (Reuters) - The following corporate finance-related stories were reported by media: * British bank Barclays Plc will next week announce the creation of a bad bank portfolio of assets it deems ... |
| UPDATE 1-Market Chatter-Corporate finance press digest | Reuters News | 4/30/2014 | (Adds Exelon, Bayer AG, EQT) April 30 (Reuters) - The following corporate finance-related stories were reported by media: |
| Barclays PLC - Company News | NewsTrak Daily | 4/30/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0412142019) | Moody's Investors Service Ratings Delivery Service | 4/30/2014 | CUSIP: ISIN: XS0412142019 Common Code: 041214201 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821491179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0425636171) | Moody's Investors Service Ratings Delivery Service | 4/30/2014 | CUSIP: ISIN: XS0425636171 Common Code: 042563617 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H104) - (ISIN US06740H1041) | Moody's Investors Service Ratings Delivery Service | 4/30/2014 | CUSIP: 06740H104 ISIN: US06740H1041 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824873 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2N0) - (ISIN US06738K2N00) | Moody's Investors Service Ratings Delivery Service | 4/30/2014 | CUSIP: 06738K2N0 ISIN: US06738K2N00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823135419 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0355603944) | Moody's Investors Service Ratings Delivery Service | 4/30/2014 | CUSIP: ISIN: XS0355603944 Common Code: 035560394 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821430813 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354316084) | Moody's Investors Service Ratings Delivery Service | 4/30/2014 | CUSIP: ISIN: XS0354316084 Common Code: 035431608 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435480 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0422117456) | Moody's Investors Service Ratings Delivery Service | 4/30/2014 | CUSIP: ISIN: XS0422117456 Common Code: 042211745 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821580638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2V2) - (ISIN US06738K2V26) | Moody's Investors Service Ratings Delivery Service | 4/30/2014 | CUSIP: 06738K2V2 ISIN: US06738K2V26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823136851 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0419236285) | Moody's Investors Service Ratings Delivery Service | 4/30/2014 | CUSIP: ISIN: XS0419236285 Common Code: 041923628 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821629197 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| First graduates of Building Young Futures set to begin careers | Daily Times | 4/30/2014 | LAHORE: Certificates were awarded to the graduates of the first batch of the Building Young Futures (BYF), an employment training course project supported by Barclays Bank, at a ceremony hosted by the United Nations Children's Fund (UNICEF) ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTF4) - (ISIN US06741TTF48) | Moody's Investors Service Ratings Delivery Service | 4/30/2014 | CUSIP: 06741TTF4 ISIN: US06741TTF48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823817587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBK9) - (ISIN US06741UBK97) | Moody's Investors Service Ratings Delivery Service | 4/30/2014 | CUSIP: 06741UBK9 ISIN: US06741UBK97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823888288 |
| Barclays Americas CEO to step down | SNL Bank and Thrift Daily | 4/30/2014 | Barclays Plc said April 29 that Hugh McGee III decided to step down as CEO of Barclays Americas and from Barclays' group executive committee, effective April 30. |
| Barclays Wealth (BARC) : Company Profile and SWOT Analysis | MarketResearch.com | 4/30/2014 | Published By: WealthInsight Barclays Wealth (BARC) : Company Profile and SWOT Analysis Synopsis WealthInsight's "Barclays Wealth (BARC) : Company Profile and SWOT Analysis" contains in depth information and data about the company and its ... |
| United Kingdom : Barclays Announces Changes to its Americas Leadership | Mena Report | 4/30/2014 | As a result of Section 165 of the Dodd-Frank Act, Barclays will be required to establish an Intermediate Holding Company in the US, incorporating all of its subsidiaries in the region, by 1 July 2016. Barclays has today announced changes to ... |
| Hannon Armstrong Closes In On American Wind Capital Deal | Power, Finance, and Risk | 4/30/2014 | Hannon Armstrong Sustainable Infrastructure is in the final stretch of negotiations to buy American Wind Capital, observers say. Hannon Armstrong Sustainable Infrastructure is in the final stretch of negotiations to buy American Wind ... |
| Report: UK FCA unlikely to fine banks over PPI mis-selling | SNL European Financials Daily | 4/30/2014 | The U.K. Financial Conduct Authority is unlikely to impose heavy fines on British banks over mis-selling payment protection insurance as the regulator is more concerned about how they handle complaints, Reuters reported April 28. |
| Barclays to create 'bad bank' for non–core assets | The Daily Telegraph | 4/30/2014 | BARCLAYS is to create a "bad bank" to house non–core assets as it continues to revive its investment banking arm. Chief executive Antony Jenkins is expected to detail the creation of the unit at the bank's much–anticipated strategy review ... |
| BNP Paribas Facing $2 Billion Fine | Dow Jones Top News & Commentary | 4/30/2014 | BNP Paribas SA is facing fines of about $2 billion as well as criminal charges for violating U.S. economic sanctions against several countries including Iran, according to people with direct knowledge of the matter, part of an accelerating ... |
| Fund managers back Barclays ' bad bank; Influential UK fund managers - including Crispin Odey - back the move, expected to be announced at a strategy day next week | Financial News | 4/30/2014 | Influential UK fund managers this morning backed any move by Barclays to build a bad bank, expected to be unveiled at its strategy day next week. |
| Barclays Americas new chief will have to be worth his weight in gold | The Independent | 4/30/2014 | Business | Outlook It seems Barclays has become the home of nominative determination, where one's name determines one's job. Former chief executive Bob Diamond could afford several mines full of them by dint of the eight-figure pay packets ... |
| Who is in charge of Barclays ' investment bank? | The Tally | 4/30/2014 | Well, Antony Jenkins, obviously. But looking past the Barclays chief, it is not so clear, due to amount of change at the UK bank's Exit Quadrant investment bank over the past few weeks. We'd thought it would be useful to show who is now in ... |
| Chief of Barclays ' US investment banking arm quits, triggering fears of staff exodus: Job cuts are expected in new strategy next week: B... | The Guardian | 4/30/2014 | Barclays most senior banker in the US is to leave, triggering fears of an exodus of staff as the business prepares for another restructuring of its controversial investment banking arm. |
| Barclays : Another candidate for a bad bank strategy | Deutsche Bank Equity Research | 4/30/2014 | -- |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) AMENDMENT - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 5/1/2014 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC to Redeem Three Canada-Listed ETNs | Business Wire | 5/1/2014 | Barclays' Toronto Stock Exchange-listed ETNs to be redeemed on May 23, 2014 NEW YORK-- (BUSINESS WIRE)--May 01, 2014-- Barclays Bank PLC ("Barclays") announced today that it has elected to redeem the following three Toronto Stock ... |
| Barclays cuts Taiwan's GDP growth forecast for 2014 | Central News Agency English News | 5/1/2014 | Taipei, May 1 (CNA) British banking group Barclays Plc has slashed its forecast for Taiwan's gross domestic product (GDP) growth in 2014 after the country's first-quarter growth failed to meet Barclays' previous estimate. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| VIX iPath Canada-listed ETNs to be redeemed May 23 | Canada Stockwatch | 5/1/2014 | iPath S&P 500 VIX Short-Term Futures CAD Hedg (TSX:VIX) Shares Issued 4,000 Last Close 4/29/2014 $7.25 Thursday May 01 2014 - News Release Also iPath S&P 500 Dynamic VIX CAD Hedged ETN (TSX:DVX) News Release |
| BARCLAYS' BAD PLAN | Daily Mail | 5/1/2014 | BARCLAYS is poised to create a 'bad bank' to house some of the worst performing parts of its business. The new internal 'bad bank' is expected to encompass parts of its macro-products unit, which includes the trading of interest rate-linked ... |
| Analyst Ratings Changes as of 0800 GMT | Dow Jones Institutional News | 5/1/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ================================================== Citigroup: Essilor neutral (buy) Jeronimo Martins neutral (buy) ... |
| Analyst Ratings Changes as of 1100 GMT | Dow Jones Institutional News | 5/1/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ================================================== Citigroup: Essilor neutral (buy) Jeronimo Martins neutral (buy) ... |
| Analyst Ratings Changes as of 0900 GMT | Dow Jones Institutional News | 5/1/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ================================================== Citigroup: Essilor neutral (buy) Jeronimo Martins neutral (buy) ... |
| UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News | 5/1/2014 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| *Barclays Raised to Buy From Neutral by UBS | Dow Jones Institutional News | 5/1/2014 | (END) Dow Jones Newswires May 01, 2014 03:03 ET (07:03 GMT) |
| Analyst Ratings Changes as of 1000 GMT | Dow Jones Institutional News | 5/1/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ================================================== Citigroup: Essilor neutral (buy) Jeronimo Martins neutral (buy) ... |
| UBS More Confident About Barclays , Ups Rating -- Market Talk | Dow Jones Institutional News | 5/1/2014 | 1015 GMT [Dow Jones] It's good news all round for U.K. banks Thursday. Lloyds (LLOY.LN) is shining post 1Q numbers while shares in Barclays are also looking perky after UBS upgrades its recommendation on the stock to buy from neutral. UBS ... |
| US head quits Barclays | Global Banking News | 5/1/2014 | Barclays Plc (LSE: BARC) has announced that its US head, Hugh McGee, has quit the firm. McGee quit the firm by the end of April. The bank is reshuffling its US leadership team in preparation for stricter regulations. |
| Three more officials at Barclays charged over Libor fraud | Global Banking News | 5/1/2014 | Three more officials at Barclays Plc (LSE :BARC) have been charged over Libor fraud. The Serious Fraud Office in Britain announced on Monday that three more ex-employees of Barclays bank have been charged over the Libor rate-rigging affair. ... |
| Canary Wharf on lockdown after suspected bomb scare at Barclays headquarters | irishmirror.ie | 5/1/2014 | There are early reports that a suspicious package was spotted in Churchill Place merely yards from the skyscraper housing many of the UK's biggest companies |
| Barclays ' new bad bank to sell non-core assets | Irish Independent | 5/1/2014 | IN BRIEF BANKING BRITISH bank Barclays is expected to announce the creation of a bad bank portfolio of assets it deems non-core that it intends to sell or run down as part of a streamlining of its investment bank. |
| Barclays poaches technology chief from Australia's CBA | Reuters News | 5/1/2014 | LONDON, May 1 (Reuters) - Britain's Barclays Plc said it had poached a senior banker from Commonwealth Bank of Australia (CBA) to fill its vacant post to head operations and technology. |
| UPDATE 1-Canary Wharf security alert ends after controlled explosion | Reuters News | 5/1/2014 | * Police explosion destroys package found outside Barclays * Area cordoned off during alert * Police says incident was not suspicious (Adds security alert over) |
| A man from Kensal Rise who was part of a cyber gang... | North West Times | 5/1/2014 | A man from Kensal Rise who was part of a cyber gang which stole more than £1.25million by remotely controlling bank accounts, has been jailed for 18 months. |
| A Dinner Among Survivors of the Financial Crisis | NYT Blogs | 5/1/2014 | Call it the financial crisis survivors' club. Lloyd C. Blankfein, the chief executive of Goldman Sachs, went to dinner recently with Jamie Dimon, the chief executive of JPMorgan Chase, and Peter Sands, the chief executive of the British bank ... |
| Barclays appoints heads of Markets and Banking | Daily The Pak Banker | 5/1/2014 | London: Barclays announced today that it has named Eric Felder, Head of Markets, and Joe McGrath and Richard Taylor, Co-Heads of Banking, within the Investment Bank. Messrs. Felder, McGrath and Taylor report to Eric Bommensath and Tom King, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| IFG Group PLC Holding(s) in Company | Regulatory News Service | 5/1/2014 | TIDMIFP RNS Number : 0723G IFG Group PLC 01 May 2014 Standard Form TR-1 Voting rights attached to shares- Article 12(1) of directive 2004/109/EC Financial instruments - Article 11(3) of the Commission Directive 2007/14/EC |
| Banker accused of rigging Libor loses right to legal aid | The Times | 5/1/2014 | One of six former Barclays bankers charged over the alleged manipulation of Libor has been denied taxpayer funding for his case. The Legal Aid Agency has rejected an application for legal aid from Stylianos Contogoulas, a former trader at ... |
| BARCLAYS PLC - Form 8.3 - PFIZER INC | Business Wire Regulatory Disclosure | 5/1/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Shale drillers spend more, make less Rice Energy says they will spend $4.09 for every $1 earned in 2014 | Charleston Gazette | 5/1/2014 | Rice Energy, a natural gas producer with risky credit, raised $900 million in three days this month, $150 million more than it originally sought. |
| Vestar Preparing IPO of National Mentor Holdings | Dow Jones Top News & Commentary | 5/1/2014 | Vestar Capital Partners Inc. is preparing an initial public offering of shares in National Mentor Holdings Inc., which provides health services to adults and children with disabilities, according to people familiar with the matter. |
| HCC Insurance Files 8K - Entry Into Definitive Agreement >HCC | Dow Jones Institutional News | 5/1/2014 | HCC Insurance Holdings Inc. (HCC) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on May 01, 2014. |
| Enbw Energie Baden-Wurttemberg Acquires 7.4% Stake In Mvv Energie From Barclays | GlobalData Financial Deals Tracker | 5/1/2014 | EnBW Energie Baden-Wurttemberg AG, a power utility company, completed the acquisition of 7.43% stake in MVV Energie AG (MVV), a power supplier and an environmental energy and energy-related services provider, from Barclays PLC, a banking ... |
| G2: Shortcuts: Waste disposal: Why does Barclays want a new 'bad bank'? | The Guardian | 5/1/2014 | No sniggers, please: Barclays is planning to set up a "bad bank" to hold the junk it has accumulated in recent years - complex derivative products, underperforming ventures abroad and loans and so on. You won't see an advert for a bad bank ... |
| MOVES-Barclays , BofA Merrill Lynch , MCX, Wells Fargo Advisors | Reuters News | 5/1/2014 | (Adds Commonfund, RPMI, Square Mile, CITI, Perella Weinberg, BofA Merrill Lynch, Wells Fargo Advisors) May 1 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0355603944) | Moody's Investors Service Ratings Delivery Service | 5/1/2014 | CUSIP: ISIN: XS0355603944 Common Code: 035560394 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821430813 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4E8) - (ISIN US06738K4E82) | Moody's Investors Service Ratings Delivery Service | 5/1/2014 | CUSIP: 06738K4E8 ISIN: US06738K4E82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823150144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T4N4) - (ISIN US06741T4N45) | Moody's Investors Service Ratings Delivery Service | 5/1/2014 | CUSIP: 06741T4N4 ISIN: US06741T4N45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823764906 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GNZ5) - (ISIN US06740GNZ53) | Moody's Investors Service Ratings Delivery Service | 5/1/2014 | CUSIP: 06740GNZ5 ISIN: US06740GNZ53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822627047 Moodys Debt Number: 0822627049 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GNZ5) - (ISIN US06740GNZ53) | Moody's Investors Service Ratings Delivery Service | 5/1/2014 | CUSIP: 06740GNZ5 ISIN: US06740GNZ53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822627047 Moodys Debt Number: 0822627049 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHG9) - (ISIN US06738KHG94) | Moody's Investors Service Ratings Delivery Service | 5/1/2014 | CUSIP: 06738KHG9 ISIN: US06738KHG94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634433) | Moody's Investors Service Ratings Delivery Service | 5/1/2014 | CUSIP: ISIN: XS0408634433 Common Code: 040863443 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634193) | Moody's Investors Service Ratings Delivery Service | 5/1/2014 | CUSIP: ISIN: XS0408634193 Common Code: 040863419 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520440 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408843356) | Moody's Investors Service Ratings Delivery Service | 5/1/2014 | CUSIP: ISIN: XS0408843356 Common Code: 040884335 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520458 |
| Barclays PLC - Company News | NewsTrak Daily | 5/1/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EUROPE RESEARCH ROUNDUP-Total, GlaxoSmithKline , Barclays , ING , Next Plc | Reuters EU Highlights | 5/1/2014 | May 1 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including GlaxoSmithKline, Royal Dutch Shell and Total, on Thursday. HIGHLIGHTS * Next PLC : S&P Capital IQ ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 5/1/2014 | TIDMBARC RNS Number : 0980G Barclays PLC 01 May 2014 01 May 2014 Barclays PLC - Total Voting Rights and Capital In accordance with the Financial Conduct Authority's (FCA) Disclosure and Transparency Rule 5.6.1R, Barclays PLC notifies the market ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 5/1/2014 | TIDMBARC RNS Number : 1252G Barclays PLC 01 May 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES ------------------------------------------------------------------------------------------------------------- ------------------ 1. Identity ... |
| Vestar Preparing IPO of National Mentor Holdings ; Potential Offering Could Value Boston Health Care Provider at More Than $1 Billion | The Wall Street Journal Online | 5/1/2014 | Vestar Capital Partners Inc. is preparing an initial public offering of shares in National Mentor Holdings Inc., which provides health services to adults and children with disabilities, according to people familiar with the matter. |
| Report: Barclays to set up bad bank | SNL European Financials Daily | 5/1/2014 | Barclays Plc is to move its commodities division and other unwanted assets and units into a bad bank, Bloomberg News reported April 30, citing "a person familiar with the plan." |
| S&P takes action on European banks | SNL European Financials Daily | 5/1/2014 | Standard & Poor's Ratings Services on April 29 took various ratings actions on European banking groups. S&P expects the implementation of resolution frameworks to result in less extraordinary government support. The European ... |
| Shortcuts: Waste disposal: Why does Barclays want a new 'bad bank'? | The Guardian | 5/1/2014 | No sniggers, please: Barclays is planning to set up a "bad bank" to hold the junk it has accumulated in recent years - complex derivative products, underperforming ventures abroad and loans and so on. You won't see an advert for a bad bank ... |
| Don't bank on a return to commodities | Futures and Options World | 5/1/2014 | Some of the world's largest banks are ditching their commodities business in moves that will be hard to reverse. Barclays last week became the latest major bank to announce it will exit the majority of its commodities business, which ... |
| Dodd Frank prompts US leadership switch at Barclays | FOI | 5/1/2014 | Barclays is the first non-US bank to reform the management of its US unit in line with Dodd-Frank Barclays' chief of US operations has stepped down as the British bank prepares for onerous Dodd-Frank rules on the US units of non-US banks, ... |
| Day in Derivatives | FOI | 5/1/2014 | The latest derivatives news from ICE, Barclays, UBS, Saxo, OIC ICE completes transition of ICE Endex Dutch and Belgian spot markets To ICE trading platform |
| TMX Set to Launch Private Market Business | Traders Magazine | 5/1/2014 | TMX Group, operator of several exchanges in Canada, is getting ready to open another exchange to foster trading and capital formation in the shares of private companies. |
| Banking is getting boring — and that is a good thing | Hawaii Tribune-Herald | 5/1/2014 | Speak to any financial regulator and they will tell you their post-economic crisis ambition is for banking to become boring. Events at Barclays suggest they're starting to get their way. |
| *Barclays Says Robert Morrice to Retire as Asia CEO | Dow Jones Institutional News | 5/1/2014 | 1 May 2014 23:28 ET *Barclays Names Andrew Jones, Eiji Nakai Joint CEOs for Asia 2 May 2014 00:53 ET Barclays Asia CEO to Retire By Enda Curran |
| Barclays names Jones, Nakai as co-CEOs for Asia Pacific | Reuters News | 5/1/2014 | HONG KONG, May 2 (Reuters) - Barclays PLC has named Andrew Jones and Eiji Nakai as co-chief executive officers for Asia Pacific, replacing the retiring Robert Morrice. |
| European Banks "Adding Barclays to most preferred, adding Deutsche Bank to ..." | UBS Equities | 5/1/2014 | -- |
| Barclays "3rd time lucky or 3 strikes and out?" (Buy) Crutchley | UBS Equities | 5/1/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 5/1/2014 | -- |
| CBA on hunt as tech guru goes to Barclays | The Australian | 5/2/2014 | COMMONWEALTH Bank of Australia has lost its chief technology banker to British major Barclays and will look to appoint a replacement internally. |
| Malaba Takes Over BAZ | All Africa | 5/2/2014 | May 02, 2014 (The Herald/All Africa Global Media via COMTEX) -- Agribank chief executive Mr Sam Malaba has taken over the reins as Bankers Association of Zimbabwe president after the expiry of outgoing president and Barclays Bank Zimbabwe ... |
| Barclays announces changes to its Americas leadership | Banking Newslink | 5/2/2014 | As a result of Section 165 of the Dodd-Frank Act, Barclays will be required to establish an Intermediate Holding Company in the US, incorporating all of its subsidiaries in the region, by 1st July, 2016. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - DIXONS RETAIL PLC - Amendment | Business Wire Regulatory Disclosure | 5/2/2014 | LONDON - FORM 8.5 (EPT/NON-RI) Amendment PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Form 8.3 - Pfizer | Business Wire Regulatory Disclosure | 5/2/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| BESTof the BROKERS | City AM | 5/2/2014 | To appear in Best of the Brokers, email your research to notes@cityam.com BARCLAYS UBS has upgraded the bank from "neutral" to "buy", upping its target price from 280p to 305p. Following reports that Barclays is setting up a bad bank, the ... |
| Barclays ' Canary Wharf offices rocked by morning bomb scare | City AM | 5/2/2014 | STAFF at banks including Barclays and HSBC were briefly shut in their offices yesterday morning as a suspicious package was investigated in Canary Wharf. |
| Barclays Reshuffles Asia Leadership -- Market Talk | Dow Jones Institutional News | 5/2/2014 | 0508 GMT [Dow Jones] Barclays PLC is shaking up its leadership team in Asia. Robert Morrice, a 17-year veteran of the bank, plans to retire as CEO for the region and his role will be split between Andrew Jones and Eiji Nakai, who have been ... |
| *Chairman of Barclays Global Banking Unit To Depart for a Global Role at Swiss Lender UBS | Dow Jones Institutional News | 5/2/2014 | 2 May 2014 09:33 ET *UBS Names Ros Stephenson Global Chairman of Corporate Client Solutions Business, Americas 2 May 2014 09:43 ET Chairman of Barclays Global Banking Unit to Depart for a Global Role at Swiss Lender UBS |
| *Citigroup Settled Lehman-Related Lawsuit Against Barclays | Dow Jones Institutional News | 5/2/2014 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) May 02, 2014 08:22 ET (12:22 GMT) |
| RCS Capital Files 8K - Entry Into Definitive Agreement >RCAP | Dow Jones Institutional News | 5/2/2014 | RCS Capital Corp. (RCAP) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on May 02, 2014. |
| Executive Exodus At Barclays | Dow Jones Institutional News | 5/2/2014 | (FROM THE WALL STREET JOURNAL 5/3/14) By Sarah Krouse and Dana Cimilluca Barclays PLC was hit by a trio of defections Friday, as top executives in its investment bank who joined when it bought Lehman Brothers Holdings Inc. quit ... |
| Barclays M&A Chief Paul Parker Expected to Depart -FT | Dow Jones Institutional News | 5/2/2014 | Barclays PLC's (BCS) head of mergers and acquisitions, Paul Parker, is expected to leave the bank, the Financial Times reported Friday. Mr. Parker's recent work includes advising Valeant Pharmaceuticals International Inc. (VRX) on its bid ... |
| Barclays Reshuffles Asia Leadership -- Market Talk | Dow Jones Institutional News | 5/2/2014 | Contact us in Singapore. 65 64154 140; MarketTalk@dowjones.com 0508 GMT [Dow Jones] Barclays PLC is shaking up its leadership team in Asia. Robert Morrice, a 17-year veteran of the bank, plans to retire as CEO for the region and his ... |
| *Barclays PLC Files Mixed-Securities Shelf Registration | Dow Jones Institutional News | 5/2/2014 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) May 02, 2014 13:02 ET (17:02 GMT) |
| Barclays report forecasts 40% rise in tourism spend by 2017 Barclays report forecasts 40% rise in tourism spend by 2017 | dailyrecord.co.uk | 5/2/2014 | Barclays estimates overseas tourism will bring in £2.3 billion a year to Scotland by 2017 Scotland stands to gain a sizeable boost in tourism between now and 2017 with visitor spend expected to increase by 40 per cent, a report from Barclays ... |
| Barclays entices Harte from Australian bank | The Daily Telegraph | 5/2/2014 | News Bulletin Barclays has poached a senior banker from Commonwealth Bank of Australia (CBA) to lead its operations and technology department. Michael Harte, the executive of enterprise services and chief information officer at CBA, will ... |
| Work must go on | The Daily Telegraph | 5/2/2014 | City Diary AFTER last Thursday's explosive AGM, where shareholder Standard Life set off a few fireworks in protest over the bank's bonus scheme, yesterday's Canary Wharf bomb scare was all in a day's work for Barclays. |
| PMI manufacturing statistics - Barclays ' comment | ENP Newswire | 5/2/2014 | Release date - 01052014 Mike Rigby, Head of Manufacturing at Barclays, comments on today's PMI manufacturing statistics. 'In line with other recent encouraging economic data, today's figures show that operating conditions for manufacturers ... |
| Barclays appoints Chief Operations and Technology Officer | ENP Newswire | 5/2/2014 | Release date - 01052014 Barclays has appointed Michael Harte as Chief Operations and Technology Officer. Michael will join Barclays reporting to Group Chief Executive, Antony Jenkins. He will be a member of the Group's Executive Committee. |
| Abcul coop-Barclays announces new support for credit unions | ENP Newswire | 5/2/2014 | Release date - 01042014 Barclays has announced a new GBP1 million fund for credit unions along with a range of other measures including encouraging volunteering and helping with access to premises. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UBS Recruits Former Barclays Exec | Financial Planning | 5/2/2014 | (Bloomberg) -- UBS AG, Switzerland's biggest bank, hired Ros Stephenson from Barclays Plc to be global chairman of corporate client solutions, reporting to Andrea Orcel, the investment bank's chief. |
| Libor-related investor suit revived against Barclays | Global Banking News | 5/2/2014 | A libor-related investor suit has been revived against Barclays Plc (LSE BARC). Barclays Bank may be liable to shareholders according to a ruling by the 2nd Circuit. The bank had been involved in a scandal and had entered into a USD452m ... |
| Commonwealth Bank CIO quits office | Global Banking News | 5/2/2014 | The CIO of Commonwealth Bank of Australia, Michael Harte, has announced that he plans to quit the firm. Harte is moving to London for an assignment with Barclays Plc (LSE :BARC). He will be chief operations and technology officer at Barclays ... |
| Barclays names co-CEOs for Asia Pacific | Global Banking News | 5/2/2014 | Barclays Plc (LSE: BARC) has announced that it has named co-CEOs for Asia Pacific. According to Reuters, the bank has named Andrew Jones and Eiji Nakai as co-chief executive officers for Asia Pacific. They will take the place of retiring ... |
| Barclays names Jones, Nakai as co-CEOs for Asia Pacific | Global Data Point | 5/2/2014 | Barclays PLC has named Andrew Jones and Eiji Nakai as co-chief executive officers for Asia Pacific, replacing the retiring Robert Morrice who oversaw the British bank's expansion in the region following the 2008 financial crisis. |
| GLD - NEW GOLD ISSUER LIMITED - GLD-Additional Listing of NewGold Debentures | Johannesburg Stock Exchange | 5/2/2014 | GLD-Additional Listing of NewGold Debentures NewGold Issuer (RF) Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a director | Johannesburg Stock Exchange | 5/2/2014 | Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A DIRECTOR In ... |
| Barclays head of M&A expected to quit - FT | Reuters News | 5/2/2014 | May 2 (Reuters) - Barclays Plc's head of mergers and acquisitions is expected to quit, which would take to four the number of top executives the British bank has lost in the week before it unveils a strategic revamp, the Financial Times ... |
| Barclays ' global banking chairman to join UBS ; Former Lehman banker Ros Stephenson becomes the second high-profile resignation from Barclays ' investment bank this week | Financial News | 5/2/2014 | The chairman of Barclays' global banking unit is leaving to join UBS, becoming the second high-profile resignation from the group's investment bank this week. |
| United Kingdom : MICHAEL Harte appointed as CTO by Barclays | Mena Report | 5/2/2014 | Barclays Bank has selected Commonwealth Bank of Australia CIO Michael Harte to work as chief operations and technology officer. Harte will take place of the outgoing COO and CTO Shaygan Kheradpir, who declared his departure last November to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989227920) | Moody's Investors Service Ratings Delivery Service | 5/2/2014 | CUSIP: ISIN: XS0989227920 Common Code: 098922792 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823859861 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVB9) - (ISIN US06740PVB92) | Moody's Investors Service Ratings Delivery Service | 5/2/2014 | CUSIP: 06740PVB9 ISIN: US06740PVB92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3D1) - (ISIN US06738K3D19) | Moody's Investors Service Ratings Delivery Service | 5/2/2014 | CUSIP: 06738K3D1 ISIN: US06738K3D19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137847 |
| Listing of bond loan(s) issued by Barclays Bank PLC on STO Structured Products (351/14) | NASDAQ OMX Nordic Exchanges - Company Notices | 5/2/2014 | NASDAQ OMX Stockholm decides to officially list 1 bond loan(s) issued by Barclays Bank PLC with effect from 2014-05-05. The instrument(s) will be listed on STO Structured Products. |
| CommBank loses Harte to Barclays | Banking Day | 5/2/2014 | BANKING DAY NEWS BITES Australian banking's "celebrity-CIO" Michael Harte has resigned from the Commonwealth Bank to take up the technology reins at Barclays Bank in the UK later this year. |
| Oz glitch that hit Barclays ' IT guru | London Evening Standard | 5/2/2014 | City Spy @City_Spy BARCLAYS' new IT guru Michael Harte has a "wealth of experience", including a lengthy stint at the Commonwealth Bank of Australia as its chief information officer, according to chief executive Antony Jenkins. |
| More Senior Departures Expected From Barclays Ahead of Key Reorganization | NYT Blogs | 5/2/2014 | Updated, 8:03 p.m. | Three senior executives of Barclays are expected to leave the firm, in the latest wave of departures from the British firm as it prepares to reduce the size and ambitions of its investment bank while battling concerns ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Post Stabilisation Notice - L-Bank | Regulatory News Service | 5/2/2014 | TIDM96ES TIDMAG83 RNS Number : 2478G Barclays Bank PLC 02 May 2014 Post-stabilisation announcement (no stabilisation) 02 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - BMO | Regulatory News Service | 5/2/2014 | TIDM96ES TIDM17RL RNS Number : 2481G Barclays Bank PLC 02 May 2014 Post-stabilisation announcement (no stabilisation) 02 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Publication of Supplementary Prospectus | Regulatory News Service | 5/2/2014 | TIDM96ES RNS Number : 1952G Barclays Bank PLC 02 May 2014 Publication of Supplement The following supplement has been approved by the Bundesanstalt für Finanzdienstleistungsaufsicht (BaFin) in its capacity as competent authority in the Federal ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 5/2/2014 | TIDMGPOR RNS Number : 2216G Great Portland Estates PLC 02 May 2014 Company Announcements Office London Stock Exchange London EC2N 1HP 2 May 2014 Our ref: DM/gsh |
| Barclays to present restructuring project for Spanish activities on May 8 | Spanish Collection | 5/2/2014 | UK-based bank Barclays plans to present a project for the restructuring of its activities in Spain on May 8. Barclays intends to set up a bad bank in Spain to include the assets that will be put up for sale or will be liquidated, the ... |
| Barclays executive for IFG top job | Business and Finance Daily News Service | 5/2/2014 | Barclays executive, Paul McNamara, will be the next chief executive and executive director of IFG, the group said today. He is currently Managing Director of Investments and Insurance at Barclays and has previously held senior roles at ... |
| MOVES- Barclays , RBC Wealth Management | Reuters News | 5/2/2014 | (Adds Nationwide, updates RBC) May 2 (Reuters) - The following financial services industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Eyes on Zimbabwe as Bob Diamond 's Atlas Mara focuses on Africa's under-banked | SNL European Financials Daily | 5/2/2014 | Former Barclays Plc CEO Bob Diamond and Uganda-born entrepreneur Ashish Thakkar are targeting the unbanked and under-banked in sub-Saharan Africa with BancABC, the first major purchase of their new investment firm, and are betting their ... |
| Barclays taps Australian bank exec as chief operations, tech officer | SNL European Financials Daily | 5/2/2014 | Barclays Plc said May 1 that it appointed Michael Harte chief operations and technology officer. Harte, who will also be a member of Barclays' executive committee, is currently group executive of enterprise services and chief information ... |
| Popolare di Milano prices shares in cash call | SNL European Financials Daily | 5/2/2014 | Banca Popolare di Milano Scarl said April 30 that it will price new shares in a capital increase at 43 euro cents per share to raise about €499.7 million. |
| Report: FX trading ranks dwindle as probe continues | SNL European Financials Daily | 5/2/2014 | More than 30 foreign exchange traders from 11 companies have left their jobs since the international probe into alleged manipulation of forex benchmark rates started in October 2013, Bloomberg News reported April 30. |
| CBA tech chief Michael Harte quits | The Australian Financial Review | 5/2/2014 | Australia's highest-profile technology executive, Michael Harte, who piloted Commonwealth Bank of Australia's landmark core banking systems -modernisation program, will leave the bank in mid-year after landing a new role as chief operations ... |
| Look upon RBS and shudder Barclays | The Telegraph Online | 5/2/2014 | While RBS is finally overcoming its disastrous ABN Amro deal, Barclays is finding Lehmans was not quite the risk-free bargain it appeared But for the decisions of Dutch shareholders, it is entirely possible that the last seven years of ... |
| Pickering's puzzling pay policy; Ex-Cazenove banker Robert Pickering thinks banks shouldn't be held to ransom over pay. But as M&A returns... | Financial News | 5/2/2014 | A letter from Robert Pickering, the former head of UK investment bank Cazenove, has captured the zeitgeist on banker pay. The crux of the letter, published by The Financial Times this week, is that bankers shouldn't demand higher pay and ... |
| Second senior US investment banker quits Barclays | GlobalCapital | 5/2/2014 | Ros Stephenson, chairman of the investment banking division at Barclays, has left the firm to join UBS, the second senior investment banker to leave the firm in the past week following Skip McGee's departure last week. |
| F-N SEC FILING | BARCLAYS PLC | 5/2/2014 | -- |
| F-3ASR SEC FILING | BARCLAYS PLC | 5/2/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 5/2/2014 | -- |
| Barclays Bank PLC ; Barclays and OFI Global Asset Management Will Partner to Launch the Barclays OFI SteelPath MLP ETNs | Investment Weekly News | 5/3/2014 | 2014 MAY 3 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclays Bank PLC ("Barclays") and OFI Global Asset Management, which consists of OppenheimerFunds, Inc. and certain of its advisory ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche Asset & Wealth Management; Deutsche Asset & Wealth Management Hires Chris Guttilla | Investment Weekly News | 5/3/2014 | 2014 MAY 3 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Deutsche Asset & Wealth Management (DeAWM) announced that Chris Guttilla has joined the firm as a Managing Director and Client Advisor. Based ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 10-D, Asset-backed Issuer Distribution Report [Section 13 Or 15(D) of The Securities Exchange Act of 1934] (Apr. 15, 2014) | Investment Weekly News | 5/3/2014 | 2014 MAY 3 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| CREDIT UNIONS OFFERED BARCLAYS HELP | Eastern Daily Press | 5/3/2014 | CREDIT UNIONS OFFERED BARCLAYS HELP By Vicky Shaw, Press Association Personal Finance Correspondent Credit unions are to be offered access to the technology behind Barclays' pioneering Pingit mobile payment service so they can operate similar ... |
| Germans to lead a lucrative invasion | Western Daily Press | 5/3/2014 | The South West is on course for a £1.4 billion overseas tourism bonanza over the next four years, with spending forecast to rise by almost a third. Foreign tourists lured by the region's idyllic countryside, stunning beaches and rugged ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3T6) - (ISIN US06738K3T60) | Moody's Investors Service Ratings Delivery Service | 5/3/2014 | CUSIP: 06738K3T6 ISIN: US06738K3T60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUB1) - (ISIN US06741TUB15) | Moody's Investors Service Ratings Delivery Service | 5/3/2014 | CUSIP: 06741TUB1 ISIN: US06741TUB15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823509035 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118623286) | Moody's Investors Service Ratings Delivery Service | 5/3/2014 | CUSIP: ISIN: CH0118623286 Common Code: 062209933 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541377 |
| HACKER SIPHONS-OFF RS. 20 LAKH FROM A BANK ACCOUNT IN CITY | The Star of Mysore (India) | 5/3/2014 | Mysore, May 3 -- A rare incident of cyber crime in which the email of a Mysorean residing in Saudi Arabia was hacked and Rs. 20 lakh siphoned off from his bank account has been reported from Canara Bank's Thilaknagar Branch in city today. ... |
| Barclays defection | The Times | 5/3/2014 | IN BUSINESS One of the most senior investment bankers at Barclays has defected to UBS. Ros Stephenson, head of the investment banking division at Barclays, is leaving less than a week before the UK bank reveals details of a review of its ... |
| Taiwan Business Quick Take | Taipei Times | 5/3/2014 | ECONOMY GDP growth forecast cut Barclays PLC has slashed its forecast for Taiwans GDP growth for this year, after the countrys first-quarter growth failed to meet the British banking groups previous estimate. The group on Thursday lowered its ... |
| Sports TV/Radio schedule today | Tulsa World | 5/3/2014 | Television/Radio TV Radio COLLEGE BASEBALL Noon LSU at Texas A&M ESPN2-26 Noon South Carolina at Georgia CST-269 1 p.m. Purdue at Indiana BTN-280 |
| MORE SENIOR EXECUTIVES EXPECTED TO LEAVE BARCLAYS | The New York Times Abstracts | 5/3/2014 | Three Barclays senior executives are expected to leave firm, in latest wave of departures from British financial institution as it aims to reduce size and ambitions of its investment bank while battling concerns about compensation. (M) |
| Legal notes | Estates Gazette | 5/3/2014 | Legal notes Allyson Colby considers the occupational basis for tenants that are holding over Tenancies at will are temporary arrangements that offer a precarious form of occupation, and an insecure income stream, because, as the name implies, ... |
| Barclays PLC - Company News | NewsTrak Daily | 5/3/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Martin Vander Weyer: Patience is exhausted with bankers and their bonuses: this debate won't go away | The Spectator | 5/3/2014 | A bouquet to Alison Kennedy, 'governance and stewardship director' at the Edinburgh-based pensions provider Standard Life, for leading the rebellion of Barclays shareholders against the bank's decision to pay increased bonuses of £2.4 ... |
| Mothercare goes crying to banks once again | sundaytimes.co.uk | 5/3/2014 | MOTHERCARE has been forced to renegotiate the terms of its bank loans only seven months after securing a £90m refinancing. The struggling retailer of prams, cots and maternity wear has asked its lenders for breathing space following a string ... |
| Good response to Barclays 's bad bank | The Observer | 5/4/2014 | Still with the banking sector, and it will be a busy week for Barclays. Just a few days after a shareholder rebellion on bonuses at its annual meeting and a warning that first-quarter profits would be lower than last year, the bank will give ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Nationwide hires former Barclays chief | The Sunday Times | 5/4/2014 | BOARD MOVES DAVID ROBERTS has been appointed as a non-executive director of Nationwide building society to succeed Geoffrey Howe as chairman in July next year. Roberts, 51, who will step down as deputy chairman of Lloyds Banking Group, has ... |
| Barclays to sell up in Europe as pressure grows on Jenkins | The Sunday Times | 5/4/2014 | BARCLAYS will hoist a "for sale" sign over its businesses in Spain, France, Italy and Portugal this week as part of a radical cost-cutting exercise. Antony Jenkins, the chief executive, will unveil the findings of a strategy review — his ... |
| Boost for Barclays despite banking arm | Sunday Express | 5/4/2014 | BARCLAYS is set to report that its first-quarter profits have risen by 13.7 per cent to more than £1.7 billion, despite seeing a 24.5 per cent fall in profits at its investment banking division, writes Geoff Ho. |
| Barclays Says McGee to Step Down as Head of Americas Unit (1) | Financial Services Monitor Worldwide | 5/4/2014 | Hugh "Skip" McGee, Barclays Plc (BARC)'s top-paid executive and one of the most senior dealmakers to join the British bank following its purchase of Lehman Brothers Holdings Inc.'s U.S. unit, is leaving as investors push the lender to curb ... |
| Stocks In News: National Bank of Greece (NYSE:NBG), Barclays PLC (NYSE:BCS), Bank of America (NYSE:BAC), Citigroup Inc (NYSE:C) | Financial Services Monitor Worldwide | 5/4/2014 | National Bank of Greece (ADR) (NYSE:NBG), priced a 750 million five-year senior unsecured Reg- S bond to be issued through its subsidiary NBG Finance PLC and guaranteed by NBG. The bond was priced at 99.451 with a 4.5% yield at issuance, ... |
| Bank staff step out to raise money for charities | Isle of Man Examiner | 5/4/2014 | A 100-strong team from Barclays took part in a 'one day Step Challenge' raising £5,000 for Manx Cancer Help and Sport Relief. The 'Step Challenge' was pioneered by local man Roger Davies, who in a bid to raise £25,000 for Manx Cancer Help, ... |
| Bolshie advice for Barclays AGM | The Sunday Times | 5/4/2014 | EXECUTIVES and board members at Barclays Africa Group preparing for this week's annual general meeting might be feeling somewhat uneasy over advice to shareholders to vote against its pay policy, including CEO Maria Ramos's hefty bonus. |
| African Bank scrapes bottom of the barrel | The Sunday Times | 5/4/2014 | TROUBLED African Bank will play second fiddle to Barclays Africa when it comes to its recent tie-up with Edcon. South Africa's largest provider of unsecured loans recently agreed to be the second credit provider to the owner of Edgars, CNA ... |
| Barclays Could Scale Back European Retail Activities -- Report | Dow Jones Institutional News | 5/4/2014 | Barclays, the U.K. banking giant, is considering a retrenchment from continental Europe which could include the sale of its business in France, Spain, Italy and Portugal as part of its strategic review to be unveiled this week, The Daily ... |
| Barclays Sees Value in Bonds Funded by Deteriorating HTF | The Bond Buyer | 5/5/2014 | Barclays Capital sees value in stand-alone Grant Anticipation Revenue Vehicle bonds now that yields have risen over concerns about potential shortfalls in U.S. highway funding. |
| Barclays ' £1m helping hand to credit unions | Belfast Telegraph | 5/5/2014 | BARCLAYS has handed Britain's credit unions £1m and promised to provide space in branches and the help of expert staff to local communities and credit unions. |
| Barclays reportedly gives up two stories of prime office space in Singapore | AAStocks Financial News | 5/5/2014 | Barclays Plc is giving up the two stories of prime office space in Singapore's financial district, and they have been leased to LinkedIn Corp, according to the sources of Bloomberg. |
| Barclays CEO buys Sh1m of bank's shares | Business Daily | 5/5/2014 | Barclays Kenya CEO Jeremy Awori has bought 57,300 shares of the bank, joining the ranks of executives who own shares in the for NSE-listed companies they lead. |
| RUTH SUNDERLAND: Is Barclays in the wrong place at the wrong time? | Mail Online | 5/5/2014 | The key question for Antony Jenkins, the chief executive of Barclays, is what to do about the investment bank. This was a dilemma for one of his predecessors, Martin Taylor, who back in the 1990s was seen – like Jenkins – as the acceptable ... |
| China Internet Q1 Preview: Investors Looking For "Real" Earnings -- Barron's Blog | Dow Jones Institutional News | 5/5/2014 | Following the recent share volatility and China's crackdown and shutdown on "pornography" and popular US TV shows, investors will be choosy during this earnings season. |
| The Lehman Brothers Ethos Fades at Barclays -- WSJ Blog | Dow Jones Institutional News | 5/5/2014 | For many people, Lehman Brothers Holdings Inc. died in the early hours of Monday, Sept. 15, 2008, when the Wall Street firm filed for bankruptcy . |
| *Fitch Withdraws Rating on SF Airport Commission, CA CP Notes Series D-1, D-2, A-2, B-2, and C-2 | Dow Jones Institutional News | 5/5/2014 | 5 May 2014 14:55 ET Press Release: Fitch Withdraws Rating on SF Airport Commission, CA CP Notes Series D-1, D-2, A-2, B-2, and C-2 The following is a press release from Fitch Ratings: |
| *Fitch Affirms VRDP, VMTP, and RVMTP Shares Issued by 49 BlackRock Closed-End Funds | Dow Jones Institutional News | 5/5/2014 | 5 May 2014 15:54 ET Press Release: Fitch Affirms VRDP, VMTP, and RVMTP Shares Issued by 49 BlackRock Closed-End Funds The following is a press release from Fitch Ratings: |
| The Lehman Brothers Ethos Fades at Barclays -- WSJ Blog | Dow Jones Institutional News | 5/5/2014 | For many people, Lehman Brothers Holdings Inc. died in the early hours of Monday, Sept. 15, 2008, when the Wall Street firm filed for bankruptcy . |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| Another U.S. Banker Departing Barclays | Dow Jones Institutional News | 5/5/2014 | Another senior investment banker is leaving Barclays PLC, in the latest sign of upheaval at the British bank's U.S. securities unit. Stuart Francis, a Barclay's vice chairman based on the West Coast who focuses on technology clients, is ... |
| *Barclays Vice Chairman Stuart Francis Leaving Bank to Join Evercore Partners -- Sources | Dow Jones Institutional News | 5/5/2014 | (MORE TO FOLLOW) Dow Jones Newswires May 05, 2014 18:15 ET (22:15 GMT) |
| HTC Outsources Some Smartphone Production | Dow Jones Top Global Market Stories | 5/5/2014 | TAIPEI-- HTC Corp. began to outsource production of some of its smartphones for the first time this quarter, as it looked to slash costs and pursue customers in developing markets. |
| Barclays planning to put European banking operations up for sale | The Daily Telegraph | 5/5/2014 | BARCLAYS is considering a retrenchment from continental Europe which could include the sale of its business in France, Spain, Italy and Portugal as part of its strategic review to be unveiled this week. |
| Barclays names new chief operations and technology officer | MarketLine (a Datamonitor Company), Company News | 5/5/2014 | Barclays PLC, a provider of retail banking, credit cards, investment banking, wealth management and investment management services, has appointed Michael Harte as new chief operations and technology officer. |
| City forecast | Eastern Daily Press | 5/5/2014 | The latest developments in the supermarket price war will be in the spotlight next week alongside figures from Barclays and telecoms giant BT. |
| Neste Oil signs EUR 1.5 billion revolving credit facility | ENP Newswire | 5/5/2014 | Release date - 02052014 Neste Oil has signed a new EUR 1.5 billion multi-currency revolving credit facility with a syndicate of 20 core relationship banks. |
| Barclays -Foreign tourists fuelling UK growth - their annual spending set to rise by 34% to over GBP27bn by 2017 | ENP Newswire | 5/5/2014 | Release date - 02052014 Spend on retail, hospitality and leisure is set to rocket as overseas visitors flock to the UK over the next few years, according to a new report from Barclays. |
| Barclays , Credit Suisse face legal issues, banker resignations, Bloomberg says | Theflyonthewall.com | 5/5/2014 | Barclays (BCS) Credit Suisse (CS) and UBS (UBS) will be questioned this week regarding key bankers resignations, legal woes and their efforts to increase profitability, according to Bloomberg, citing people familiar with the matter. Last ... |
| Barclays 's head of M&A expected to quit bank, FT reports | Theflyonthewall.com | 5/5/2014 | Paul Parker, Barclays' (BCS) head of mergers and acquisitions, is expected to quit, the Financial Times reports. The FT also notes that Robert Morrice announced on Friday his retirement as Barclays' Asia-Pacific chairman and CEO, and Ros ... |
| Barclays to Credit Suisse Battling Banker Exits, U.S. Woes | Financial Planning | 5/5/2014 | (Bloomberg) -- Barclays Plc, Credit Suisse Group AG and UBS AG will face questions this week about key banker departures, legal challenges and their efforts to boost profitability. |
| Barclays predicts increase in Northern Ireland tourist spending | Global Banking News | 5/5/2014 | Barclays Plc (LSE: BARC) has said that there is a chance for tourist spending to increase in Northern Ireland. According to the bank, tourist spending in Northern Ireland could see an increase of 33 percent, to over GBP314m by 2017. |
| African Bank enters into loan deal | Global Banking News | 5/5/2014 | African Bank, which is currently going through a financial crisis, has agreed to a loan deal with a Barclays Plc (LSE :BARC) unit. The bank, considered to be South Africa's largest provider of unsecured loans, had recently agreed to be the ... |
| Barclays said to be planning to withdraw from Continental Europe | Global Banking News | 5/5/2014 | Barclays Plc (LSE :BARC) is said to be planning to quit operating in continental Europe. The bank is expected to sell its continental European operations as part of its strategic review. The details of the plan are expected to be unveiled on ... |
| Barclays 's investment-banking head leaves for UBS | Global Banking News | 5/5/2014 | Ros Stephenson, chairman - investment-banking at Barclays Plc (LSE: BARC) (NYSE: BCS) has left the London-based bank to join Swiss investment bank, UBS AG (NYSE: UBS) (ZHR: UBSN) (UBSN.VX), according to a report by Bloomberg. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a director and an associate of a director | Johannesburg Stock Exchange | 5/5/2014 | Dealing in securities by a director and an associate of a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN ... |
| People Moves of the Week: CCMP, UBS , Covington & Burling ; CCMP appoints former chief of Edwards Group; UBS taps former Barclays banker; Covington enlists Shara Aranoff, former ITC commissioner | Mergers & Acquisitions | 5/5/2014 | CCMP Capital Advisors LLC — The New York private equity firm appointed Jim Gentilcore to be an adviser, focusing on industrial investment opportunities across North America, as well as in Europe. He was most recently chief executive of ... |
| Listing of bond loans issued by Barclays Bank PLC on STO Structured Products (353/14) | NASDAQ OMX Nordic Exchanges - Company Notices | 5/5/2014 | NASDAQ OMX Stockholm decides to officially list 4 bond loans issued by Barclays Bank PLC with effect from 2014-05-06. The instruments will be listed on STO Structured Products. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JZJ1) - (ISIN US06741JZJ14) | Moody's Investors Service Ratings Delivery Service | 5/5/2014 | CUSIP: 06741JZJ1 ISIN: US06741JZJ14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823865350 |
| Barclays Confirms Its Head of Mergers Is Leaving | NYT Blogs | 5/5/2014 | Barclays confirmed on Monday that its global head of mergers, Paul G. Parker, was leaving – the latest prominent departure from the British bank. |
| Banks Sued on Claims of Fixing Price of Gold | NYT Blogs | 5/5/2014 | Frustrated traders and offbeat activists have complained for years in whispers and in online screeds that the price of gold has been subject to collusion. On Monday, these accusations of manipulation found a more august arena for ... |
| RadNet, Inc. to Present at the Barclays Capital High Yield Bond & Syndicated Loan Conference on May 14, 2014 | GlobeNewswire | 5/5/2014 | RadNet, Inc. to Present at the Barclays Capital High Yield Bond & Syndicated Loan Conference on May 14, 2014 LOS ANGELES, May 5, 2014 (GLOBE NEWSWIRE) -- RadNet, Inc. (Nasdaq:RDNT), a national leader in providing high-quality, ... |
| Bank wins praise for supporting credit union | South Wales Evening Post | 5/5/2014 | NEWS BARCLAYS Bank and Swansea credit union Lasa have been praised for getting together by city-based AM Peter Black. He said Barclays had announced it would be allocating space within branches for credit unions to operate and has now set ... |
| Barclays expected to reveal fall in its earnings | The Western Mail | 5/5/2014 | BARCLAY AYA S is expected to reveal a fall in *f*rst quarter earnings tomorrow, two days ahead of a strategic update which may see the group take an axe to parts of its troubled investment banking arm. |
| Markit Reveals Filing for $750 Million IPO; Markit's Shareholders, Who Are Primarily Banks that Are Customers, Will Be Sellers | The Wall Street Journal Online | 5/5/2014 | Financial data and services provider Markit Ltd. has revealed plans for a U.S. initial public offering in which its shareholders, who are primarily banks that are its customers, will be sellers. |
| Suit: Bank preyed on minorities; "Barclays should be held responsible for its fraudulent conduct, and borrowers like Mr. Wong should be mad... | The Staten Island Advance | 5/5/2014 | MARINERS HARBOR - Needing cash after his divorce, longtime Mariners Harbor resident Tony Wong decided to refinance his home. But instead of boosting Wong's financial bottom line, the move ended up draining his bank account and burying the ... |
| UBS names global chairman of corporate client solutions | SNL Bank and Thrift Daily | 5/5/2014 | UBS AG said May 2 that it appointed Ros Stephenson as global chairman of corporate client solutions and head of corporate client solutions Americas. |
| Report: Barclays ' CEO for Asia to retire | SNL European Financials Daily | 5/5/2014 | Barclays Plc' s chairman and CEO for Asia, Robert Morrice, plans to retire after 12 years of running the bank's operations in Asia, The Wall Street Journal reported May 2. |
| Fed releases list of 15 SIFIs posing elevated risks | SNL Bank and Thrift Daily | 5/5/2014 | The Federal Reserve on May 1 released a list of systemically important financial institutions, or SIFIs, that may pose elevated risks to U.S. financial stability. |
| Commonwealth Bank of Australia chief information officer resigns | SNL European Financials Daily | 5/5/2014 | Commonwealth Bank of Australia said May 1 that Michael Harte resigned as group executive, enterprise services, and chief information officer. |
| HCC Insurance amends credit agreement | SNL Insurance Daily | 5/5/2014 | HCC Insurance Holdings Inc. on April 30 entered into an amendment to its loan agreement with Wells Fargo Bank NA as administrative agent, Barclays Bank Plc and Bank of America NA as co-syndication agents, JPMorgan Chase Bank NA and Royal ... |
| Barclays PLC - Company News | NewsTrak Daily | 5/5/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| UBS AG - Company News | NewsTrak Daily | 5/5/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays follows the exit signs | Platts International Gas Report | 5/5/2014 | Barclays is going to stop participating in physical energy and agricultural markets. It is the latest in a string of banks to take such action in the face of heightened regulatory scrutiny. |
| Barclays joins bank exit from physical energy trading | Platts Energy Economist | 5/5/2014 | UK-based bank Barclays said in April that it will halt physical trading of energy and agricultural commodities, the latest in a string of banks to take such action in the face of heightened regulatory scrutiny and poor margins. The bank ... |
| Mothercare in talks to renegotiate banking covenants | The Telegraph Online | 5/5/2014 | Mothercare has called in PwC to persuade HSBC and Barclays to relax the terms of its banking covenants. Mothercare, the sickly baby and child specialist, has spooked investors by going cap in hand to the banks for the second time in seven ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays witnesses departure of top investment banking executives | Private Banking News powered by Timetric | 5/5/2014 | Barclays, a UK-based financial services firm, is witnessing an exodus in its investment banking unit as three more officials resigned recently following the resignation of the bank's Americas chief Skip McGee. |
| Backlogged Wells Show Marcellus Operators' Sharp Focus on Southwest PA | NGI's Shale Daily | 5/5/2014 | A close analysis of Pennsylvania production data by Barclays Capital shows that Marcellus operators are more focused on the state's southwest wet gas window, indicating that, for now, the stubborn number of backlogged wells in the ... |
| Barclays ' senior U.S. tech banker to leave for Evercore- FT | Reuters News | 5/5/2014 | May 6 (Reuters) - British bank Barclays Plc's senior technology banker in the United States will become the fifth top investment banker to leave the bank ahead of a strategic overhaul due this week, the Financial Times reported, citing ... |
| Global Investment Banks - Implications of JPMorgan's comments on Q2 14 | RBC Capital Markets | 5/5/2014 | -- |
| Barclays rocked by bomb scare | The Telegraph Online | 5/6/2014 | Police send in a bomb disposal robot after suspect package is found outside Barclays' Canary Wharf HQ Barclays was rocked by a bomb scare this morning, after a suspect package was found near the bank's Churchill Place HQ in Canary Wharf. |
| Barclays bank says Q1 net profit rises to £965m | Agence France Presse | 5/6/2014 | British bank Barclays said Tuesday that net profit rose 15 percent in the first quarter, aided by a strong performance at its retail, card and corporate banking divisions. |
| Barclays bank says Q1 net profit rises to £965m | Agence France Presse | 5/6/2014 | British bank Barclays said Tuesday that net profit rose 15 percent in the first quarter, aided by its retail, credit card and corporate banking divisions. |
| Barclays to wield axe after more setbacks at investment arm | Agence France Presse | 5/6/2014 | Britain's scandal-hit Barclays bank on Tuesday revealed that first-quarter profit almost halved at its embattled investment banking arm, where the group is set to axe jobs in a major shake-up. |
| Barclays profits fall, hit by investment bank | Associated Press Newswires | 5/6/2014 | LONDON (AP) — Barclays PLC has posted a 5 percent fall in profits for the first three months of the year as earnings from its investment bank business slumped. |
| ETF Outlook For Tuesday, May 6, 2014 (EUFN, ITA, EIS, UAE) | Benzinga.com | 5/6/2014 | ETF Outlook for Tuesday, May 6, 2014 iShares MSCI Europe Financials ETF (NYSE: EUFN) The European financials should be on the move today after several earnings reports in the sector as well as bullish economic news in the region. |
| NMG, Bidco named among 16 African 'global growth companies' | Business Daily | 5/6/2014 | Nation Media Group (NMG) has been named alongside edible oils manufacturer Bidco as one of Africa's most dynamic and fastest growing companies that have "clear potential to become global economic leaders." |
| BARCLAYS PLC - Form 8.3 Amendment - Pfizer | Business Wire Regulatory Disclosure | 5/6/2014 | LONDON - FORM 8.3 - AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Plc | Business Wire Regulatory Disclosure | 5/6/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Fifth Third Bancorp to Present at the 2014 Barclays Capital Americas Select Franchise Conference | Business Wire | 5/6/2014 | CINCINNATI--(BUSINESS WIRE)--May 06, 2014-- Fifth Third Bancorp will present at the 2014 Barclays Capital Americas Select Conference on Tuesday, May 13, 2014 at approximately 11:30 AM BST / 6:30 AM EDT. |
| The man with a plan for your retirement | City AM | 5/6/2014 | The former Barclays banker turned insurance group chief executive thinks he's found a new direction for LV=, writes Elizabeth Fournier WHEN Mike Rogers first heard about chancellor George Osborne's plans to scrap compulsory annuities, the ... |
| Barclays wealth profit hit by £22m 'Transform' bill | Citywire | 5/6/2014 | S & P code for assoc. stock..: E:BARC Profits at Barclays wealth arm fell 15% in the first quarter as it continued to invest heavily on transforming its image. |
| Barclays profits drop to £1.7bn as investment bank income falls | Citywire | 5/6/2014 | S & P code for assoc. stock..: E:06GH Barclays' profits have dropped to £1.7 billion in the first quarter of 2014 driven by weak performance in its investment banking division. |
| IS BARCLAYS IN THE WRONG PLACE AT THE WRONG TIME? | Daily Mail | 5/6/2014 | THE key question for Antony Jenkins, the chief executive of Barclays, is what to do about the investment bank. This was a dilemma for one of his predecessors, Martin Taylor, who back in the 1990s was seen - like Jenkins - as the acceptable ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FTSE CLOSE: Increasing Ukraine tension keeps up pressure on Footsie with financials weak after Barclays results | Mail Online | 5/6/2014 | 17.15 (close): Increasing tensions in Ukraine and disappointing earnings figures from Barclays led the London market to give up some of the gains it made last week. |
| Barclays profits fall after slump at its investment banking arm | Mail Online | 5/6/2014 | Barclays first quarter profits fell by five per cent as earnings at its investment arm halved following a 'significant' drop in revenue at its fixed income operations, the bank said today. |
| Barclays Posts Fall in First-Quarter Profit | Dow Jones Top News & Commentary | 5/6/2014 | Barclays PLC posted a 5% fall in adjusted first-quarter profit Tuesday on a continued slowdown in fixed-income trading at its investment bank that has forced the U.K. lender to rethink the shape of its operations. Barclays said adjusted ... |
| FTSE Poised for Minor Gains; Barclays Profit Falls 5% | Dow Jones Institutional News | 5/6/2014 | Market News: FTSE 100 6822.42 +13.55 +0.19% FTSE 250 15930.92 +80.58 +0.51% FTSE AIM All-Share 825.19 +0.83 +0.10% Friday's close |
| Barclays Posts Fall in First-Quarter Profit -- Update | Dow Jones Institutional News | 5/6/2014 | LONDON--Barclays PLC's key earnings driver sputtered in the first quarter as a worse-than-expected fall in fixed-income trading cut profit in its investment bank by half. |
| Barclays Sinks to Bottom Of FTSE 100 -- Market Talk | Dow Jones Institutional News | 5/6/2014 | 0712 GMT [Dow Jones] Berenberg says Barclays (BARC.LN) has delivered a 'very poor set of results' Tuesday, despite the bank having given the market a heads up with its trading update on Apr. 24. The disappointment Tuesday has been driven by ... |
| Stocks on the Move in Europe Today: Barclays , UBS , Alstom -- WSJ Blog | Dow Jones Institutional News | 5/6/2014 | Banks are the focus in Europe Tuesday after heavyweights UBS and Barclays reported first quarter earnings that shed light on how well their changing business models are faring. |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 5/6/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| *Barclays PLC Shares Open -0.06p or 2.6% at 252p After 1Q Results | Dow Jones Institutional News | 5/6/2014 | (END) Dow Jones Newswires May 06, 2014 03:02 ET (07:02 GMT) |
| *S&P Rate Willow No. 2 (Cayman) Series 15's Credit-Linked Notes | Dow Jones Institutional News | 5/6/2014 | 6 May 2014 05:53 ET Press Release: S&P Rate Willow No. 2 (Cayman) Series 15's Credit-Linked Notes The following is a press release from Standard & Poor's: OVERVIEW -- We have assigned our 'A-' rating to Willow No. 2 ... |
| UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News | 5/6/2014 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| The Morning Ledger: Forex Risks Push CFOs to Adopt New Tactics -- WSJ Blog | Dow Jones Institutional News | 5/6/2014 | The Morning Ledger from CFO Journal cues up the most important news in corporate finance every weekday morning. Send us tips, suggestions and complaints: james.willhite@wsj.com. Get The Morning Ledger emailed to you each weekday morning by ... |
| Euro Rises After Upbeat Economic Data -- Update | Dow Jones Institutional News | 5/6/2014 | Upbeat economic data, particularly from Europe's weaker areas, drove the euro to a near two-month high against the dollar Tuesday, adding new complexity to the European Central Bank's policy meeting this week. |
| Barclays First Quarter Profit Falls -- 2nd Update | Dow Jones Institutional News | 5/6/2014 | LONDON--A dismal quarter for Barclays' investment bank raised expectations the division will be drastically overhauled in a strategy update due Thursday. |
| Barclays First Quarter Earnings: The Key Takeaways -- WSJ Blog | Dow Jones Institutional News | 5/6/2014 | It's set to be quite a week for Barclays. The bank is due to provide a long-awaited update on its business mix Thursday as it tries to shrink its investment bank and throw troublesome assets into a bad bank. Tuesday's first-quarter earnings ... |
| Cost Management in Focus At Barclays , Says Deutsche Bank -- Market Talk | Dow Jones Institutional News | 5/6/2014 | 0920 GMT [Dow Jones]--Group operating costs at Barclays (BARC.LN)--both inside and outside IB (investment bank)--are a beat. But Deutsche Bank worries that with the group revenue miss so large versus the cost beat, initial focus will be on ... |
| London Shares Edge Lower Led By Barclays | Dow Jones Institutional News | 5/6/2014 | Market News: FTSE 100 6789.54 -32.88 -0.48% FTSE 250 15878.94 -51.98 -0.33% FTSE AIM All-Share 821.21 -3.98 -0.48% |
| HSBC Hires Former Barclays Banker Hou -- WSJ Blog | Dow Jones Institutional News | 5/6/2014 | HSBC said Tuesday it has hired former Barclays PLC banker Thomas Hou as a managing director and head of its U.S. debt finance origination business. |
| London Shares Finish Slightly Lower | Dow Jones Institutional News | 5/6/2014 | Market News: FTSE 100 6798.56 -23.86 -0.35% FTSE 250 15938.69 +7.77 +0.05% FTSE AIM All-Share 820.28 -4.91 -0.60% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *Moody's Affirms Vmig 1 To Utah Housing Corp. Single Family Mortgage Class I Bonds, Series 2001: B, C, D, E, & F; $26.27 Million In Debt Affected | Dow Jones Institutional News | 5/6/2014 | The following is a press release from Moody's: Moody's Affirms Vmig 1 To Utah Housing Corp. Single Family Mortgage Class I Bonds, Series 2001: B, C, D, E, & F; $26.27 Million In Debt Affected ... |
| *Moody's Takes Multiple Actions On Paragon Mortgages (No. 9), (No.11), (No.12) Plc | Dow Jones Institutional News | 5/6/2014 | The following is a press release from Moody's: Moody's Takes Multiple Actions On Paragon Mortgages (No. 9), (No.11), (No.12) Plc ... |
| *Barclays PLC 1Q Pretax Pft GBP1.81B | Dow Jones Institutional News | 5/6/2014 | 6 May 2014 02:03 ET *Barclays PLC 1Q Pre-Items, Pre-Tax Pft GBP1.69B 6 May 2014 02:03 ET *Barclays PLC 1Q Net Pft GBP965M 6 May 2014 02:04 ET *Barclays Total Income Net of Insurance Claims GBP6.77B |
| Barclays announces management changes | MarketLine (a Datamonitor Company), Company News | 5/6/2014 | Barclays PLC, a provider of retail banking, investment banking, and wealth management services, has announced that Hugh Gee III, currently CEO of Barclays Americas, will step down from his role, and from the Barclays group executive ... |
| Newly-listed Just Eat plc sees shares boosted by a 50 per cent increase in orders | Financial Services Monitor Worldwide | 5/6/2014 | News round up: Just Eat, Barclays, AstraZeneca, Bank of England, High Street, New employees and Britain's growth rate. Just Eat plc (LON:JE) announced this morning that takeaway orders leapt 51 per cent in the first quarter, ahead of ... |
| Barclays ' Stuart Francis to leave for Evercore, FT reports | Theflyonthewall.com | 5/6/2014 | Stuart Francis, head of the technology banking business and a vice chairman at Barclays (BCS), will leave the bank and is planning to join investment bank Evercore Partners (EVR), the Financial Times reports, citing sources. Francis worked ... |
| UK's Barclays reports net profit increase of 15% in Q1 2014 | French Collection | 5/6/2014 | British bank Barclays posted a net profit growth of 15% in the first quarter of 2014 to GBP 965 million. Pre-tax adjusted profit, however, fell by 5% to some GBP 1.7 billion due to a decline in revenue of the investment banking activity, ... |
| Barclays said to have given Singapore floor space to LinkedIn | Global Banking News | 5/6/2014 | Barclays Plc (LSE: BARC) is believed to have leased up two stories of prime office space in Singapore's financial district to LinkedIn Corp (NYSE :LNKD). |
| Banks to face questions on profitability | Global Banking News | 5/6/2014 | Banks, including Barclays Plc (LSE: BARC) and Credit Suisse (NYSE: CS), will soon face questions about profitability in the US. According to Bloomberg, the banks are to be quizzed on key banker departures, legal challenges and their efforts ... |
| Senior tech banker to leave Barclays | Global Banking News | 5/6/2014 | A senior tech banker is to leave Barclays Plc (LSE: BARC). According to Reuters, the technology banker in the United States is to leave the bank, becoming the fifth top investment banker to leave the bank ahead of a strategic overhaul due ... |
| FTSE falters after bank holiday, but housebuilders buck downward trend | Guardian.co.uk | 5/6/2014 | Persimmon leads risers after Barclays recommendation, but Aberdeen drops on results Weak Chinese data, disappointing company updates from the likes of Barclays, concerns about the growing problems in Ukraine and uncertainty over Pfizer's bid ... |
| FORM 8-K: ACADIA REALTY TRUST FILES CURRENT REPORT | US Fed News | 5/6/2014 | WASHINGTON, May 6 -- Acadia Realty Trust, New York, U.S., files Form 8-K (current report) with Securities and Exchange Commission on May 5. State or other jurisdiction of incorporation: Maryland Other Events. As previously reported, on ... |
| Barclays ' investment bank profits halve | Independent Online | 5/6/2014 | Barclays chief executive Antony Jenkins is set to announce sweeping changes after profits at its investment bank division halved. Barclays has cut 450 managing director or director jobs in the investment banks this year and more are expected ... |
| GLD - NEW GOLD ISSUER LIMITED - GLD-Additional Listing of NewGold Debentures | Johannesburg Stock Exchange | 5/6/2014 | GLD-Additional Listing of NewGold Debentures NewGold Issuer (RF) Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Reference to Barclays Plc Interim Management Statement | Johannesburg Stock Exchange | 5/6/2014 | Reference to Barclays Plc Interim Management Statement BARCLAYS AFRICA GROUP LIMITED (Formerly known as Absa Group Limited) (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000174124 JSE ... |
| LEWI - LEWIS GROUP LIMITED - Interest Rate Reset-LEW01 | Johannesburg Stock Exchange | 5/6/2014 | Interest Rate Reset-LEW01 LEWIS GROUP LIMITED (Incorporated with limited liability in South Africa under registration number 2004/009817/06) JSE Code: LEW01 ISIN No: ZAG000110222 INTEREST RATE RESET Notice is hereby given that the 3 ... |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Results of AGM | Johannesburg Stock Exchange | 5/6/2014 | Results of AGM BARCLAYS AFRICA GROUP LIMITED (Formerly known as Absa Group Limited) (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000174124 JSE share code: BGA ("the Company") RESULTS OF THE ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK financials dent European shares as Barclays , Aberdeen disappoint | Reuters News | 5/6/2014 | * FTSEurofirst 300 down 0.1 pct, Euro STOXX 50 down 0.2 pct * Barclays, Aberdeen weigh after weak updates * DSM, Solvay boosted by brighter outlook |
| Barclays lays bare its fixed income pain; Magnitude of FICC decline stuns analysts as investment bank's first-quarter profits drop 49% ahe... | Financial News | 5/6/2014 | Barclays suffered a dire first quarter in fixed income, currencies and commodities trading, posting a revenue plunge at the unit that outstripped US and European rivals and cut pre-tax profits at the investment banking unit in half. |
| Moody's affirms VMIG 1 to Utah Housing Corp. Single Family Mortgage Class I Bonds, Series 2001: B, C, D, E, & F; $26.27 million in debt affected | Moody's Investors Service Press Release | 5/6/2014 | Moody's Investors Service has affirmed the short term ratings of VMIG 1 assigned to the Utah Housing Corporation ("UHC" or the "Corporation") Single Family Mortgage Class I Bonds, 2001 Series B, C, D, E, & F (collectively, the "Bonds"). |
| SNAPSHOT: Breezy; Twins win; Wild at Home; Cartel torture; Kat Perkins on 'The Voice'; Wisconsin pot cookies; Spider-Man (Video) | Minneapolis/St. Paul Business Journal Online | 5/6/2014 | Today's Twin Cities weather, sports scores and schedules, conversation starters, trending news, traffic and flight information: Local Weather |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TSN8) - (ISIN US06741TSN80) | Moody's Investors Service Ratings Delivery Service | 5/6/2014 | CUSIP: 06741TSN8 ISIN: US06741TSN80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823830675 |
| Barclays PLC declares first interim dividend | Reuters Significant Developments | 5/6/2014 | Date Announced: 20140506 Barclays PLC:Declares first interim dividend for 2014 of one pence per share will be paid on June 23, 2014. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0428342033) | Moody's Investors Service Ratings Delivery Service | 5/6/2014 | CUSIP: ISIN: XS0428342033 Common Code: 042834203 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682457 |
| A FATHER (57) was allegedly punched by an intoxicated man (28) in front of children at a 12th birthday party at Juniper Bank Way Park, Subiaco about 2.30pm on April 27. | Western Suburbs Weekly | 5/6/2014 | Police say the man was confronted by the allegedly drunk man before he was hit on the left side of his head, causing an ear to bleed. The attacker, of Wembley, was charged with assault causing bodily harm, and will be summonsed to appear in ... |
| It's a sign of our success | Nottingham Evening Post | 5/6/2014 | Excellence in Manufacturing Awards Sponsored by Barclays TEW Group IF YOU'VE stood on the platform at St Pancras and wanted to know what time the Nottingham train is leaving, TEW Group gave you the answer. And if you've ever wondered how ... |
| Barclays investment bank profits halve ahead of strategy overhaul | Investment Week | 5/6/2014 | Barclays' profits have fallen in the first quarter with the investment bank suffering almost a 50% drop in profits, according to its quarterly report. |
| Earnings Slide at Barclays on Trading Slowdown | NYT Blogs | 5/6/2014 | LONDON – The British bank Barclays said on Tuesday that its first-quarter profit fell 5 percent from the period a year earlier as revenue from trading bonds, currencies and commodities declined. |
| Barclays Technology Banker to Join Evercore | NYT Blogs | 5/6/2014 | The exodus of former Lehman Brothers bankers from Barclays continues as its top technology banker departs the bank. J. Stuart Francis, who has been chairman of the global technology group at Barclays since 2008, will join Evercore Partners ... |
| A List of Those Who've Left Barclays This Year | NYT Blogs | 5/6/2014 | Tuesday brought the announcement of another senior banker from Barclays – J. Stuart Francis, chairman of the bank's global technology group – who is decamping to Evercore Partners. |
| The Six Banks Leading Alibaba's Giant I.P.O. | NYT Blogs | 5/6/2014 | The Alibaba Group's long-awaited prospectus was chock-full of information about the Chinese Internet titan's business. But Wall Street denizens were just as eager to see the front pages of the document to note which investment banks are ... |
| Departure | The New York Times | 5/6/2014 | Barclays confirmed on Monday that its global head of mergers, Paul G. Parker, was leaving -- the latest prominent departure from the British bank. |
| Potter's head start on an Artweeks' tradition | Oxford Mail | 5/6/2014 | A PROUD tradition of pottery in Headington Quarry has been revived ahead of Artweeks. Victoria Hallam has been busy crafting clay heads of residents at Barclays Bank. And the Quarry Road artist has joined a 2,000 year-old tradition of ... |
| Barclays ' investment bank hits profits again | Daily The Pak Banker | 5/6/2014 | Karachi: Barclays said a collapse in investment bank revenue hit first quarter profits and was still hurting income in April as the British bank works on an overhaul of the flagging business, expected to be announced later this week. |
| Barclays investment bank profits halve ahead of strategy overhaul | Professional Adviser | 5/6/2014 | Barclays' profits have fallen in the first quarter with the investment bank suffering almost a 50% drop in profits, according to its quarterly report. |
| Neste Oil Signs EUR 1,5 bn Revolving Credit Facility | RIA Oreanda-News | 5/6/2014 | Companies. Helsinki. OREANDA-NEWS . May 06, 2014. Neste Oil has signed a new EUR 1.5 billion multi-currency revolving credit facility with a syndicate of 20 core relationship banks. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Interim Management Statement | Regulatory News Service | 5/6/2014 | TIDMBARC TIDM96ES RNS Number : 2578G Barclays PLC 06 May 2014 Barclays PLC Interim Management Statement 31 March 2014 Table of Contents Interim Management Statement Page Performance Highlights ... |
| Barclays PLC 1Q Pretax Pft GBP1.81B | Dow Jones Newswires German | 5/6/2014 | *Barclays PLC 1Q Pre-Items, Pre-Tax Pft GBP1.69B *Barclays PLC 1Q Net Pft GBP965M *Barclays Total Income Net of Insurance Claims GBP6.77B *Barclays Positioned To Benefit From Further Improvements In Econ Environment |
| Barclays Posts Fall in First-Quarter Profit | Dow Jones Newswires Chinese (English) | 5/6/2014 | LONDON--Barclays PLC posted a 5% fall in adjusted first-quarter profit Tuesday on a continued slowdown in fixed-income trading at its investment bank that has forced the U.K. lender to rethink the shape of its operations. |
| Week Ahead : Barclays and grocers under the spotlight | The Scotsman | 5/6/2014 | Today Aberdeen Asset Management - Fresh from completing its GBP550 million takeover of Scottish Widows Investment Partnership, the fund manager announces first-half results. |
| Barclays Investment Bank Drags On Profits | Sky News | 5/6/2014 | Barclays has reported a 5% fall in adjusted pre-tax profits for its first quarter, dragged down by a 28% drop in income at its investment bank. |
| Barclays Q1 adj pretax profit 1.693 bln pounds, down 5% | 24 Ore Radiocor-Newswire International Edition | 5/6/2014 | Q1 adj income 6.65 bln pounds, down 14% (Il Sole 24 Ore Radiocor) - Milan, 06 May - UK lender Barclays said that in the first quarter its adjusted profit before tax was down 5% to 1.693 billion pounds driven by a reduction in investment ... |
| Europe shares little changed at mid-session -3- | 24 Ore Radiocor-Newswire International Edition | 5/6/2014 | In London Barclays, Aberdeen Asset Management slump (Il Sole 24 Ore Radiocor) - Milan, 06 May - In London stock market dealings, shares of UK lender Barclays sank 4.57% after the bank said that in the first quarter its adjusted profit ... |
| Seeking talent, social media firms take up prime locations in CBD | TODAY (Singapore) | 5/6/2014 | SINGAPORE — Social media companies such as LinkedIn and Facebook are taking office space in the central business district here because they want to attract the best talent, said Mr Chris Archibold, international director and head of markets ... |
| Barclays ' 1Q investment banking income drops | The Telegraph Online | 5/6/2014 | Barclays' pre-tax profits fall to £1.69bn Barclays' investment banking division has reported a fall in pre-tax profits to £1.69bn in the first quarter of 2014. |
| Barclays ' fixed income business dwindles | The Telegraph Online | 5/6/2014 | An in-depth look at Barclays' first quarter earnings The investment banking division at Barclays has suffered a fall in pre-tax profits to £1.69bn in the first quarter of 2014. |
| Markets today: 5 things you may have missed | The Telegraph Online | 5/6/2014 | Gemfields sparkles while Barclays investment banking woes drag its shares lower • Mothercare has shed 6.43pc to 174.7p after responding to weekend reports that it had called in PwC to renegotiate future banking covenants. It had been ... |
| America is an increasingly hostile environment for a British bank | The Telegraph Online | 5/6/2014 | Barclays must submit detailed plans to regulators on how it intends to fund its North American business Astra defence not quite what doctor ordered |
| Resilient performance for Barclays | The Daily Express | 5/6/2014 | BRIEFING: WEEK AHEAD THE banking and supermarket sectors share the spotlight in a busy week for some of Britain's best known companies. ? BARCLAYS is likely to reveal a fall in first-quarter earnings today, two days ahead of a strategic ... |
| Profits slide at Barclays ahead of restructuring of investment arm | walesonline.co.uk | 5/6/2014 | Adjusted pre-tax profits fell to £1.69bn after the bank warned last month that it would be hit by the performance of the division Barclays has posted a 5% fall in profits for the first three months of the year as earnings from its investment ... |
| Barclays First-Quarter Profit Falls; Bank Hurt by Slowdown in Fixed-Income Trading | The Wall Street Journal Online | 5/6/2014 | LONDON—A dismal quarter for Barclays PLC's investment bank raised expectations the division will be drastically overhauled in a strategy update on Thursday. |
| Q1 2014 Barclays PLC Interim Management Statement Conference Call - Final | CQ FD Disclosure | 5/6/2014 | Presentation OPERATOR: Welcome to the Barclays Q1 IMS analyst and investor conference call. I will now hand you over to Tushar Morzaria, Group Finance Director. |
| Barclays Q1 profits fall as fixed income revenue slumps | Reuters News | 5/6/2014 | LONDON, May 6 (Reuters) - Barclays said its underlying profits fell 5 percent in the first quarter from a year ago after its investment bank struggled due to a slump in fixed income revenues. |
| BRIEF-Barclays Africa says not to infer co's results from Barclays Plc statement | Reuters News | 5/6/2014 | May 6 (Reuters) - Barclays Africa Group Ltd : * Barclays plc disclosed an Africa retail and business banking (RBB) segment, which includes part of Barclays Africa Group's activities |
| EUROPE RESEARCH ROUNDUP-Danske Bank, Antofagasta, Barclays , Atlas Copco | Reuters News | 5/6/2014 | May 6 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Royal Bank Of Scotland and Barclays Plc, on Tuesday. HIGHLIGHTS * Antofagasta : RBC raises to outperform ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOVES- Barclays , Deutsche Bank , Tower Watson, Sberbank CIB | Reuters News | 5/6/2014 | (Adds Etonien) May 6 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 2-Corinthian Colleges breaches debt covenants, to review future | Reuters News | 5/6/2014 | * Co breaches debt covenants, seeking waiver from lenders * Board hires Barclays to explore strategic options * Sees fourth-quarter enrollment down 16-18 pct (Adds CEO comment, background, detail about investment firm; updates shares) |
| Presidio taps Barclays , Credit Suisse for sale -sources | Reuters News | 5/6/2014 | NEW YORK, May 6 (Reuters) - Information technology consulting company Presidio Inc has tapped Barclays Plc and Credit Suisse Group AG to explore an initial public offering or a sale that could value the company at close to $1.5 billion, ... |
| Barclays PLC - Company News | NewsTrak Daily | 5/6/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Report: Barclays M&A head to step down | SNL European Financials Daily | 5/6/2014 | Paul Parker, Barclays Plc's head of M&A, is expected to leave the company, the Financial Times reported May 2, citing "people familiar with the bank." |
| Report: Barclays to exit western Europe retail biz | SNL European Financials Daily | 5/6/2014 | Barclays Plc will sell its businesses in Spain, France, Italy and Portugal as part of its cost-cutting strategy, The Sunday Times of London reported May 4. |
| Report: Chinese banks welcome Russia-related deals amid weakening relations with west | SNL European Financials Daily | 5/6/2014 | Crumbling relations between Russia and the U.S. may create an opportunity for Chinese banks to take in Russia-related clients rejected by American banks, the South China Morning Post reported May 5. |
| Rizvi Traverse Management not to acquire IMG Worldwide | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/6/2014 | Deal In Brief Silver Lake Management, LLC and William Morris Endeavor Entertainment LLC (WME) have acquired IMG Worldwide, Inc., a sports, fashion and media company, from Forstmann Little & Co., a private equity firm, for more than ... |
| CVC Capital Partners not to acquire IMG Worldwide | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/6/2014 | Deal In Brief Silver Lake Management, LLC and William Morris Endeavor Entertainment LLC (WME) have acquired IMG Worldwide, Inc., a sports, fashion and media company, from Forstmann Little & Co., a private equity firm, for more than ... |
| Bain Capital not to acquire IMG Worldwide | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/6/2014 | Deal In Brief Silver Lake Management, LLC and William Morris Endeavor Entertainment LLC (WME) have acquired IMG Worldwide, Inc., a sports, fashion and media company, from Forstmann Little & Co., a private equity firm, for more than ... |
| Chairman Lv Yongjie met Group Chief Executive of Barclays Bank Jaime Arrastia and his delegation | People's Daily Online | 5/6/2014 | On the morning of April 4, Jaime Arrastia, Group Chief Executive of Barclays Bank, led his delegation from UK to call on Chairman Lv Yongjie in the headquarters of Bright Food Group. |
| Abigail with attitude: Barclays ' downward spiral; Draghi the hero | Euromoney | 5/6/2014 | In April, it was also announced that Barclays would scale back its commodity trading operation. I have written about Barclays' chief executive, Antony Jenkins, in recent columns and how the supposed new broom is lurching from one pitfall to ... |
| True Gold fast off the mark in Karma | Africa Mining Intelligence | 5/6/2014 | The Canadian mining company True Gold Mining Inc is planning to start work on its gold project in Karma by June. Lying 195 km north-west of Ouagadougou, Karma covers 856 sq.km and consists of five deposits along with a leaching unit to ... |
| Savage decline in FICC mars recovery at Barclays | Euroweek | 5/6/2014 | As Barclays results days go, today's has not been too painful. The shares were down 4% by lunchtime, but that only took them back to their level a week ago. After the annual results in February, the shares fell 6.5% on the first morning. |
| Say goodbye to banking's celebrity CIO | The Australian Financial Review | 5/6/2014 | The man who piloted the billion dollar technology initiative that has given Commonwealth Bank of Australia a digital lead over its big four rivals says he is leaving in order to affect a similar turnaround at embattled Barclays Bank as it ... |
| Barclays ' wealth arm records 15% loss in pre-tax profit | Private Banking News powered by Timetric | 5/6/2014 | Barclays Wealth and Investment Management saw their profit before tax decrease by 15%, compared to the same period last year, to £51 million. |
| Barclays exits suburbs office space in Singapore | Private Banking News powered by Timetric | 5/6/2014 | Barclays Plc (BARC) is moving out from its two-storied Singapore office space in Tampines to the Marina Bay area, in a bid to cut down on its costs and increase profitability. |
| Why is Barclays ' investment bank doing so badly? | The Telegraph Online | 5/6/2014 | Barclays is facing an existential crisis which is why it is currently the cheapest major bank share in the UK A good way to think about much of what a large investment banking business does is to imagine an enormous warehouse. Inside this ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS LEADS FTSE 100 LOWER | Press Association National Newswire | 5/6/2014 | Increasing tensions in Ukraine and disappointing earnings figures from Barclays led the London market to give up some of the gains it made last week. |
| Barclay's pre-tax profit down 5 pct in Q1 2014 | Xinhua News Agency | 5/6/2014 | LONDON, May 6 (Xinhua) -- Barclays Plc announced Tuesday that its adjusted profit before tax was 1.693 billion pounds (2.86 billion U.S. dollars ) in the first quarter of 2014, 5 percent lower than that in the same period a year earlier, as ... |
| Press Release: Sabra Health Care REIT Prices Public Offering of 7,000,000 Shares of Common Stock | Dow Jones Institutional News | 5/6/2014 | Sabra Health Care REIT Prices Public Offering of 7,000,000 Shares of Common Stock IRVINE, Calif., May 6, 2014 (GLOBE NEWSWIRE) -- Sabra Health Care REIT, Inc. ("Sabra") (Nasdaq:SBRA) today announced the pricing of an underwritten public ... |
| Barclays ' profits surge hit by investment slip | express.co.uk | 5/6/2014 | RISING profits at Barclays' retail, corporate banking and credit card businesses have been offset by falling income at its investment bank, a trading update showed yesterday. |
| Market Chatter- Corporate finance press digest | Reuters News | 5/6/2014 | May 7 (Reuters) - The following corporate finance-related stories were reported by media: * France's Casino hired Morgan Stanley & Co and JPMorgan Chase & Co to list its global e-commerce platform ... |
| Barclays : Lights, camera, (restructuring) action | Deutsche Bank Equity Research | 5/6/2014 | -- |
| Barclays: Half a story | BofA Merrill Lynch | 5/6/2014 | -- |
| Barclays : Continued FICC weakness increases need for restructuring of costs and RWAs - ALERT | JPMorgan | 5/6/2014 | -- |
| Q114 results comment | Numis Securities | 5/6/2014 | -- |
| Results: Barclays PLC (BARC.L) - 1Q14 In-Line With Pre-Announcement; Weak IB | Citi | 5/6/2014 | -- |
| Barclays Alert : 6% miss rel DBe; FICC down 41% YoY: Restructuring in prospect | Deutsche Bank Equity Research | 5/6/2014 | -- |
| Barclays PLC - Barclays Q1 2014 - Fixed income disappoints; waiting on Thursday's Strategy Update | RBC Capital Markets | 5/6/2014 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, May 06, 2014 / 3:30AM ET | Thomson Reuters StreetEvents | 5/6/2014 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, May 06, 2014 / 3:30AM ET | Thomson Reuters StreetEvents | 5/6/2014 | -- |
| Barclays: BARC LN: BUY: Q1 IMS - Tushar Has His Work Cut Out | Jefferies | 5/6/2014 | -- |
| First Read: Barclays "Weak Q1 revenue, strong costs, waiting for strategy ... | UBS Equities | 5/6/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 5/6/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 5/6/2014 | -- |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 5/7/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44-20-7116-1000 fax ... |
| Barclays Sets a Part-Fixed Rate to Woo Homebuyers | All Africa | 5/7/2014 | May 07, 2014 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank is betting on pacts with homebuilders to grow its share of the mortgage market by financing buyers with part-fixed rates for the first three years. |
| Quick view: Barclays Q1 profit falls on fixed income drop | Financial Express | 5/7/2014 | Barclays, trying to staunch an exodus of senior dealmakers, posted a bigger-than-estimated drop in first-quarter profit as a decline in revenue from trading bonds, currencies and commodities cut earnings from the investment bank by 49%. ... |
| Barclays to make big changes in investment banking, toss out speculators | Domain-B | 5/7/2014 | British investment bank Barclays is reportedly poised to announce a cull of staff, particularly 'wheeler-dealers', as profits in its investment banking division halved. Many London-based staff face the chop as boss Antony Jenkins sets out ... |
| Barclays Bank PLC launches Canada-listed ETN redemption | M2 Banking & Credit News | 5/7/2014 | 7 May 2014 -- UK-based Barclays Bank PLC (NYSE: BCS) said that it has elected to redeem three Toronto Stock Exchange-listed iPath exchange traded notes |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Profits at Barclays ' investment bank fall | M2 Banking & Credit News | 5/7/2014 | Barclays' investment banking division reported a halving of its profits in comparison to the first quarter of 2013, the Telegraph reported on Tuesday. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 5/7/2014 | Barclays Investments & Loans (India) Ltd has informed BSE that June 13, 2014 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Plc | Business Wire Regulatory Disclosure | 5/7/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Form 8.3 - Pfizer Inc | Business Wire Regulatory Disclosure | 5/7/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| This is how to make a giant bank work | City AM | 5/7/2014 | UBS has not had an easy ride in recent years, but other banks should now look up to its example of how to turn a business around. The fixed income squeeze is putting pressure on all the big investment banks - yesterday, UBS and Barclays ... |
| Barclays profits tumble on eve of big shake-up | City AM | 5/7/2014 | PLUNGING investment banking revenues dragged down Barclays' profits in the first quarter of the year, the bank said yesterday. The bank is due to announce a range of reforms tomorrow, which is likely to include the creation of a bad bank to ... |
| Banks and pharma drop knocks FTSE off nine-week high | City AM | 5/7/2014 | LONDON REPORT WEAK results from Barclays and Aberdeen Asset Management yesterday knocked the FTSE 100 index from its nineweek high, while falls in pharmaceutical prices also took their toll on the market. |
| Overseas tourism to rise by a third says Barclays | Cornish Guardian | 5/7/2014 | THE SOUTH West is on course for a £1.4 billion overseas tourism bonanza over the next four years as spending is forecast to rise by almost a third. |
| Barclays profits fall to £1.69bn | Coventry Telegraph | 5/7/2014 | BARCLAYS has posted a five per cent fall in profits for the first three months of the year as earnings from its investment bank slumped by half. |
| Rathbones continues Edinburgh rebuild with Adam & Co hire | Citywire | 5/7/2014 | Rathbones has strengthened its branch in Edinburgh with the recruitment of an associate from Adam & Company. Peter McCallum has joined Rathbones in the city as an investment manager, the latest of several recent hires to the office. |
| INVESTMENT BANK WOES HIT BARCLAYS | Daily Mail | 5/7/2014 | Barclays has confirmed a dramatic fall in profits at its investment bank as it prepares to unveil a major overhaul of the troubled division. |
| Commerzbank Swings to Profit in First Quarter | Dow Jones Top News & Commentary | 5/7/2014 | Commerzbank AG swung to a first-quarter net profit of EUR200 million ($278 million) after recording a loss in the same period a year ago, helped by the absence of hefty restructuring costs which hurt its first-quarter results last year. |
| Morning MoneyBeat Europe: There's a Lot of Good News in the Price -- WSJ Blog | Dow Jones Institutional News | 5/7/2014 | Good Morning Europe European stocks are called a little lower Wednesday, with some commentators wondering whether, with many indexes still close to or at their highest levels for years, too much good news is in the price already. |
| Commerzbank Swings to Profit in First Quarter -- Update | Dow Jones Institutional News | 5/7/2014 | Commerzbank AG swung to a first-quarter net profit of EUR200 million ($278 million) after recording a loss in the same period a year ago, helped by the absence of hefty restructuring costs which hurt its first-quarter results last year. |
| Analysts' Ratings: Banks -3- | Dow Jones Institutional News | 5/7/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| UBS 's Wealth Management Americas Unit Hires New General Counsel -- WSJ Blog | Dow Jones Institutional News | 5/7/2014 | UBS AG has tapped Michael Crowl to be the next general counsel of its Wealth Management Americas division. Since 2010, Mr. Crowl has been a general counsel at Barclays Bank PLC, supervising 170 attorneys and paralegals in North and South ... |
| Number's up for 'casino' bankers | Scottish Daily Record | 5/7/2014 | WHEELER-DEALERS TO BE AXED AS PROFITS FALL BARCLAYS are poised to announce a cull of wheeler-dealers as profits in their investment arm plunged by almost a half. |
| Barclays reviews its PPI provision after claims spike | The Herald | 5/7/2014 | BARCLAYS Bank is  reviewing whether to increase its £4.1 billion  provision for payment protection insurance mis-selling after reporting a spike in cases filed via claims handling firms, with some claims dating back to sales more than a ... |
| Presidio hires banks to advise on IPO | Global Banking News | 5/7/2014 | Information technology consulting company, Presidio Inc, has hired Barclays Plc (LSE :BARC) and Credit Suisse Group AG (NYSE CS) to explore an initial public offering, Reuters has reported. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HSBC hires former banker from Barclays | Global Banking News | 5/7/2014 | HSBC Holdings (LSE :HSBA) has announced that it has hired a former banker from Barclays Plc (LSE :BARC). The bank has hired Thomas Hou as a managing director and future head of its US debt finance origination business. |
| Barclays profits dragged down by investment bank slump | Guardian.co.uk | 5/7/2014 | Investment bank profits fell 49% to £668m in the first three months of the year because of what the bank described as difficult trading conditions |
| Suzlon survival bets rewarded as bond pact reached | Mint | 5/7/2014 | New Delhi, May 7 -- Investors betting on Suzlon Energy Ltd's survival are being rewarded almost four times more than buyers of other Indian convertible bonds as Asia's No.2 wind-turbine maker reorganizes $485 million of debt. |
| Barclays ' profits halved in investment business | i | 5/7/2014 | Features | BANKING The scale of Barclays' problems in its investment bank were laid bare yesterday after it revealed the division's profits had halved, just two days before its chief executive Antony Jenkins announces sweeping changes. |
| Barclays profits drop | Irish Independent | 5/7/2014 | BriefsBRIEF Barclays profits drop BARCLAYS posted a biggerthan-estimated drop in firstquarter profit as a decline in revenue from trading bonds, currencies and commodities cut earnings from the investment bank by 49pc. |
| FORM 8-K: POST HOLDINGS FILES CURRENT REPORT | US Fed News | 5/7/2014 | WASHINGTON, May 7 -- Post Holdings Inc., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on May 5. State or other jurisdiction of incorporation: Missouri |
| Barclays | Investor's Business Daily | 5/7/2014 | Barclays (BCS), the London based investment bank, said profits fell 5% to $2.87 bil, in the 1st 3 months of the year as earnings from its investment bank business lagged. The bank said its British retail and business banking arms saw a 20% ... |
| First-quarter profits at Barclays slide | The Irish Examiner | 5/7/2014 | Barclays, trying to stanch an exodus of senior dealmakers, posted a bigger- than-estimated drop in first-quarter profit as a fall in revenue from trading bonds, currencies, and commodities cut earnings from the investment bank by 49%. |
| Day of reckoning looms for Barclays ' investment bank | Reuters News | 5/7/2014 | LONDON, May 7 (Reuters) - Barclays Plc is set to announce plans to cut thousands of jobs and shrink its investment bank as Chief Executive Antony Jenkins tries to get his turnaround plan for the British bank back on track after a bad 10 ... |
| Barclays telecoms team exits for RBC Capital Markets ; Canadian investment bank RBC Capital Markets , which is embarking on a European build-out, has hired a team of telecoms analysts from rival Barclays | Financial News | 5/7/2014 | Canadian investment bank RBC Capital Markets, which is embarking on a European build-out, has hired a team of telecoms analysts from rival Barclays, according to three people familiar with the move. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989777759) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: ISIN: XS0989777759 Common Code: 098977775 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823886110 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989788368) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: ISIN: XS0989788368 Common Code: 098978836 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823886165 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363947903) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: ISIN: XS0363947903 Common Code: 036394790 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100939 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCL6) - (ISIN US06741UCL61) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UCL6 ISIN: US06741UCL61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823915534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCJ1) - (ISIN US06741UCJ16) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UCJ1 ISIN: US06741UCJ16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823915536 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCT9) - (ISIN US06741UCT97) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UCT9 ISIN: US06741UCT97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823916914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCR3) - (ISIN US06741UCR32) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UCR3 ISIN: US06741UCR32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823916938 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7J2) - (ISIN US06741J7J23) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741J7J2 ISIN: US06741J7J23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823918734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCU6) - (ISIN US06741UCU60) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UCU6 ISIN: US06741UCU60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823918758 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWU7) - (ISIN US06741TWU77) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741TWU7 ISIN: US06741TWU77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823922324 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TYB7) - (ISIN US06741TYB78) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741TYB7 ISIN: US06741TYB78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823915482 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTW7) - (ISIN US06741TTW70) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741TTW7 ISIN: US06741TTW70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823915493 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUS4) - (ISIN US06741TUS40) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741TUS4 ISIN: US06741TUS40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823915495 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBS2) - (ISIN US06741UBS24) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UBS2 ISIN: US06741UBS24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823915527 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCY8) - (ISIN US06741UCY82) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UCY8 ISIN: US06741UCY82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823920856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCZ5) - (ISIN US06741UCZ57) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UCZ5 ISIN: US06741UCZ57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823920858 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVY0) - (ISIN US06741TVY09) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741TVY0 ISIN: US06741TVY09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823922306 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738Q4D7) - (ISIN US06738Q4D72) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06738Q4D7 ISIN: US06738Q4D72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821620186 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738Q3V8) - (ISIN US06738Q3V89) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06738Q3V8 ISIN: US06738Q3V89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821625065 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0784010364) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: ISIN: XS0784010364 Common Code: 078401036 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823215794 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCA0) - (ISIN US06741UCA07) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UCA0 ISIN: US06741UCA07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823910020 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCP7) - (ISIN US06741UCP75) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UCP7 ISIN: US06741UCP75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823914050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCS1) - (ISIN US06741UCS15) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UCS1 ISIN: US06741UCS15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823914056 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBC7) - (ISIN US06741UBC71) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UBC7 ISIN: US06741UBC71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823914080 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBB9) - (ISIN US06741UBB98) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UBB9 ISIN: US06741UBB98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823914082 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCX0) - (ISIN US06741UCX00) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741UCX0 ISIN: US06741UCX00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823918781 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUN5) - (ISIN US06741TUN52) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741TUN5 ISIN: US06741TUN52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823920777 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742C277) - (ISIN US06742C2778) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06742C277 ISIN: US06742C2778 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823920799 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J3C1) - (ISIN US06741J3C16) | Moody's Investors Service Ratings Delivery Service | 5/7/2014 | CUSIP: 06741J3C1 ISIN: US06741J3C16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823922332 |
| Dukascopy Bank SA Research Division: European stocks fall slightly on banking sector earnings 06 May 2014 | News Bites - Private Companies | 5/7/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] European equities declined slightly in the morning of Tuesday, as analysts evaluate earnings of the European banking sector. Today, earnings for the first quarter of this year were announced ... |
| City set to share in tourist revenue increase | Bradford Telegraph and Argus | 5/7/2014 | The value of foreign visitors to Yorkshire's tourist attractions, including in the Bradford district, is set to rise by nearly 30 per cent over the next three years. |
| Market Report | The Northern Echo | 5/7/2014 | INCREASING tensions in the Ukraine and disappointing earnings figures from Barclays led the London market to give up some of the gains it made last week. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Regulatory Fine | The New York Times | 5/7/2014 | The exodus of former Lehman Brothers bankers from Barclays continues as its top technology banker departs the bank. J. Stuart Francis, who has been chairman of the global technology group at Barclays since 2008, will join Evercore Partners ... |
| Bank Learning Slide... | The New York Times | 5/7/2014 | LONDON -- The British bank Barclays said on Tuesday that its first-quarter profit fell 5 percent from the period a year earlier as revenue from trading bonds, currencies and commodities declined. |
| Fitch affirms VRDP, VMTP, and RVMTP Shares Issued by 49 BlackRock Funds | Daily The Pak Banker | 5/7/2014 | New York: Credit ratings agency Fitch affirms the 'AAA' long-term ratings assigned to aggregate $6.3 billion of Variable Rate Demand Preferred Shares (VRDP shares), Variable Rate Muni Term Preferred Shares (VMTP shares), and Remarketable ... |
| Barclay's pre-tax profit down 5% in Q1 2014 | PNA (Philippines News Agency) | 5/7/2014 | LONDON, May 7 -- Barclays Plc announced Tuesday that its adjusted profit before tax was 1.693 billion pounds (2.86 billion U.S. dollars ) in the first quarter of 2014, 5 percent lower than that in the same period a year earlier, as income ... |
| Active Equities Technical Updates -- Research on Home Depot , Barclays , Hewlett-Packard , and Interpublic Group of Cos | PR Newswire (U.S.) | 5/7/2014 | Editor Note: For more information about this release, please scroll to bottom LONDON, May 7, 2014 /PRNewswire/ -- The trading session on Tuesday, May 06, 2014 ended on a lower note as the Dow Jones Industrial Average finished at ... |
| Babcock International Group PLC Result of Rump Placing | Regulatory News Service | 5/7/2014 | TIDMBAB RNS Number : 4561G Babcock International Group PLC 07 May 2014 THIS ANNOUNCEMENT AND THE INFORMATION CONTAINED HEREIN IS RESTRICTED AND NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION, IN WHOLE OR IN PART, DIRECTLY OR INDIRECTLY, IN OR ... |
| More job losses loom at Barclays after fall in first-quarter returns | The Scotsman | 5/7/2014 | TOUGH trading in parts of its investment bank saw first-quarter profits at Barclays fall 5 per cent, as finance director Tushar Morzaria warned Barcap's weakness had continued into April. |
| Barclays gives up; space in Singapore | South China Morning Post | 5/7/2014 | Barclays, the second-largest British bank by assets, has given up two storeys of prime office space in Singapore's financial district, which has been leased to LinkedIn, sources said. Barclays returned about 60,000 square feet at the Tower ... |
| Barclays hit by profit slump after decline in bond trading | The Times | 5/7/2014 | Profits at Barclays' investment bank have almost halved after a sharp slowdown in bond trading. Two days before the chief executive presents his strategy plan, aimed at placating investors who are angry at high pay despite low returns, ... |
| Barclays braced for 15,000 job cuts | The Telegraph Online | 5/7/2014 | Antony Jenkins is expected to announce thousands of job losses as part of a restructuring of Barclays in a highly anticipated strategic review |
| Fitch Affirms VRDP, VMTP, and RVMTP Shares Issued by 49 BlackRock Closed-End Funds | Thai News Service | 5/7/2014 | Section: Rating - Fitch Ratings affirms the 'AAA' long-term ratings assigned to aggregate $6.3 billion of Variable Rate Demand Preferred Shares (VRDP shares), Variable Rate Muni Term Preferred Shares (VMTP shares), and Remarketable Variable ... |
| Barclays ' profits surge hit by investment slip | The Daily Express | 5/7/2014 | RISING profits at Barclays' retail, corporate banking and credit card businesses have been offset by falling income at its investment bank, a trading update showed yesterday. |
| BARCLAYS SEES PROFITS HALVED | The Sun | 5/7/2014 | PROFITS at the investment banking arm of BARCLAYS have almost HALVED in the past three months — despite paying huge salaries and bonuses to its top staff. |
| Profits slide at Barclays ahead of restructuring | The Western Mail | 5/7/2014 | BARCLAYS has posted a 5% fall in profits for the first three months of the year as earnings from its investment bank slumped by half. Adjusted pre-tax profits fell to £1.69bn after the bank warned last month that it would be hit by the ... |
| Barclays posts profit fall of 5% for quarter | Western Morning News | 5/7/2014 | Barclays has posted a 5% fall in profits for the first three months of the year as earnings from its investment bank slumped by half. Adjusted pre-tax profits fell to £1.69 billion after the bank warned last month that it would be hit by the ... |
| Deutsche Bank Makes Deeper Push Into Fixed Income, Adding Seven New Officials; German Bank Aiming to Hire More for Fixed-Income Business in New York | The Wall Street Journal Online | 5/7/2014 | Deutsche Bank AG has added seven traders and analysts to its fixed-income business in New York, and aims to hire more, in a bid to build its U.S. presence in the market for trading bonds, loans and other debt securities. |
| Presidio taps Barclays , Credit Suisse for sale, say sources-Reuters | PeHUB | 5/7/2014 | (Reuters) – Information technology consulting company Presidio Inc has tapped Barclays Plc and Credit Suisse Group AG to explore an initial public offering or a sale that could value the company at close to $1.5 billion, several people ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PRESS RELEASE: Stone Energy Corporation Announces Public Offering of 5,000,000 Shares of Common Stock | Platts Commodity News | 5/7/2014 | London (Stone Energy Corporation)--07May2014 16:03 This press release is published as it was received LAFAYETTE, La., May 7, 2014 /PRNewswire/ -- Stone Energy Corporation (NYSE: SGY) today announced that it has commenced a registered ... |
| Barclays to reveal 20,000 job losses: reports | Platts Commodity News | 5/7/2014 | London (Agence France Presse )--7May2014/955 pm EDT/155 GMT Britain's scandal-hit Barclays bank is expected on Thursday to announce 20,000 job losses over the next three years in a major shake-up of its investment division, according to ... |
| Fed's retreat from QE only one reason for banks' fixed-income woes; The plummet in revenue from fixed-income trading at global investment... | The Globe and Mail (Breaking News) | 5/7/2014 | Staggering declines in fixed-income revenues at so many global investment banks have investors wondering why financial behemoths are suffering from the same sudden reversal of fortune. |
| UBS poaches Barclays ' Americas top lawyer Michael Crowl | Legal Week News | 5/7/2014 | UBS has hired Barclays' top lawyer in the US Michael Crowl in a major coup for the Swiss bank. UBS has hired Barclays' top lawyer in the US Michael Crowl in a major coup for the Swiss bank. |
| Barclays PLC - Company News | NewsTrak Daily | 5/7/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| EUROPE RESEARCH ROUNDUP: Balfour Beatty , Barclays | Reuters EU Highlights | 5/7/2014 | May 7 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays and Caracal, on Wednesday. HIGHLIGHTS * Balfour Beatty : Jefferies cuts to hold from buy; price ... |
| RPT-Market Chatter- Corporate finance press digest | Reuters News | 5/7/2014 | (Repeats with no changes to text) May 7 (Reuters) - The following corporate finance-related stories were reported by media: * France's Casino hired Morgan Stanley & Co and JPMorgan Chase & Co to list its global e-commerce platform ... |
| EUROPE RESEARCH ROUNDUP-SCA, ASOS, Barclays , Volvo , Lundin Petroleum | Reuters EU Highlights | 5/7/2014 | May 7 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Balfour Beatty and Lundin Petroleum, on Wednesday. HIGHLIGHTS * SCA : SocGen cuts to hold from buy rating ... |
| Evercore names senior managing director in technology group | SNL Bank and Thrift Daily | 5/7/2014 | Evercore Partners Inc. said May 6 that J. Stuart Francis agreed to join its investment banking business as a senior managing director in its technology group in August. |
| Barclays seeks FICC solution | SNL European Financials Daily | 5/7/2014 | If it was not so before, the situation at Barclays Plc is now entirely clear. Its first-quarter figures demonstrated that Barclays has a problem with its investment bank, especially in fixed income, currencies and commodities. A change of ... |
| Barclays books YOY hike in Q1 profit as impairments drop | SNL European Financials Daily | 5/7/2014 | Barclays Plc on May 6 reported first-quarter profit attributable to ordinary equity holders of the parent of £965 million, compared to £839 million a year ago. |
| BTG Pactual 's metals drive continues with Barclays , DB hires | Metal Bulletin News Alert Service | 5/7/2014 | Brazilian bank BTG Pactual's expansion into metals markets is picking up speed after the appointment of several senior staff including ex-Barclays metals traders Iain MacRae and Christian Saunders. The two London-based traders, <a ... |
| BTG Pactual 's metals drive continues with Barclays , DB hires | Metal Bulletin | 5/7/2014 | Brazilian bank BTG Pactual's expansion into metals markets is picking up speed after the appointment of several senior staff including ex-Barclays metals traders Iain MacRae and Christian Saunders. |
| BBVA Compass Hires Veteran Banker to Lead Its Loan Production Office in the Bay Area | India Banking News | 5/7/2014 | May 7 -- BBVA Compass hired veteran banker Jim Hatter to serve as the Bay Area market president for the bank's new loan production office in San Francisco. |
| Barclays Apac CEO Morrice retires after 17 years | Euroweek | 5/7/2014 | Barclays' Asia Pacific chairman and chief executive Robert Morrice is retiring after 17 years with the bank. Andrew Jones and Eiji Nakai have been appointed co-CEOs for the region. |
| First–quarter profits halve at investment arm of Barclays | The Daily Telegraph | 5/7/2014 | Collapses in trading business earnings as bank prepares to undertake major reorganisation BARCLAYS' investment banking division has reported a halving in first–quarter profits after a collapse in earnings since the start of the year from its ... |
| Barclays May Slash Up to 20,000 Jobs - Report | Dow Jones Institutional News | 5/7/2014 | U.K. bank Barclays may announce up to 20,000 job cuts as part of its strategy to restore the bank to full profitability, U.K. daily The Times reported Thursday on its website. The scale of the losses will be far higher than the figure ... |
| Barclays expected to cut 15,000 jobs this year in huge City cull | Independent Online | 5/7/2014 | Barclays will announce today that it intends to cut thousands more jobs than it indicated it would as recently as February as chief executive Antony Jenkins wrestles with its falling profits. |
| Q1 results below consensus (weak IB) | Bankhaus Lampe | 5/7/2014 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC (BARC.L): Investor Day Preview | Citi | 5/7/2014 | -- |
| Barclays to cut 21,000 jobs | i | 5/8/2014 | News | EMPLOYMENT Barclays is expected to announce today that up to 21,000 jobs will be lost - including many UK-based posts in its investment arm. |
| Jenkins can win back shareholders by wielding the axe | City AM | 5/8/2014 | INSIDE TRACK MARK KLEINMAN THERE have been many crucial days already during Antony Jenkins' short tenure at Barclays, but today will be the most important of all. |
| Barclays axes 6,000 staff at 'casino' bank | The Daily Mirror | 5/8/2014 | BARCLAYS will today announce a cull of 6,000 wheeler dealers in its investment banking division. Most of the losses - a quarter of its staff in the sector - will be in London. |
| BARCLAYS 'TO AXE 15,000 JOBS' THIS YEAR | Daily Mail | 5/8/2014 | BARCLAYS is expected to announce up to 15,000 job cuts across the business this year as part of radical plans to shrink its struggling investment bank. |
| Barclays PLC Barclays announces Group Strategy Update | Regulatory News Service | 5/8/2014 | TIDMBARC TIDM96ES RNS Number : 5392G Barclays PLC 08 May 2014 8 May 2014 Barclays PLC Barclays announces Group Strategy Update Barclays Chief Executive Officer Antony Jenkins and Group Finance Director Tushar Morzaria will today update investors ... |
| Barclays says will axe 7,000 jobs at investment unit | Agence France Presse | 5/8/2014 | Barclays on Thursday said it would axe 7,000 jobs at its struggling investment bank unit and sell or run down £115 billion of non-core assets, in a major strategic shake-up. |
| Barclays Targeting A Reduction In Non-Core RWAs To GBP50B | Dow Jones Newswires German | 5/8/2014 | *Barclays Targets Reduction In Non-Core RWAs To GBP50B, Leverage Exposure To GBP180B By 2016 End *Barclays Sees To Be Able To Accrete Cap At Group Level Over Period To 2016. |
| Barclays Plans to Cut 7,000 Investment Bank Jobs By 2016 Across Core And Non-Core | Dow Jones Newswires Chinese (English) | 5/8/2014 | (MORE TO FOLLOW) Dow Jones Newswires May 08, 2014 02:11 ET (06:11 GMT) (MORE TO FOLLOW) Dow Jones Newswires 08-05-14 0622GMT |
| Barclays says will axe 7,000 jobs at investment unit | Agence France Presse | 5/8/2014 | Barclays on Thursday said it would axe 7,000 jobs at its struggling investment bank unit and sell or run down about £115 billion of non-core assets, in a major strategic shake-up. |
| Allergan says continues to study Valeant's offer | M&A Navigator | 5/8/2014 | 8 May 2014 - US multi-speciality healthcare company Allergan Inc (NYSE:AGN) said that its board continued to examine the unsolicited cash-and-stock offer from Canadian drug maker Valeant Pharmaceuticals International Inc (TSE:VRX; NYSE:VRX) ... |
| Barclays to shed jobs | The Times | 5/8/2014 | Barclays is expected to announce up to 20,000 job cuts today as it attempts to bring down costs and axe unprofitable parts of its investment bank. The latest job losses come on top of 10,000-12,000 already announced in February, of which ... |
| Tough challenge | The Times | 5/8/2014 | It is good to see Barclays picking up the mandate to bring One Savings to the share market. The investment banking division of Barclays has for decades been seen as largely an FICC (fixed income, currencies and commodities) house. It's been ... |
| FTSE Called Marginally Higher; Barclays to Slash Jobs | Dow Jones Institutional News | 5/8/2014 | Market News: FTSE 100 6796.44 -2.12 -0.03% FTSE 250 15881.95 -56.74 -0.36% FTSE AIM All-Share 811.11 -9.17 -1.12% Closing |
| *Barclays Shares Open +7p or 3.2% at 251p After Strategy Update | Dow Jones Institutional News | 5/8/2014 | (END) Dow Jones Newswires May 08, 2014 03:01 ET (07:01 GMT) |
| Barclays ' Plan Impressive - Redburn -- Market Talk | Dow Jones Institutional News | 5/8/2014 | 0712 GMT [Dow Jones] Barclays (BARC.LN) has delivered an impressive restructuring plan, says Redburn. The U.K. bank will cut 7,000 jobs in its investment bank by 2016. Meanwhile, the slimmed down unit will represent no more than 30% of the ... |
| One of the world's biggest banks, Barclays , has announced it's cutting... | Radio New Zealand News | 5/8/2014 | One of the world's biggest banks, Barclays, has announced it's cutting 14-thousand jobs -- about ten percent of its global workforce -- in the coming year. |
| UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News | 5/8/2014 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Berenberg Eyes Effect Of Barclays ' Plan on Shareholders -- Market Talk | Dow Jones Institutional News | 5/8/2014 | 0725 GMT [Dow Jones] Berenberg says that while the market is likely to get excited about the new cost targets at Barclays (BARC.LN), they are unsurprising, considering how weak IB revenues have been. Overall, Berenberg says, the key will be ... |
| *Barclays Will Be A Focused Intl Bank, With Four Core Businesses | Dow Jones Institutional News | 5/8/2014 | 8 May 2014 02:02 ET *Barclays to Combine Most UK Retail, Corporate, Wealth Businesses 8 May 2014 02:02 ET *Barclays to Create Barclays Non-Core |
| Barclays Cuts Jobs, Revamps Strategy | Dow Jones Top News & Commentary | 5/8/2014 | Barclays PLC announced plans Thursday to cut over a quarter of the jobs at its investment bank over the next three years, part of wider plan to boost returns at the lender. The British bank presented a wider plan aimed at shrinking and ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Making Tough Decisions - Exane -- Market Talk | Dow Jones Institutional News | 5/8/2014 | 0716 GMT [Dow Jones] Barclays (BARC.LN) is finally making the tough decisions, says Exane BNP Paribas following the U.K. bank's plan Thursday to reshape its investment bank. The number of job cuts announced are above what was expected. ... |
| Barclays to cut 7,000 jobs at investment bank by 2016 | 24 Ore Radiocor-Newswire International Edition | 5/8/2014 | Ups 2014 headcount cut target to 14,000 vs 12,000 (Il Sole 24 Ore Radiocor) - Milan, 08 May - UK lender Barclays said it would cut some 7,000 jobs at its investment bank unit by 2016 as it restructures the division. |
| Barclays ' Costs Target Exciting- Investec -- Market Talk | Dow Jones Institutional News | 5/8/2014 | 0731 GMT [Dow Jones] Barclays (BARC.LN) is already a low-risk, profitable bank, but today's 'reset' is about rightsizing the bank to reflect a smaller addressable IB revenue pool and to deliver improved/sustainable returns, says Investec ... |
| FTSE Edges Higher, Helped by Barclays ; Central Banks Awaited | Dow Jones Institutional News | 5/8/2014 | Market News: FTSE 100 6821.19 +24.75 +0.36% FTSE 250 15966.50 +84.55 +0.53% FTSE AIM All-Share 811.25 +0.14 +0.02% |
| Barclays axes 19,000 jobs as investment bank shrinks | Citywire | 5/8/2014 | S & P code for assoc. stock..: E:06GH Barclays is set to cut 19,000 jobs as part of its strategic review which includes overhauling its struggling investment bank. |
| WATCH LIVE: Reuters Today - Barclays to axe 19,000 jobs | Reuters News | 5/8/2014 | May 8 (Reuters) - WATCH LIVE: http://link.reuters.com/dum29v Watch a round-up of the top stories on Reuters, including Barclays' plan to cut 19,000 jobs over the next three years and set up a "bad bank" of assets to run down, as it tries to ... |
| Barclays says could sell or float its European units | Reuters News | 5/8/2014 | LONDON, May 8 (Reuters) - Barclays Plc said it could sell or float parts of its European retail banking operations after putting all of them into a "bad bank" of assets it intends to run down. |
| Barclays to Shed 7,000 Jobs by 2016 in Strategy Update | RIA Novosti | 5/8/2014 | MOSCOW, May 8 (RIA Novosti) – London-based finance giant Barclays plans to cut 7,000 jobs in a move to revive profit by reducing dependence on its investment bank unit, the lender said Thursday on its website. |
| Barclays to shed 19,000 jobs over three years | CNN Wire | 5/8/2014 | HONG KONG (CNNMoney) -- Barclays announced another wave of job cuts Thursday, pushing the total over three years to 19,000 as it takes the knife to its investment bank. |
| Britain's Barclays bank to cut 14,000 jobs | dpa International Service in English | 5/8/2014 | London (dpa) - Britain's Barclay's bank on Thursday said it would cut 14,000 jobs this year as part of a strategy review, an increase from the 12,000 jobs it had previously indicated. |
| Barclays to axe 19,000 jobs under revival plan | Mist News | 5/8/2014 | (Reuters) - Britain"s Barclays will axe 19,000 jobs in the next three years and set up a "bad bank" to house much of its investment banking business and European retail operations as it strives to turn itself around in the face of a ... |
| Barclays Cuts Jobs, Revamps Strategy -- Update | Dow Jones Institutional News | 5/8/2014 | LONDON-- Barclays PLC plans to cut 7,000 jobs at its investment bank over the next two years, part of a wider plan to reduce its bloated cost base. |
| Barclays to shed 7,000 more jobs by 2016 | Bournemouth Echo | 5/8/2014 | Barclays, which has a base in Poole, is to cut 7,000 jobs from its investment banking division by 2016 as part of a strategy review. The bank has already announced job losses across the group of 12,000 for this year, but this has been ... |
| Europe's Stocks in Focus: Barclays , Glencore Xstrata , Standard Chartered -- WSJ Blog | Dow Jones Institutional News | 5/8/2014 | Barclays is the story of the day in London as the bank started talking about its long-awaited changed in strategy. The top line: a retreat from its ambitions to be a global investment bank. |
| FTSE Rises On Strong Corporate News; Barclays Up 6.1% | Dow Jones Institutional News | 5/8/2014 | Market News: FTSE 100 6831.20 +34.36 +0.51% FTSE 250 15949.53 +67.58 +0.43% FTSE AIM All-Share 810.23 -0.88 10.11% |
| Barclays increases 2014 headcount reduction to 14,000 | Theflyonthewall.com | 5/8/2014 | Barclays said it will be "repositioned, simplified and rebalanced to improve returns significantly." Its four core businesses will be Personal and Corporate Banking, Barclaycard, Africa Banking and Investment Bank. Barclays also announced ... |
| SMMT Figures - Barclays ' comment | ENP Newswire | 5/8/2014 | Release date - 07052014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures. The UK car market remains in rude health, as improving consumer confidence and strong finance deals continue to rev the ... |
| Barclays Delivers On Nomura's Hopes -- Market Talk | Dow Jones Institutional News | 5/8/2014 | 0950 GMT [Dow Jones]--Barclays (BARC.LN) has delivered what Nomura says it had been hoping for, although not what it had been expecting. "The new Core Investment Bank will meet hawkish capital requirements in the U.K. and put the group on a ... |
| Barclays takes axe to investment bank unit | Agence France Presse | 5/8/2014 | Scandal-hit Barclays said Thursday it will shrink its investment bank unit as part of plans to axe a larger-than-expected 14,000 jobs across the entire group this year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Coventry Building Society recruits Barclays finance chief for top job | birminghampost.co.uk | 5/8/2014 | Mark Parsons will lead society from July following resignation of David Stewart A senior banker with Barclays has been appointed to lead Coventry Building Society. |
| barclays set to lay off 19,000 | New Europe | 5/8/2014 | by Andy Carling Barclays is to cut 19,000 jobs in the next two years and may close up to 25% of its British branches, including 7,000 from their investment banking division, which sawÂ a 50% fall in earnings. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Group Plc - AMENDMENT | Business Wire Regulatory Disclosure | 5/8/2014 | LONDON - FORM 8.5 (EPT/NON-RI) - AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays cuts jobs, reduces non-core RWAs in revamp | The Telegraph Online | 5/8/2014 | OTAS Technologies head of research Simon Maughan and Bloomberg's Manus Cranny discuss the overhaul at Barclays and what the strategy means for its investment banking unit |
| NMG one of fastest growing African groups | The Citizen | 5/8/2014 | Nairobi. Nation Media Group (NMG) — the parent company of Mwananchi Communications Limited— has been named alongside edible oils manufacturer Bidco as one of Africa's most dynamic and fastest growing companies that have "clear potential to ... |
| Why Fracking Could Ease Some Banks' Fixed Income Pain -- WSJ Blog | Dow Jones Institutional News | 5/8/2014 | It is beginning to look like international investment banks are fighting a losing battle in the U.S. fixed income market. Three of the biggest European flow monsters look like they are weakening there: Deutsche Bank AG has slipped from first ... |
| Dollar Still Slightly Weak in Wake of Yellen Comments | Dow Jones Institutional News | 5/8/2014 | Mild weakness in the U.S. dollar persisted Thursday after the market took comments by Federal Reserve Chairwoman Janet Yellen as a fresh reminder that the central bank is in no hurry to raise interest rates. |
| Barclays CEO says bonuses will "closely track" group performance | Reuters News | 5/8/2014 | LONDON, May 8 (Reuters) - Barclays' boss said bonuses will in future closely track the performance across the British bank, following a recent investor backlash after bonuses were raised despite a drop in profits. |
| Barclays to cut 19 000 jobs | Cape Argus | 5/8/2014 | LONDON: Britain's Barclays will axe 19 000 jobs in the next three years and set up a "bad bank" to house much of its investment banking business and European retail operations, as it strives to turn itself around in the face of a trading ... |
| One of the world's biggest banks Barclays has announced it's cutting 14-thousand... | Radio New Zealand News | 5/8/2014 | One of the world's biggest banks Barclays has announced it's cutting 14-thousand jobs - about 10 percent of its global work force in the coming year. |
| Barclays bank lifts jobs cull to 19,000 | Agence France Presse | 5/8/2014 | Scandal-hit Barclays said Thursday it will shrink its investment bank unit as part of plans to axe 19,000 jobs across the entire group over the next two years. |
| Analyst Ratings Changes as of 1100 GMT | Dow Jones Institutional News | 5/8/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ========================================================= Credit Suisse: Aperam outperform (neutral) Dialog Semiconductor neutral (underperform) ... |
| Work resumes in Barclays Egypt after defusing bomb | BBC Monitoring Middle East | 5/8/2014 | Text of report by Egyptian state-run news agency MENA Cairo, 8 May: Work resumed at Barclays Egypt Bank in the upscale district of Zamalik on Thursday [8 May] after a bomb was found and defused on Wednesday. |
| Barclays to cut 19,000 jobs in £800m restructure | thetimes.co.uk | 5/8/2014 | Barclays is taking an axe to its investment bank as part of a three-year cost-cutting drive that will see 19,000 staff lose their jobs. The move cheered the City this morning, sending shares up sharply. Under the plans announced this ... |
| Barclays to slash thousands of jobs amid profit dip | Deutsche Welle | 5/8/2014 | Barclays has announced that it will slash 19,000 jobs in the next three years, 7,000 from its investment banking alone. The restructuring comes amid a drop in profits and a wave of senior departures. |
| Back to the future in Barclays revamp; News Analysis: The UK group's investment bank has been no stranger to sweeping overhauls down the years | Financial News | 5/8/2014 | "We believe strongly that the best strategy is to concentrate our efforts and investment on those businesses where we have the greatest competitive advantage and which fit most closely with and capitalise on the other activities of the ... |
| Markets today: 5 things you may have missed | The Telegraph Online | 5/8/2014 | Petra Diamonds sparkles on the FTSE 250, while miners are boosted following the news that China's exports and imports returned to slight growth in April |
| Barclays Cuts Jobs, Revamps Strategy -- 2nd Update | Dow Jones Institutional News | 5/8/2014 | LONDON-- Barclays PLC announced plans Thursday to cut over a quarter of the jobs at its investment bank over the next three years, part of wider plan to boost returns at the lender. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays prepares to cut jobs as investment bank gets smaller | M2 Banking & Credit News | 5/8/2014 | British provider of financial services Barclays is expected to announced up to 15,000 job cuts as part of its new strategy, the BBC reported on Wednesday. |
| Analyst Ratings Changes as of 1200 GMT | Dow Jones Institutional News | 5/8/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ======================================================= Credit Suisse: Aperam outperform (neutral) Coloplast DKK495 ... |
| An Overhaul at Barclays | NYT Blogs | 5/8/2014 | In a sharp retreat from Wall Street, Barclays plans to shrink its investment banking business by cutting more than a quarter of the operation's work force, Chad Bray and Jenny Anderson write in DealBook. Antony P. Jenkins, the bank's chief ... |
| The Rise, Fall, Rise and Fall of Barclays Investment Bank -- WSJ Blog | Dow Jones Institutional News | 5/8/2014 | News that Barclays PLC will cut about a quarter of the jobs and roughly half of the assets in its investment banking division appears to signal that the U.K. lender has given up on its ambitions, which reached their apotheosis under ... |
| bonfire of the bankers: barclays city cull | London Evening Standard | 5/8/2014 | THOUSANDS AXED BY HIGH STREET GIANT IN MASSIVE GLOBAL SHAKE-UP THOUSANDS of highly paid City investment bankers are to lose their jobs at Barclays in one of the biggest London culls since the financial crisis. |
| Director and general counsel quits Barclays | Global Banking News | 5/8/2014 | Barclays Plc (LSE: BARC) has aid that its managing director and general counsel for the Americas, Michael Crowl, has quit the firm. He is to take up a similar post with UBS AG (NYSE: UBS). It is expected that Crowl will take up the new ... |
| Barclays to cut 15,000 jobs | Global Banking News | 5/8/2014 | Barclays Plc (LSE: BARC) is expected to cut about 15,000 jobs. The bank said that the job cuts would come as part of strategic changes at the financial institution. |
| Barclays cuts proves US banking model is dead | The Telegraph Online | 5/8/2014 | Questor editor, John Ficenec examines what the cuts mean for the US and UK banking models The announcement that Barclays is to slash thousands of jobs from its investment banking workforce is a stunning capitulation of the US banking model. |
| Banking, not trading, takes the lead at Barclays ; Those working in the UK bank's capital market and advisory businesses now find themselves at the heart of the investment bank | Financial News | 5/8/2014 | While the future looks bleak for traders working in Barclays' fixed income unit, those working in the UK bank's capital market and advisory businesses now find themselves at the heart of the investment bank. |
| BARCLAYS PLC - Form 8.3 - Astrazeneca Plc | Business Wire Regulatory Disclosure | 5/8/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| George Osborne : Barclays could 'support British economy' | The Telegraph Online | 5/8/2014 | Chancellor George Osborne says "any job loss is regrettable" but the Government wants banks that are "supporting the British economy", adding that he believes "Barclays could be part of that" |
| One in four shown the door as Barclays cuts bite; Antony Jenkins today revealed his blueprint for a simplified Barclays that will include a much-slimmed investment bank | Financial News | 5/8/2014 | Antony Jenkins today revealed his blueprint for a simplified Barclays that will include a much-slimmed investment bank where 7,000 jobs – more than a quarter of the staff at the division – are to be shed by 2016. |
| Barclays cuts: a sign of the times for banks | London Evening Standard | 5/8/2014 | THE decision by Barclays to cut 14,000 jobs this year, half of them in Britain and most of them in London, is plainly very bad news for the company's employees — but also a sign of the times for the big five banks. Some cuts were ... |
| Barclays retreat from Lehman deal inevitable; Opinion: Barclays Antony Jenkins was brought in to make bold move | MarketWatch | 5/8/2014 | SAN FRANCISCO (MarketWatch) — When Antony Jenkins was named chief executive at Barclays PLC in late 2012, the clock began ticking for the investment bank. |
| AMCON Appoints Advisers for Sale of Mainstreet Bank | All Africa | 5/8/2014 | May 08, 2014 (This Day/All Africa Global Media via COMTEX) -- The Asset Management Corporation of Nigeria (AMCON) has appointed Barclays Africa Group Limited and Afrinvest as financial advisers for the divestment of its shareholding in ... |
| Morning Links: Hedge Funds Suffer Through Another Cruel Month -- WSJ Blog | Dow Jones Institutional News | 5/8/2014 | A roundup of blog posts and articles from around the web. A bumpy trading environment is tripping up hedge funds -- WSJ In the stock market, an old crop of companies has regained the mantle of leadership: Dividend-paying stocks back in vogue ... |
| Barclays to cut 19,000 jobs as it scales back investment arm | Global Banking News | 5/8/2014 | British bank Barclays Plc (LSE: BARC) (NYSE: BCS) is planning to cut 19,000 jobs in a major overhaul of its business, according to a report by The Guardian. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bloodbath at Barclays as bank slashes 7,000 jobs in cost-cutting move | express.co.uk | 5/8/2014 | BARCLAYS has announced today it will cut 7,000 jobs from its investment banking division within two years in a bid to further slash costs. The drastic move has been taken as part of the organisation's strategy review and is due to be ... |
| Barclays boss axes high-paid bankers | The Irish Examiner | 5/8/2014 | Barclays' boss Antony Jenkins today banished the ghost of Bob Diamond as he took an axe to highly-paid staff at the investment banking division built up by his predecessor. |
| FedEx : Failing to Deliver? -- Barron's Blog | Dow Jones Institutional News | 5/8/2014 | Shares of FedEx ( FDX ) are falling today after the express-delivery company was downgraded by Barclays. Now, FedEx has been a top performer recently. During the past 12 months, its gained 34%, more than triple United Parcel Services' ( UPS ) ... |
| BARCLAYS BANK TO CUT 14,000 JOBS THIS YEAR | Evening Times | 5/8/2014 | BARCLAYS is to cut 7000 jobs from its investment banking division by 2016 as part of a strategy review. The bank has already announced job losses across the group of 12,000 for this year, but this has been increased to 14,000 as a result ... |
| Gilead Sciences : Big Buyback 'Good Use' of Sovaldi Windfall -- Barron's Blog | Dow Jones Institutional News | 5/8/2014 | Who'd have thunk it? After lagging for much of the year, Gilead Sciences ( GILD ) is now outperforming the other big biotech stocks like Amgen ( AMGN ) and Biogen Idec ( BIIB ). |
| Press Release: Bank of America to Participate in the Barclays Americas Select Franchise Conference 2014 | Dow Jones Institutional News | 5/8/2014 | Bank of America to Participate in the Barclays Americas Select Franchise Conference 2014 CHARLOTTE, N.C.--(BUSINESS WIRE)--May 08, 2014-- Bank of America Chief Financial Officer Bruce Thompson will participate in the Barclays Americas ... |
| Barclays to Refocus Asian Operations to Stress Global Banking Services | Dow Jones Institutional News | 5/8/2014 | HONG KONG--Plans by Barclays PLC's to scale back its global investment bank will involve realigning its Asian operations. Announcing a strategy update that will cut 7,000 jobs at its investment bank by 2016, Barclays said on Wednesday fresh ... |
| Barclays to axe 19,000 jobs by 2016 | Independent Online | 5/8/2014 | Bank will also shut hundreds of branches as part of a major strategy review Barclays is set to axe 19,000 jobs - including 10,000 in the UK- by 2016 and shut hundreds of branches as part of a major strategy review. |
| Europe's Bad Bank Assets Since 2008 Top $2.5 Trillion -- WSJ Blog | Dow Jones Institutional News | 5/8/2014 | Just how big is Europe's "bad bank" sector? On Thursday, Barclays PLC became the latest firm to set one up. The U.K. lender is placing $195 billion of assets into its "non-core" unit |
| Barclays chairman cuts 7,000 investment banking jobs | The Telegraph Online | 5/8/2014 | Investment banking hit hardest by cuts at Barclays where 19,000 jobs will be lost Barclays is set to cut more than a quarter of the staff in its investment banking arm as part of a radical overhaul of the lender that will also lead to the ... |
| Evening Standard Comment: Barclays cuts - a sign of the times for banks | London Evening Standard Online | 5/8/2014 | Today's developments are a sign of difficult times for the big banks. They will have to fight harder for a share of a more open market The decision by Barclays to cut 14,000 jobs this year, half of them in Britain and most of them in London, ... |
| Fifth Third Bancorp to Present at Barclays Capital Americas Select Franchise Conference | Daily The Pak Banker | 5/8/2014 | CINCINNATI: Fifth Third Bancorp will present at the 2014 Barclays Capital Americas Select Conference on Tuesday, May 13, 2014 at approximately 11:30 AM BST / 6:30 AM EDT. Tayfun Tuzun, executive vice president and chief financial officer ... |
| Barclays says will axe 7,000 jobs at investment unit | Daily The Pak Banker | 5/8/2014 | Karachi: Barclays on Thursday said it would axe 7,000 jobs at its struggling investment bank unit and sell or run down #115 billion of non-core assets, in a major strategic shake-up. |
| Tourist spending to soar in region as visitors flock | Birmingham Post | 5/8/2014 | SPENDING by foreign visitors in the Midlands is set to rock- rock et, boosting the local economy by more than £800 million a year by 2017, it has been claimed. Annual visitor spending in the West Midlands is being predicted to rise by 28 ... |
| Barclays to cut 7,000 investment bank jobs in global retreat | Dallasnews.com | 5/8/2014 | Barclays Plc, under pressure to boost returns, will eliminate 7,000 jobs at its investment bank, about a quarter of the total, and signaled its effort to build a global bank is over. |
| Barclays To Axe 20,000 Jobs By End Of 2016 | Sky News | 5/8/2014 | Barclays will detail plans this morning to cut approximately 20,000 jobs by the end of 2016 as the bank's chief executive steps up his efforts to tackle its bloated cost base. |
| American Capital Agency Corp . to Present at Barclays Capital Americas Select Franchise Conference | PR Newswire (U.S.) | 5/8/2014 | BETHESDA, Md., May 8, 2014 /PRNewswire/ -- American Capital Agency Corp. (Nasdaq: AGNC) ("AGNC" or the "Company") announced today that Gary Kain, President and Chief Investment Officer, is scheduled to make a presentation at the Barclays ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT – Listing of additional NewGold Platinum Debentures | Johannesburg Stock Exchange | 5/8/2014 | NGPLT - Listing of additional NewGold Platinum Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays axes 19,000 jobs – 9,000 in UK | thescottishsun.co.uk | 5/8/2014 | BARCLAYS is axing 19,000 jobs – 9,000 of them in the UK. The troubled bank is slashing roles at its investment banking arm – which trades shares on behalf of wealthy clients and advises on takeover deals. |
| WSFS Financial appoints Francis B. Brake, Jr . as director 07 May 2014 | News Bites - People in Business | 5/8/2014 | NEWS BITES - PEOPLE IN BUSINESS WILMINGTON, Del., April 28, 2014 WSFS Financial Corporation (Nasdaq:WSFS), the parent company of WSFS Bank, today announced that Francis B. "Ben" Brake, Jr. was elected to the Board of Directors at the Annual ... |
| Barclays set to slash jobs as investment bank shrinks | Financial Services Monitor Worldwide | 5/8/2014 | The City on Thursday will be dominated by one question - how is Barclays going to cut costs in large parts of its struggling investment bank? |
| Deutsche Bank Makes Deeper Push Into Fixed Income, Adding Seven New Officials -- Update | Financial Services Monitor Worldwide | 5/8/2014 | Deutsche Bank AG has added seven traders and analysts to its fixed-income business in New York, and aims to hire more, in a bid to build its U.S. presence in the market for trading bonds, loans and other debt securities. |
| Barclays Group Strategy Update - Plans For Investment Bank Gross Headcount Reductions Of Around 7,000 By 2016 - Overall 2014 Group ... | Exchange News Direct | 5/8/2014 | Antony Jenkins, CEO and Tushar Morzaria, Group Finance Director, are providing an update on the results of the Group Strategy Review. In the video, Antony sets out a bold, clear plan to deliver the 'Go-To' bank in a changing environment, for ... |
| Nigeria : SIX NIGERIAN companies nominated to join WEF's Global Growth Companies community | Mena Report | 5/8/2014 | On the strength of their ability to become future global leaders, six Nigerian companies have been announced as candidates to join the WEF's Global Growth Companies community. These companies were on Wednesday declared among 16 African ... |
| Apollo Seeks a Bigger Role in Europe's Banking Sector | NYT Blogs | 5/8/2014 | Barclays' pain could be private equity's gain. Barclays announced on Thursday that it would designate large sections of its operations as "noncore," with plans to abandon those areas over time. That represented a difficult step in the ... |
| Barclays to cut 19,000 jobs in 'bold simplification' of business | Cover | 5/8/2014 | Barclays will cut 19,000 jobs across the business by the end of 2016 - 14,000 of which will be lost this year - as part of what chief executive Antony Jenkins said was a "bold simplification" of the bank's structure. |
| [C] Barclays to cut 7,000 jobs; dump commodities in non-core business | Cogencis EquityWire | 5/8/2014 | Cogencis, Thursday, May 8 . By Rashmi Sanyal NEW DELHI - Barclays PLC, the second largest lender in the UK, will axe 7,000 jobs from its investment banking operations and also group the commodity business under Barclays Non-Core, the bank ... |
| Barclays Dashes Its Global Dreams | Dow Jones Top North American Equities Stories | 5/8/2014 | LONDON-- Barclays PLC, abandoning its ambitions to be an elite global bank, said it would cut its investment bank nearly in half and exit retail-banking businesses in Western Europe. |
| PRESS RELEASE: Stone Energy Corporation Announces Pricing of Common Stock Offering | Platts Commodity News | 5/8/2014 | London (Stone Energy Corporation)--08May2014 17:40 This press release is published as it was received LAFAYETTE, La., May 8, 2014 /PRNewswire/ -- Stone Energy Corporation (NYSE: SGY) today announced that it has priced a registered ... |
| Citigroup Tops Euromoney FX Poll After 12-Year Gap | Dow Jones Institutional News | 5/8/2014 | Citigroup Inc. has snatched back its position as the world's biggest currencies-dealing bank after a 12-year hiatus, taking the crown from Deutsche Bank AG, according to a closely followed industry survey. |
| Barclays sees retail banking unit in Spain to turn to profit in 2014 | Spanish Collection | 5/8/2014 | Barclays expects its retail banking unit in Spain to swing bank to profit this year, which will facilitate its sale, financial director Tushar Morzaria said. |
| COLUMN-Was Barclays the problem, or was it the business model?: James Saft | Reuters News | 5/8/2014 | (James Saft is a Reuters columnist. The opinions expressed are his own) By James Saft May 8 (Reuters) - When the world applauds your obituary, as it has the death of Barclays Plc's global ambitions, it seems you ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989012306) | Moody's Investors Service Ratings Delivery Service | 5/8/2014 | CUSIP: ISIN: XS0989012306 Common Code: 098901230 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823865207 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989772362) | Moody's Investors Service Ratings Delivery Service | 5/8/2014 | CUSIP: ISIN: XS0989772362 Common Code: 098977236 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823897481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989799050) | Moody's Investors Service Ratings Delivery Service | 5/8/2014 | CUSIP: ISIN: XS0989799050 Common Code: 098979905 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823899011 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0229060147) | Moody's Investors Service Ratings Delivery Service | 5/8/2014 | CUSIP: ISIN: CH0229060147 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823921106 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBX1) - (ISIN US06741UBX19) | Moody's Investors Service Ratings Delivery Service | 5/8/2014 | CUSIP: 06741UBX1 ISIN: US06741UBX19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823926729 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989831713) | Moody's Investors Service Ratings Delivery Service | 5/8/2014 | CUSIP: ISIN: XS0989831713 Common Code: 098983171 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823850969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1066866374) | Moody's Investors Service Ratings Delivery Service | 5/8/2014 | CUSIP: ISIN: XS1066866374 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823937757 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989799308) | Moody's Investors Service Ratings Delivery Service | 5/8/2014 | CUSIP: ISIN: XS0989799308 Common Code: 098979930 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823907982 |
| Citigroup Tops Euromoney FX Poll After 12-Year Gap | Dow Jones Newswires Chinese (English) | 5/8/2014 | (MORE TO FOLLOW) Dow Jones Newswires May 08, 2014 18:00 ET (22:00 GMT) (MORE TO FOLLOW) Dow Jones Newswires 08-05-14 2242GMT |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4L2) - (ISIN US06738K4L26) | Moody's Investors Service Ratings Delivery Service | 5/8/2014 | CUSIP: 06738K4L2 ISIN: US06738K4L26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823149641 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4T5) - (ISIN US06738K4T51) | Moody's Investors Service Ratings Delivery Service | 5/8/2014 | CUSIP: 06738K4T5 ISIN: US06738K4T51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823152335 |
| *PBF Logistics ' 13.8M-Unit IPO Prices at $23 a Unit, Above Forecast, Source Says | Dow Jones Institutional News | 5/8/2014 | 8 May 2014 19:01 ET PBF Logistics' IPO Prices Above Forecast, Sources Say By Matt Jarzemsky PBF Logistics LP's initial public offering fetched a higher-than-expected price late Thursday, the latest reflection of strong demand for ... |
| Barclays , Afrinvest Appointed Advisers For Sale Of Nigeria's Mainstreet Bank | Ventures Africa | 5/8/2014 | VENTURES AFRICA - Barclays Africa Group and Afrinvest have been appointed as financial advisers for the sale of Nigeria's Mainstreet Bank, with AMCON - owner the bank's assets following its nationalization - keen to relinquish ownership ... |
| Federal Reserve To Bank Giants: Don't Get Bigger | Investor's Business Daily | 5/8/2014 | If the nation's largest banks are still too big to fail, a new rule proposed by the Federal Reserve will at least prevent them from getting much bigger. |
| U.K. Stocks Rise as Barclays Gains on Job Cuts; BOE Holds Rates | Financial Services Monitor Worldwide | 5/8/2014 | U.K. stocks rose, following two days of losses, as Barclays Plc (BARC) and BT Group Plc (BT/A) advanced, while the Bank of England left its benchmark interest rate unchanged. |
| Barclays to axe 19,000 over 3 years | Khaleej Times | 5/8/2014 | Britain's Barclays reined in its ambitions to be a Wall Street powerhouse on Thursday and signalled a return to its retail roots with a plan to hive off much of its investment bank and axe one in four jobs at the division. |
| FTSE CLOSE: Footsie pushes higher as US stocks rally from early falls after dovish words from ECB boss Draghi | Mail Online | 5/8/2014 | 17.15 (close): Plans unveiled by Barclays for the scaling back of its troublesome investment banking arm provided a shot in the arm for the group's shares today. |
| Barclays to Cut 14,000 Jobs as Investment Bank Shrinks | FARS News Agency | 5/8/2014 | TEHRAN (FNA)- Barclays is to cut up to 14,000 jobs this year as part of a new strategy, the company announced. The number is higher than the 10,000 to 12,000 jobs that the bank said earlier this year that it wanted to cut, BBC reported. The ... |
| GCR Affirms ABSA Bank Limited's Rating Of AA+(ZA); Outlook Stable. | SeeNews Debt | 5/8/2014 | Johannesburg, 6 May 2014—Global Credit Ratings has affirmed the national scale ratings assigned to ABSA Bank Limited of AA+(ZA) and A1+(ZA) in the long term and short term respectively; with the outlook accorded as Stable. Furthermore, GCR ... |
| Barclays PLC plans gross headcount reductions around 7,000 | Reuters Significant Developments | 5/8/2014 | Date Announced: 20140508 Barclays PLC:Plans for Investment Bank will result in gross headcount reductions of around 7,000 by 2016 across core and non-core.Overall 2014 Group gross headcount reduction has been increased to 14,000.Says ... |
| Update:APNewsNow. | The Canadian Press - Broadcast wire | 5/8/2014 | LONDON - Barclays says it will cut around 14,000 jobs this year as it looks to streamline its operations and reduce the size of its investment banking arm. |
| PE-backed K2M Group Holdings debuts IPO | PeHUB | 5/8/2014 | K2M Group Holdings has launched its IPO after pricing its 8.825 million shares at $15 per share. The stock began trading Thursday on the NASDAQ under the ticker symbol "KTWO." Piper Jaffray, Barclays Capital and Wells Fargo Securities are ... |
| Barclays announces restructuring and job cuts | Investment Europe | 5/8/2014 | Barclays CEO Antony Jenkins and group finance director Tushar Morzaria have announced a significant downsizing of its investment bank, 7000 job cuts and the creation of a £400bn bad bank. |
| Barclays Set To Cut 14,000 Jobs | Ventures Africa | 5/8/2014 | VENTURES AFRICA - Barclays, the parent company of Barclays Africa Group, is expected to cut at least 14,000 jobs following an earlier announcement to cut 12,000 jobs this year. |
| Discussion of Boko Haram in Nigeria; Bernie Briefing | Fox Business Network: Imus in the Morning | 5/8/2014 | DON IMUS, FBN: This is the Imus in the Morning program on the Fox Bbusiness Network. Now here is Lori Rothman. LORI ROTHMAN, FBN CORRESPONDENT: A very good morning, everyone. Top of the news, here. Barclays announcing plans to cut a quarter ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| After Barclays , a Former Chief Strives to Revive His Reputation in Africa | NYT Blogs | 5/8/2014 | When Barclays announced on Thursday that it planned to slash the size and scope of its investment bank, the British effectively halted a long campaign to become a true Wall Street powerhouse, one to rival Goldman Sachs and JPMorgan Chase. |
| China's copper imports surprise to the upside | Business News Americas | 5/8/2014 | Chinese unwrought copper and semi imports rose 52% year-on-year to 450,000t in April and were up 8% over March. "The strong import number could have also reflected discreet buying by the State Reserves Bureau," Barclays Capital said in a ... |
| Barclays PLC - Company News | NewsTrak Daily | 5/8/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays : 20,000 Job Cuts In 'Break From Past' | Sky News | 5/8/2014 | Barclays has confirmed around 20,000 job cuts under a new strategy that distances it from the 'casino banking' championed by former boss, Bob Diamond. |
| Barclays takes axe to investment banking | CPI Financial | 5/8/2014 | In its statement to the London Stock Exchange, the bank said, "Barclays will be repositioned, simplified and rebalanced to improve returns significantly. |
| Activist investors take aim at Barclays | Business Day | 5/8/2014 | Financial Services Editor SHAREHOLDERS of Barclays Africa Group grilled executives about bonuses, poor performance and board attendance at its annual general meeting this week. |
| Barclays set to axe 19,000 jobs | RTE.ie | 5/8/2014 | Britain's Barclays will axe 19,000 jobs in the next three years and set up a "bad bank" to house much of its investment banking business and European retail operations as it strives to turn itself around in the face of a trading slump. |
| MARKET PULSE-Barclays, SolarCity, Tesla, Costco, SunEdison, BT | Reuters News | 5/8/2014 | (For more market insights, including options activity, click on ; for the Day Ahead newsletter http://link.reuters.com/mex49s; for the Morning News Call newsletter, http://link.reuters.com/nex49s) |
| UPDATE 7-Barclays axes 19,000 jobs, reins in Wall Street ambitions | Reuters News | 5/8/2014 | * Bank increases job cuts this year to 14,000 * Will cut 7,000 at investment bank * Tom King to lead smaller investment bank * To set up "bad bank" of 115 bln stg of unwanted assets |
| Barclays PLC Group Strategy Update - Final | CQ FD Disclosure | 5/8/2014 | Presentation ANTONY JENKINS, GROUP CHIEF EXECUTIVE, BARCLAYS PLC: Good morning. Next year Barclays will be 325 years old. Without the courage to take bold action, there are many moments in that long history when Barclays could have faulted ... |
| Fiber network company Zayo taps banks for IPO | Reuters News | 5/8/2014 | May 8 (Reuters) - Zayo Group LLC has picked investment banks Barclays Plc and Morgan Stanley to lead an initial public offering of the fiber network company later this year, according to people familiar with the matter. |
| Barclays to shed up to 19,000 jobs | Business and Finance Daily News Service | 5/8/2014 | Britain's Barclays will axe 19,000 jobs in the next three years and set up a "bad bank" to house much of its investment banking business and European retail operations as it strives to turn itself around in the face of a trading slump. |
| FTSE rises as Barclays impacts | Business and Finance Daily News Service | 5/8/2014 | Barclays climbed 4.4 percent, the top percentage gainer on the FTSE 100 index, after saying it will cut 19,000 jobs in the next three years and set up a "bad bank". |
| Coventry Building Society taps Barclays exec as CEO | SNL European Financials Daily | 5/8/2014 | Coventry Building Society on May 7 announced Mark Parsons as its new CEO, effective July 1. Parsons is presently CFO of retail and business banking at Barclays Bank Plc. |
| Evercore names senior managing director in technology group | SNL European Financials Daily | 5/8/2014 | Evercore Partners Inc. said May 6 that J. Stuart Francis agreed to join its investment banking business as a senior managing director in its technology group in August. |
| Barclays to cut 14,000 jobs as investment bank shrinks | Business World Ghana | 5/8/2014 | Barclays is to cut 14,000 jobs this year – half of them in the UK – as part of a new strategy, the bank has said. The number is higher than the 10,000 to 12,000 jobs that the bank said earlier this year that it wanted to cut. |
| Barclays to axe 19,000 jobs under revival plan | Reuters News | 5/8/2014 | LONDON, May 8 (Reuters) - Barclays Plc said it will cut 19,000 jobs in the next three years and set up a "bad bank" of assets to run down as it tries to get a turnaround plan back on track by cutting costs and lifting profitability. |
| Exclusive Update: Barclays restructures wealth management arm with roughly £2 billion of assets to be run down | Private Banking News powered by Timetric | 5/8/2014 | Barclays Wealth and Investment Management will no longer be run as a standalone business after the British bank revealed plans today to merge the division into its personal and corporate banking division. |
| Forget AstraZeneca , it's Barclays we should be worried about | The Telegraph Online | 5/8/2014 | The loss of Britain's only major home grown investment bank is a more serious issue for Britain than whether or not AstraZeneca is bought by Pfizer is bought by |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays cuts 7,000 investment bank jobs in overhaul | The Telegraph Online | 5/8/2014 | Investment bank bears brunt of cuts at Barclays where 19,000 jobs will be lost • Investment bank to lose 7,000 jobs • Creates £115bn "bad" bank |
| Barclays ' investment bank profits halve | The Telegraph Online | 5/8/2014 | Profits at Barclays dragged down 5pc to £1.69bn after stripping out movements in the value of the bank's own debt as investment bank struggles |
| Barclays : Too soon to say what impact job cuts could have in Poole | Bournemouth Echo | 5/8/2014 | BARCLAYS says it is too soon to say what impact its latest round of job cuts could have locally. The bank, which employs more than 1,000 people at Barclays House in Poole, revealed it would cut 7,000 jobs from its investment banking division ... |
| Barclays to get rid of 14,000 jobs this year | Associated Press Newswires | 5/8/2014 | LONDON (AP) — Barclays PLC, the scandal-hit British bank, is to cut 14,000 jobs this year in an attempt to streamline operations and reduce the importance of the investment banking division. |
| Barclays to cut 20,000 Jobs and hundreds of branches | The Times | 5/8/2014 | Barclays may announce up to 20,000 job cuts as part of its strategy to restore the bank to full profitability. The scale of the losses will be far higher than the figure flagged earlier this year. |
| Barclays boss Antony Jenkins defends bonuses despite restructuring | Independent Online | 5/8/2014 | Barclays chief executive Antony Jenkins has defended the bank's controversial decision to increase bonuses as "a wise investment" for the business as he announced the creation of a "bad bank". |
| Jenkins sings praises of primary markets as traders to bear brunt of job cuts | GlobalCapital | 5/8/2014 | CEO Anthony Jenkins praised Barclays as a bond arranger, leveraged finance, advisory and ECM, while simultaneously announcing 7,000 job cuts, to fall mainly on front office trading businesses. |
| JENKINS AXES HIGH-PAID BANKERS | Press Association National Newswire | 5/8/2014 | Barclays' boss Antony Jenkins today banished the ghost of Bob Diamond as he took an axe to highly-paid staff at the investment banking division built up by his predecessor. |
| Roundup: Barclays outlines reform agenda, boosting share price | Xinhua News Agency | 5/8/2014 | LONDON, May 8 (Xinhua) -- Barclays Plc, the second largest bank in Britain in asset term, announced Thursday that it will cut 19,000 jobs to 2016, 7,000 jobs of them at its investment bank, in order to focus on its core business and cut ... |
| Barclays to cut 8,000 jobs as part of overhaul of investment banking | The Guardian | 5/8/2014 | Barclays will today announce it is cutting up to 8,000 investment banking roles - almost a third of the division's workforce - as it retreats from one of the most controversial parts of its business. |
| Sabra Health Care REIT closes $229.63 million public offering of common stock | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/8/2014 | Deal In Brief Sabra Health Care REIT, Inc., a US-based self-administered, self-managed real estate investment trust, has closed an underwritten public offering of 8.1 million shares of its common stock, grant the underwriters a 30-day option ... |
| Barclays must face the music | thetimes.co.uk | 5/8/2014 | Americans who enjoy big hair and squawking rock will flock this evening to hear Cher belt out her repertoire at one of New York's leading music venues — the Barclays Centre. The 19,000-seat arena, emblazoned with the British bank's name, ... |
| Bob's house demolished as Barclays cuts 7,000 jobs at investment bank | thetimes.co.uk | 5/8/2014 | It is the house that Bob Diamond built and it is about to come crashing down. In an unapologetic spending-and-lending binge lasting at least five years, Robert Edward Diamond Jnr transformed Barclays Capital from a humble provider of ... |
| Barclays ' strategic cutbacks cause surge in shares | express.co.uk | 5/8/2014 | SHARES in Barclays surged yesterday after it unveiled plans to scale back its investment banking business and retreat from retail banking in Europe. |
| Barclays to Refocus Asian Operations to Stress Global Banking Services | Dow Jones Newswires Chinese (English) | 5/8/2014 | HONG KONG--Plans by Barclays PLC's to scale back its global investment bank will involve realigning its Asian operations. Announcing a strategy update that will cut 7,000 jobs at its investment bank by 2016, Barclays said on Wednesday fresh ... |
| Barclays Dashes Its Global Dreams; U.K. Lender to Cut Investment Bank Nearly in Half, Retrench in Western Europe | The Wall Street Journal Online | 5/8/2014 | LONDON—Barclays PLC, abandoning its ambitions to be an elite global bank, said it would cut its investment bank nearly in half and exit retail-banking businesses in Western Europe. |
| Barclays : Radical shift in the strategy to improve returns; at 0.9x TNAV and 7.5x core P/E '16E, remain OW | JPMorgan | 5/8/2014 | -- |
| Barclays : Redrawing the Boundaries: Creation of Non-Core | Deutsche Bank Equity Research | 5/8/2014 | -- |
| Barclays: Boy are they managing | BofA Merrill Lynch | 5/8/2014 | -- |
| ADR -- Barclays PLC (BCS): Alert: Strategic Update - Sensible; Not Sensational | Citi | 5/8/2014 | -- |
| Strategy update - first reaction positive | Numis Securities | 5/8/2014 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays : Radical restructuring reduces IB to just 30% of group, expect higher ROE and lower COE - ALERT | JPMorgan | 5/8/2014 | -- |
| Barclays Alert : Redrawing the boundaries | Deutsche Bank Equity Research | 5/8/2014 | -- |
| Alert: Barclays PLC (BARC.L) - Strategic Update - Sensible; Not Sensational | Citi | 5/8/2014 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, May 08, 2014 / 5:00AM ET | Thomson Reuters StreetEvents | 5/8/2014 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, May 08, 2014 / 5:00AM ET | Thomson Reuters StreetEvents | 5/8/2014 | -- |
| ADR -- BCS: Investor Day Preview | Citi | 5/8/2014 | -- |
| Barclays PLC - Barclays - Non-core run off supportive for capital | RBC Capital Markets | 5/8/2014 | -- |
| First Read: Barclays "Burying Bob's legacy" (Buy) Crutchley | UBS Equities | 5/8/2014 | -- |
| Barclays: BARC LN: BUY: Optics + Simplification = Re-rating | Jefferies | 5/8/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 5/8/2014 | -- |
| Barclays to cut 7000 investment bank jobs | The Australian | 5/9/2014 | finance: British banking giant Barclays has pledged to take an axe to its investment banking division by cutting over a quarter of its workforce and nearly half its assets. |
| One of the world's biggest banks, Barclays , has announced that it's cutting... | Radio New Zealand News | 5/9/2014 | One of the world's biggest banks, Barclays, has announced that it's cutting 19-thousand jobs worldwide in the next three years. The biggest cutbacks are in the company's investment banking division, which has suffered a sharp fall in income. |
| United States: Barclay's pre-tax profit down 5% in Q1 2014 | Thai News Service | 5/9/2014 | Section: Business News - Barclays Plc announced Tuesday that its adjusted profit before tax was 1.693 billion pounds (2.86 billion U.S. dollars ) in the first quarter of 2014, 5 percent lower than that in the same period a year earlier, as ... |
| Division of labour | The Guardian | 5/9/2014 | Barclays is being reorganised into four new divisions: retail and corporate banking, Barclaycard, Africa and investment banking. A separate division is also being created to house operations Barclays no longer wants. These are: |
| Analysis At last, Jenkins comes up with a coherent plan: Nils Pratley | The Guardian | 5/9/2014 | Antony Jenkins' new big plan for Barclays comes 15 months after he unveiled his last big plan. This suggests either that the first version was wrong or that the financial weather has changed. |
| Barclays to slash 19,000 jobs | TODAY (Singapore) | 5/9/2014 | LONDON — British bank Barclays reined in its ambitions to be a Wall Street powerhouse yesterday as it announced another wave of job cuts, signalling a return to its retail banking roots with a plan to hive off much of its investment bank ... |
| Dow Climbs Near Record As Nasdaq Recovers | The Wall Street Journal Asia | 5/9/2014 | U.S. stocks rose on Thursday, putting the Dow Jones Industrial Average on course for a record finish, as consumer and technology stocks rebounded from the previous day's losses. |
| Barclays slashes jobs in strategy to right bank | Business Times Singapore | 5/9/2014 | CEO: We'll be 'only in areas where we have capability, scale and competitive advantage' BARCLAYS Bank yesterday unveiled a new strategy that will concentrate on UK retail and corporate banking, and Africa. The bank will slash its investment ... |
| Barclays Cutting 19,000 Jobs | Investor's Business Daily | 5/9/2014 | 8 The U.K. bank plans to make the cuts over 3 years, slashing 14,000 of its 140,000-employee workforce in '14. Reflecting Barclays (BCS) restructuring into a retail bank, it will cut 7,000 in its investment arm. Earlier in the week, ... |
| Waking from a Wall Street dream; Barclays plans big cuts to its investment bank as it scales back ambitions | International New York Times | 5/9/2014 | After decades of trying to build a Wall Street-scale global investment bank, Barclays announced a major retrenchment on Thursday. The British bank said would shrink its investment banking business, cutting more than a quarter of its work ... |
| Barclays cuts 7,000 jobs in retreat from global investment banking | The Irish Times | 5/9/2014 | Barclays sounded a retreat from global investment banking as it slashed 7,000 jobs from what was once the heart of its business and moved more than half of the unit's assets into a "bad bank". |
| Barclays To Pull Back From Bold Goals | The Wall Street Journal Europe | 5/9/2014 | LONDON-- Barclays PLC, abandoning its ambitions to be an elite global bank, said it would cut its investment bank nearly in half and exit retail-banking businesses in Western Europe. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BONFIRE of the BANKERS | The Daily Mirror | 5/9/2014 | Barclays to scrap 19,000 jobs BARCLAYS is ditching more than a quarter of its wheeler-dealer bankers. The scandal-hit firm confirmed yesterday plans to axe 7,000 staff of the 24,000 worldwide in its investment arm. And that cull will take the ... |
| Barclays ' review is all about labour | The Daily Telegraph | 5/9/2014 | City Diary TALKING of babies, one Barclays employee had more pressing concerns yesterday than chief Antony Jenkins' strategic review. At 5am, hours before Jenkins disclosed that 19,000 Barclays staff are to lose their jobs, Nichola Sharpe, a ... |
| Barclays will cut 7,000 investment positions | The Journal, Newcastle | 5/9/2014 | BANKING BARCLAYS is to cut 7,000 jobs from its investment banking division by 2016 as part of a strategy review. The bank has already announced job losses across the group of 12,000 for this year, but this has been increased to 14,000 as a ... |
| Barclays to cut 7,000 jobs | The Journal, Newcastle | 5/9/2014 | BUSINESS BRIEFING BARCLAYS is to cut 7,000 jobs from its investment banking division by 2016 as part of a strategy review. The bank has already announced job losses across the group of 12,000 for this year, but this has been increased to ... |
| BARCLAYS BOSS SLASHES ANOTHER 7,000 JOBS IN BONFIRE OF THE BANKERS | Daily Mail | 5/9/2014 | THE boss of Barclays is taking an axe to the 'casino bank' built by his disgraced predecessor Bob Diamond. Antony Jenkins yesterday announced plans to cut 7,000 jobs in Barclays' investment bank by 2016 - and signalled that the number of ... |
| 'TELL CUSTOMERS HOW MANY BRANCHES WILL GET THE CHOP' | Daily Mail | 5/9/2014 | ANTONY Jenkins was last night urged to come clean with his customers about how many high street bank branches he intends to close. Mr Jenkins, who has often promised to turn Barclays into the UK's 'go to' bank, yesterday admitted the 'number ... |
| 'WATERSHED' FOR BARCLAYS IN JENKINS' BOLD RETHINK | Daily Mail | 5/9/2014 | B ARCLAYS boss Antony Jenkins raised eyebrows last year when he told MPs and peers he was 'shredding' the legacy of predecessor Bob Diamond. |
| Is investment banking in the UK now in terminal decline? | City AM | 5/9/2014 | YES Richard Hunter Barclays did not signal a complete exit from investment banking yesterday, but there are implications. The requirement to use capital more efficiently, regulatory changes, and pressure from shareholders all work against ... |
| ? Barclays cuts investment ¦ bank jobs in major overhaul | City AM | 5/9/2014 | BARCLAYS yesterday abandoned former chief executive Bob Diamond's dream of becoming a top global investment bank in every market, revealing plans to lay off 7,000 more staff. |
| BONFIRE OF THE BANKERS | The Daily Mirror | 5/9/2014 | BAD NEWS.. BARCLAYS is ditching more than a quarter of its wheeler-dealer bankers. The scandal-hit firm confirmed yesterday plans to axe 7,000 staff of the 24,000 worldwide in its investment arm. And that cull will take the number of jobs ... |
| Banking & Finance | The Times | 5/9/2014 | Need to know Standard Chartered: Investors staged this year's biggest rebellion yet against excessive boardroom rewards by casting a substantial vote against pay proposals at the bank. Fifty six per cent of investors withheld their support ... |
| Barclays must face the music | The Times | 5/9/2014 | Americans who enjoy big hair and squawking rock will flock this evening to hear Cher belt out her repertoire at one of New York's leading music venues — the Barclays Centre. The 19,000-seat arena, emblazoned with the British bank's name, ... |
| Barclays to slash 19k jobs | The Sun | 5/9/2014 | BARCLAYS is to axe 19,000 jobs in the next three years with almost half of the losses coming in the UK, the bank announced yesterday. It will slash 7,000 posts from its investment arm, which trades shares for wealthy clients and advises on ... |
| Barclays to cut 7000 fatcat jobs | Scottish Daily Record | 5/9/2014 | BARCLAYS are axing more than a quarter of their investment bank staff. Seven thousand of the 24,000 staff in the division are to lose their jobs. About a third will be in the UK. |
| BUSINESS BRIEFING; BANKING; Barclays adds 7,000 to job cuts | Los Angeles Times | 5/9/2014 | Barclays, under pressure to boost returns, will eliminate 7,000 jobs at its investment bank, about a quarter of the total, and signaled its effort to build a global bank is over. |
| Dukascopy Bank SA Research Division: Barclays to cut additional 7,000 jobs by 2016 08 May 2014 | News Bites - Private Companies | 5/9/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays Plc, one of the biggest banks in the United Kingdom, announced on Thursday 7,000 additional job cuts that will take place by 2016. A report shows that the financial institution wants ... |
| Planned job cuts at Barclays likely to affect shared services base in Glasgow | The Herald | 5/9/2014 | BARCLAYS' plans to axe 19,000 jobs could have some impact on its shared services operation in Glasgow which is thought to employ around 1,300 people although its effect is likely to be limited. |
| Barclays and BT Group shares rise sharply | The Herald | 5/9/2014 | PLANS unveiled by Barclays for the scaling back of its troublesome investment banking arm provided a shot in the arm for the group's shares. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| After Barclays , Striving to Revive His Reputation in Africa | The New York Times | 5/9/2014 | When Barclays announced on Thursday that it planned to slash the size and scope of its investment bank, the British effectively halted a long campaign to become a true Wall Street powerhouse, one to rival Goldman Sachs and JPMorgan Chase. |
| UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News | 5/9/2014 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Cuts Rolls-Royce Rating On Growth Concerns -- Market Talk | Dow Jones Institutional News | 5/9/2014 | 0755 GMT [Dow Jones]--Barclays downgrades Rolls-Royce (RR.LN) to underweight from overweight as the bank has concluded that the 'pause in growth' cited by management for FY14 will likely extend into 2015 and 2016. Rolls-Royce is set to face ... |
| Barclays to cut 2,000 UK jobs in worldwide cull | The Daily Express | 5/9/2014 | BARCLAYS is to axe 7,000 jobs by 2016 in its investment banking division - including 2,000 in the UK - as part of a cost-cutting strategy review, it said yesterday. |
| BARCLAYS JOB CUTS SOAR TO 19,000 | The Daily Express | 5/9/2014 | BARCLAYS yesterday announced it is to axe 7,000 jobs by 2016 from its investment banking division - including 2,000 in the UK. The losses are in addition to the axing of 12,000 staff that the bank announced earlier this year. |
| Comment : Barclays investment bank cull for safer returns | The Scotsman | 5/9/2014 | THE shake-up of the investment banking arm of Barclays by group chief executive Antony Jenkins is more dramatic than that done by Royal Bank of Scotland to its markets business. |
| Barclays jobs axe boosts share value | Metro | 5/9/2014 | PLANS by Barclays to scale back its investment banking arm triggered a rise in its share price. The group's stock rose more than five per cent after it said it would cut 19,000 jobs over the next three years, including 7,000 in its ... |
| Barclays to check in to Stanhope Gate. | Property Week | 5/9/2014 | Barclays bank has agreed to sublet around 13,000 sq ft from private equity firm TDR Capital in 1 Stanhope Gate in London's Mayfair. It is understood Barclays' wealth management arm is close to signing for the space in Lothbury Investment ... |
| Barclays chief takes on Coventry top job | coventrytelegraph.net | 5/9/2014 | Barclays finance boss Mark Parsons has been chosen to lead the Coventry Building Society. Barclays finance boss Mark Parsons has been chosen to lead the Coventry Building Society. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) DIXONS RETAIL PLC - Amendment | Business Wire Regulatory Disclosure | 5/9/2014 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Hatter named San Francisco market president at BBVA Compass | M2 Banking & Credit News | 5/9/2014 | 9 May 2014 -- Spanish banking group BBVA's (NYSE: BBVA) (MAD: BBVA) Houston US-based BBVA Compass unit said it has hired banker Jim Hatter to serve as the Bay Area market president for the bank's new loan production office in San Francisco. |
| Barclays Bank PLC to Redeem Canada-listed ETN | M2 EquityBites | 5/9/2014 | 9 May 2014 UK-based Barclays Bank PLC (NYSE: BCS) said that it has elected to redeem three Toronto Stock Exchange-listed iPath exchange traded notes |
| Barclays to create £400bn bad bank | Cape Times | 5/9/2014 | zz 7 000 investment banking staff in firing line Britain's Barclays has reined in its ambitions to be a Wall Street powerhouse as it signalled yesterday a return to its retail banking roots with a plan to hive off much of its investment bank ... |
| Bank of America to Participate in the Barclays Americas Select Franchise Conference 2014 | ENP Newswire | 5/9/2014 | Release date - 08052014 Bank of America Chief Financial Officer Bruce Thompson will participate in the Barclays Americas Select Franchise Conference 2014 in London on May 14 at 6:30 a.m. ET (11:30 a.m. local time). |
| Barclays plans to cut 19,000 jobs by 2016 | M2 Banking & Credit News | 5/9/2014 | British provider of financial services Barclays said that it plans on cutting 19,000 jobs by 2016, with in excess of 9,000 to go in the UK, the BBC reported on Thursday. |
| Alcatel-Lucent trims net loss, aims for positve cash flow | Agence France Presse | 5/9/2014 | Alcatel-Lucent, a leading global supplier of telecom equipment, reaffirmed Friday it aims to return to a positive cash flow next year after reporting a lower first quarter loss. |
| Barclays cuts 7000 investment banking jobs | Global Banking News | 5/9/2014 | Barclays Plc (LSE: BARC) has cut about 7000 investment banking jobs, reports said. The firm is reported to have said that about 7,000 staff employed by the old Barclays Capital division will lose their jobs, out of a current workforce of ... |
| *Fitch: Barclays ' Strategy Update Should Strengthen Bank but Execution Will be Key | Dow Jones Institutional News | 5/9/2014 | 9 May 2014 08:27 ET Press Release: Fitch: Barclays' Strategy Update Should Strengthen Bank but Execution Will be Key The following is a press release from Fitch Ratings: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Why Barclays Did What It Did (and Why It Might Not be Enough) -- WSJ Blog | Dow Jones Institutional News | 5/9/2014 | On Thursday, Barclays decided to dial down what for the best part of two decades has been its core strength: fixed income trading. Why? Well almost every bank's fixed income trading business is hurting. But some are hurting more than others. |
| Deutsche Bank AG London Stabilisation Notice £300 DRT Oct 2023 | Regulatory News Service | 5/9/2014 | RNS Number : 7399G Deutsche Bank AG London 09 May 2014 09/May/2014 Digital Stout Holding, LLC Guarantors Digital Realty Trust, Inc. and Digital Realty Trust, LP |
| BARCLAYS PLC - Form 8.3 - Pfizer Inc | Business Wire Regulatory Disclosure | 5/9/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays bloodbath buoys stock | New York Post | 5/9/2014 | It's hard out there for investment bankers. Barclays, the bank that bought Lehman Brothers in 2008, said Thursday it is cutting 19,000 jobs worldwide - and will create a separate "bad bank" to hold and spin off its riskier assets. |
| RBC taps Barclays in fixed income sales; Former Barclays executive to report to RBC's new head of fixed income and currencies Sian Hurrell | Financial News | 5/9/2014 | Canadian investment bank RBC Capital Markets has hired again from Barclays as it looks to grow its UK fixed income footprint under the newly-appointed head of the business Sian Hurrell. |
| *Goldman Sachs , Barclays , Credit Suisse Among Banks Facing Scrutiny From N.Y. Attorney General --Sources | Dow Jones Institutional News | 5/9/2014 | 9 May 2014 11:41 ET *N.Y. Attorney General Seeks Information On Banks' Private Stock-Trading Venues 9 May 2014 11:41 ET *Goldman, Barclays, Other Banks Got Requests For Information From N.Y. Attorney General |
| Portugal Telecom Intnl Fin BV Acquisition of own shares | Regulatory News Service | 5/9/2014 | TIDM36EN RNS Number : 7805G Portugal Telecom Intnl Fin BV 09 May 2014 Announcement | Lisbon | 09 May 2014 Acquisition of own shares Portugal Telecom, SGPS S.A. ("PT") hereby informs that it has acquired 20,640,000 ordinary shares representing ... |
| Barclays sees generational shift, rivals smell blood | Reuters News | 5/9/2014 | * Barclays pares back ambitions to be Wall Street powerhouse * Jenkins doesn't expect talent exodus after U.S. departures * Traders spruce up their CVs, talk to headhunters - source |
| Lehman Brokerage Seeks to Reserve More Money for Creditors; Trustee Wants to Create Reserve Account for Holders of Secured and Priority... | The Wall Street Journal Online | 5/9/2014 | Lehman Brothers Holdings Inc.'s brokerage wants court approval to set aside more money for creditors. In a Thursday filing with U.S. Bankruptcy Court in Manhattan, brokerage trustee James W. Giddens said he needs to create a reserve account ... |
| N.Y. Investigating Goldman, Barclays, Credit Suisse | Dow Jones Top News & Commentary | 5/9/2014 | New York's attorney general is scrutinizing the private stock-trading venues run by Goldman Sachs Group Inc., Barclays PLC, Credit Suisse Group AG and others as part of a sweeping probe into whether high-frequency trading firms have enjoyed ... |
| Barclays boot Bank to ax 7,000 jobs in investment unit | New York Daily News | 5/9/2014 | BARCLAYS, the British bank with a big New York presence, is taking the ax to its investment banking business. The company said on Thursday it will slash about 7,000 jobs in the unit, or about a quarter of its staff. |
| Minerals Tech Files 8K - Direct Or Off-Balance Sheet Financial Obligation >MTX | Dow Jones Institutional News | 5/9/2014 | Minerals Technologies Inc. (MTX) filed a Form 8K - Direct or off-Balance Sheet Financial Obligation - with the U.S Securities and Exchange Commission on May 09, 2014. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT-Additional Listing of NGPLT Debentures | Johannesburg Stock Exchange | 5/9/2014 | NGPLT-Additional Listing of NGPLT Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| EXCLUSIVE-Natgas pipeline company Nuevo explores $2.5 bln sale-sources | Reuters News | 5/9/2014 | NEW YORK, May 9 (Reuters) - Nuevo Midstream LLC has hired Barclays PLC to explore a sale of the U.S. natural gas pipeline infrastructure company that could fetch more than $2.5 billion, sources familiar with the matter said on Friday. |
| Barclays to shed 7,000 jobs by 2016 in strategy update | PNA (Philippines News Agency) | 5/9/2014 | MOSCOW, May 9 -- London-based finance giant Barclays plans to cut 7,000 jobs in a move to revive profit by reducing dependence on its investment bank unit, the lender said Thursday on its website. |
| Barclays posts Sh1.94bn in Q1 net profit | Business Daily | 5/9/2014 | Barclays Bank Kenya (BBK) announced a 16.9 per cent rise in net profit in the first quarter, helped by growth in interest income. The lender's net profit stood at Sh1.94 billion in the three months ending March 2014 compared to Sh1.66 ... |
| Bank staff face wait to hear job fate | Paisley Daily Express | 5/9/2014 | Barclays bank staff in Paisley are anxiously waiting to learn of their fate after bosses announced they are cutting 19,000 jobs by 2016. Half the positions that are being shed will be in the UK, bosses said. |
| A brave new world beckons for banks - one that looks very much like the past | The Telegraph Online | 5/9/2014 | Barclays' cutbacks don't mean the end of investment banking - far from it Let Astra's shareholders decide whether they want to sell The politics of pensions |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| United Kingdom : BARCLAYS to cut over quarter of staff in investment banking arm | Mena Report | 5/9/2014 | Barclays will soon reduce over a quarter of the employees in its investment banking subsidiary. The move is part of a radical restructuring of the lender that will also result in the closure and sale of its whole European retail business. ... |
| Vitamin Shoppe : It's Not GNC -- Barron's Blog | Dow Jones Institutional News | 5/9/2014 | Barclays upgraded share s of Vitamin Shoppe ( VSI) today, expressing a confidence in management that was, well, heartwarming. Barclays' analysts Meredith Adler and Sean Kras call Vitamin Shoppe's management team "thoughtful, deliberate and ... |
| Nigeria : AMCON declares selection of Advisers to sell off MAINSTREET BANK | Mena Report | 5/9/2014 | The Asset Management Corporation of Nigeria (AMCON) has declared the naming Barclays Africa Group Limited and Afrinvest as financial advisers for the divestment of its shareholding in Mainstreet Bank Limited. Banwo and Ighodalo as legal ... |
| Barclays to cut jobs in 'strategy update' | Nottingham Evening Post | 5/9/2014 | BANKING giant Barclays says it will hold talks with staff before revealing the impact that plans for 14,000 job losses will have in Nottinghamshire. |
| Bulbrokers - Stock Market Daily Review, May 9, 2014 | Emerging Markets Broker Reports Central Eastern Europe | 5/9/2014 | New highs for the European markets after hints for monetary easing in June by the ECB The banking sector lead stock exchanges in Europe after the European Central Bank opened the possibility to cut the interest rates or to begin an asset ... |
| Barclays to shed 7,000 more jobs | South Wales Echo | 5/9/2014 | BRITAIN BRIEFLY BARCLAYS is to cut 7,000 jobs from its investment banking division by 2016 as part of a strategy review. The bank has already announced job losses across the group of 12,000 for this year, but this has been increased to 14,000 ... |
| Barclays plans to axe some 19,000 jobs | German Collection | 5/9/2014 | UK bank Barclays is planning to cut 19,000 jobs over the next three years, 7,000 of which are going to be axed in the bank's investment banking department, the financial institution announced on Thursday. |
| British Barclays to slash 7,000 jobs in investment banking unit | French Collection | 5/9/2014 | UK's banking group Barclays will cut 7,000 jobs by 2016 in its investment banking division, which has been registering poor performances and disappointing shareholders. |
| Pinnacle West Capital Files 8K - Direct Or Off-Balance Sheet Financial Obligation >PNW | Dow Jones Institutional News | 5/9/2014 | Pinnacle West Capital Corp. (PNW) filed a Form 8K - Direct or off-Balance Sheet Financial Obligation - with the U.S Securities and Exchange Commission on May 09, 2014. |
| Barclays to set up bad bank including Spanish assets | Spanish Collection | 5/9/2014 | Barclays announced plans to set up a bad bank in Europe, including Spain, to incorporate part of investment banking activities, which face a strong deterioration of revenues. |
| Barclays announces restructure-7,000 staff to go from Investment Bank by 2016 | Banking Newslink | 5/9/2014 | Barclays ceo Antony Jenkins and Group Finance Director Tushar Morzaria yesterday updated investors on the results of the Group Strategy Review. |
| Resurgent Carry Counts Won as Top Trade on Rate Bets: Currencies | Financial Services Monitor Worldwide | 5/9/2014 | The prospect of South Korea's first interest-rate increase since 2011 is giving the won the world's best returns in a resurgent market for carry trades. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC5LL55) | Moody's Investors Service Ratings Delivery Service | 5/9/2014 | CUSIP: ISIN: DE000BC5LL55 Common Code: 104604650 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823893689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC5LLH2) | Moody's Investors Service Ratings Delivery Service | 5/9/2014 | CUSIP: ISIN: DE000BC5LLH2 Common Code: 103890314 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823893735 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0988982558) | Moody's Investors Service Ratings Delivery Service | 5/9/2014 | CUSIP: ISIN: XS0988982558 Common Code: 098898255 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823886587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989643399) | Moody's Investors Service Ratings Delivery Service | 5/9/2014 | CUSIP: ISIN: XS0989643399 Common Code: 098964339 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823888434 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJV4) - (ISIN US06738KJV44) | Moody's Investors Service Ratings Delivery Service | 5/9/2014 | CUSIP: 06738KJV4 ISIN: US06738KJV44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555598 |
| With BoE in Focus, Barclays Leads UK Stocks Higher | Financial Services Monitor Worldwide | 5/9/2014 | U.K. stocks headed for their first rise in three days on Thursday, with Barclays leading advancers after a strategy update. The benchmark index also stayed higher after the Bank of England left policy on hold as expected. |
| Banks Draw Trading Scrutiny | Dow Jones Institutional News | 5/9/2014 | (FROM THE WALL STREET JOURNAL 5/10/14) By Justin Baer and Scott Patterson New York's attorney general is scrutinizing the private stock-trading venues run by Goldman Sachs Group Inc., Barclays PLC, Credit Suisse Group AG and others ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJH5) - (ISIN US06738KJH59) | Moody's Investors Service Ratings Delivery Service | 5/9/2014 | CUSIP: 06738KJH5 ISIN: US06738KJH59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059440 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to slash 14,000 jobs | Edmonton Journal | 5/9/2014 | Barclays is to cut 14,000 jobs this year in an attempt to streamline operations at the British bank and reduce the importance of its investment-banking division. |
| Barclays PLC - Company News | NewsTrak Daily | 5/9/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays plans to shed up to 5,600 IT jobs as part of sweeping cuts | V3 | 5/9/2014 | IT automation and infrastructure consolidation to enable technology staff reductions Barclays could shed up to 5,600 IT jobs as part of its announcement to make sweeping job cuts worldwide. |
| CITY FOCUS: Investors welcome Jenkins' 'watershed' for Barclays but can it live without investment banking profits? | Mail Online | 5/9/2014 | Barclays boss Antony Jenkins raised eyebrows last year when he told MPs and peers he was 'shredding' the legacy of predecessor Bob Diamond. Giving evidence to the Parliamentary Commission on Banking Standards – set up by George Osborne in ... |
| AFTER BARCLAYS, STRIVING TO REVIVE HIS REPUTATION IN AFRICA | The New York Times Abstracts | 5/9/2014 | Decision by Barclays to slash the size and scope of its investment bank marks the end of long expansion effort led by former executive Robert E Diamond Jr, who left bank in 2012; Diamond has since turned his attention to a new investment ... |
| Shearman & Sterling Advises on Petroleos Mexicanos ' 1 Billion Notes Offering | Hong Kong Government News | 5/9/2014 | May 9 -- Shearman & Sterling represented Barclays Bank PLC, HSBC Bank plc and Morgan Stanley & Co. International plc as joint lead managers and joint bookrunners in connection with an issuance of 1,000,000,000, 3.75% notes due 2026 ... |
| Barclays Bank Kenya Q1 2014 pretax profit up 16 pct | Reuters News | 5/9/2014 | NAIROBI, May 9 (Reuters) - Barclays Bank Kenya said on Friday its pretax profit for first quarter 2014 rose 16 percent to 2.84 billion shillings ($32.6 million), helped by growth in its interest income. |
| EUROPE RESEARCH ROUNDUP-Rolls-Royce Holdings, Lanxess AG , Carlsberg | Reuters EU Highlights | 5/9/2014 | May 9 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Carlsberg and Lanxess AG, on Friday. HIGHLIGHTS * Barclays : Numis raises to add from hold * Lanxess ... |
| Using the New Rising-Rate CDs; Banks are offering products with flexible interest rates for worried savers. | The Wall Street Journal Online | 5/9/2014 | More banks are rolling out certificates of deposit with a new twist: a flexible interest rate that can rise while a customer's funds are in the account. |
| Investors tackle Barclays Africa | Daily Dispatch | 5/9/2014 | By SHAREHOLDERS of Barclays Africa Group grilled executives about bonuses, poor performance and board attendance at its annual general meeting this week. |
| Lehman Brokerage Seeks to Reserve More Money for Creditors | Dow Jones Top North American Financial Services Stories | 5/9/2014 | Lehman Brothers Holdings Inc.'s brokerage wants court approval to set aside more money for creditors. In a Thursday filing with U.S. Bankruptcy Court in Manhattan, brokerage trustee James W. Giddens said he needs to create a reserve account ... |
| Barclays answers big i-bank question | SNL European Financials Daily | 5/9/2014 | Barclays Plc will no longer be a global investment bank waiting for a cyclical upturn. CEO Antony Jenkins and the Barclays board during the bank's May 8 strategy presentation to analysts insisted that capital had to be serviced, dividends ... |
| HSBC Bank USA names managing director | SNL Bank and Thrift Daily | 5/9/2014 | McLean, Va.-based HSBC Bank USA NA appointed Thomas Hou managing director of debt finance origination for the U.S. Commercial Bank, Reuters reported May 6, citing HSBC officials. |
| Barclays unveils bad bank, additional layoffs | SNL European Financials Daily | 5/9/2014 | Providing an update on its strategic review, Barclays Plc said May 8 that it will transform itself to "improve returns significantly" and create a bad bank in the process. |
| Bank contingent capital issuance and investment bank downsizing dominate markets as Russian president's surprise intervention boosts... | IHS Global Insight Daily Analysis | 5/9/2014 | Emerging market bond spreads narrowed after Russian president Vladimir Putin on 7 May unexpectedly called for postponement of a planned autonomy referendum in the self-proclaimed Donetsk's People's Republic. This was viewed as indicating ... |
| AMCON brings in Barclays Africa , Afrinvest as financial advisers for Mainstreet sale | Private Banking News powered by Timetric | 5/9/2014 | The Asset Management Corporation of Nigeria (AMCON) has hired Barclays Africa Group and Afrinvest as financial advisers for the planned spin-off of its financial firm Mainstreet Bank. |
| Barclays to axe a quarter of staff at investment arm | The Daily Telegraph | 5/9/2014 | Barclays 'well within' Bank's requirements BARCLAYS is to cut more than a quarter of staff at its investment banking arm as part of a radical overhaul of the lender that will also lead to the closure and disposal of its entire European ... |
| The End Of Leases? | Mondaq Business Briefing | 5/9/2014 | Moving to new premises is expensive and disruptive for a business. This prompts many tenants to renew their leases when they expire. If a tenant is deciding whether to stay or go, and the landlord isn't exactly bothered by other prospective ... |
| MB APEX Q1 2014 BASE METALS: Nickel | Metal Bulletin Daily | 5/9/2014 | The team at Barclays Capital and Nic Brown, of Natixis , placed joint first on Metal Bulletin 's Apex leaderboard for their nickel price predictions in the first quarter. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays staff in Dorset await news of potential job losses | Bournemouth Echo | 5/9/2014 | BARCLAYS staff in Dorset are waiting to see whether its latest announcement of thousands of job cuts will affect them. The bank announced yesterday that it was cutting 7,000 jobs from its investment banking division by 2016. |
| Barclays boss wields the axe - but hails 'wise' rise in banker bonuses | The Independent | 5/9/2014 | Business The Barclays chief executive, Antony Jenkins, insisted yesterday that his controversial decision to increase bonuses despite falling profits was "a wise investment" as the City hailed a cost-cutting plan that will lead to the loss ... |
| Barclays ' job cull rises to 19,000 as investment bank dismantled: Major scaling-back of most profitable business unit: Bonus scandals wi... | The Guardian | 5/9/2014 | Barclays is cutting 19,000 jobs in a radical overhaul of its business, including a dramatic scaling-back of its investment bank that the chief executive said would avoid a rerun of last year's rows over bonuses. |
| ADR -- BCS: Re-Rating Opportunity | Citi | 5/9/2014 | -- |
| Strategic update and new targets | Bankhaus Lampe | 5/9/2014 | -- |
| Barclays Bank: Non-core exit showcases core potential; delivery key | Morgan Stanley | 5/9/2014 | -- |
| Barclays PLC (BARC.L): Re-Rating Opportunity | Citi | 5/9/2014 | -- |
| Barclays "Epiphany …" (Buy) Crutchley | UBS Equities | 5/9/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 5/9/2014 | -- |
| Centene Corporation ; - Centene Corporation Announces Offering Of Notes - | Investment Weekly News | 5/10/2014 | 2014 MAY 10 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Centene Corporation (NYSE: CNC) announced that it has commenced an offering of approximately $300 million aggregate principal amount of its ... |
| Barclays ; Barclays Launches Barclays Live App for iPad Devices | Investment Weekly News | 5/10/2014 | 2014 MAY 10 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- The app complements the wealth of information and resources already available to clients through Barclays Live, the number one-ranked client ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Apr. 17, 2014) | Investment Weekly News | 5/10/2014 | 2014 MAY 10 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bank to axe 19,000 jobs as it implements radical restructuring | Manila Bulletin | 5/10/2014 | London - Scandal-hit Barclays will shrink its investment bank in a radical restructuring that will axe 19,000 jobs across the entire group over the next two years, it said. |
| Focusing on Africa after Barclays scandal | International New York Times | 5/10/2014 | When Barclays announced on Thursday that it planned to slash the size and scope of its investment bank, the British effectively halted a long campaign to become a true Wall Street powerhouse, one to rival Goldman Sachs and JPMorgan Chase. |
| Markets week Chiefs bow out, and Barclays axes jobs | The Guardian | 5/10/2014 | It was a week of farewells, and some were better received than others. Justin King unveiled his last set of results as chief executive of J Sainsbury, with a slightly better than expected 5.3% rise in full year profits to pounds 798m. ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/10/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Contract award - Banking services (English) | Tenders Electronic Daily | 5/10/2014 | Journal number............: 90/2014 Date sent to EUR-OP.......: 06:05:2014 Heading...................: 01303 Type of document..........: Contract award |
| Receivers called in for historic castle owner | The Western Mail | 5/10/2014 | DOUBTS surround the future of a historic South Wales castle after its owner hit nancial problems. Receivers have been appointed to ensure Ruperra Castle owner Ashraf Barakat pays back money he owes Barclays Bank, Companies House documents ... |
| BROKERS COOL ON SLOW ROLLS-ROYCE | Daily Mail | 5/10/2014 | BROKERS have started to tune out of engines giant Rolls-Royce as the impact of a profit warning earlier this month and some big deals by the blue chip firm cause a rethink of the investment case for the stock. |
| WIPO PUBLISHES PATENT OF BARCLAYS BANK FOR "SECURE COMPUTING ENVIRONMENT" (BRITISH, AMERICAN INVENTORS) | US Fed News | 5/10/2014 | GENEVA, May 10 -- Publication No. WO/2014/068306 was published on May 8. Title of the invention: "SECURE COMPUTING ENVIRONMENT." Applicants: BARCLAYS BANK PLC (GB). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BBK Posts 17 Percent Rise in After-Tax Profit to Sh1.9 Billion | All Africa | 5/10/2014 | Nairobi, May 10, 2014 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya Managing Director Jeremy Awori has cited its strong capital base and robust liquidity management as the key drivers for its growth strategy as ... |
| Bank Watch roundup: Tim Geithner 'refused' to fire Ken Lewis | Financial Services Monitor Worldwide | 5/10/2014 | GEITHNER 'REFUSED' TO FIRE KEN LEWIS: Former Treasury Secretary and bank bailout architect Tim Geithner is about to come out with his new book, an account that sheds some light on his financial crisis decisions. Among them: that Geithner ... |
| FORM 8-K: PINNACLE WEST CAPITAL , ARIZONA PUBLIC SERVICE FILE CURRENT REPORT | US Fed News | 5/10/2014 | WASHINGTON, May 10 -- Pinnacle West Capital Corp. and Arizona Public Service Co., Phoenix, file Form 8-K (current report) with Securities and Exchange Commission on May 9. |
| Foreign brokerages raise target prices on Compal shares | Central News Agency English News | 5/10/2014 | Taipei, May 10 (CAN) Several foreign brokerages have raised their target prices on shares of Compal Electronics Inc. after the Taiwan-based contract notebook computer maker reported better-than-expected first quarter results. |
| U.K. Stocks Rise to Two-Month High as Barclays Gains on Job Cuts | Financial Services Monitor Worldwide | 5/10/2014 | U.K. stocks rose to their highest level since February as Barclays Plc (BARC) and BT Group Plc (BT/A) advanced, while European Central Bank President Mario Draghi said policy makers are prepared to take action in June. |
| Only full separation will make our big banks safe | The Telegraph Online | 5/10/2014 | As long as retail and investment banking are contained within the same group, governments will never let them go bust, given the need to protect ordinary deposits |
| Providing of Banking services | Mena Report | 5/10/2014 | Contract award: Banking Services. NCC wishes to select a single supplier for the provision of Banking Services. The contract will commence on 1st October 2014 for a period of five years with the option to extend for a further fixed period ... |
| Tanzania : NEW TRA Commissioner General selected by Bade | Mena Report | 5/10/2014 | President Jakaya Kikwete has selected Mr Rished Bade the Commissioner General of the Tanzania Revenue Authority. Mr. Bade who was TRA's Deputy Commissioner General replaces Mr Harry Kitilya who retired on 14th December previous year. Mr ... |
| The man who killed Diamond's dream of taking on Wall Street | sundaytimes.co.uk | 5/10/2014 | Barclays boss Antony Jenkins is calm about unravelling the legacy of his predecessor by axing 19,000 jobs. In a new world, he warns, it pays to be brave |
| Seven reasons why Barclays was forced to shed 19,000 jobs | Independent Online | 5/10/2014 | There are forces at work that are altering the nature of modern banking... and no institution is exempt When most companies announce that they are shedding 19,000 jobs the response is uproar. Yet when Barclays said last week that was the ... |
| With the big guns gone, Jenkins can now call the shots at Barclays | The Observer | 5/11/2014 | Barclays's boss Antony Jenkins last week laid out his plans for a radical overhaul of the bank that his predecessor Bob Diamond built. Out will go 7,000 investment bankers - more than one in four of that division's workforce. Never again, ... |
| Barclays sees remittances increasing 10% in March | The Philippine Star | 5/11/2014 | MANILA, Philippines - Money sent home by Filipinos living and working abroad could have risen by as much as 9.7 percent in March, UK-based investment bank Barclays said. |
| Dukascopy Bank SA, Research Division: Barclays to cut additional 7,000 jobs by 2016 08 May 2014 | News Bites - Private Companies | 5/11/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Barclays Plc, one of the biggest banks in the United Kingdom, announced on Thursday 7,000 additional job cuts that will take place by 2016. A report shows that the financial institution wants ... |
| Axe fears for 100s of Barclays branches | Sunday Mail | 5/11/2014 | Barclays Bank are set to close hundreds of branches across the UK, campaigners fear. Bosses announced 19,000 job cuts on Thursday in a massive overhaul of the business. |
| Barclays 'set to shut 100s of branches' | The Sunday Mirror | 5/11/2014 | HUNDREDS more branches of Barclays are to close in a new round of cost-cutting, campaigners fear. Britain's third largest bank, which announced 19,000 job losses worldwide on Thursday, has already closed more than 500 branches since 2003. |
| NOW LLOYDS TO AXE BRANCHES AFTER CULL AT BARCLAYS | The Mail on Sunday | 5/11/2014 | By ALEX HAWKES CITY experts are warning that Lloyds plans to unleash fresh waves of closures which could mean hundreds of branches being axed. |
| FTSE boosted by Barclays , hopes for ECB action in June | Financial Services Monitor Worldwide | 5/11/2014 | Britain's top shares closed at their highest in more than two months on Thursday, as Barclays announced a revival plan and investors welcomed the possibility of more stimulus steps from the European Central Bank in June. Barclays was the ... |
| Barclays to reveal 20,000 job losses | Mist News | 5/11/2014 | LONDON — Britain's scandal-hit Barclays bank is expected on Thursday to announce 20,000 job losses over the next three years in a major shake-up of its investment division, according to media reports. Chief executive Antony Jenkins has ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to axe 19,000 jobs under revival plan | ArabianBusiness.com | 5/11/2014 | Britain's Barclays will axe 19,000 jobs in the next three years and set up a "bad bank" to house much of its investment banking business and European retail operations as it strives to turn itself around in the face of a trading slump.Chief ... |
| UK accelerates probe into Barclays ' dealings with Qatar, FT says | Theflyonthewall.com | 5/11/2014 | Former members of Barclays' management, including Bob Diamond and John Varley are set to be questioned by the UK's Serious Fraud Office as its probe into alleged corrupt arrangements in Qatar by the bank accelerates, says the Financial ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHR5) - (ISIN US06738KHR59) | Moody's Investors Service Ratings Delivery Service | 5/11/2014 | CUSIP: 06738KHR5 ISIN: US06738KHR59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822543845 |
| Barclays boss Antony Jenkins pledges the bank will never again raise bonuses when profits have fallen | Mail Online | 5/11/2014 | Barclays will never again raise bonuses when profits have fallen, boss Antony Jenkins has pledged. The bank suffered a revolt earlier this year, when a third of shareholders voted against raising bonuses by 10 per cent, despite a 30 per cent ... |
| Barclays tax credit raises profit by 17pc | Business Daily | 5/11/2014 | Barclays Bank of Kenya's net profit jumped 17 per cent in the first three months of the year helped by a tax credit of nearly Sh1 billion. The bank reported an after-tax profit of Sh1.94 billion in the first quarter ended March, compared to ... |
| Punch-drunk Absa chiefs to hold AGM postmortem | The Sunday Times | 5/11/2014 | We can't ignore the views of our shareholders. We recognise the sensitivity around the remuneration policy ABSA, now trading as Barclays Africa, will hold a "postmortem" to review the concerns raised by shareholders at this week's annual ... |
| UK fraud office steps up probe into Barclays over Qatar -FT | Reuters News | 5/11/2014 | May 11 (Reuters) - The UK fraud office stepped up its probe into British bank Barclays Plc's dealings with Qatar, the Financial Times reported on Sunday. |
| PRESS DIGEST- Financial Times - May 12 | Reuters News | 5/11/2014 | May 12 (Reuters) - The following are the top stories in the Financial Times. Reuters has not verified these stories and does not vouch for their accuracy. |
| Fitch: Barclays ' Strategy Update Should Strengthen Bank but Execution Will be Key | Thai News Service | 5/12/2014 | Section: Rating - Fitch Ratings says that Barclays plc's (A/Stable/a) announcement that it plans to substantially reduce the size of its investment bank and concentrate on its core franchises should result in a more stable company profile. ... |
| New Normal For Bank Giants | Investor's Business Daily | 5/12/2014 | 9 JPMorgan (JPM) projected a 20% year-over-year slide in fixed-income and equity trading revenue, continuing Wall Street's struggles with growth. U.K. giant Barclays (BCS) announced 19,000 job cuts by '16 to focus more on retail and ... |
| Goldman's Trading Probed | Investor's Business Daily | 5/12/2014 | 7 The big bank acknowledged gov't officials are looking into high-frequency trading to see if it violated securities laws, according to an SEC filing. Goldman Sachs (GS), Barclays (BCS) and Credit Suisse (CS) are among those being ... |
| United Kingdom: Barclays to shed 7,000 jobs by 2016 in strategy update | Thai News Service | 5/12/2014 | Section: Business News - London-based finance giant Barclays plans to cut 7,000 jobs in a move to revive profit by reducing dependence on its investment bank unit, the lender said Thursday on its website. |
| United Kingdom: Barclays outlines reform agenda, boosting share price | Thai News Service | 5/12/2014 | Section: Business News - Barclays Plc, the second largest bank in Britain in asset term, announced Thursday that it will cut 19,000 jobs to 2016, 7,000 jobs of them at its investment bank, in order to focus on its core business and cut ... |
| Customers hold Santander to account | Belfast Telegraph | 5/12/2014 | MONEY MATTERS SANTANDER had the most complaints about banking in the second half of last year. The Spanish-owned bank had 107,724 complaints, almost a third more than Barclays, which came in second place in the table of shame, with 80,067. |
| BARCLAYS RESIGNED TO SHRINK INVESTMENT ARM | City AM | 5/12/2014 | BARCLAYS has to focus on a smaller, more profitable investment bank, rather than aiming to be a giant player, boss Antony Jenkins admitted yesterday. "Investment banking has changed significantly - size itself is not really the objective," ... |
| WHAT THE OTHER PAPERS SAY THIS MORNING | City AM | 5/12/2014 | Fraud office steps up Barclays probe Bob Diamond, John Varley and other senior members of Barclays' former management are set to be questioned under caution by the UK's Serious Fraud Office, in an acceleration of its probe into alleged ... |
| Barclays boss predicts decade of change | The Daily Telegraph | 5/12/2014 | BARCLAYS Bank's chief executive, Antony Jenkins, yesterday tried to raise morale among staff worried about their future, following the announcement of a 19,000 reduction in the worldwide workforce – but he also warned of a decade of change ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *Barclays Cut to Neutral From Outperform by Exane BNP Paribas | Dow Jones Institutional News | 5/12/2014 | (END) Dow Jones Newswires May 12, 2014 02:41 ET (06:41 GMT) |
| CD&R inks EUR1.2bn deal to buy Mauser | M&A Navigator | 5/12/2014 | 12 May 2014 - US private equity firm Clayton Dubilier & Rice LLC (CD&R) said Monday it had agreed to buy German industrial packaging firm Mauser Group for EUR1.2bn (USD1.7bn). |
| FORM 8-K: KINDER MORGAN FILES CURRENT REPORT | US Fed News | 5/12/2014 | WASHINGTON, May 12 -- Kinder Morgan Inc., Houston, files Form 8-K (current report) with Securities and Exchange Commission on May 9. State or other jurisdiction of incorporation: Delaware |
| UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News | 5/12/2014 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Monday Papers: Cameron reluctant to intervene on Pfizer | Citywire | 5/12/2014 | Top stories Financial Times: David Cameron has warned that Britain must not pull up the drawbridge against foreign investors as Downing Street pushed back against pressure from the opposition Labour party to intervene in Pfizer's proposed ... |
| RPT-Barclays sees generational shift, rivals smell blood | Reuters News | 5/12/2014 | (Repeats Friday item) * Barclays pares back ambitions to be Wall Street powerhouse * Jenkins doesn't expect talent exodus after U.S. departures |
| ONS Index of Production statistics - Barclays ' comment | ENP Newswire | 5/12/2014 | Release date - 09052014 Mike Rigby, Head of Manufacturing at Barclays, comments on today's ONS Index of Production figures. 'Manufacturing remains central to the Government's plans to re-balance the UK economy so it's encouraging to see this ... |
| Barclays Bank PLC Stabilisation Notice - Bharti Airtel | Regulatory News Service | 5/12/2014 | TIDM96ES RNS Number : 8343G Barclays Bank PLC 12 May 2014 Pre-stabilisation announcement 12(th) May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 5/12/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| UK fraud office enhances probe into Barclays | Global Banking News | 5/12/2014 | The fraud office in the UK has enhanced its probe into Barclays Plc (LSE: BARC) over its deal with Qatar. Bank officials were not immediately available for comment, but the Financial Times said that certain top officials at the bank could be ... |
| Barclays boss pledges cap on bonuses unless profit increases | Global Banking News | 5/12/2014 | The head of Barclays Plc (LS: BARC), Antony Jenkins, has made a promise that the bank would not raise its bonuses unless it makes profits. The assurance from the bank came after it faced an investor revolt earlier this year. A third of the ... |
| UK prosecutor charges US-based ex-Barclays staff in Libor probe | Financial Services Monitor Worldwide | 5/12/2014 | LONDON (Reuters) - Britain on Monday filed its first criminal charges against U.S.-based Libor traders, as the UK arm of a complex global investigation into alleged benchmark interest-rate rigging stretches across the Atlantic. |
| Why Fracking Could Ease Some Banks' Fixed Income Pain | Dow Jones Top Energy Stories | 5/12/2014 | It is beginning to look like international investment banks are fighting a losing battle in the U.S. fixed income market. Three of the biggest European flow monsters look like they are weakening there: Deutsche Bank AG has slipped from first ... |
| Advisers Scramble as Firms Trim Overseas Business -- Broker's World | Dow Jones Institutional News | 5/12/2014 | --Operating internationally is increasingly complicated and costly for financial services firms --Compliance concerns are a big factor for backing out |
| China: No Credit Crunch, Strong Corporate Bonds Issuance -- Barron's Blog | Dow Jones Institutional News | 5/12/2014 | April social financing and money supply growth data shows China is not facing a credit growth crunch as some have feared. China's total social financing reported its third highest level since August 2013, at 1.55 trillion yuan, higher than ... |
| The Zacks Analyst Blog Highlights: Barclays , Citigroup , Goldman Sachs Group , Morgan Stanley and JPMorgan Chase | PR Newswire (U.S.) | 5/12/2014 | CHICAGO, May 12, 2014 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| BARCLAYS PLC - Form 8.3 - Pfizer Inc | Business Wire Regulatory Disclosure | 5/12/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays was the last British 'Master of the Universe'; The bank's retreat from various types of high-level trading is the end of a long l... | The Globe and Mail (Breaking News) | 5/12/2014 | LONDON -- Think of Wall Street without JPMorgan Chase & Co. or try to imagine Bay Street without RBC Dominion Securities Inc. It is unthinkable that the muscle dominating America's financial marketplace should not carry a U.S. passport. ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *S&P Affirms Ratings On AIB Mortgage Bank's Covered Bonds | Dow Jones Institutional News | 5/12/2014 | 12 May 2014 12:05 ET Press Release: S&P Affirms Ratings On AIB Mortgage Bank's Covered Bonds The following is a press release from Standard & Poor's: OVERVIEW -- We have reviewed AIB Mortgage Bank's covered bonds. ... |
| Latvia hires Barclays , Deutsche Bank and Natixis for euro bond - lead | Financial Services Monitor Worldwide | 5/12/2014 | LONDON, April 23 (IFR) - The Republic of Latvia, rated Baa2/BBB+/BBB+, has hired Barclays, Deutsche Bank and Natixis to lead manage a euro-denominated benchmark-sized Eurobond. |
| Banca Monte dei Paschi Posts Eighth Straight Loss | Dow Jones Top News & Commentary | 5/12/2014 | Troubled Italian lender Banca Monte dei Paschi di Siena SpA on Monday posted its eighth consecutive quarterly loss, hit by lower net interest income and still high--albeit declining--provisions for bad loans. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD-Additional Listing of New Gold Palladium Debentures | Johannesburg Stock Exchange | 5/12/2014 | NGPLD-Additional Listing of New Gold Palladium Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD PALLADIUM ... |
| BIBLT - BHP BILLITON PLC - Petrohawk March 2014 Financial Report | Johannesburg Stock Exchange | 5/12/2014 | Petrohawk March 2014 Financial Report BHP Billiton Plc Registration number 3196209 Registered in England and Wales Share code: BIL ISIN: GB0000566504 Issued by: BHP Billiton Plc Date: 9 ... |
| Banca Monte dei Paschi Posts Eighth Straight Loss | Dow Jones Institutional News | 5/12/2014 | MILAN--Troubled Italian lender Banca Monte dei Paschi di Siena SpA on Monday posted its eighth consecutive quarterly loss, hit by lower net interest income and still high--albeit declining--provisions for bad loans. |
| HSBC offers free WiFi in 650 UK branches with BT deal | V3 | 5/12/2014 | Banking giant follows Barclays with free web access offering Banking giant HSBC has followed in the footsteps of Barclays by offering free WiFi services in its branches across the UK. |
| Deere: Will Results Be Better Than Bears Expect? -- Barron's Blog | Dow Jones Institutional News | 5/12/2014 | Yes, says Barclays' Andy Kaplowitz and team, who think Deere's ( DE) financial results will be messy but better than what the market is expecting. They explain: |
| Mercuria Energy Hires Former GS Commodities Trading Head Magid Shenouda | Dow Jones Top Energy Stories | 5/12/2014 | LONDON---Swiss trading house Mercuria Energy Group has hired the former co-head of commodities trading at Goldman Sachs Group Inc., ahead of its transformative acquisition of J.P. Morgan Chase & Co.'s physical commodities business, a ... |
| SFO to question former Barclays chief Bob Diamond | The Telegraph Online | 5/12/2014 | Serious Fraud Office questioning is part of an investigation into the Barclays' fundraising from Qatar in 2008. The Serious Fraud Office is to question former Barclays executives under caution as part of an investigation into the bank's ... |
| Barclays Hires Former Goldman Financials Banker Tom Vandever -- WSJ Blog | Dow Jones Institutional News | 5/12/2014 | Barclays PLC is wasting little time in replenishing its investment banking business, after several recent high-profile departures. The U.K. bank has hired former Goldman Sachs Group Inc. banker Tom Vandever as a managing director and head of ... |
| Mercuria Energy Hires Former GS Commodities Trading Head Magid Shenouda | Dow Jones Top North American Equities Stories | 5/12/2014 | LONDON---Swiss trading house Mercuria Energy Group has hired the former co-head of commodities trading at Goldman Sachs Group Inc., ahead of its transformative acquisition of J.P. Morgan Chase & Co.'s physical commodities business, a ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CYR4) | Moody's Investors Service Ratings Delivery Service | 5/12/2014 | CUSIP: ISIN: DE000BC0CYR4 Common Code: 062147571 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCN2) - (ISIN US06741UCN28) | Moody's Investors Service Ratings Delivery Service | 5/12/2014 | CUSIP: 06741UCN2 ISIN: US06741UCN28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823908842 |
| Barclays names head for M&A of its U.S. financial practice | Reuters News | 5/12/2014 | May 12 (Reuters) - Barclays Plc said on Monday it had hired a Goldman Sachs Group Inc veteran of 14 years to head up mergers and acquisitions for its Americas financial institutions practice. |
| BMW 's Carbon Fiber Could Test Tesla -- Heard on the Street | Dow Jones Institutional News | 5/12/2014 | BMW isn't afraid to take a detour. The German auto maker will next month launch the i8, a plug-in hybrid sports car which could give Tesla Motors' Model S a run for its money. |
| VIDEO: Budding botanists from Barclays help out at Louth Hospice | Louth Leader | 5/12/2014 | A team of green-fingered business managers from Barclays Bank visited the Louth and District Hospice last week to help maintain their garden, after donating £500 towards the cost of the plants. |
| The Zacks Analyst Blog Highlights: Barclays , Citigroup , Goldman Sachs Group , Morgan Stanley and JPMorgan Chase | India Investment News | 5/12/2014 | May 12 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured in the blog ... |
| EUROPE RESEARCH ROUNDUP-Barclays , Deutsche Bank , Petrofac , SES SA , Statoil | Reuters News | 5/12/2014 | May 12 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays PLC and Deutsche Bank, on Monday. HIGHLIGHTS * Petrofac : Credit Suisse cuts to neutral; HSBC, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| High-grade pick-up coming, issuance expected at USD25-USD30bn | Reuters News | 5/12/2014 | May 12 (IFR) - A pretty healthy calendar of potential issuance is expected to pick up across all sectors this week in the US high-grade primary market, with the vast majority of syndicate desks calling for an active week with forecasts of ... |
| Barclays PLC - Company News | NewsTrak Daily | 5/12/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Report: Banco BIC Português interested in Barclays Portuguese branches | SNL European Financials Daily | 5/12/2014 | Banco BIC Português SA CEO Luís Mira Amaral said he is interested in acquiring branches, staff and portions of business from banks leaving Portugal such as Barclays Plc, Jornal de Negócios reported May 9. |
| Big 4 UK banks paid £797.6M or mis-sold swaps | SNL European Financials Daily | 5/12/2014 | In a May 8 update, the U.K. Financial Conduct Authority said that the review programs of nearly 30,000 possible cases involving the mis-selling of interest rate hedging products by Barclays Plc, HSBC Holdings Plc, Lloyds Banking Group Plc ... |
| EUROPE RESEARCH ROUNDUP-Barclays , Deutsche Bank , Petrofac, SES SA , Statoil , | Reuters EU Highlights | 5/12/2014 | May 12 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays PLC and Deutsche Bank, on Monday. HIGHLIGHTS * Petrofac : Credit Suisse cuts to neutral; HSBC, ... |
| Barclays First Quarter Profit Up in Catch-Up Game | All Africa | 5/12/2014 | May 12, 2014 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank, Kenya's fifth largest lender by profitability, on Friday announced a 16.9 per cent increase in net profit for the three-month period ended March 31. |
| Ex-Barclays chiefs face SFO quiz in Qatar funds probe | London Evening Standard | 5/12/2014 | TWO former Barclays chief executives are among 12 exemployees being interviewed under caution by the Serious Fraud Office about the bank's Qatari fundraising in 2008. |
| Diamond 'questioned' over Barclays ' payments to Qatar | thetimes.co.uk | 5/12/2014 | Nervous investors edged away from Barclays yesterday after Bob Diamond was reported to have been called in for questioning by prosecutors investigating its dealings with Qatar. |
| Barclays names new heads for equity sales and trading in Asia Pacific | Reuters News | 5/12/2014 | HONG KONG, May 13 (Reuters) - Barclays Plc has appointed John Chang and Vikesh Kotecha to lead its equities sales and trading business in Asia Pacific, a spokesman for the bank said on Tuesday. |
| Ex-Barclays chief to be quizzed by fraud office over alleged bribes paid to Middle East investors during the financial crisis | Mail Online | 5/12/2014 | * Bob Diamond is to be grilled by the Serious Fraud Office * He is among a dozen former top bosses who will be questioned * Others thought to include John Varley, Chris Lucas and Roger Jenkins |
| Barclays PLC - Downgrade to Sector Perform | RBC Capital Markets | 5/12/2014 | -- |
| Investment banking: Will Deutsche Bank be next to eye Wall Street big league, asks Jill Treanor | The Guardian | 5/13/2014 | It will never be known what might have happened if Lehman Brothers had not collapsed in 2008, unleashing a wave of panic on the financial markets that led to the bailout of banks around the world. |
| Anglia Ruskin University student Alfred Ibiabuo laundered £28,000 for criminal gang - but used his own Barclays bank account | Cambridge News | 5/13/2014 | A student in Cambridge became a money launderer for a criminal gang when he allowed £28,000 to pass through his bank account. Alfred Ibiabuo, 24, was given a suspended sentence for his role in a scam, which tricked a law firm into ... |
| Bank of America to Present in the Barclays Americas Select Franchise Conference 2014 | Professional Services Close-Up | 5/13/2014 | Bank of America Chief Financial Officer Bruce Thompson will participate in the Barclays Americas Select Franchise Conference 2014 in London on May 14 at 6:30 a.m. ET (11:30 a.m. local time). |
| Is fixed income dying or just sickly? | City AM | 5/13/2014 | SHOULD investment banks cut off the tail before it infects the body, or nurse it back to health? This is the conundrum confronting banks with fixed income divisions. |
| Barclays Bank PLC Stabilisation Notice - Bankia | Regulatory News Service | 5/13/2014 | TIDM96ES RNS Number : 9497G Barclays Bank PLC 13 May 2014 Pre-stabilisation announcement 13(th) May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays Bank PLC Stabilisation Notice - Ingenico | Regulatory News Service | 5/13/2014 | TIDM96ES RNS Number : 9498G Barclays Bank PLC 13 May 2014 Pre-stabilisation announcement 13 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| UK SFO to interrogate Barclays ex-CEOs | German Collection | 5/13/2014 | UK anti-corruption authority Serious Fraud Office (SFO) will interrogate Bob Diamond and John Varley, former CEOs of UK bank Barclays. They will be questioned in SFO's investigations based on irregularities in the 2008 transaction, through ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice - FCE Bank | Regulatory News Service | 5/13/2014 | TIDM96ES RNS Number : 9558G Barclays Bank PLC 13 May 2014 Pre-stabilisation announcement 13 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays signals retreat, surrendering the City to foreigners | The Globe and Mail | 5/13/2014 | Think of Wall Street without JPMorgan Chase & Co. or try to imagine Bay Street without RBC Dominion Securities Inc. It is unthinkable that the muscle dominating America's financial marketplace should not carry a U.S. passport. But in ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 5/13/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 5/13/2014 | TIDMBARC RNS Number : 9580G Barclays PLC 13 May 2014 13 May 2014 Barclays PLC (the "Company") Notification of transactions by Director/Person Discharging Managerial Responsibility ("PDMR"): Disclosure and Transparency Rule 3.1.4R (1)(a) |
| BMW's Carbon Fiber Could Test Tesla | Dow Jones Top North American Equities Stories | 5/13/2014 | BMW isn't afraid to take a detour. The German auto maker will next month launch the i8, a plug-in hybrid sports car which could give Tesla Motors' Model S a run for its money. |
| *S&P Rates U.K. RMBS Deal Newstone Mortgage Securities No.1 | Dow Jones Institutional News | 5/13/2014 | 13 May 2014 06:42 ET Press Release: S&P Rates U.K. RMBS Deal Newstone Mortgage Securities No.1 The following is a press release from Standard & Poor's: OVERVIEW -- We have assigned our 'AAA (sf)' rating to Newstone ... |
| Barclays Appoints Head of FIG M&A | ENP Newswire | 5/13/2014 | Release date - 12052014 Barclays announces the appointment in New York of Tom Vandever as Managing Director and Head of FinancialInstitutions M&A for the Americas. |
| Opinion; Comment on Barclays Bank major announcement from Warwick Business School | Banking Newslink | 5/13/2014 | Professor of Practice at Warwick Business School,Jon Rushman, commenting on last week's major announcement from Barclays Bank, says "Barclays' retreat from investment banking rang the death knell for its aspirations to be a global force in ... |
| Barclays hires banker from Goldman Sachs | Global Banking News | 5/13/2014 | Barclays Plc (LSE: BARC) has announced that it has hired a banker from Goldman Sachs (NYSE: GS). The British bank said that it has hired former Goldman Sachs Group Inc banker, Tom Vandever, as a managing director and head of Americas ... |
| Credit Suisse increases target on Barclays | Global Banking News | 5/13/2014 | Credit Suisse (NYSE :CS) has increased its target on Barclays Plc (LSE: BARC). The Swiss bank made the upgrade through revised forecasts following Barclays Plc's group strategy update last week. |
| Banca Esperia hires another banker from Barclays | Investment Europe | 5/13/2014 | Italy's Banca Esperia has hired Salvatore Fruscione as private banker, who previously worked at Barclays Wealth & Investment Management. |
| Coeur to Present at Upcoming Conferences in Phoenix, Miami, and Chicago | GlobeNewswire | 5/13/2014 | Coeur to Present at Upcoming Conferences in Phoenix, Miami, and Chicago CHICAGO, May 13, 2014 (GLOBE NEWSWIRE) -- Coeur Mining, Inc.'s ("Coeur" or the "Company") (NYSE:CDE) Senior Vice President and Chief Financial Officer, Peter C. ... |
| EON hires from Barclays executive | Global Banking News | 5/13/2014 | Germany-based utility, EON SE's, trading arm has hired a former Barclays Plc (LSE: BARC) executive. The firm has hired Patrick Barouki, former head of power and natural gas trading at Barclays Plc (BARC) in London. In his new position, ... |
| Barclays makes new appointments in Asia | Global Banking News | 5/13/2014 | Barclays Plc (LSE: BARC) has announced that it has made new appointments in Asia. According to Reuters, the banking company has appointed John Chang and Vikesh Kotecha to lead its equities sales and trading business in Asia Pacific. Chang ... |
| The Zacks Analyst Blog Highlights: Goldman Sachs Group , Barclays , Credit Suisse Group , Charles Schwab and Roche | PR Newswire (U.S.) | 5/13/2014 | CHICAGO, May 13, 2014 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| BARCLAYS PLC - Form 8.3 - Pfizer Inc | Business Wire Regulatory Disclosure | 5/13/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays picks ex-Goldman banker for financials post; UK group appoints ex-Goldman Sachs banker in the US as it rebuilds its investment banking business following recent high-profile departures | Financial News | 5/13/2014 | Barclays is wasting little time in replenishing its investment banking business, after several recent high-profile departures. The UK bank has hired former Goldman Sachs banker Tom Vandever as a managing director and head of Americas ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kanyeimba, Mbabazi Court Case Nears End | All Africa | 5/13/2014 | May 13, 2014 (The Observer/All Africa Global Media via COMTEX) -- The change of name from Kigezi Bank of Commerce (KBC) to National Bank of Commerce (NBC) was unlawful and fraudulent, Prof George Wilson Kanyeihamba, a former Supreme court ... |
| Three Issuers Plan $1B in HY Sales | High Yield Report | 5/13/2014 | Three companies are on the bond market with $1.01 billion in potential high yield bond sales. Alpha Natural Resources is selling $400 million in senior secured second-lien notes due 2020. The Bristol, Va.-based coal mining company plans to ... |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/13/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 5/13/2014 Issue Barclaycard Funding Plc - Series 11-1 Class A1 EUR 430,000,000 Asset Backed FRN Due 15 Jan 2018 ... |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/13/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 5/13/2014 Issue Barclaycard Funding PLC - Series 12-3 USD 600,000,000 Class A FRN due 2017 ... |
| Oncor Electric Delivery Completes Private Placement Of 2.15% Bonds Due 2019 For US$250 Million | GlobalData Financial Deals Tracker | 5/13/2014 | Oncor Electric Delivery Company LLC, a power transmission and distribution company, completed the private placement of 2.15% bonds, due June 1, 2019, for gross proceeds of US$250m. The bonds were priced at 99.895% of the principal amount to ... |
| BIBLT - BHP BILLITON PLC - 2014 Global Metals, Mining and Steel Conference Presentation | Johannesburg Stock Exchange | 5/13/2014 | 2014 Global Metals, Mining and Steel Conference Presentation BHP Billiton Plc Registration number 3196209 Registered in England and Wales Share code: BIL ISIN: GB0000566504 Issued by: BHP Billiton Plc Date: ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT-Additional Listing of NewGold Platinum Debenture | Johannesburg Stock Exchange | 5/13/2014 | NGPLT-Additional Listing of NewGold Platinum Debenture NEWGOLD ISSUER (RF) LIMITED ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| Barclays joins SWIFT's Know Your Customer Registry initiative | Daily The Pak Banker | 5/13/2014 | London: Barclays joined SWIFT's Know Your Customer Registry initiative so as to help develop a centralised utility to collect and distribute up-to-date standardised KYC info. |
| Aon PLC Files 8K - Other Events >AON | Dow Jones Institutional News | 5/13/2014 | Aon PLC (AON) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on May 07, 2014. On May 7, 2014, Aon plc (the "Company") and Aon Corporation (the "Guarantor") entered into an Underwriting Agreement (the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 5/13/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823868490 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989836431) | Moody's Investors Service Ratings Delivery Service | 5/13/2014 | CUSIP: ISIN: XS0989836431 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823931282 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989805980) | Moody's Investors Service Ratings Delivery Service | 5/13/2014 | CUSIP: ISIN: XS0989805980 Common Code: 098980598 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823888617 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JAD5) - (ISIN US06739JAD54) | Moody's Investors Service Ratings Delivery Service | 5/13/2014 | CUSIP: 06739JAD5 ISIN: US06739JAD54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821640601 |
| *Brad Whitman Joins Morgan Stanley From Barclays -NY Times | Dow Jones Institutional News | 5/13/2014 | 13 May 2014 18:37 ET *Whitman Joins Morgan Stanley as a Vice Chairman in Financial Institutions Group -NY Times 13 May 2014 19:06 ET Brad Whitman Joins Morgan Stanley as a Vice Chairman in Financial Institutions Group -NY Times |
| Fortress preparing $4.7 bln bid for Stuyvesant Town - Bloomberg | Reuters News | 5/13/2014 | May 13 (Reuters) - Fortress Investment Group LLC is considering making a $4.7 billion bid for Stuyvesant Town-Peter Cooper Village, a Manhattan apartment complex, Bloomberg reported, citing a person familiar with the matter. |
| GARP: U.K. Benchmark FTSE 100 Index Rises to Highest Level Since 1999 | India Insurance News | 5/13/2014 | May 13 -- U.K. stocks advanced to their highest level since 1999 after a report that Germany's Bundesbank is willing to support stimulus measures from the European Central Bank. |
| Ex-Barclays Chief's New Venture to Raise $400 Million in Private Placement | NYT Blogs | 5/13/2014 | LONDON – The investment company Atlas Mara Co-Nvest, backed by a former Barclays chief executive, Robert E. Diamond Jr., is seeking to raise another $400 million to fund its investments in the African financial sector. |
| Deutsche Bank names new execs for fixed income and currencies | SNL Bank and Thrift Daily | 5/13/2014 | Deutsche Bank AG added Aaron Elliott, Jeff Horan, Mike Weir and Daniel Znaty to its fixed income and currencies business, Reuters reported May 8. |
| Pinnacle West , Arizona Public Service secure new credit facilities | SNL Energy Finance Daily | 5/13/2014 | Pinnacle West Capital Corp. and its Arizona Public Service Co. subsidiary on May 9 entered into separate five-year unsecured revolving credit facilities with certain banks. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: UK SFO set to quiz former Barclays execs in Qatar cash call deal | SNL European Financials Daily | 5/13/2014 | Widening its probe into Barclays Plc's dealings with Qatar during the bank's 2008 capital increase, the U.K. Serious Fraud Office is set to question under caution former Barclays CEOs Bob Diamond and John Varley and other former top ... |
| Morgan Stanley Hires Senior Barclays Banker | NYT Blogs | 5/13/2014 | Morgan Stanley has hired a senior Barclays banker. He is the latest top deal maker to leave the British firm in recent weeks. In an internal memorandum on Monday, Morgan Stanley said that it had hired Brad Whitman as a vice chairman in its ... |
| MOVES-Barclays , BNP Paribas , Citigroup | Reuters News | 5/13/2014 | (Adds Citigroup) May 13 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| REFILE-Atlas Mara to raise $400 mln to fund growth in Africa | Reuters News | 5/13/2014 | (Corrects name in headline to "Atlas Mara" not "Astra Mara") May 13 (Reuters) - Former Barclays boss Bob Diamond-backed investment company Atlas Mara said it would raise about $400 million through a private placement of new shares to fund ... |
| Morgan Stanley hires senior Barclays executive - NYT | Reuters News | 5/13/2014 | May 13 (Reuters) - Morgan Stanley has hired a senior Barclays Plc executive, the New York Times reported, citing an internal memo from the U.S. bank. |
| Barclays PLC - Company News | NewsTrak Daily | 5/13/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Fifth Third Bancorp - Company News | NewsTrak Daily | 5/13/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| The Zacks Analyst Blog Highlights: Goldman Sachs Group , Barclays , Credit Suisse Group , Charles Schwab and Roche | India Banking News | 5/13/2014 | May 13 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured in the blog ... |
| Cogent Communications at Barclays High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 5/13/2014 | Presentation BOB CHEN, ANALYST, BARCLAYS CAPITAL, INC.: Hi. This is Bob Chen from Barclays. Thanks, everyone, for joining us for the Cogent presentation. I have Dave Schaeffer, CEO of Cogent. And I'll turn it over to Dave to give you guys an ... |
| ING hires Krpata for FX strategy | Euroweek | 5/13/2014 | ING has hired Petr Krpata as an emerging market FX strategist. Krpata will report to Chris Turner, global head of strategy and EMEA and LatAM research, according to a source familiar with the move. |
| SFO to quiz ex–Barclays chiefs over fundraising | The Daily Telegraph | 5/13/2014 | THE Serious Fraud Office is to question some former Barclays executives under caution as part of an investigation into the bank's fundraising from Qatar in 2008. |
| Barclays and boutiques advise LSE on Russell; UK exchange calls on familiar, and not so familiar, advisers for a potential acquisition ... | Financial News | 5/13/2014 | The London Stock Exchange's interest in acquiring the US fund manager Russell Investments brings together some familiar, and not so familiar, banking advisers. |
| Pursuing Varley and Diamond could be a dangerous game with little reward | The Independent | 5/13/2014 | Business | Outlook The Serious Fraud Office's inquiry into Barclays' Middle Eastern fundraising, which allowed it to avoid a government bail-out in the financial crisis, is getting, well, serious. |
| SFO is playing a dangerous game in Barclays case | i | 5/13/2014 | Business The Serious Fraud Office's inquiry into Barclays' Middle Eastern fundraising that allowed it to avoid a Government bailout in the financial crisis is getting, well, serious. Reeling from the ignominious collapse of its investigation ... |
| Fitch to Confirm 'AA+/F1' Rating on Riverside, CA Var-Rate Rfdg Electric Revs Series 2008A | Thai News Service | 5/14/2014 | Section: Rating - On the effective date of May 22, 2014, Fitch Ratings will confirm the long- and short-term rating of 'AA+/F1' assigned to the City of Riverside, California variable rate refunding electric revenue bonds issue of 2008A. The ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/14/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Bank of America to Present at Barclays Americas Select Franchise Conference 2014 | Entertainment Close-Up | 5/14/2014 | Bank of America Chief Financial Officer Bruce Thompson announced that it will participate in the Barclays Americas Select Franchise Conference 2014 in London on May 14 at 6:30 a.m. ET (11:30 a.m. local time). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank staff fear for jobs futures | Wishaw Press | 5/14/2014 | Barclays Bank staff in Wishaw are anxiously waiting to learn their fate - after bosses announced they are cutting 19,000 jobs by 2016. Half the positions which are being shed will be in the UK, bosses said. |
| Moody's : South African banking system outlook remains negative | Moody's Investors Service Press Release | 5/14/2014 | Subdued economic growth in South Africa (Baa1 negative), banks' sizable holdings of domestic sovereign securities, expected asset quality pressures and funding challenges have prompted Moody's Investors Service to maintain its negative ... |
| Anxious wait as axe hangs over bank staff | Welwyn & Hatfield Times | 5/14/2014 | Workers at Barclays Bank branches across Times Territory are facing an anxious wait to see whether they will keep their jobs. The banking giant is to cut 19,000 jobs by 2016, with around 8,000 to go in the UK, it was announced on Thursday. |
| Barclays Asia Pacific M&A Vice Chairman Jason Rynbeck Leaves -- Filing | Dow Jones Newswires Chinese (English) | 5/14/2014 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) May 14, 2014 05:27 ET (09:27 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) 14-05-14 0928GMT |
| ABSA-International travellers benefit | ENP Newswire | 5/14/2014 | Release date - 13052014 Absa has reduced the cost for customers withdrawing cash internationally from any Barclays ATM and Global Alliance partner ATMs by 30% from 1 May 2014. |
| Barclays Asia M&A Executive Exits; Jason Rynbeck's Move Is Latest in a String of Senior Departures | The Wall Street Journal Online | 5/14/2014 | HONG KONG—Jason Rynbeck, vice chairman of mergers and acquisitions for the Asian-Pacific region at Barclays PLC, has left the bank, the latest in a string of exits by senior executives as the firm prepares to scale back on investment ... |
| Morgan Stanley hires Brad Whitman from Barclays , NY Times reports | Theflyonthewall.com | 5/14/2014 | Morgan Stanley (MS) has hired Brad Whitman, a senior Barclays (BCS) banker, as a vice chairman in its financial institutions group, the New York Times reports, citing an internal memo. |
| Businesses can bank on group's combined effort | Gloucestershire Echo | 5/14/2014 | AS a start-up or an existing business needing a cash injection, it can be a minefield to navigate the different financing routes and seek the right advice and help, let alone secure the vital financing that is needed. Unlocking this key ... |
| Morgan Stanley makes senior appointment | Global Banking News | 5/14/2014 | Morgan Stanley (NYSE :MS) has announced that it has made a senior appointment. The banking firm said that it has hired a senior banker from Barclays Plc (LSE: BARC). The firm has hired Brad Whitman as a vice chairman in its financial ... |
| Barclays cuts 19,000 jobs | Global Banking News | 5/14/2014 | Barclays Plc (LSE: BARC) has cut about 19,000 jobs after it announced that it was ending the expansion of its investment banking plans. The bank signalled a return to its retail banking roots, as it hives off much of its investment bank and ... |
| Bob Diamond 's Africa fund to seek bigger M&A war chest | Business Day | 5/14/2014 | Bob Diamond 's is aiming to more than double his war chest for African bank acquisitions, with a second fundraising in less than six months as he prepares for more purchases in the sector, reports FT. |
| Fitch says Barclays ' strategy update should strengthen Bank | Daily The Pak Banker | 5/14/2014 | London: Credit ratings agency Fitch says that Barclays plc's (A/Stable/a) announcement that it plans to substantially reduce the size of its investment bank and concentrate on its core franchises should result in a more stable company ... |
| Moody's concludes review on CIR of Series 2007-1G WST Trust | Daily The Pak Banker | 5/14/2014 | Sydney: Credit ratings agency Moody's has today concluded its review on the counterparty instrument rating (CIR) of Series 2007-1G WST Trust, an Australian RMBS. The methodology assesses the effect of counterparty linkage in conformance to ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 5/14/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| In Honor of Its One-Year Anniversary, Barclaycard Arrival Improves Travel Rewards and Benefits Program and Introduces Barclaycard Arrival Plus(TM) World Elite MasterCard (R) | PR Newswire (U.S.) | 5/14/2014 | - EMV Chip-enabled Cards Now Standard on Every New Barclaycard Arrival Plus Credit Card - WILMINGTON, Del., May 14, 2014 /PRNewswire/ -- Today Barclaycard US, the payments business of Barclays in the United States, announced the re-brand ... |
| Good bank, bad bank? Managers' picks from the UK banking sector | Investment Week | 5/14/2014 | With the banking sector reporting mixed first quarter results, which groups are still worth holding on to? The past week has seen a string of UK banks reporting their first quarter earnings, but the results have been a mixed bag RBS shares ... |
| Top executive leaves Barclays | Global Banking News | 5/14/2014 | Barclays Plc (LSE: BARC) has reported that Jason Rynbeck, vice chairman of mergers and acquisitions for the Asian-Pacific region, has left the company. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Matter of Record (May 14) | Times Record News | 5/14/2014 | ABSTRACT OF JUDGMENT Midland Funding vs. Tammy Terry, 4622 Shady Ln., $1,824.84, V3970 P870. State of Texas vs. Share Petroleum Corp./Clyde Cameron Cravey, 13421 County Rd. 2858, Eustace, Tx., $11,337.24, V3971 P157. |
| BofA's CFO Thompson Doesn't Expand on Capital Miscalculation; Speaking at Conference, Executive Says He Expects 'Ebbs and Flows' in FICC... | The Wall Street Journal Online | 5/14/2014 | Bank of America Corp. Chief Financial Officer Bruce Thompson provided few details Wednesday on the capital miscalculation that last month forced the bank to suspend its plans to raise its dividend. |
| Site 'Magnifies' financial vision | New York Daily News | 5/14/2014 | A NEW PLAYER is entering the crowded field of financial comparison websites. MagnifyMoney.com, a site that allows consumers to compare credit cards and bank accounts, is launching Wednesday. Co-founded by former Barclays Bank exec Nick ... |
| Atlas Mara To Raise $400 Million For Future Acquisitions | Ventures Africa | 5/14/2014 | VENTURES AFRICA- In line with its acquisition drive in Africa; Atlas Mara, an investment company created by ex-Barclays chief, Bob Diamond and Africa youngest millionaire, Ashish Thakkar is set to launch a second fundraising before the end ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT-Additional Listing of NGPLT Debentures | Johannesburg Stock Exchange | 5/14/2014 | NGPLT-Additional Listing of NGPLT Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| BIBAW - BARLOWORLD LIMITED - BAW15-Interest Rate Reset | Johannesburg Stock Exchange | 5/14/2014 | BAW15-Interest Rate Reset BARLOWORLD LIMITED Bond Code: BAW15 ISIN No: ZAG000102864 INTEREST RATE RESET: BAW15 Notice is hereby given that the 3 month JIBAR rate as at 2 May 2014 is 5.775% p.a. ("JIBAR"). Accordingly, the next interest ... |
| *Moody's Takes Action On Spanish Rmbs Transaction Issued By Ayt Hipotecario Mixto V | Dow Jones Institutional News | 5/14/2014 | The following is a press release from Moody's: Moody's Takes Action On Spanish Rmbs Transaction Issued By Ayt Hipotecario Mixto V ... |
| Julius Baer Client Assets Rise Following Merrill Lynch Integration | Financial Planning | 5/14/2014 | (Bloomberg) -- Morgan Stanley, the top-ranked merger adviser so far this year, hired Barclays' Brad Whitman for its financial institutions banking group. |
| Three Issuers Price $1.3B in Bonds | High Yield Report | 5/14/2014 | Three companies sold $1.275 billion in junk bonds on Tuesday's market along with Sabine Pass Liquefaction. Alpha Natural Resources issued $500 million in 7.5% senior secured, second-lien bonds due 2020 in a drive-by deal upsized from $400 ... |
| Barclays Announces Changes to its Americas Leadership | Daily The Pak Banker | 5/14/2014 | London: As a result of Section 165 of the Dodd-Frank Act, Barclays will be required to establish an Intermediate Holding Company in the US, incorporating all of its subsidiaries in the region, by 1 July 2016. |
| Good Technology Files Registration Statement with SEC for an Initial Public Offering | PR Newswire (U.S.) | 5/14/2014 | SUNNYVALE, Calif., May 14, 2014 /PRNewswire/ -- Good Technology today announced that it has filed a registration statement with the Securities and Exchange Commission for a proposed initial public offering of its common stock. The number of ... |
| *Barclays Asia Pacific M&A Vice Chairman Jason Rynbeck Leaves -- Filing | Dow Jones Institutional News | 5/14/2014 | 14 May 2014 06:09 ET Barclays Asia M&A Executive Exits By Enda Curran and Prudence Ho HONG KONG-- Jason Rynbeck, vice chairman of mergers and acquisitions for the Asian-Pacific region at Barclays PLC, has left the bank, the latest in a ... |
| BofA CFO Thompson Doesn't Expand on Capital Miscalculation -- 3rd Update | Dow Jones Institutional News | 5/14/2014 | Bank of America Corp. Chief Financial Officer Bruce Thompson provided few details Wednesday on the capital miscalculation that last month forced the bank to suspend its plans to raise its dividend. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TQW0) - (ISIN US06741TQW08) | Moody's Investors Service Ratings Delivery Service | 5/14/2014 | CUSIP: 06741TQW0 ISIN: US06741TQW08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823945397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0412144577) | Moody's Investors Service Ratings Delivery Service | 5/14/2014 | CUSIP: ISIN: XS0412144577 Common Code: 041214457 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821501621 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0509653092) | Moody's Investors Service Ratings Delivery Service | 5/14/2014 | CUSIP: ISIN: XS0509653092 Common Code: 050965309 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822109708 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5H0) - (ISIN US06738K5H05) | Moody's Investors Service Ratings Delivery Service | 5/14/2014 | CUSIP: 06738K5H0 ISIN: US06738K5H05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154736 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHR5) - (ISIN US06738KHR59) | Moody's Investors Service Ratings Delivery Service | 5/14/2014 | CUSIP: 06738KHR5 ISIN: US06738KHR59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822543845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J6L8) - (ISIN US06741J6L87) | Moody's Investors Service Ratings Delivery Service | 5/14/2014 | CUSIP: 06741J6L8 ISIN: US06741J6L87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823799379 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J6J3) - (ISIN US06741J6J32) | Moody's Investors Service Ratings Delivery Service | 5/14/2014 | CUSIP: 06741J6J3 ISIN: US06741J6J32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823801471 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B626) - (ISIN US06742B6267) | Moody's Investors Service Ratings Delivery Service | 5/14/2014 | CUSIP: 06742B626 ISIN: US06742B6267 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823806549 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TTP2) - (ISIN US06741TTP20) | Moody's Investors Service Ratings Delivery Service | 5/14/2014 | CUSIP: 06741TTP2 ISIN: US06741TTP20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823870105 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCT9) - (ISIN US06741UCT97) | Moody's Investors Service Ratings Delivery Service | 5/14/2014 | CUSIP: 06741UCT9 ISIN: US06741UCT97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823916914 |
| Report: Santander Totta may buy clients, portfolios of rivals leaving Portugal | SNL European Financials Daily | 5/14/2014 | Banco Santander Totta SA, the Portuguese subsidiary of Banco Santander SA, rules out taking over branch networks from banks leaving Portugal like Banco Bilbao Vizcaya Argentaria SA or Barclays Plc, but may acquire clients or portfolios, ... |
| Report: US Fed ignores Barclays ' lobbying efforts | SNL Bank and Thrift Daily | 5/14/2014 | Barclays Plc was the most active non-U.S. bank to lobby the U.S. Federal Reserve to revise capital requirements and relax other proposed measures, the Financial Times reported May 12, citing "records and people familiar with the matter." |
| Barclays appoints head of financial institutions M&A for the Americas | SNL Bank and Thrift Daily | 5/14/2014 | London-based Barclays Plc on May 12 said it appointed Tom Vandever in New York as managing director and head of financial institutions M&A for the Americas. |
| Returns on RWAs — a measure of success | SNL European Financials Daily | 5/14/2014 | Barclays Plc has just demonstrated one fact, if such a demonstration were required. Returns matter to banks — to pay shareholders, to grow the business, to meet regulators' demands for more capital and, one might add, to pay for the errors ... |
| Report: Barclays names new equities heads for Asia-Pacific | SNL European Financials Daily | 5/14/2014 | John Chang and Vikesh Kotecha will head Barclays Plc's equities sales and trading business in the Asia-Pacific, Reuters reported May 12, citing a spokesman for the bank. |
| Deutsche Bank names new execs for fixed income and currencies | SNL European Financials Daily | 5/14/2014 | Deutsche Bank AG added Aaron Elliott, Jeff Horan, Mike Weir and Daniel Znaty to its fixed income and currencies business, Reuters reported May 8. |
| Ocwen Financial raises $350 million in private offering of senior notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/14/2014 | Deal In Brief Ocwen Financial Corporation, a US-based financial services holding company, has completed a private offering of $350 million aggregate principal amount of 6.625% senior notes due 2019. |
| Barclays ' top Asia-Pacific mergers banker Rynbeck leaves - filing | Reuters News | 5/14/2014 | HONG KONG, May 14 (Reuters) - Barclays Plc's top mergers and acquisitions banker for the Asia Pacific region, Jason Rynbeck, left the firm on May 8, according to a regulatory filing with Hong Kong's Securities & Futures Commission. |
| MOVES-Goldman Sachs , Barclays , Credit Suisse , Coutts | Reuters News | 5/14/2014 | (Adds Aviva Investors, GE Capital International, Lloyds Commercial Banking) May 14 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to ... |
| Barclays PLC - Company News | NewsTrak Daily | 5/14/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Axon Partners, Milbank, and A&O lead on Bharti Airtel 's first $2 billion Dual Currency bonds sale | Bar & Bench | 5/14/2014 | Axon Partners, Milbank Tweed Hadley & McCloy, and Allen & Overy again team up to advise Bharti Airtel on its first dual currency debt issue and largest fund-raising in one go by the company. |
| International Financial Planning Company AES International Welcomes Carlton Crabbe as Partner | UAE Government News | 5/14/2014 | May 14 -- AES continues to grow and champion 'Positive Change' within the financial advice market and Carlton will play a pivotal role in this journey. |
| Barclaycard: in Honor of Its One-Year Anniversary, Barclaycard Arrival Improves Travel Rewards and Benefits Program and Introduces Barclaycard Arrival Plus World Elite MasterCard | India Investment News | 5/14/2014 | May 14 -- Today Barclaycard US, the payments business of Barclays in the United States, announced the re-brand of its award-winning, annual fee-based travel rewards credit card to Barclaycard Arrival Plus, and the launch of the newly ... |
| Third time lucky: Axon, A&O, Milbank advise on $2bn Bharti Airtel dual-currency bonds | Legally India | 5/14/2014 | Axon Partners LLP and Milbank Tweed Hadley & McCloy jointly advised the lead book runners and lead managers in Bharti Airtel International (Netherlands) BV issuing $1bn and a750m of notes, with Allen & Overy (A&O;) advised ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Finally bringing bankers to book: David Green flexes muscles at helm of Serious Fraud Office | Mail Online | 5/14/2014 | You might say it has been a long time coming, but the decision of David Green – the director of the Serious Fraud Office – to haul in the former Barclays top brass for questioning under caution marks the boldest move so far to bring to ... |
| AGNC at Barclays Americas Select Conference - Final | CQ FD Disclosure | 5/14/2014 | Presentation MARK DEVRIES, ANALYST, BARCLAYS CAPITAL: Thank you for joining us. Very pleased to have a team from American Capital Agency here to join us. Presenting is Gary Kain, and he's joined by Hannah Rutman up front in the Investor ... |
| Terex Corporation at Barclays Americas Select Conference - Final | CQ FD Disclosure | 5/14/2014 | Presentation ANDY KAPLOWITZ, ANALYST, BARCLAYS CAPITAL: So we should probably get started here. We are -- first of all, my name is Andy Kaplowitz. I know most of you; not all of you. I cover machinery and engineering construction for ... |
| Baytex Energy Corp at Barclays High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 5/14/2014 | Presentation GARY HOFER, ANALYST, BARCLAYS CAPITAL: Good morning. Thank you for coming to our second day of Barclays High Yield Bond and Syndicated Loan Conference. It's my pleasure to introduce Baytex Energy, and from Baytex, we have Brian ... |
| Q1 2014 Global Telecom Holding SAE Earnings Conference Call - Final | CQ FD Disclosure | 5/14/2014 | Presentation OPERATOR: Good morning. My name is (Ginger) and I will be your conference operator today. At this time I would like to welcome everyone to the Global Telecom First Quarter Financial Results Conference Call on May 14, 2014, 4:00 ... |
| King's coronation places corporate finance at the heart of Barclays | Euroweek | 5/14/2014 | When Tom King joined Barclays' London operation in late 2009, he said the chance to lead the firm's aggressive build-out of its corporate finance business across Europe, the Middle East and Africa represented a "once in a generation ... |
| Chang and Kotecha to co-lead Barclays Asian equities | Euroweek | 5/14/2014 | Barclays has appointed John Chang and Vikesh Kotecha to lead its Asian equities business in what has been a turbulent few weeks for the British lender. |
| Unibail-Radomco acquires 50% stake in CentrO Oberhausen | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/14/2014 | Deal In Brief Unibail-Rodamco S.A., a France-based commercial property investment company, has acquired a 50% stake in CentrO from Stadium Group, a UK-based real-estate investment company, for approximately EUR535 million. |
| DresserRand Group Inc at Barclays Americas Select Conference - Final | CQ FD Disclosure | 5/14/2014 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Good morning, everyone, and thanks for joining us today. This is day two of the Americas Select Franchise Conference here in London. I am James West. I run the oil service equipment ... |
| Big four banks hold back pounds 21.5bn for fines and customer complaints: LSE study shows sums to cover poor behaviour: Amount comes on top... | The Guardian | 5/14/2014 | Britain's big four banks were forced to set aside pounds 21.5bn to cover fines and customer redress in 2013, according to research published today. |
| Shire acquires Lumena Pharmaceuticals | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/14/2014 | Deal In Brief Shire plc, an Ireland-based biopharmaceutical company, has acquired Lumena Pharmaceuticals, Inc., a US-based biopharmaceutical company focused on the development and commercialization of products for cholestatic liver diseases ... |
| Lumena Pharmaceuticals acquired by Shire | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/14/2014 | Deal In Brief Lumena Pharmaceuticals, Inc., a US-based biopharmaceutical company focused on the development and commercialization of products for cholestatic liver diseases and metabolic disorders, has been acquired by Shire plc, an ... |
| Jason Rynbeck, Barclays ' man in Asia, quits as job cuts loom | thetimes.co.uk | 5/14/2014 | One of Barclays' most senior investment bankers in Asia has resigned in advance of the bank's drive to cut thousands of jobs around the world. |
| Barclays Asia Investment Chief to Step Down | Dow Jones Newswires Chinese (English) | 5/14/2014 | Hong Kong-- Matthew Ginsburg, the head of the Asian-Pacific investment banking unit at Barclays PLC, is planning to step down from his role, but plans to stay with the bank, a person familiar with the matter said Thursday. |
| EUROPE RESEARCH ROUNDUP-Arkema , Fortum, Barclays PLC , Anglo American PLC | Reuters EU Highlights | 5/15/2014 | May 15 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Arkema and Fortum, on Thursday. HIGHLIGHTS * Arkema SA : JP Morgan raises to overweight from neutral ... |
| EUROPE RESEARCH ROUNDUP-Arkema , Fortum, Barclays PLC , Anglo American PLC | Reuters News | 5/15/2014 | May 15 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Arkema and Fortum, on Thursday. HIGHLIGHTS * Arkema SA : JP Morgan raises to overweight from neutral ... |
| BRIEF-Barclays offers to exchange existing T1 securities for new AT1 securities | Reuters News | 5/15/2014 | May 15 (Reuters) - Barclays Plc : * Barclays Plc and Barclays Bank Plc announce offers to exchange existing T1 securities for new AT1 securities |

# Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to issue at least $1 bln of CoCos under swap offer | Reuters News | 5/15/2014 | LONDON, May 15 (Reuters) - Britain's Barclays Plc will issue at least $1 billion of new bonds that can convert into shares if the bank hits trouble under an offer to debt investors to exchange old bonds for new securities. |
| MOVES- Barclays , Arab Banking | Reuters News | 5/15/2014 | (Adds RBC Capital Markets, Willis North America, U.S. Bank Wealth Management) May 15 (Reuters) - The following financial services industry appointment was announced on Thursday. To inform us of other job changes, email to ... |
| CEB Honored for Recruitment Technology Innovation of the Year | India Banking News | 5/15/2014 | May 15 -- CEB (NYSE: CEB), the leading member-based advisory company, was recognized with the coveted Recruitment Technology Innovation of the Year award at the Recruiter Awards for Excellence 2014, for its work in partnership with Barclays ... |
| Morgan Stanley hires ex-Barclays financial institutions M&A head | SNL Bank and Thrift Daily | 5/15/2014 | The former head of Barclays Plc's financial institutions mergers and acquisitions group has joined Morgan Stanley, Bloomberg News reported May 13, citing an internal memo. |
| Report: Credit Suisse head of forex spot trading in London leaves | SNL Bank and Thrift Daily | 5/15/2014 | Credit Suisse Group AG's head of foreign exchange spot trading in London, Danny Wise, along with five other forex employees, have left the bank as part of the lender's cost-cutting initiative, Reuters reported May 14, citing "a source ... |
| Aviv REIT closes $600M unsecured revolving credit facility | SNL Real Estate Securities Daily: North America Edition | 5/15/2014 | Aviv REIT Inc. refinanced its existing $400 million secured revolving credit facility with a new $600 million unsecured revolving credit facility. |
| Report: 4 UK banks forced to set aside £21.5B in 2013 for fines, customer redress | SNL European Financials Daily | 5/15/2014 | Barclays Plc, HSBC Holdings Plc, Lloyds Banking Group Plc and Royal Bank of Scotland Group Plc were forced to provision £21.5 billion in 2013 for fines and customer redress, The (U.K.) Guardian reported May 13, citing a research report. |
| Barclays vice chairman for M&A in Asia-Pacific departs | SNL European Financials Daily | 5/15/2014 | Jason Rynbeck has left Barclays Plc on May 8 as vice chairman for M&A in Asia-Pacific, Reuters reported May 14, citing a regulatory filing by the firm with Hong Kong's Securities & Futures Commission. |
| Financial Briefing Book: May 15 | The Wall Street Journal | 5/15/2014 | HEDGE FUNDS Rates Seen Staying Low Hedge-fund manager Jamie Dinan of the $22 billion York Capital Management LLC predicted U.S. interest rates will remain low "longer than people expect." |
| UPDATE 1-Barclays ' Asia investment bank head steps down amid global shake-up | Reuters News | 5/15/2014 | * Departure part of reshuffle amid global cutbacks in investment banking * Ginsburg hired in 2009 Asia Pacific expansion plan * Barclays only once in top 25 Asia equity underwriters in past 5 years (Adds context of global cutbacks, background ... |
| Barclays ' head of Asia Pacific investment banking Ginsburg steps down -memo | Reuters News | 5/15/2014 | HONG KONG, May 15 (Reuters) - Barclays' top investment banker in Asia Pacific, Matthew Ginsburg, will step down from the role and is considering other jobs with the bank outside the region, according to an internal memo obtained by Reuters ... |
| Barclays African returns beat global target | The Mercury | 5/15/2014 | British lender Barclays is injecting capital into its African business as returns from the continent exceed its global target for 2016. The combined return on equity from investment and corporate banking in Africa was between 18 percent and ... |
| Barclays has capital for Africa as it beats target | Business Day | 5/15/2014 | BARCLAYS, the UK lender cutting 7,000 investment banking jobs in the next two years, is injecting capital into its African business as returns from the continent exceed its target for 2016. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0988748876) | Moody's Investors Service Ratings Delivery Service | 5/15/2014 | CUSIP: ISIN: XS0988748876 Common Code: 098874887 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823750490 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1037681100) | Moody's Investors Service Ratings Delivery Service | 5/15/2014 | CUSIP: ISIN: XS1037681100 Common Code: 103768110 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823926108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0988792007) | Moody's Investors Service Ratings Delivery Service | 5/15/2014 | CUSIP: ISIN: XS0988792007 Common Code: 098879200 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823764357 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989218697) | Moody's Investors Service Ratings Delivery Service | 5/15/2014 | CUSIP: ISIN: XS0989218697 Common Code: 098921869 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823773883 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3Y5) - (ISIN US06738K3Y55) | Moody's Investors Service Ratings Delivery Service | 5/15/2014 | CUSIP: 06738K3Y5 ISIN: US06738K3Y55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823144587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5M9) - (ISIN US06738K5M99) | Moody's Investors Service Ratings Delivery Service | 5/15/2014 | CUSIP: 06738K5M9 ISIN: US06738K5M99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823155694 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5A1) - (ISIN US06741T5A15) | Moody's Investors Service Ratings Delivery Service | 5/15/2014 | CUSIP: 06741T5A1 ISIN: US06741T5A15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823792182 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank to close Portswood Road branch | Daily Echo | 5/15/2014 | Banking giant Barclays have announced that they will be closing one of their Southampton branches. Barclays Bank in Portswood Road is set to close on July 25, customers received a letter stating the decision was part of a review which stated ... |
| Head of Barclays Investment Banking in Asia to Step Down | NYT Blogs | 5/15/2014 | LONDON — The head of investment banking for Asia at the British lender Barclays is stepping down as the bank prepares to radically reshape its business. |
| Barclays PLC Publication of Base Prospectus Supplement No.2 | Regulatory News Service | 5/15/2014 | TIDMBARC RNS Number : 2340H Barclays PLC 15 May 2014 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays PLC Offer to Exchange Securities | Regulatory News Service | 5/15/2014 | TIDMBARC TIDM96ES RNS Number : 2694H Barclays PLC 15 May 2014 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, INTO ANY JURISDICTION IN WHICH IT WOULD BE UNLAWFUL TO DO SO. |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 5/15/2014 | TIDMCRST TIDMBARC RNS Number : 2586H Crest Nicholson Holdings PLC 15 May 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ---------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Boarding house milestone | Bath Chronicle | 5/15/2014 | A Bath independent school has marked the structural completion of a new boys' boarding house. The building project at Kingswood School has now almost come to an end and headmaster Simon Morris performed the topping out ceremony alongside ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 5/15/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Form 8.3 - Pfizer Inc | Business Wire Regulatory Disclosure | 5/15/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/15/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 5/15/2014 Issue Barclaycard Funding PLC - Series 11-1 GBP 919,581,415 Asset-Backed FRN due 15 Jan 2018 ... |
| Barclays Bank PLC to Redeem Three Canada-Listed ETNs | Business Wire | 5/15/2014 | Barclays announces the redemption price of the three Toronto Stock Exchange-listed ETNs to be redeemed on May 23, 2014 NEW YORK--(BUSINESS WIRE)--May 15, 2014-- |
| Barclays Bank PLC to De-List Nine Canada-Listed ETNs | Business Wire | 5/15/2014 | Barclays' nine cross-listed iPath(R) ETNs will cease to trade on the Toronto Stock Exchange, but continue to trade on the NYSE Arca Exchange |
| Barclays loses top dealmaker in Asia amid bank staff overhaul | City AM | 5/15/2014 | BARCLAYS' most senior dealmaker in Asia has quit the British-based business, delivering another blow to the company's investment bank. Jason Rynbeck, who joined Barclays in 2008, resigned from the business last Thursday, according to a ... |
| VIX iPath ETNs redemption prices set | Canada Stockwatch | 5/15/2014 | iPath S&P 500 VIX Short-Term Futures CAD Hedg (TSX:VIX) Shares Issued 4,000 Last Close 5/14/2014 $7.25 Thursday May 15 2014 - News Release Also iPath S&P 500 Dynamic VIX CAD Hedged ETN (TSX:DVX) News Release |
| BWV Barclays Bank to delist nine iPath ETNs May 26 | Canada Stockwatch | 5/15/2014 | iPath CBOE S&P 500 BuyWrite Index ETN (TSX:BWV) Shares Issued 169,000 Thursday May 15 2014 - News Release Also iPath EUR/USD Exchange Rate ETN (TSX:ERO) News Release |
| *Moody's : Diverging Results For Global Investment Banks Will Continue In 2014 | Dow Jones Institutional News | 5/15/2014 | The following is a press release from Moody's: Moody's: Diverging Results For Global Investment Banks Will Continue In 2014 http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_298372&WT.mc_id=NLTITLE_YYYYMMDD_PR_298372 ... |
| Offshore Drillers Aren't as Cheap as They Look, Barclays Says -- Barron's Blog | Dow Jones Institutional News | 5/15/2014 | The beatings that Seadrill ( SDRL), Transocean ( RIG), Diamond Offshore Drilling ( DO), Atwood Oceanics ( ATW) and Rowan ( RDC) have taken this year has left them looking attractive to some value investors. Barclays, however, doesn't think ... |
| Top Barclays investment banker in Asia quits | The Daily Telegraph | 5/15/2014 | News Bulletin One of Barclays' top investment bankers in Asia has resigned in a further blow to the lender. Jason Rynbeck, vice–chairman of mergers and acquisitions, officially left the bank on May 8, according to a regulatory filing. His ... |
| Pingit will be marginalized by Paym | MarketLine (a Datamonitor Company), Company News | 5/15/2014 | Pingit's unique features allow it to differentiate itself from the new Paym offering in the UK, but it may find itself outcompeted on its core P2P functions. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NorthStar Realty Finance prices $463.5 million public offering of common stock | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/15/2014 | Deal In Brief Update on May 13, 2014: NorthStar Realty Finance Corp. (NRF), a US-based diversified commercial real estate investment and asset management company, has priced an underwritten public offering of 30 million shares of common stock ... |
| Barclays boosting African business | Global Banking News | 5/15/2014 | Barclays Plc (LSE :BARC) is boosting its business in Africa after making efforts to scale down its investment banking business. The bank, which is cutting 7,000 investment banking jobs over the next two years, is now injecting capital into ... |
| Barclays loses another top boss | i | 5/15/2014 | Business | The Business Matrix The day at a glance BANKING Jason Rynbeck, one of the leading deal-makers at Barclays as its head of mergers and acquisitions for the Asia-Pacific region, has left the bank. His departure follows that of the ... |
| Venie issuance to beat expectations as PDVSA hits captive market | Euroweek | 5/15/2014 | PDVSA's $5bn bond issuance announced on Wednesday has triggered worries that the company will take itself into even more debt than expected this year as the Venezuelan government looks to bring dollars into the economy. |
| Senior departures buffet Barclays in Asia | Euroweek | 5/15/2014 | Barclays has been hit by two more high profile departures just days after it announced swingeing job cuts to its investment banking business around the world. |
| Barclays and Westpac lead dollar charge | Euroweek | 5/15/2014 | Yankee banks returned to the dollar fray with opportunistic trades from Barclays and Westpac, with the UK bank mirroring a recent trend in euro deals by printing a long dated bond. |
| *Moody's Concludes Review On Two Cirs In Two Australian Rmbs | Dow Jones Institutional News | 5/15/2014 | The following is a press release from Moody's: Moody's Concludes Review On Two Cirs In Two Australian Rmbs http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_299418&WT.mc_id=NLTITLE_YYYYMMDD_PR_299418 |
| REDBURN/Barclays upgraded to Buy: Core Strength (09/05) | Redburn (Europe) Limited | 5/15/2014 | -- |
| Barclays: BARC LN: BUY: It's all about the Non-Core | Jefferies | 5/15/2014 | -- |
| 425 SEC FILING | BARCLAYS PLC | 5/15/2014 | -- |
| 425 SEC FILING | BARCLAYS PLC | 5/15/2014 | -- |
| 425 SEC FILING | BARCLAYS PLC | 5/15/2014 | -- |
| F-N SEC FILING | BARCLAYS PLC | 5/15/2014 | -- |
| F-4 SEC FILING | BARCLAYS PLC | 5/15/2014 | -- |
| 13F-HR SEC FILING | BARCLAYS PLC | 5/15/2014 | -- |
| Barclays PLC - Company News | NewsTrak Daily | 5/16/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Moody's charts investment banks' progress in post-crisis repositioning | SNL Financial Services Daily | 5/16/2014 | Challenged by regulators and the realities of the post-crisis landscape, several global investment banks are in the midst of transformations that aim to improve their returns on equity. Moody's in a May 15 report analyzed the repositionings ... |
| Report: Barclays ' investment banking head for Asia-Pacific region to resign from role | SNL European Financials Daily | 5/16/2014 | The head of Barclays Plc's Asia-Pacific investment banking unit, Matthew Ginsburg, plans to resign from his role, but will remain with the bank, The Wall Street Journal reported May 14, citing "a person familiar with the matter." |
| U.S., Europe CLO Markets Both Counter Expectations | High Yield Report | 5/16/2014 | So far in 2014, the U.S. and European CLO markets are confounding credit market expectations – but in entirely different directions. While the U.S. is surprisingly ahead of last year's pace in the creation of new collateralized loan ... |
| United States : BARCLAYS PLC gives Zim unit US$ 40 million | Mena Report | 5/16/2014 | Barclays Bank Plc will give $40 million in lines of credit to its local unit in May 2014 to boost its underwriting capacity, after advancing a similar amount in 2013. We have received lines of credit from within the group and that is ... |
| Fitch Rates Riverside, CA's Electric Rev 2008A Bank Bonds 'AA-' | Manufacturing Close-Up | 5/16/2014 | Fitch Ratings has assigned an 'AA-' rating to the following Riverside, CA bonds: --Series 2008A variable rate refunding electric revenue bonds, series 2008A (Bank Bonds). |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0833523458) | Moody's Investors Service Ratings Delivery Service | 5/16/2014 | CUSIP: ISIN: XS0833523458 Common Code: 083352345 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823262571 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JZU6) - (ISIN US06741JZU68) | Moody's Investors Service Ratings Delivery Service | 5/16/2014 | CUSIP: 06741JZU6 ISIN: US06741JZU68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823874212 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0614626355) | Moody's Investors Service Ratings Delivery Service | 5/16/2014 | CUSIP: ISIN: XS0614626355 Common Code: 061462635 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823155302 |
| Annual Report: Barclays Africa Group (J:BGA) EPS up 21.1% to R14.13 ($US1.36) | News Bites - Africa | 5/16/2014 | SOUTH AFRICAN RESULTS Highlights Major Common Size Ratios: - Cash to Total Assets up from 5.0% to 5.2% - Other non current assets to Total Assets down from 2.0% to 1.6% |
| Fitch rates Riverside, CA's Electric Rev 2008A Bank Bonds | Daily The Pak Banker | 5/16/2014 | San Francisco: Credit ratings agency Fitch has assigned an 'AA-' rating to the following Riverside, CA bonds: --Series 2008A variable rate refunding electric revenue bonds, series 2008A (Bank Bonds). The bank bond rating is assigned to the ... |
| Barclays Bank PLC Post Stabilisation Notice - L-Bank | Regulatory News Service | 5/16/2014 | TIDM96ES TIDMAG83 RNS Number : 3760H Barclays Bank PLC 16 May 2014 Post-stabilisation announcement (no stabilisation) 02 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Bharti Airtel | Regulatory News Service | 5/16/2014 | TIDM96ES RNS Number : 3793H Barclays Bank PLC 16 May 2014 Post-stabilisation announcement (no stabilisation) 16 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - FCE | Regulatory News Service | 5/16/2014 | TIDM96ES RNS Number : 3799H Barclays Bank PLC 16 May 2014 Post-stabilisation announcement (no stabilisation) 16 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Bankia | Regulatory News Service | 5/16/2014 | TIDM96ES RNS Number : 3802H Barclays Bank PLC 16 May 2014 Post-stabilisation announcement (no stabilisation) 16 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Ingenico | Regulatory News Service | 5/16/2014 | TIDM96ES RNS Number : 3807H Barclays Bank PLC 16 May 2014 Post-stabilisation announcement (no stabilisation) 16 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 5/16/2014 | TIDMBARC RNS Number : 3747H Barclays PLC 16 May 2014 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Barclays accelerates sale of retail banking unit in Spain | Spanish Collection | 5/16/2014 | Barclays announced intentions to accelerate the project for the sale of its its retail banking unit in Spain. Initially the bank planned to put its 270 offices in Spain up for sale in the next year or two, but the interest of investors after ... |
| Barclays Error Is Said to Have Spurred U.S. Stock Swings | Traders Magazine | 5/16/2014 | (Bloomberg) -- A trading error at Barclays Plc this week caused split-second swings in dozens of U.S. stocks including AOL Inc. and Caterpillar Inc., according to people familiar with the matter. |
| Barclays PLC Gives Zim Unit U.S $40 Million | All Africa | 5/16/2014 | May 16, 2014 (New Zimbabwe/All Africa Global Media via COMTEX) -- BARCLAYS Bank Plc will give $40 million in lines of credit to its local unit this month to boost its underwriting capacity, after advancing a similar amount last year, an ... |
| Barclays ' Asia investment bank head steps down | Financial Express | 5/16/2014 | Barclays' top investment banker in Asia Pacific has stepped down from his post, the bank said on Thursday, the latest in a raft of regional management changes at the British lender as it shrinks its investment bank globally. |
| Asian staff exodus continues at Barclays | The Australian | 5/16/2014 | Barclays' top Asia rainmaker, brought in to build its regional investment banking business five years ago, is stepping down, the latest key executive to depart the British lender's regional business. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - DIXONS RETAIL PLC | Business Wire Regulatory Disclosure | 5/16/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Form 8.3 - Pfizer Inc | Business Wire Regulatory Disclosure | 5/16/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Press Release: Fitch Rates Barclays' AT1 Issue 'BB+(EXP)' | Dow Jones Institutional News | 5/16/2014 | The following is a press release from Fitch Ratings: Fitch Ratings-London-16 May 2014: Fitch Ratings has assigned Barclays Plc's (A/Stable/F1/ a) potential upcoming issue of perpetual subordinated contingent convertible securities ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Yandex: No Impact From Ukraine, New Internet Law, Says Barclays -- Barron's Blog | Dow Jones Institutional News | 5/16/2014 | Barclays recently went on a fact-finding trip to Russia and concluded that the operations of Mail.ru (MLRYY) and Yandex (YNDX) have not suffered from the Ukraine crisis. |
| VIX Tricks: Morningstar Pans the 'VEQTOR' Index -- Barron's Blog | Dow Jones Institutional News | 5/16/2014 | Morningstar's Samuel Lee is no fan of the S&P 500 Dynamic VEQTOR Index, which is best described as an attempt at have-your-cake-and-eat-it-too investing. The index is built to own the stock market in good times but vie for protection ... |
| 'SMEs must survey extra credit avenues' | Financial Services Monitor Worldwide | 5/16/2014 | The Treasurer of Barclays Bank Ghana has advised local entrepreneurs to explore other sources of raising capital to improve their businesses. |
| Financials Stock In Focus: HSBC Holdings plc (ADR) (NYSE:HSBC ), Barclays PLC (NYSE:BCS), National Bank of Greece (NYSE:NBG), Bank of America Corp (NYSE:BAC) | Financial Services Monitor Worldwide | 5/16/2014 | HSBC Holdings plc (ADR) (NYSE:HSBC)'s stock had its "outperform" rating restated by research analysts at Macquarie in a report released on Friday, Analyst Ratings Network reports. They currently have a GBX 680 ($11.45) price objective on ... |
| Financial Sector Most Active: Bank of America (NYSE:BAC), Regions Financial (NYSE:RF), Wells Fargo (NYSE:WFC), National Bank of Greece (NYSE:NBG), Barclays (NYSE:BCS) | Financial Services Monitor Worldwide | 5/16/2014 | Huntington Bancshares Inc., the Ohio lender that agreed in April to buy 11 Michigan branches from Bank of America Corp (NYSE:BAC), plans to buy 13 more. Huntington will gain about $500 million in deposits from the latest deal, the ... |
| Barclays to redeem three Canada-listed ETNs | Global Banking News | 5/16/2014 | Barclays Plc (LSE: BARC) is set to redeem three Canada-listed ETNs. The bank has announced redemption prices for each of the three Toronto Stock Exchange-listed iPath(R) exchange traded notes (ETNs) that it previously announced it would ... |
| Barclays to issue CoCos | Global Banking News | 5/16/2014 | Barclays Plc (LSE :BARC) has announced a plan to issue CoCos under a swap offer. The bank is to issue the new bonds that can convert into shares if the firm runs into trouble. |
| M&A exec quits Barclays | Global Banking News | 5/16/2014 | An M&A executive focussed on Asia has quit Barclays Plc (LSE: BARC). Jason Rynbec, vice chairman of M&A for Asia-Pacific has left the bank. |
| Barclays to close branch in Southampton, UK | Global Banking News | 5/16/2014 | Barclays Bank has announced a plan to close its branch at Portswood Road, Southampton, UK. The bank said that the branch would close on July 25. The closure is part of the bank's plan to cut about 19,000 jobs nationwide over three years. |
| Legal help in the high street | Gloucestershire Echo | 5/16/2014 | WSP Solicitors brought legal advice to the high street in Gloucester city centre with the help of its new cuddly mascot. The county law firm ran a pop up shop in Barclays bank in Southgate Street to speak to members of the public - mainly ... |
| India well placed to deal with volatility: Hamish Pepper | Mint | 5/16/2014 | Singapore, May 16 -- India is much better placed now to deal with higher US interest rates and currency volatility because its foreign currency reserves have increased from September lows, the current account deficit has narrowed and ... |
| Head of Barclays unit in Asia steps down | International New York Times | 5/16/2014 | The head of investment banking for Asia at the British lender Barclays is stepping down as the bank prepares to radically reshape its business. |
| Spanish Banks "Who are the most likely buyers for Barclays Spain?" Sanz | UBS Equities | 5/16/2014 | -- |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Apr. 24, 2014) | Investment Weekly News | 5/17/2014 | 2014 MAY 17 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| ADIB-Barclays deal in second half of 2014 | Khaleej Times | 5/17/2014 | Banks busy in finalising details; seamless transition guaranteed for customers Abu Dhabi Islamic Bank, or ADIB, is expected to conclude its retail business deal with Barclays in the second half of 2014 as it has received the regulatory ... |
| United Kingdom : Manchester office take-up sees 47% increase during Q1 2014 | Mena Report | 5/17/2014 | According to The Manchester Office Agents Forum (MOAF), 317,627 sq ft of office take-up was recorded during Q1 2014, which is a 47.6% increase on the 215,136 sq ft tracked in the previous quarter. This latest figure represents the highest ... |
| Netherlands : NXP Semiconductors N.V . Selling Shareholders Price Secondary Offering of Common Stock | Mena Report | 5/17/2014 | NXP Semiconductors N.V. announced today the pricing of the previously announced secondary offering of 17,376,611 shares of its common stock to be sold by certain of its principal stockholders, including affiliates of funds managed or ... |
| Local banks – can they survive? | The Telegraph Online | 5/17/2014 | As Barclays and NatWest start to close some of their branches, Harry Wallop visits Highcliffe in Dorset to find out what happens when a town is left with no bank |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'New overdraft fees felt like Barclays WANTED me to leave the bank': Check out the winners in current account wars | Mail Online | 5/17/2014 | Supermarkets, high street stores and banks are locked in a battle for new current account customers – with most promising to cut borrowing fees or boost rewards. |
| Somewhere to park your money | The Daily Telegraph | 5/17/2014 | IN ASSOCIATION WITH BARCLAYS As Barclays trials branches in Asia stores nationwide, banking is being taken to a new level of convenience YOU SAID |
| Barclays to open in Waitrose | The Sunday Times | 5/18/2014 | BARCLAYS is in talks with Waitrose about a tie-up that could allow shoppers to do their banking while they pick up their groceries. The under-fire bank, which recently announced plans to cut up to 19,000 jobs, wants to put automated banking ... |
| ADIB granted approval to finalize Barclays deal | Mubasher | 5/18/2014 | Abu Dhabi Islamic Bank, or ADIB, is expected to conclude its retail business deal with Barclays in the second half of 2014 as it has received the regulatory approval from the central bank, its senior official says. |
| Bank's facelift gets a lukewarm welcome | Eastbourne Herald & Gazette Series | 5/18/2014 | New-style tills in the town centre branch of Barclays Bank, installed in Eastbourne as part of a pilot scheme, have sparked a mixed reaction. |
| Deutsche Bank enlists Qatar in $11bn capital hike | ArabianBusiness.com | 5/18/2014 | Deutsche Bank launched plans to raise 8 billion euros ($11 billion) in new capital on Sunday with the Qatari royal family a major new investor, in a bid by Germany's largest bank to end questions about its capital strength.The bank had ... |
| Zimbabwe executives speak out | The Sunday Times | 5/18/2014 | Business breaks silence on ailing economy, urges Mugabe to act TOP executives of SABMiller's Zimbabwean Delta unit and Barclays Zimbabwe have broken the deafening silence of the country's business sector, urging President Robert Mugabe to ... |
| NEW OVERDRAFT FEES FELT LIKE BARCLAYS WANTED ME TO LEAVE THE BANK; CASE STUDY | The Mail on Sunday | 5/18/2014 | WHEN Anthony Coleman found out that his bank was changing the terms on his overdraft to his detriment he realised that a swift change was needed. |
| ANYONE using one of Barclays ' [...] | City AM | 5/19/2014 | THECAPITALIST cityam.com/the-capitalist Got A Story? Email thecapitalist@cityam.com ANYONE using one of Barclays' ATMs come the last week in June could be in for a colourful surprise. The bank has announced it'll be sponsoring the Pride in ... |
| Deutsche Bank Back on Front Foot- Citi -- Market Talk | Dow Jones Institutional News | 5/19/2014 | 0625 GMT [Dow Jones] Deutsche Bank's (DBK.XE) plan to sell EUR8 billion of new shares should help remove the capital 'overhang' and allow the market to increasingly look-through to improving underlying profitability which is supported by ... |
| US Patent Issued to Barclays Capital on May 13 for "Term note paired with a money market note" (American, Chinese Inventors) | US Fed News | 5/19/2014 | ALEXANDRIA, May 19 -- United States Patent no. 8,725,606, issued on May 13, was assigned to Barclays Capital Inc. (New York). "Term note paired with a money market note" was invented by Olaseni B. Duro-Emanuel (Jersey City, N.J.), Diane M. ... |
| RBS to wind down interest-rate trading business | Financial Services Monitor Worldwide | 5/19/2014 | (Reuters) - Royal Bank of Scotland said on Sunday it is winding down its interest-rate trading business as capital and operating costs increase. |
| Neuvo eyes $2.5bn sale | Oil and Gas News | 5/19/2014 | Nuevo Midstream LLC has hired Barclays PLC to explore a sale of the US natural gas pipeline infrastructure company that could fetch more than $2.5 billion, sources familiar with the matter said.The sale process has already kicked off for ... |
| Barclays Bank PLC Stabilisation Notice - Kelloggs | Regulatory News Service | 5/19/2014 | TIDM96ES RNS Number : 4458H Barclays Bank PLC 19 May 2014 Pre-stabilisation announcement 19(th) May 2014 Kellogg Company Stabilisation Notice Barclays Debt Syndicate Desk; telephone: +44 20 773 9098 hereby gives notice that the Stabilising ... |
| Barclays hires head of equities sales trading for HK, China and Asean | Global Banking News | 5/19/2014 | Barclays Plc (LSE: BARC) has announced that it has hired ahead of equities sales trading in HK, China and Asean. Dan Miller has been appointed to the position and he is to be based in Hong Kong with responsibility for managing and developing ... |
| As Barclays Pulls Back, A Look At The Other Post-Crisis Asian Build-Outs -- WSJ Blog | Dow Jones Institutional News | 5/19/2014 | In recent weeks, several key Asian executives at Barclays PLC have begun either departing the bank or looking for jobs outside the region, as the U.K. lender abandons its global banking ambitions. Barclays is reducing its investment bank by ... |
| UK government to set up banking standards oversight body | Global Banking News | 5/19/2014 | The UK government is planning to setup a banking standards oversight body. The nation's main banks will report on their behaviour and competence each year. The government will also set up an independent body to oversee the industry and there ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Post Holdings filos to sell 4.5M shares of common stock and 2M units | Theflyonthewall.com | 5/19/2014 | Barclays Capital Inc., Credit Suisse Securities, Wells Fargo Securities, LLC, Goldman, Sachs & Co., BMO Capital Markets Corp. and Nomura Securities International, Inc. are serving as book-running managers for the common stock and Units ... |
| Ingenious secures funds for GBP 27m of UK solar parks | SeeNews Renewables | 5/19/2014 | (SeeNews) - May 19, 2014 - UK-based investor Ingenious Clean Energy said today it had wrapped up financing for a GBP 27 million (USD 45m/EUR 33m) worth of solar parks in the UK. |
| Memo to Eric Bommensath : Some good ways to manage a bad bank; As Barclays appoints a head of its non-core unit, here are some things to bear in mind | Financial News | 5/19/2014 | To: The head of the new non-core unit at Barclays. Re: Your new job Eric, Congratulations on your new job. Managing a bad bank may sound like it is something of a poisoned chalice, not least because the better you do your job, the quicker you ... |
| J.C. Penney Secures Credit Facility --Filing | Dow Jones Institutional News | 5/19/2014 | J.C. Penney Co. provided additional details Monday on its new credit facility, a step aimed at further shoring up its cash. The company said in a regulatory filing with the Securities and Exchange Commission that its subsidiary J.C. Penney ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/19/2014 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-May-2014 TO 16-Jun-2014 HAS BEEN FIXED AT 1.04 PCT   DAY ... |
| Barclays Bank PLC Stabilisation Notice - OeBB | Regulatory News Service | 5/19/2014 | TIDM96ES RNS Number : 5076H Barclays Bank PLC 19 May 2014 Pre-stabilisation announcement 19 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays hires Asia trading chief; Merry-go-round among Asia e-trading professionals continues with the UK bank's hire of a former Deutsche Bank exec | Financial News | 5/19/2014 | Barclays has hired the former head of electronic trading for Asia at Deutsche Bank, the latest in a flurry of moves among senior e-trading practitioners in the region. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/19/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 5/16/2014 Issue Barclays Bank Plc USD 600,000,000 Junior Undated FRN due Perpetual ... |
| Why Sovereign Wealth Funds Are a Bank's Best Friend -- WSJ Blog | Dow Jones Institutional News | 5/19/2014 | If you have a capital problem, if no one else can help, and if you can persuade them, maybe you can cozy up to one of the world's sovereign wealth funds. |
| Nordic Region Pensions & Investment News: News analysis: Libor case - European funds monitor UK Libor trial closely before pursuing legal... | Nordic Region Pensions & Investment News | 5/19/2014 | Investors including PGGM and AP7 - two of Europe's biggest pension funds - are examining how to pursue legal claims against banks accused of having manipulated the London Interbank Offered Rate. |
| Deutsche: Putin Internet Crackdown Could Be Good For Yandex -- Barron's Blog | Dow Jones Institutional News | 5/19/2014 | Deutsche Bank is another broker that is comfortable with Yandex's (YNDX) operational environment in Russia. Russia has moved in to tighten its control over the Internet sector. One of the legislative proposals is to require all companies to ... |
| Deutsche Bank Gains Qatar as Holder in $11 Billion Share Sale | Financial Services Monitor Worldwide | 5/19/2014 | Deutsche Bank AG (DBK) is betting its 8 billion-euro ($11 billion) capital increase will help it grab market share in fixed income as a slump in trading prompts competitors including Barclays Plc (BARC) to retreat. |
| GLD - NEW GOLD ISSUER LIMITED - GLD-Additional Listing of NewGold Debentures | Johannesburg Stock Exchange | 5/19/2014 | GLD-Additional Listing of NewGold Debentures NewGold Issuer (RF) Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of South Africa Limited - Issue of stock warrants | Johannesburg Stock Exchange | 5/19/2014 | SCIB: The Standard Bank of South Africa Limited - Issue of stock warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio ... |
| AT&T Could Dial Up $7.5 Billion Bond Sale for DirecTV Deal -- WSJ Blog | Dow Jones Institutional News | 5/19/2014 | Add another name to the list of mammoth corporate-bond sales: AT&T Inc. could sell as much as $7.5 billion in new debt to help pay for its $49 billion acquisition of DirecTV, analysts say, which would rank as the fifth largest ... |
| Dominion Resources Files 8K - Entry Into Definitive Agreement >D | Dow Jones Institutional News | 5/19/2014 | Dominion Resources Inc. (Virginia) (D) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on May 19, 2014. |
| UK banking industry will set up standards body | thejournal.co.uk | 5/19/2014 | Barclays, HSBC, Lloyds Banking Group, RBS, Standard Chartered, and building society Nationwide have set up a Banking Standards Review Council |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBE3) - (ISIN US06741UBE38) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UBE3 ISIN: US06741UBE38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823926673 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCV4) - (ISIN US06741UCV44) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UCV4 ISIN: US06741UCV44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823926731 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K410) - (ISIN US06742K4105) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06742K410 ISIN: US06742K4105 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823931525 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K444) - (ISIN US06742K4444) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06742K444 ISIN: US06742K4444 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823931567 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDD3) - (ISIN US06741UDD37) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UDD3 ISIN: US06741UDD37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823933465 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDG6) - (ISIN US06741UDG67) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UDG6 ISIN: US06741UDG67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823931423 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWY9) - (ISIN US06741TWY99) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741TWY9 ISIN: US06741TWY99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823935500 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDH4) - (ISIN US06741UDH41) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UDH4 ISIN: US06741UDH41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823933469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K337) - (ISIN US06742K3370) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06742K337 ISIN: US06742K3370 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823937530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7L7) - (ISIN US06741J7L78) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741J7L7 ISIN: US06741J7L78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823931452 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDJ0) - (ISIN US06741UDJ07) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UDJ0 ISIN: US06741UDJ07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823933524 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K436) - (ISIN US06742K4360) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06742K436 ISIN: US06742K4360 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823931454 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDE1) - (ISIN US06741UDE10) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UDE1 ISIN: US06741UDE10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823933526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDC5) - (ISIN US06741UDC53) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UDC5 ISIN: US06741UDC53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823937534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDL5) - (ISIN US06741UDL52) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UDL5 ISIN: US06741UDL52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823939685 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7M5) - (ISIN US06741J7M51) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741J7M5 ISIN: US06741J7M51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823933530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K287) - (ISIN US06742K2877) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06742K287 ISIN: US06742K2877 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823942387 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDR2) - (ISIN US06741UDR23) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UDR2 ISIN: US06741UDR23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823946318 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDS0) - (ISIN US06741UDS06) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UDS0 ISIN: US06741UDS06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823946346 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7Q6) - (ISIN US06741J7Q65) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741J7Q6 ISIN: US06741J7Q65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823942385 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7K9) - (ISIN US06741J7K95) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741J7K9 ISIN: US06741J7K95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823924104 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0BFK0) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: ISIN: DE000BC0BFK0 Common Code: 046618505 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822070477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K626) - (ISIN US06742K6266) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06742K626 ISIN: US06742K6266 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823909976 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7H6) - (ISIN US06741J7H66) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741J7H6 ISIN: US06741J7H66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823918783 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K618) - (ISIN US06742K6183) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06742K618 ISIN: US06742K6183 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823918791 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWJ2) - (ISIN US06741TWJ23) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741TWJ2 ISIN: US06741TWJ23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823922322 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDA9) - (ISIN US06741UDA97) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UDA9 ISIN: US06741UDA97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823922389 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K451) - (ISIN US06742K4519) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06742K451 ISIN: US06742K4519 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823922391 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UBU7) - (ISIN US06741UBU79) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UBU7 ISIN: US06741UBU79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823924124 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UCW2) - (ISIN US06741UCW27) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UCW2 ISIN: US06741UCW27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823924144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWZ6) - (ISIN US06741TWZ64) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741TWZ6 ISIN: US06741TWZ64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823935502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXY8) - (ISIN US06741TXY80) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741TXY8 ISIN: US06741TXY80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823935512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDK7) - (ISIN US06741UDK79) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06741UDK7 ISIN: US06741UDK79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823935558 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K352) - (ISIN US06742K3529) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: 06742K352 ISIN: US06742K3529 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823937479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0553734855) | Moody's Investors Service Ratings Delivery Service | 5/19/2014 | CUSIP: ISIN: XS0553734855 Common Code: 055373485 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822314320 |
| Camera Upstart GoPro Reveals IPO Plans -- Update | Dow Jones Institutional News | 5/19/2014 | GoPro Inc., a maker of wearable cameras often used to showcase extreme sports, on Monday took its own daring step by publicly filing its initial public offering and revealing its finances for the first time. |
| AT&T Debt Offering Will Help It Swallow DirecTV ; Telecom Could Issue Up to $7.5 Billion for Purchase | The Wall Street Journal Online | 5/19/2014 | Add another name to the list of firms launching mammoth corporate-bond sales: AT&T Inc. could issue as much as $7.5 billion in debt to help pay for its $49 billion acquisition of DirecTV, analysts say, which would rank as the ... |
| J.C. Penney Secures Credit Facility -- Filing | Dow Jones Top North American Equities Stories | 5/19/2014 | J.C. Penney Co. provided additional details Monday on its new credit facility, a step aimed at further shoring up its cash. The company said in a regulatory filing with the Securities and Exchange Commission that its subsidiary J.C. Penney ... |
| Dentons has Advised Majid Al Futtaim on the Simultaneous Update of Its US$2 Billion Global Medium Term Note Programme and its US$1 Billion... | Islamic Finance News | 5/19/2014 | May 19 -- Dentons has advised Majid Al Futtaim Holding LLC on the update of its U.S.$2,000,000,000 Global Medium Term Note Programme (the GMTN Programme) and U.S.$1,000,000,000 Trust Certificate Issuance Programme, both completed on 29 ... |
| Barclays to Turn ATMs into GAYTMs in London | American Banker | 5/19/2014 | Barclays PLC (Barclays) will give London cash machines a makeover designed to honor the Pride in London lesbian, gay, bisexual and transgender festival next month. |
| Abbott to acquire 73% stake in CFR Pharmaceuticals | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/19/2014 | Deal In Brief Abbott Laboratories, a US-based developer and manufacturer of health care products, has entered in to a definitive agreement to acquire a holding company that indirectly owns approximately 73% stake of CFR Pharmaceuticals S.A. ... |
| Barclays PLC - Company News | NewsTrak Daily | 5/19/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays , Barclays Bank launch exchange offers for existing Tier 1 securities | SNL European Financials Daily | 5/19/2014 | Barclays Plc and Barclays Bank Plc on May 15 launched offers to exchange certain existing pound sterling, euro and dollar Tier 1 securities for new Additional Tier 1 securities, saying it is "the next step in the transition of the group's ... |
| Moody's charts investment banks' progress in post-crisis repositioning | SNL European Financials Daily | 5/19/2014 | Challenged by regulators and the realities of the post-crisis landscape, several global investment banks are in the midst of transformations that aim to improve their returns on equity. Moody's in a May 15 report analyzed the repositionings ... |
| MOVES- Barclays , EBS, Al Khaliji Commercial Bank, DBS, Swiss Re | Reuters News | 5/19/2014 | (Adds Standard Chartered) May 19 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch Rates Barclays' AT1 Issue 'BB+(EXP)' | Thai News Service | 5/19/2014 | Section: Rating - Fitch Ratings has assigned Barclays Plc's (A/Stable/F1/ a) potential upcoming issue of perpetual subordinated contingent convertible securities (CCS) an expected rating of 'BB+(EXP)'. The securities are expected to be ... |
| U.s. Regulator sues 16 banks for rigging libor rate | Management Compass | 5/19/2014 | The Federal Deposit Insurance Corp sued 16 of the world's largest banks, accusing them of cheating dozens of other now defunct banks by manipulating the Libor interest rate. The global financial institutions broke certain swaps contracts ... |
| Barclays hires in equities sales trading amid IB reorg | Euroweek | 5/19/2014 | Barclays, which is undergoing a global restructuring of its investment banking operations, has hired Dan Miller as head of equities sales trading for Hong Kong, China and ASEAN. |
| AES International appoints new partner for UHNW clients | Private Banking News powered by Timetric | 5/19/2014 | AES International, a global financial advisor, has appointed Carlton Crabbe as a new partner to serve its ultra-high-net-worth (UHNW) and high-net worth (HNW) clients across the Middle East. |
| Deutsche Bank Vows to Focus on Clients With a New Culture of Ethics | NYT Blogs | 5/19/2014 | FRANKFURT — As the banking sector tries to distance itself from the industry practices that helped plunge the globe into financial crisis, Deutsche Bank is doing its best to show it has learned the lessons of the past. |
| Commodities assets under management fall $2 bln in April - Barclays | Reuters News | 5/19/2014 | May 19 (Reuters) - Total global commodity assets under management fell to $322 billion in April 2014 from $324 billion in March 2014, Barclays Capital said on Monday. |
| Nordic Region Pensions & Investment News: News: People on the move. | Nordic Region Pensions & Investment News | 5/20/2014 | Following the merger of Blackrock and Barclays Global Investors, Rune Sanbeck has been appointed head of the Nordics at Blackrock. Mr Sanbeck was previously head of the Nordics at BGI. Blackrock's former Nordic chief Peter Leane has moved ... |
| Annual Report: Barclays Africa Group (J:BGA) EPS up 21.1% to R14.13 ($US1.36) | News Bites - Africa | 5/20/2014 | SOUTH AFRICAN RESULTS Highlights Major Common Size Ratios: -Cash to Total Assets up from 5.0% to 5.2% -Other non current assets to Total Assets down from 2.0% to 1.6% |
| How Qatar became Europe's power broker | City AM | 5/20/2014 | WHEN in distress, US banks call Warren Buffett. In Europe, banks have turned to Qatar. It may only be the size of Yorkshire, but Qatar's swoop on Deutsche Bank confirms its role as Europe's power broker, having struck similar deals with ... |
| ADIB's deal with Barclays likely to complete by mid 2014 | Islamic Finance News | 5/20/2014 | May 20: Abu Dhabi Islamic Bank (ADIB) has obtained the regulatory approval from the central bank to acquire the UK-based Barclays' retail business division in the UAE and the deal is likely to be completed in the second half of this fiscal, ... |
| Qatar Comes to European Banks' Rescue -- With a Twist -- WSJ Blog | Dow Jones Institutional News | 5/20/2014 | Qatar is again swooping in to help one of Europe's biggest banks -- this time with a twist. Paramount Holdings Services, a vehicle owned by former prime minister Sheikh Hamad bin Jassim Al Thani, agreed to put 1.75 billion euros into ... |
| Tenants and landlords: 'Do not let grass grow' | Grimsby Evening Telegraph | 5/20/2014 | LANDLORDS and tenants have been urged not to let the grass grow under their feet when it comes to completing the legal formalities surrounding agreements between them. |
| Barclays Bank PLC Stabilisation Notice - JBIC | Regulatory News Service | 5/20/2014 | TIDM96ES TIDM10NB RNS Number : 5646H Barclays Bank PLC 20 May 2014 Pre-stabilisation announcement 20 May 2014 Not for distribution, directly or indirectly, in or into any jurisdiction in which such distribution would be unlawful. |
| CORRECTED-UAE bank ADIB got regulator nod for Barclays UAE buy 10 days ago - CEO | Reuters News | 5/20/2014 | (Corrects to say got regulatory approval 10 days ago, not expecting in 10 days) ABU DHABI, May 20 (Reuters) - Abu Dhabi Islamic Bank got regulatory approval from the United Arab Emirates' central bank for its purchase of Barclays' retail ... |
| FORM 8-K: J.C. PENNEY FILES CURRENT REPORT | US Fed News | 5/20/2014 | WASHINGTON, May 20 -- J.C. Penney Co. Inc., Plano, Texas, files Form 8-K (current report) with Securities and Exchange Commission on May 19. |
| Investors See Darker Side of Hybrids -- Heard on the Street | Dow Jones Institutional News | 5/20/2014 | Corporate hybrid bonds have been booming in Europe. The market for these securities, which blend features of debt and equity, has more than doubled in size since 2012 to EUR81 billion, Barclays data shows. But these bonds come with their ... |
| Deutsche Bank turns to Qatar for cash | The Star | 5/20/2014 | DEUTSCHE Bank is taking e1.75 billion (R24.5bn) of Qatari funds to shore up capital, joining banks from Barclays to Credit Suisse courting the richest nation during times of need. |
| Barclays appoints head of electronic trading for Asia | Global Banking News | 5/20/2014 | Barclays Plc (LSE: BARC) (NYSE: BCS) has hired the former head of electronic trading for Asia at Deutsche Bank (NYSE: DB) (DBK.DE) as the UK-based bank's head of electronic trading for Asia, Financial News has reported online. |
| CORRECTED-UPDATE 1-Regulator backs ADIB purchase of Barclays UAE unit - CEO | Reuters News | 5/20/2014 | (Amends to 'postponed' from 'proposed' in paragraph 12) * Transfer of Barclays UAE customers to start Sept 1 - CEO * Studying whether to pursue buys in SE Asia |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| European Regulators Accuse 3 More Banks of Manipulating Interest Rates | NYT Blogs | 5/20/2014 | European antitrust regulators on Tuesday accused JPMorgan Chase, HSBC and Crédit Agricole of having colluded to fix benchmark interest rates tied to the euro. |
| Ingenious Clean Energy Completes Project Financing Of USD25.2 Million for Three Solar Power Projects In UK | GlobalData Financial Deals Tracker | 5/20/2014 | Ingenious Clean Energy, a renewable energy company, completed the project financing of £15m (USD25.22 million) for the construction and development of three solar power projects situated in Somerset, Dorset and Hampshire, UK. The financing ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI)- CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 5/20/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| AES Corp Files 8K - Entry Into Definitive Agreement >AES | Dow Jones Institutional News | 5/20/2014 | AES Corp. (AES) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on May 15, 2014. On May 15, 2014, The AES Corporation (the "Company" or "AES") announced an offering of $775,000,000 ... |
| GLN - GLENCORE XSTRATA PLC - GLN - Results of AGM and Company Name Change | Johannesburg Stock Exchange | 5/20/2014 | GLN - Results of AGM and Company Name Change Glencore Xstrata plc (Incorporated in Jersey under the Companies (Jersey) Law 1991) (Registration number 107710) JSE Share Code: GLN LSE Share Code: GLEN HKSE Share Code: 805HK ISIN: ... |
| GLD - NEW GOLD ISSUER LIMITED - GLD-Additional Listing of NewGold Debentures | Johannesburg Stock Exchange | 5/20/2014 | GLD-Additional Listing of NewGold Debentures NewGold Issuer (RF) Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| BARCLAYS PLC - Form 8.3 - Pfizer Inc | Business Wire Regulatory Disclosure | 5/20/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 5/20/2014 | TIDMBARC RNS Number : 6201H Barclays PLC 20 May 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES ------------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Ally Finds Some Allies, But Overall Analyst View Is Mixed -- WSJ Blog | Dow Jones Institutional News | 5/20/2014 | Analysts with the banks that ran the initial public offering for Ally Financial are piping up on the stock, after it got off to a weak start last month. |
| Italy 2014 GDP seen up 0.5%, recovery fragile - Barclays | 24 Ore Radiocor-Newswire International Edition | 5/20/2014 | Economists say confidence returning (Il Sole 24 Ore Radiocor) - Milan, 20 May - Italy's economic recovery remains fragile despite confidence returning on the market, according to a research by Barclays, which forecast gross domestic product ... |
| Barclays head of spot gold trading leaves bank -sources | Reuters News | 5/20/2014 | LONDON, May 20 (Reuters) - Barclays' head of spot gold trading is leaving as part of the bank's restructuring and its exit from the commodity business, sources familiar with the situation told Reuters on Tuesday. |
| Owner of packaging company Pro Mach explores $1 billion sale -sources | Reuters News | 5/20/2014 | NEW YORK, May 20 (Reuters) - The private equity owner of Pro Mach Inc is exploring a sale of the packaging equipment maker that could value it at close to $1 billion, according to people familiar with the matter, the latest in a wave of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDM3) - (ISIN US06741UDM36) | Moody's Investors Service Ratings Delivery Service | 5/20/2014 | CUSIP: 06741UDM3 ISIN: US06741UDM36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823948202 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDP6) - (ISIN US06741UDP66) | Moody's Investors Service Ratings Delivery Service | 5/20/2014 | CUSIP: 06741UDP6 ISIN: US06741UDP66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823948204 |
| Anadarko Petroleum : That Was Quick -- Barron's Blog | Dow Jones Institutional News | 5/20/2014 | It wasn't that long ago (just over five months to be exact) that shares of Anadarko Petroleum ( APC) plunged as potential damages for Tronox liabilities swelled. Now those shares are looking too pricey for Barclays following Anadarko's big ... |
| Former Barclays banker Maarten de Jong joins Moelis & Co | Reuters News | 5/20/2014 | May 20 (Reuters) - Maarten de Jong, a former Barclays investment banker, will join Moelis & Co in August as a managing director based in New York, the investment bank said on Tuesday. |
| Deutsche Bank to raise $11 billion with help from Qatar | Financial Services Monitor Worldwide | 5/20/2014 | FRANKFURT (Reuters) - Deutsche Bank has asked shareholders for 8 billion euros ($11 billion) in new cash to strengthen its balance sheet ahead of European stress tests and to help fund an expansion in U.S. investment banking as its rivals ... |
| Gross's Tobacco Bond Gain Shows Default Risk Defied: Muni Credit | Money Management Executive | 5/20/2014 | (Bloomberg) -- Bill Gross says Pacific Investment Management Co. will smoke its competitors by year-end. Tobacco bonds from Ohio to California may help ignite returns at his flagship fund. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *S&P Assigns Barclays Dryrock Issuance Trust's Notes Prelim Rtg | Dow Jones Institutional News | 5/20/2014 | 20 May 2014 16:18 ET Press Release: S&P Assigns Barclays Dryrock Issuance Trust's Notes Prelim Rtg The following is a press release from Standard & Poor's: OVERVIEW -- Barclays Dryrock Issuance Trust's issuance is an ... |
| EU Accuses Three Banks of Manipulating Interest Rates | Dow Jones Institutional News | 5/20/2014 | BRUSSELS--European Union regulators on Tuesday accused Crédit Agricole SA, HSBC Holdings PLC and J.P. Morgan Chase & Co. of colluding to manipulate a key benchmark interest rate. |
| After Much Anticipation, GoPro Publicly Files IPO Prospectus | Benzinga.com | 5/20/2014 | San Mateo, California-based camera maker GoPro filed its public prospectus to go public on the Nasdaq Stock Market on Monday. The company makes wearable cameras that have become immensely popular with extreme sports enthusiasts, including ... |
| National Bank of Canada Given New C$47.00 Price Target at Barclays (NA) | Financial Services Monitor Worldwide | 5/20/2014 | Research analysts at Barclays upped their price objective on shares of National Bank of Canada (TSE:NA) from C$46.00 to C$47.00 in a report released on Tuesday. Barclays' price objective would suggest a potential upside of 2.96% from the ... |
| Nuclear outages could pick up in H2'14 but with modest impact to gas demand | SNL Power Daily with Market Report | 5/20/2014 | U.S. nuclear power generation has been running stronger year on year for much of 2014 and could remain above year-ago levels through the rest of the year. And while a heftier refueling and maintenance outage season could be lying in wait ... |
| Report: Precious metals benchmark setting to undergo revamp | SNL Metals & Mining Daily: East Edition | 5/20/2014 | The London precious metals benchmark setting, which includes gold and silver benchmarks, is set to undergo a major overhaul, Reuters reported May 16, citing "industry sources." |
| Report: Barclays ' UAE retail sale wins central bank approval | SNL European Financials Daily | 5/20/2014 | Abu Dhabi Islamic Bank PJSC's deal to acquire Barclays Bank Plc's United Arab Emirates retail banking business obtained regulatory approval from the central bank of the United Arab Emirates, the Khaleej Times reported May 18. |
| Report: RBS to wind down interest rate broking, clearing ops | SNL European Financials Daily | 5/20/2014 | Royal Bank of Scotland Group Plc said May 18 that it is planning to wind down its interest rate prime broking and over-the-counter clearing businesses as regulatory costs rise, the Financial Times reported the same day. |
| Lawmakers Scrutinize Nominee to Head Federal Electricity Regulator | Dow Jones Institutional News | 5/20/2014 | WASHINGTON--The Obama administration's nominee to head the Federal Energy Regulatory Commission faced congressional scrutiny on Tuesday for his role in the commission's push to hold Wall Street firms and traders accountable for alleged ... |
| EU Files Formal Charges Against Three Banks Over Interest-Rate Cartel | Dow Jones Newswires Chinese (English) | 5/20/2014 | BRUSSELS--European Union regulators filed formal charges Tuesday against three banks it suspects of operating an illegal cartel to rig interest rates. |
| BANK GIVES PREM BOOT | The Daily Mirror | 5/21/2014 | PREMIER League sponsor Barclays will not renew its £40million-a-year deal in the wake of the sexist emails scandal, it was reported last night. |
| Jordan Co taps Barclays to advise on potential disposal of Pro Mach - report | M&A Navigator | 5/21/2014 | 21 May 2014 – US investment firm The Jordan Company LP is evaluating a potential offload of portfolio firm Pro Mach Inc and has hired Barclays Plc (LON:BARC) to assist in the effort, Reuters reported, quoting people in the know. |
| ADIB gets nod to buy Barclays ' retail ops | Mist News | 5/21/2014 | CPI Financial Reuters reported that Abu Dhabi Islamic Bank (ADIB) has received approval from the UAE Central Bank to buy Barclays' UAE retail operations |
| Liberbank asset sale highlights strategic Latin American investment interest in Spanish banking sector, helping its recapitalisation | IHS Global Insight Daily Analysis | 5/21/2014 | Spanish newspaper Cinco Días yesterday (20 May) reported that Cajastur, Caja Extremadura, and Caja Cantabria were selling shares in Liberbank to Mexican investors, reducing their combined stake from 66% to 46%. The newspaper claimed that ... |
| Head of National accounts to leave Barclays | Global Banking News | 5/21/2014 | Sarah Green, head of national accounts at Barclays Plc (LSE: BARC) is to leave the firm. Green is leaving the lender after the bank made the decision to combine its home solutions and intermediary channel teams. |
| Barclays not to renew Premier League deal | Global Banking News | 5/21/2014 | Barclays Plc (LSE :BARC) has said that it will not renew its Premier League deal. The bank, which is said to be considering withdrawing once the current GBP40m a-year contract ends in 2016, said that it would not renew the deal because of ... |
| Former Barclays banker joins Moelis & Co | Global Banking News | 5/21/2014 | Maarten de Jong, a former investment banker with Barclays Plc (LSE: BARC) is to join Moelis & Co in August, according to Reuters. He is to be a managing director and will be based in New York. de Jong focuses on pharmaceuticals, ... |
| Head of gold spot trading leaves Barclays | Global Banking News | 5/21/2014 | Barclays Plc's (LSE: BARC) head of spot gold trading is leaving the firm, according to Reuters. Marc Booker is leaving the bank as the firm prepares to exit some of its business. In April, the bank said that it was quitting most commodities ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: DOMINION RESOURCES FILES CURRENT REPORT | US Fed News | 5/21/2014 | WASHINGTON, May 21 -- Dominion Resources Inc., Richmond, Va., files Form 8-K (current report) with Securities and Exchange Commission on May 19. |
| Report: Patton Boggs will cast its lot with Squire Sanders | Washington Business Journal Online | 5/21/2014 | There's a new partner in the offing for Patton Boggs LLP. Just days after news that the D.C. law firm and lobbying powerhouse was ready to vote on a possible merger with larger global firm Squire Sanders, Reuters reports that votes are ... |
| Commerzbank Suspends 2 Currency Traders | NYT Blogs | 5/21/2014 | The German lender Commerzbank has suspended two currency traders in what it says was an "isolated incident," becoming the latest bank to place employees on leave as regulators continue to examine potential manipulation of the ... |
| ADIB receives approval for purchase of Barclays UAE unit | Global Banking News | 5/21/2014 | Abu Dhabi Islamic Bank (ADIB.AD), a sharia-compliant lender in the emirate, has received regulatory approval from the United Arab Emirates central bank for its purchase of the retail operations of Barclays Plc (LSE: BARC) (NYSE: BCS), ... |
| Moody's assigns provisional Aaa (sf) to Barclays ' 2014-2 Class A US card ABS | Moody's Investors Service Press Release | 5/21/2014 | $500 million of asset-backed securities rated Moody's Investors Service has assigned a provisional Aaa (sf) rating to the senior Class A Floating Rate Asset Backed Notes of Series 2014-2 (Class A Notes) issued by the Barclays Dryrock ... |
| RBC, TD expected to post biggest profits of Big Six banks | The Toronto Star | 5/21/2014 | Canadian Imperial Bank of Commerce will probably post its first profit decline in more than four years after selling half of a key credit-card business and taking a writedown on its Caribbean banking operations. |
| Barclays denies reports of ending Premier League sponsorship | Deccan Chronicle | 5/21/2014 | Mumbai: Barclays dismissed reports that it would drop its sponsorship of the English Premier League as premature, the bank noting that the 120 million pound ($202 million) contract has another two years to run. Speculation that Barclays ... |
| Barclays Bank PLC Stabilisation Notice - Danske | Regulatory News Service | 5/21/2014 | TIDM96ES RNS Number : 6705H Barclays Bank PLC 21 May 2014 Pre-stabilisation announcement 21 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 5/21/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44-20-7116-1000 fax ... |
| Barclays Bank PLC Stabilisation Notice - Brandenburg | Regulatory News Service | 5/21/2014 | TIDM96ES RNS Number : 6827H Barclays Bank PLC 21 May 2014 Pre-stabilisation announcement 21st May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLY0) - (ISIN US06740GLY07) | Moody's Investors Service Ratings Delivery Service | 5/21/2014 | CUSIP: 06740GLY0 ISIN: US06740GLY07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822405631 Moodys Debt Number: 0822405633 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5X5) - (ISIN US06738K5X54) | Moody's Investors Service Ratings Delivery Service | 5/21/2014 | CUSIP: 06738K5X5 ISIN: US06738K5X54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823158335 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0939297726) | Moody's Investors Service Ratings Delivery Service | 5/21/2014 | CUSIP: ISIN: XS0939297726 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823578705 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUF2) - (ISIN US06741TUF29) | Moody's Investors Service Ratings Delivery Service | 5/21/2014 | CUSIP: 06741TUF2 ISIN: US06741TUF29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823874200 |
| Barclays PLC Barclays PLC Scrip Dividend Reference Share Price | Regulatory News Service | 5/21/2014 | TIDMBARC RNS Number : 6901H Barclays PLC 21 May 2014 21 May 2014 Barclays PLC - Scrip Reference Share Price Barclays PLC (the 'Company') offers shareholders the opportunity to receive ordinary shares of 25 pence each in the Company ('Ordinary ... |
| Finra Probes Trading Tied to Credit Suisse ; Bank, Clients Are Under Scrutiny Over Possible Misuse of Company's Systems | The Wall Street Journal Online | 5/21/2014 | Market regulators are scrutinizing ties between Credit Suisse Group AG and a number of trading firms over concerns the Swiss bank enabled potentially improper trading, according to people familiar with the probe. |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 5/21/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Legal & General Urges AstraZeneca to Engage With Pfizer ; Some Big Investors in Drug Company Are Refusing To Give Up on Takeover Offer | The Wall Street Journal Online | 5/21/2014 | LONDON—Three days after AstraZeneca PLC slammed the door on Pfizer Inc.'s latest $120 billion takeover offer, some big investors in the British drugs giant are refusing to give up. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , ex-boss Diamond compete for Africa's banking promise | Reuters News | 5/21/2014 | * Diamond attracts U.S. hedge funds for Africa push * Atlas Mara to raise $400 mln to pursue acquisitions * Barclays targets Africa potential as it scales back investment bank |
| Report: Barclays head of spot gold trading leaving | SNL European Financials Daily | 5/21/2014 | Marc Booker, Barclays Plc's head of spot gold trading, is leaving as part of the bank's restructuring and withdrawal from the commodity business, Reuters reported May 20, citing "sources familiar with the situation." |
| Report: Barclays names head of equity sales trading for Hong Kong, China, ASEAN | SNL European Financials Daily | 5/21/2014 | Barclays Plc appointed Dan Miller to the newly created role of head of equity sales trading for Hong Kong, China and the Association of Southeast Asian Nations, starting around May 10, FinanceAsia reported May 20. |
| Barclays Preps $632M Credit Card Securitization | Asset Securitization Report | 5/21/2014 | Barclays Bank is preparing a $632.9 million credit card securitization, according to a presale report published by Standard & Poor's. Barclays Dryrock Issuance Trust (Series 2014-2) will issue $500 million of class A notes with a ... |
| Opportunities Run Deep | Energy Intelligence Finance | 5/21/2014 | There is no question that a lull in deepwater drilling activity is taking shape in 2014 -- but apparently the US Gulf of Mexico didn't get the message (EIF Apr.29'14). The deepwater rig count there has blown past levels seen before the ... |
| Moody's Investors Service Has Assigned Provisional Ratings To One Class Of Uk Rmbs Notes To Be Issued By Friary No. 2 Plc | Dow Jones Institutional News | 5/21/2014 | The following is a press release from Moody's: Moody's Investors Service Has Assigned Provisional Ratings To One Class Of Uk Rmbs Notes To Be Issued By Friary No. 2 Plc ... |
| E-House: Strong Beat On Leju; Cheap, Says Oppenheimer -- Barron's Blog | Dow Jones Institutional News | 5/21/2014 | Chinese online-to-offline real estate services provider Leju Holdings (LEJU), which went public in the US last month but is controlled by E-House (EJ), reported better-than-expected first-quarter earnings. |
| Moody's Lower China Property Outlook To Negative -- Barron's Blog | Dow Jones Institutional News | 5/21/2014 | In a column published last weekend, I argued China's property market woes are worse than local government debt overhang or trust loan defaults, in that the colossal sector made up of 15% of China's GDP last year, and that slowdown there ... |
| Moody's Assigns Provisional Aaa (sf) To Barclays ' 2014-2 Class A Us Card Abs | Dow Jones Institutional News | 5/21/2014 | The following is a press release from Moody's: Moody's Assigns Provisional Aaa (sf) To Barclays' 2014-2 Class A Us Card Abs http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_299258&WT.mc_id=NLTITLE_YYYYMMDD_PR_299258 ... |
| ADIB wins regulatory approval for Barclays deal | UAE Government News | 5/21/2014 | May 21: Abu Dhabi Islamic Bank, the United Arab Emirates' third-largest bank in terms of consumer banking network, has received regulatory approval from the country's Central Bank for its acquisition of Barclays' retail operations in the ... |
| Eurosic to acquire 58.95% stake in SIIC de Paris | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/21/2014 | Deal In Brief Groupe Eurosic, a real estate investment company, has entered into an exclusive agreement to acquire a 58.95% stake in SIIC de Paris SA, a real estate company, from Realia Business, S.A. for EUR558.9 million, at a price of ... |
| Bharti Airtel International raises $2,027.71 million in private placement of senior unsecured notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/21/2014 | Deal In Brief Bharti Airtel International Netherlands B.V. (BAIN), a subsidiary of Bharti Airtel Limited, has raised $2,027.71 million in a private placement of senior unsecured notes. |
| Barclays: Out of the shadows | BofA Merrill Lynch | 5/21/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 5/21/2014 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/22/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Goldman Sachs offloading metals warehouse biz | SNL Metals & Mining Daily: East Edition | 5/22/2014 | Goldman Sachs Group Inc. is looking to sell Metro International Trade Services LLC after the company determined that the metals warehouse business is not strategic to client activities, Bloomberg News reported May 20, citing a company ... |
| Barclays ' Spanish retail divestment may prove challenging | SNL European Financials Daily | 5/22/2014 | Barclays Plc may face difficulties in divesting its Spanish retail operations, despite foreign investors showing interest in the country's financial assets of late. The unit may be too big to be acquired by many domestic banks, but too ... |
| Moelis hires managing director | SNL Bank and Thrift Daily | 5/22/2014 | Moelis & Co. said May 20 that it named Maarten de Jong managing director. De Jong will join the firm in August and will be based in New York. He will provide financial and strategic advice to health care clients in the U.S. and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Barclays head of spot gold trading leaving | SNL Metals & Mining Daily: East Edition | 5/22/2014 | Marc Booker, Barclays Plc's head of spot gold trading, is leaving as part of the bank's restructuring and withdrawal from the commodity business, Reuters reported May 20, citing "sources familiar with the situation." |
| Empresas ICA prices $700 million private offering of senior notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/22/2014 | Deal In Brief Empresas ICA, S.A.B. de C.V., a Mexico-based engineering, procurement and construction company, has priced a private offering $700 million of senior notes due 2024. The notes will have an annual interest rate of 8.875% payable ... |
| Barclays Increases National Bank of Canada Price Target to C$47.00 (NA) | Financial Services Monitor Worldwide | 5/22/2014 | Research analysts at Barclays boosted their target price on shares of National Bank of Canada (TSE:NA) from C$46.00 to C$47.00 in a report released on Tuesday. The firm currently has an "equal weight" rating on the stock. Barclays' target ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FHV6) - (ISIN US06739FHV67) | Moody's Investors Service Ratings Delivery Service | 5/22/2014 | CUSIP: 06739FHV6 ISIN: US06739FHV67 Common Code: 106949395 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVC8) - (ISIN US06741TVC88) | Moody's Investors Service Ratings Delivery Service | 5/22/2014 | CUSIP: 06741TVC8 ISIN: US06741TVC88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823879899 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TUV7) - (ISIN US06741TUV78) | Moody's Investors Service Ratings Delivery Service | 5/22/2014 | CUSIP: 06741TUV7 ISIN: US06741TUV78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823416925 |
| Venkatachalam Krishnakumar - Singapore Technologies Engineering updates auditor's profile 22 May 2014 | News Bites - People in Business | 5/22/2014 | NEWS BITES - PEOPLE IN BUSINESS Singapore Technologies Engineering recently released their Annual Report. The updated profile of Venkatachalam Krishnakumar, Auditor is shown below. |
| Davis Polk: Illinois Tool Works Inc . EUR1 Billion Notes Offering 20 May 2014 | News Bites - Private Companies | 5/22/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] Davis Polk advised Goldman, Sachs & Co., J.P. Morgan Securities plc, Societe Generale, Barclays Bank PLC, Commerzbank AG, Banca IMI S.p.A. and Danske Bank A/S as joint book-running managers ... |
| FOS actions in line with membership contract | Banking Day | 5/22/2014 | BANKING DAY NEWS BITES A court has found that the Financial Ombudsman Service is required to have regard to the application of legal principles when making a determination but it does not have to apply legal principles to the exclusion of ... |
| Corporate Capital Trust Closes $400 Million Senior Secured Term Loan | GlobeNewswire | 5/22/2014 | Corporate Capital Trust Closes $400 Million Senior Secured Term Loan Total borrowing capacity increases to $1.43 billion Orlando, Fla., May 22, 2014 (GLOBE NEWSWIRE) -- Corporate Capital Trust, a business development company that provides ... |
| Barclays Bank PLC Stabilisation Notice - GDF | Regulatory News Service | 5/22/2014 | TIDM96ES RNS Number : 7970H Barclays Bank PLC 22 May 2014 Pre-stabilisation announcement 22nd May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Tenants and landlords: 'Do not let grass grow' | Scunthorpe Evening Telegraph | 5/22/2014 | LANDLORDS and tenants have been urged not to let the grass grow under their feet when it comes to completing the legal formalities surrounding agreements between them. |
| RBC, TD expected to post biggest profits of the Big Six; Meanwhile, analysts predict CIBC's profit will decline on lost Aerogold Visa... | The Toronto Star | 5/22/2014 | Canadian Imperial Bank of Commerce will probably post its first profit decline in more than four years after selling half of a key credit-card business and taking a writedown on its Caribbean banking operations. |
| Barclays deal 'set to finish' | Daily Star | 5/22/2014 | BARCLAYS will not renew its £40million-a-year sponsorship deal with the Premier League following football chief Richard Scudamore's sexist email scandal, it was claimed yesterday. |
| Don't Go Loco For All Cocos, Says RBS -- Market Talk | Dow Jones Institutional News | 5/22/2014 | 1107 GMT [Dow Jones]--The market for contingent capital instrument has reached EUR80 billion and is continuing to expand. In fact, RBS strategists expect it to surpass EUR100bn this year as banks look to bolster capital to meet regulatory ... |
| SodaStream : Let Barclays Count the Risks -- Barron's Blog | Dow Jones Institutional News | 5/22/2014 | Is SodaStream International ( SODA) losing its fizz? Barclays apparently thinks so, after downgrading its shares today. Barclays analysts David Kaplan and Tavy Rosner explain why they cut SodaStream's rating. |
| *S&P Takes Various Rating Actions On U.K. Banks | Dow Jones Institutional News | 5/22/2014 | 22 May 2014 12:48 ET Press Release: S&P Takes Various Rating Actions On U.K. Banks The following is a press release from Standard & Poor's: -- We believe that the U.K. banking industry is making good progress in its ... |
| Don't Go Loco For All Cocos, Says RBS -- Market Talk | Dow Jones Institutional News | 5/22/2014 | Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com 1107 GMT [Dow Jones]--The market for contingent capital instrument has reached EUR80 billion and is continuing to expand. In fact, RBS strategists expect it to surpass ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| StanChart keen to grow presence in Kenya, Nigeria | The East African | 5/22/2014 | Standard Chartered Plc will open 13 new branches in Nigeria, Ghana, Kenya and Zambia this year as the British bank taps growth opportunities across Africa, the head of its business on the continent said. |
| ONS Retail Sales figures - Barclays ' comment | ENP Newswire | 5/22/2014 | Release date - 21052014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. 'April was destined to be a bumper month thanks to the late timing of Easter this year. Retail sales were also ... |
| Barclays does not see signs of higher oil investment | Energy Monitor Worldwide | 5/22/2014 | The firm reckons that the possibility of recovering production in the next few years will depend on the materialization of the investments agreed with oil companies |
| Moelis announces appointment of new Managing Director | Executive Appointments Monitor Worldwide | 5/22/2014 | Mr. de Jong brings nearly 20 years of experience to Moelis & Company having previously worked at Barclays Capital, and formerly Lehman Brothers, where he was most recently Global Head of Life Sciences. At Barclays, he focused on ... |
| Bankinter may acquire Barclays ' consumer banking assets in Spain and Portugal | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/22/2014 | Deal In Brief According to Bloomberg, Bankinter SA, a Spain-based financial services company, may acquire Barclays Plc's consumer banking assets in Spain and Portugal. Barclays is a UK-based diversified financial services company. |
| Centerbridge Partners may acquire Barclays ' consumer banking assets in Spain and Portugal | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/22/2014 | Deal In Brief According to Bloomberg, Centerbridge Partners, L.P, a US-based private investment firm, may acquire Barclays Plc's consumer banking assets in Spain and Portugal. Barclays is a UK-based diversified financial services company. |
| Apollo Global Management may acquire Barclays ' consumer banking assets in Spain and Portugal | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/22/2014 | Deal In Brief According to Bloomberg, Apollo Global Management, LLC, a US-based asset management firm, may acquire Barclays Plc's consumer banking assets in Spain and Portugal. Barclays is a UK-based diversified financial services company. |
| Ooredoo signs $1bn Revolving Credit Facility Agreement | Financial Services Monitor Worldwide | 5/22/2014 | DOHA: Ooredoo announced the signing of a $1 billion Revolving Credit Facility Agreement. The Revolving Credit Facility Agreement was executed between Ooredoo Q.S.C. as the Borrower and the syndicate of banks consisting of Australia and New ... |
| Barclays denies ending backing for Premier League | Global Banking News | 5/22/2014 | Barclays Plc (LSE: BARC) has denied that it has ended support for the Premier League. According to Reuters, the British bank has dismissed reports that it had dropped its sponsorship of the English Premier League. It also said that the ... |
| Barclays predicts growth in UK's South West tourism | Global Banking News | 5/22/2014 | Barclays Plc (LSE: BARC ) has predicted that the UK's South West hospitality, leisure and retail sectors will see significant growth over the next few years. |
| Barclays ' units eyed by Apollo, Centerbridge | Global Banking News | 5/22/2014 | Barclays Plc's (LSE: BARC) consumer banking assets in Spain and Portugal are being eyed by private-equity firms including Apollo Global Management LLC (APO) and Centerbridge Capital Partners LLC. |
| FORM 8-K: VIRGINIA ELECTRIC AND POWER FILES CURRENT REPORT | US Fed News | 5/22/2014 | WASHINGTON, May 22 -- Virginia Electric and Power Co., Richmond, Va., files Form 8-K (current report) with Securities and Exchange Commission on May 19. |
| Regulator backs Adib purchase of Barclays UAE unit, says CEO | Islamic Finance Monitor Worldwide | 5/22/2014 | Abu Dhabi Islamic Bank has received regulatory approval from the UAE central bank for its purchase of Barclays' retail operations in the country, its chief executive said on Tuesday. |
| BIABS - ABSA BANK LIMITED - AB010 amp;amp; AB011-Interest Rate Reset | Johannesburg Stock Exchange | 5/22/2014 | AB010 amp;amp; AB011-Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: AB010 ISIN No: ZAG000101221 JSE Code: AB011 ISIN No: ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT-Additional Listings of NGPLT Debentures | Johannesburg Stock Exchange | 5/22/2014 | NGPLT-Additional Listings of NGPLT Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| Barclays sounding out buyers for Spanish retail bank - sources | Reuters News | 5/22/2014 | MADRID, May 22 (Reuters) - Britain's Barclays is sounding out potential buyers for its Spanish retail bank, people familiar with the matter said, adding that local peers and private equity firms could be interested in parts of the business. |
| United States : Illinois Tool Works Inc . 1 Billion Notes Offering | Mena Report | 5/22/2014 | Davis Polk advised Goldman, Sachs & Co., J.P. Morgan Securities plc, Societe Generale, Barclays Bank PLC, Commerzbank AG, Banca IMI S.p.A. and Danske Bank A/S as joint book-running managers in connection with an SEC-registered offering ... |
| BARCLAYS PLC - Form 8.3 - Pfizer Inc | Business Wire Regulatory Disclosure | 5/22/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carephone Warehouse Plc | Business Wire Regulatory Disclosure | 5/22/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays expects BoI to cut interest rate; "Low inflation and low growth point to an interest rate cut to 0.5% next week." | Israel Business Arena | 5/22/2014 | Low inflation and weak growth support another interest rate cut by the Bank of Israel next week, says Barclays Capital in a review published today. It says that even though the 0.75% interest rate is already very low, the latest data ... |
| Barclays hires in equities sales trading amid IB reorganisation | Euroweek | 5/22/2014 | Barclays, which is restructuring its global investment banking operations, has hired Dan Miller as head of equities sales trading for Hong Kong, China and Asean. |
| Porsche Financial Services raises $490 million in private placement of bonds | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/22/2014 | Deal In Brief Porsche Financial Services, Inc., a US-based provider of leasing and financing products, has raised approximately $490 million in a private placement of asset-backed securities (ABS) bond. |
| FORM 8-K: EPICOR SOFTWARE FILES CURRENT REPORT | US Fed News | 5/22/2014 | WASHINGTON, May 22 -- Epicor Software Corp ., Austin, Texas, files Form 8-K (current report) with Securities and Exchange Commission on May 21. |
| Barclays : Remain OW; Feedback from sales briefing | JPMorgan | 5/22/2014 | -- |
| 425 SEC FILING | BARCLAYS PLC | 5/22/2014 | -- |
| 425 SEC FILING | BARCLAYS PLC | 5/22/2014 | -- |
| HSBC CEO Rules Out Changes to Investment Banking | Dow Jones Top Global Market Stories | 5/23/2014 | LONDON-- HSBC Holdings PLC Chief Executive Stuart Gulliver Friday ruled out any major changes to the group's investment bank, as the lender suffered a shareholder protest vote over pay. |
| New debt for Threadneedle. | Estates Gazette Interactive | 5/23/2014 | Threadneedle is in talks with investors over extending one of its core-plus funds and is lining up fresh debt for the vehicle.The fund manager is looking to push the life of the closed-ended Strategic Fund IV out until 2016. It launched in ... |
| Barclays Fined Over Gold Fixing | Dow Jones Top Global Market Stories | 5/23/2014 | The U.K.'s top financial watchdog has fined Barclays PLC GBP26 million ($43.9 million) for lax controls after one of its traders manipulated a key gold benchmark at the expense of a client. |
| Pregis acquired by Olympus Partners | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/23/2014 | Deal In Brief Pregis Corporation, a provider of protective packaging materials and systems, has been acquired by Olympus Partners, a private equity firm. Both the entities are based in the US. |
| Olympus Partners acquires Pregis | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/23/2014 | Deal In Brief Olympus Partners, a private equity firm, has acquired Pregis Corporation, a provider of protective packaging materials and systems. Both the entities are based in the US. |
| Barclays fined £26m on gold price | RTE.ie | 5/23/2014 | Barclays bank has been fined £26m for failures in internal controls that allowed a trader to manipulate the setting of gold prices just a day after the bank was fined for rigging Libor interest rates in 2012. |
| Report: US PE firms join potential suitors' list for Barclays ' Spanish retail ops | SNL European Financials Daily | 5/23/2014 | Of the Spanish lenders that received the sales prospect for Barclays Plc's retail banking operations in the country, CaixaBank SA and Banco Bilbao Vizcaya Argentaria SA have shown the most interest, El País reported May 22, quoting market ... |
| FICC pain forces i-bank moves | SNL European Financials Daily | 5/23/2014 | It remains a painful conundrum for European and U.S. investment banks. The ongoing downturn in fixed-income, commodities and currencies remains a critical challenge. This has been underlined by the actions of Barclays Plc, UBS AG, Royal Bank ... |
| Corporate Capital Trust closes $400M senior secured term loan | SNL Financial Services Daily | 5/23/2014 | Corporate Capital Trust Inc. said May 22 that it closed a five-year senior secured term loan for $400 million. The loan bears interest at LIBOR plus 3.25%, with a 0.75% LIBOR floor. It was issued with a 0.5% original issue discount. ... |
| Barclays hit with fine over gold fixing | FOI | 5/23/2014 | The British bank has been dragged into gold fixing scandal after fines over Libor Barclays has been handed a £26m fine from the UK financial watchdog for one of its former traders attempting to fix gold prices, making the British bank the ... |
| 1st LD Writethru: Gold down on positive U.S. data | Xinhua News Agency | 5/23/2014 | CHICAGO, May 23 (Xinhua) -- Gold futures on the COMEX division of the New York Mercantile Exchange fell Friday following positive U.S. home sales data and strength in U.S. equities. |
| Logistics narrow oil sands discount; Could Hit US$15 | Vancouver Sun | 5/23/2014 | While major Canadian pipeline companies are unable to secure approvals for flagship projects, connectivity is improving between Alberta's oil basin and U.S. refineries, according to Barclays Capital. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Gold futures slip, tally a minor weekly loss; U.K. regulators hit Barclays with a $44 million fine linked to London gold fix | MarketWatch | 5/23/2014 | SAN FRANCISCO (MarketWatch)—Gold futures settled lower Friday on the back of better-than-expected data on new U.S. home sales and strength in U.S. equities, prompting prices to tally a mild loss for the week. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G498) - (ISIN US06738G4982) | Moody's Investors Service Ratings Delivery Service | 5/23/2014 | CUSIP: 06738G498 ISIN: US06738G4982 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165157 |
| Barclays bank fined by watchdog for failings that led to inappropriate trade in gold market | New Europe | 5/23/2014 | by Associated Press Barclays fined for handling of gold prices Associated Press - 23 May 2014 05:22-04:00 LONDON (AP) â€" Barclays Bank has been fined by British regulators for management failings that allowed an employee to make ... |
| Barclays fined £26m for rigging gold price | London Evening Standard | 5/23/2014 | BARCLAYS suffered another body blow today as it was fined £26 million for rigging the daily gold fix, even as it was reeling from a massive fine for the Libor scandal. |
| [C] Barclays Capital prunes 3.11% stake in JSW Holdings to 2.05% | Cogencis EquityWire | 5/23/2014 | Cogencis, Friday, May 23 . MUMBAI - Barclays Capital Mauritius Ltd today sold 117,248 shares or 1 .06% stake in JSW Holdings Ltd at 832.89 rupees per share on the National Stock Exchange, according to a bulk deal notification on the NSE's ... |
| Unilever PLC Director/PDMR Shareholding | Regulatory News Service | 5/23/2014 | TIDMULVR RNS Number : 9694H Unilever PLC 23 May 2014 NOTIFICATION OF TRANSACTIONS OF DIRECTORS, PERSONS DISCHARGING MANAGERIAL RESPONSIBILITY OR CONNECTED PERSONS |
| Ooredoo Q.S.C . Re Agreement | Regulatory News Service | 5/23/2014 | TIDMORDS TIDM35CC RNS Number : 8220H Ooredoo Q.S.C. 23 May 2014 Ooredoo Q.S.C. Ooredoo signs USD 1 billion Revolving Credit Facility Agreement Doha, Qatar, 22 May 2014: Ooredoo Q.S.C. ("Ooredoo") - Ticker: ORDS.QA, rated A2 Moodys / A- |
| Former Barclays Trader Banned, Fined for Inappropriate Conduct on Gold Fix | Dow Jones Newswires Chinese (English) | 5/23/2014 | (MORE TO FOLLOW) Dow Jones Newswires May 23, 2014 04:02 ET (08:02 GMT) (MORE TO FOLLOW) Dow Jones Newswires 23-05-14 0804GMT |
| M'sia inflation eases in April but banks still forecast rate hike | Business Times Singapore | 5/23/2014 | Bank of America Merrill Lynch and Barclays see BNM raising rates from 3% to 3.5% by year-end AT least two banks have predicted that Malaysia's central bank will raise interest rates by 50 basis points by the end of the year, despite a slight ... |
| Ad-Data Miner Datalogix Taps Banks For Possible 2014 IPO | Dow Jones Top News & Commentary | 5/23/2014 | Datalogix Holdings Inc., which collects consumer transaction data and sells it to advertisers, is plotting a possible initial public offering later this year, people familiar with the deal said. |
| Favor Triple-B Corporate Bonds, Barclays Says -- WSJ Blog | Dow Jones Institutional News | 5/23/2014 | Bonds rated in the triple-B-category, the low end of investment grade, are poised to do better than some higher-rated bonds in the coming months, analysts from Barclays said in a research note Friday. |
| More GM recalls expected | The Detroit News | 5/23/2014 | The Detroit News General Motors Co. may continue recall announcements into mid-summer as the automaker evaluates data on vehicles, Barclays Capital said in a research note Thursday. |
| Barclays -Staycation Nation - domestic tourists will contribute GBP108 billion to the UK economy by 2017 | ENP Newswire | 5/23/2014 | Release date - 22052014 The UK's hospitality, leisure and retail sectors are set to see significant growth over the next few years, according to a new report from Barclays, which reveals annual expenditure from domestic tourists will surge ... |
| Barclays fined £26m over gold price failings | express.co.uk | 5/23/2014 | BARCLAYS Bank has been fined £26 million by the City watchdog for gold price failings. City watchdog fines Barclays £26 million for gold price fixing[PA] |
| Macquarie and Barclays recommend purchasing Thai default swaps | Global Banking News | 5/23/2014 | Macquarie Group Ltd (MCQB: ASX) and Barclays Plc (LSE :BARC) have recommended purchasing Thai credit-default swaps because the recent coup in the nation is likely to push up the cost of the contracts and heighten the risk of a ratings ... |
| Metal research head to leave Barclays | Global Banking News | 5/23/2014 | Barclays Plc (LSE: BARC) has announced that its research head for Metals is leaving the bank. Gayle Berry, head of base metals research at Barclays Plc, is believed to have left the bank. |
| Barclays in talks with Spanish banks | Global Banking News | 5/23/2014 | Barclays Plc (LSE: BARC) is in talks with Spanish banks on the disposal of its retail operations. Chief executive, Anthony Jenkins, said earlier this month that he wanted to sell the bank's retail network in Spain, Italy and France within ... |
| Australia Patent: Barclays Bank Files Application for 'User authentication via mobile phone' | Australian Government News | 5/23/2014 | Australia, May 23 -- Barclays Bank PLC, London, has filed an application (2012320281) on Sept. 25, 2012, for 'User authentication via mobile phone.' |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT07-Interest Rate Reset | Johannesburg Stock Exchange | 5/23/2014 | GRT07-Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT07 ISIN Code: ZAG000112806 INTEREST RATE RESET: GRT07 Notice is hereby given that the 3 month JIBAR rate as at 21 May 2014 is 5.8% p.a. ("JIBAR"). Accordingly, the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ACPL - ABSA CAPITAL - New Financial Instrument Listing - LBCP11 | Johannesburg Stock Exchange | 5/23/2014 | New Financial Instrument Listing - LBCP11 ABSA BANK LIMITED (ACTING THROUGH ITS CORPORATE AND INVESTMENT BANKING DIVISION) ISSUE OF A LONG EQUITY INVESTMENT PLAN SECURITY (LEIP SECURITY) Index ... |
| UPDATE 3-Barclays slapped with $44 mln fine over gold price fix | Reuters News | 5/23/2014 | * Gold price manipulation took place a day after Libor fine * Barclays is first bank fined over gold price fix * All benchmarks under scrutiny, including precious metals |
| LBMA extends deadline on daily silver benchmark consultation | Reuters News | 5/23/2014 | LONDON, May 23 (Reuters) - The London Bullion Market Association (LBMA) has extended by one week the deadline for a consultation on the future of the daily silver fixing mechanism to give the industry more time to respond, it said on ... |
| UK regulator fines Barclays over gold price setting | Reuters News | 5/23/2014 | LONDON, May 23 (Reuters) - Britain's financial regulator has fined Barclays Plc 26 million pounds for control failings regarding price setting of gold prices. For details click on: (Reporting by Steve Slater) |
| Barclays reportedly checks investors' interest in Spanish retail bank | M&A Navigator | 5/23/2014 | 23 May 2014 - UK financial services provider Barclays Plc (LON:BARC) is approaching certain parties to gauge their interest in buying its Spanish retail banking operations, Reuters reported, citing knowledgeable sources. |
| France : Ingenico : Successful bond issue of 450 million | Mena Report | 5/23/2014 | Ingenico, leading worldwide provider of payment solutions, successfully completed a 450 million issue of 7-year fixed-rate bonds on May 13, 2014. Ingenico completed this operation under highly satisfactory conditions, with an annual coupon ... |
| The guy who tried to rig gold prices and cost his bank $44 million | CNN Wire | 5/23/2014 | LONDON (CNNMoney) -- It was all over in 10 minutes, but it cost Barclays nearly $44 million and landed another blow to the giant bank's reputation. |
| Barclays fined £26m over gold price fix | Citywire | 5/23/2014 | S & P code for assoc. stock..: E:VSXG Barclays Bank faces a £26 million fine after regulators found the bank had failed to adequately manage conflicts of interest in daily gold price fixing over a period of almost 10 years. |
| Commercial Banks; Barclays Plc Files SEC Form F-N, Designates A U.S. Agent For Service of Process By Foreign Banks And Foreign Insurance Companies (May. 2, 2014) | Insurance Weekly News | 5/23/2014 | 2014 MAY 23 (VerticalNews) -- By a News Reporter-Staff News Editor at Insurance Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays Fined £26m Over Trader's Gold Fixing | Sky News | 5/23/2014 | Barclays Bank has been fined more than £26m by the City watchdog over failings related to gold price manipulation by one of its former traders. |
| Barclays fined #26m over gold price failings: regulator | Daily The Pak Banker | 5/23/2014 | Karachi: Scandal-hit Barclays has been fined more than #26 million pounds after a former trader at the bank was accused of trying to manipulate the price of gold, Britain's financial regulator said on Friday. |
| Update:APNewsNow. | The Canadian Press - Broadcast wire | 5/23/2014 | LONDON - Barclays Bank has been fined by British regulators for management failings that allowed an employee to make inappropriate trades in the gold market. |
| Barclays fined £26m for gold price fixing | Investment Week | 5/23/2014 | The Financial Conduct Authority (FCA) has fined Barclays £26m for gold price fixing. The fine relates to June 2012, when Barclays trader Daniel Plunkett exploited a weakness in the bank's systems and controls to influence the daily gold ... |
| Barclays fined on failure linked to gold price rigging | Agence France Presse | 5/23/2014 | Scandal-hit Barclays has been fined more than £26 million after a former trader at the bank attempted to manipulate the price of gold, Britain's financial regulator said Friday. |
| Is the London Gold Fix Broken? -- WSJ Blog | Dow Jones Institutional News | 5/23/2014 | The future for London's historic gold fix is looking less certain by the day. The U.K.'s Financial Conduct Authority slapped Barclays PLC with a GBP26 million ($43.7 million) fine Friday after one of its traders allegedlly manipulated the ... |
| British regulators fine Barclays £26-million for gold price fix; British regulators order bank to pay £26-million for failing to control a trader | The Globe and Mail (Breaking News) | 5/23/2014 | Barclays PLC has been sanctioned by British regulators in a case that raises questions about how the price of gold is set. On Friday, Britain's Financial Conduct Authority, FCA, fined Barclays £26-million, or $48-million, for failing to ... |
| Barclays fined 26 mln pounds over gold fixing failures | 24 Ore Radiocor-Newswire International Edition | 5/23/2014 | Former trader fined 95,600 pounds, banned for life (Il Sole 24 Ore Radiocor) - London, 23 May - The Financial Conduct Authority said it has fined UK bank Barclays 26 million pounds "for failing to adequately manage conflicts of interest ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| How a Barclays ' options trader manipulated the gold price fix | Reuters News | 5/23/2014 | LONDON, May 23 (Reuters) - Daniel Plunkett, an options trader at Barclays Plc, became the first person to be fined for manipulating the setting of gold prices by Britain's financial watchdog on Friday. |
| Barclays Fined Over Gold Fixing | Dow Jones Institutional News | 5/23/2014 | LONDON--The Financial Conduct Authority on Friday fined Barclays PLC GBP26 million ($43.9 million) for failings related to the London gold fix. |
| Barclays fined $43.9M by FCA over gold price fixing | Theflyonthewall.com | 5/23/2014 | The Financial Conduct Authority said it has fined Barclays Bank 26M pounds, or $43.9M, for "failing to adequately manage conflicts of interest between itself and its customers as well as systems and controls failings, in relation to the ... |
| FACTBOX-How London's gold and silver price benchmarks are "fixed" | Reuters News | 5/23/2014 | LONDON, May 23 (Reuters) - Barclays Plc has been fined 26 million pounds ($43.8 million) for failures in internal controls that allowed a trader to manipulate the setting of gold prices, Britain's Financial Conduct Authority said. |
| UK regulator fines Barclays over gold price setting | Reuters News | 5/23/2014 | LONDON, May 23 (Reuters) - Britain's financial regulator has fined Barclays Plc 26 million pounds for control failings regarding price setting of gold prices. |
| Barclays weighs divestment of Spanish retail operations | Retail Banking News powered by Timetric | 5/23/2014 | Barclays is reportedly looking out for prospective buyers to divest its Spanish retail bank business, as part of its plan to refocus on profitable businesses elsewhere. |
| Speedway acquires Hess Retail Holdings | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/23/2014 | Deal In Brief Speedway LLC, a subsidiary of Marathon Petroleum Corporation (MPC), has acquired Hess Retail Holdings LLC (HRH) from Hess Corporation (Hess). All the entities involved in the transaction are based in the US. |
| Briefs: Commbank looks to Africa, NAB prices 7-year bond | Banking Day | 5/23/2014 | BANKING DAY NEWS BITES Rather than sticking to the usual Asian expansion story, Africa presents some interesting expansion opportunities for a big Australian bank with the financial and technological firepower of CBA, according to 'sources' ... |
| GOLD FAILINGS COST BARCLAYS £26M | Press Association National Newswire | 5/23/2014 | Barclays has been fined £26 million by the City watchdog over failings in relation to the fixing of the price of gold over a nine-year period. |
| Barclays fined 26 mln pounds over gold pricing: FCA fined 26 mln pounds over gold pricing: | Xinhua News Agency | 5/23/2014 | LONDON, May 23 (Xinhua) -- Barclays Bank Plc, British second largest bank in assets term, has been fined 26 million pounds (about 43 million U.S. dollars) for gold pricing misconduct, said Financial Conduct Authority (FCA) Friday. |
| Morning Bulletin; UBS shuffles advisory pack in Europe; Barclays fined over gold fixing; FN Friday Quiz: Win a Montblanc pen; Career Clinic: Taking your team to a rival | The Tally | 5/23/2014 | On Financial News UBS shuffles advisory pack in Europe UBS has hired two senior bankers from US rivals and reshuffled its coverage and advisory team in Europe, where the bank has been refocusing its efforts under Andrea Orcel. |
| Barclays : The 'Mini Puke' Files | The Tally | 5/23/2014 | Documents from regulators dishing out fines to banks and traders rarely disappoint. And the docs on the Barclays fine for the gold fix are no exception. The clear highlight so far is the mini puke—a term used by Daniel Plunkett, the bank's ... |
| HSBC CEO Rules Out Changes to Investment Banking | Dow Jones Institutional News | 5/23/2014 | LONDON-- HSBC Holdings PLC Chief Executive Stuart Gulliver Friday ruled out any major changes to the group's investment bank, as the lender suffered a shareholder protest vote over pay. |
| Barclays fined £26m for rigging gold price | thetimes.co.uk | 5/23/2014 | Barclays has been fined £26 million after it emerged that one of its traders rigged the price of gold to make a multimillion-dollar profit just one day after the bank was fined £290 million for its role in the Libor scandal. |
| Ooredoo signs deal for $1bn revolving credit | Financial Services Monitor Worldwide | 5/24/2014 | Doha: Ooredoo yesterday announced the signing of a $1bn revolving credit facility agreement. The agreement was executed between Ooredoo Q S C as the borrower and the syndicate of banks consisting of Australia and New Zealand Banking Group ... |
| Bridget O'ConnellThreadneedle is in talks with investors over extending one of... | Estates Gazette | 5/24/2014 | Bridget O'ConnellThreadneedle is in talks with investors over extending one of its core-plus funds and is lining up fresh debt for the vehicle.The fund manager is looking to push the life of the closed-ended Strategic Fund IV out until ... |
| FINANCE: Logistics specialist Tritax Big Box REIT has invested £187m of the... | Estates Gazette | 5/24/2014 | FINANCE: Logistics specialist Tritax Big Box REIT has invested £187m of the £200m it raised in its IPO in December. Tritax invested the proceeds in four distribution centres; Sainsbury's centre in Sherburn-in-Elmet, Leeds, for £48.8m, at a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch rates JPMBB 2014-C19 Commercial Mortgage Pass-Through Certificates | Daily The Pak Banker | 5/24/2014 | New York: Credit ratings agency Fitch has assigned the following ratings and Rating Outlooks to the J.P. Morgan Chase Commercial Mortgage Securities Trust, Series 2014-C19 commercial mortgage pass-through certificates. |
| Gold down on positive U.S. data | PNA (Philippines News Agency) | 5/24/2014 | CHICAGO, May 24 -- Gold futures on the COMEX division of the New York Mercantile Exchange fell Friday following positive U.S. home sales data and strength in U.S. equities. |
| Fitch Rates Riverside, CA's Electric Rev 2008A Bank Bonds 'AA-' | Professional Services Close-Up | 5/24/2014 | Fitch Ratings has assigned an 'AA-' rating to the following Riverside, CA bonds: --Series 2008A variable rate refunding electric revenue bonds, series 2008A (Bank Bonds). |
| Barclays rogue trader sought 'mini-puke' in gold, then fiddled to ensure he got one | The Times | 5/24/2014 | Daniel Plunkett rigged the market to avoid paying out $3.9m, but the customer smelt a rat, reports James Dean It was the day that the Libor rigging scandal finally caught up with Barclays. On June 27, 2012, the guardians of the British and ... |
| Gold fine for Barclays | The Daily Express | 5/24/2014 | City & Business Edited by PETER CUNLIFFE email: peter.cunliffe@express.co.uk Visit City & Business pages online at www.express.co.uk/city Tel: 020 8612 7162 |
| ROGUE TRADER IS MAN WITH THE GOLDEN CON | The Sun | 5/24/2014 | Barclays' £26m fix fine BARCLAYS was fined £26million after a rogue trader was found guilty of "fixing" the price of gold. Trader Daniel Plunkett was fined £96,500 and banned from finance. |
| Gold trader's 'mini puke' cheated bank's client | Waterloo Region Record | 5/24/2014 | The day after Barclays was lashed with a record fine for manipulating interest rates, a gold trader at the bank cheated a client and artificially suppressed the price of one of the world's most widely traded metals. |
| Toxic culture of greed fostered under Bob Diamond comes back to haunt Barclays as bank is fined £26m over manipulation of gold price | Mail Online | 5/24/2014 | The toxic culture of greed fostered under casino banker Bob Diamond came back to haunt Barclays, as the bank was fined £26m over manipulation of the gold price. |
| ALEX BRUMMER: Quaker-founded bank Barclays continues to live in sin | Mail Online | 5/24/2014 | Reactions to the latest sins uncovered at Barclays – deliberate manipulation of the gold bullion price to deprive a client of a profit – are decidedly mixed. |
| Bank set to burst housing bubble by curbing loans: Royal Bank of Scotland expected to follow Lloyds and cut London lending before crackdown | Mail Online | 5/24/2014 | Lenders are facing a regulatory crackdown as the Bank of England prepares to pop the London housing bubble, with Barclays and Santander among those that could see lending curbed, according to a leading mortgage market expert. |
| up to gold tricks | The Daily Mirror | 5/24/2014 | Trader fixed prices to save bank a fortune A GOLD trader cost Barclays £26million yesterday after the embattled bank was rocked by another price-fixing scandal. |
| "The new world of banking: how do you pay? | The Daily Telegraph | 5/24/2014 | IN ASSOCIATION WITH BARCLAYS How we bank and purchase has been revolutionised by technology, making it easier than ever, says Jenny Hirschkorn |
| Ooredoo Q.S.C . Re Agreement | Financial Services Monitor Worldwide | 5/24/2014 | The Revolving Credit Facility Agreement was executed between Ooredoo Q.S.C. as the Borrower and the syndicate of banks consisting of Australia and New Zealand Banking Group |
| Barclays builds cash reserve to comply with new CBK rule | Financial Services Monitor Worldwide | 5/24/2014 | Barclays Bank of Kenya has defended its decision to reduce the dividend payout during the year financial year ending December 31, 2013. Board chairman Francis Okemo-Okello said the bank had to retain part of the earnings to meet the new ... |
| Barclays to review directors' allowances | Financial Services Monitor Worldwide | 5/24/2014 | NAIROBI, Kenya, May 23 - Barclays Bank has announced plans to review its directors' annual remuneration upwards before the end of this year. |
| Is Royal Bank of Scotland Group Plc Diverging From Lloyds Banking Group PLC And Barclays PLC ? | Financial Services Monitor Worldwide | 5/24/2014 | What a rollercoaster it's been for UK bank investors in recent years. Between the credit boom, the credit crunch, the financial crisis and the subsequent recovery, the UK-listed banks has had more ups and downs than an EastEnders omnibus. ... |
| Barclays fined £26m after trader rigged gold price | i | 5/24/2014 | Business | REGULATION Barclays, the bank famed for meddling with Libor, was yesterday fined £26m after one of its traders rigged the gold price so as to profit on a trade at a customer's expense. |
| FORM 8-K: KELLOGG FILES CURRENT REPORT | US Fed News | 5/24/2014 | WASHINGTON, May 24 -- Kellogg Co., Battle Creek, Mich., files Form 8-K (current report) with Securities and Exchange Commission on May 23. State or other jurisdiction of incorporation: Delaware |
| Barclays fined £26m over gold fix | The Irish Times | 5/24/2014 | Barclays has been fined £26 million and had one of its former traders banned from working in the City for failing to prevent manipulation of the gold price in London. |
| Barclays Is Fined in Gold-Fix Probe | The Wall Street Journal | 5/24/2014 | The U.K.'s top financial watchdog has fined Barclays PLC GBP 26 million ($43.9 million) for lax controls after one of its traders manipulated a key gold benchmark at the expense of a client. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GOLD FAILINGS COST BARCLAYS | Daily Tribune | 5/24/2014 | London Barclays Plc has been fined 26 million pounds for failures in internal controls that allowed a trader to manipulate the setting of gold prices, just a day after the bank was fined for rigging Libor interest rates in 2012. |
| Investment Companies; American Capital Agency Corp . to Present at Barclays Capital Americas Select Franchise Conference | Investment Weekly News | 5/24/2014 | 2014 MAY 24 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- American Capital Agency Corp. (Nasdaq: AGNC) ("AGNC" or the "Company") announced that Gary Kain, President and Chief Investment Officer, is ... |
| Investment Companies; Fifth Third Bancorp to Present at the 2014 Barclays Capital Americas Select Franchise Conference | Investment Weekly News | 5/24/2014 | 2014 MAY 24 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Fifth Third Bancorp will present at the 2014 Barclays Capital Americas Select Conference on Tuesday, May 13, 2014 at approximately 11:30 AM BST ... |
| Bank of America ; Bank of America to Participate in the Barclays Americas Select Franchise Conference 2014 | Investment Weekly News | 5/24/2014 | 2014 MAY 24 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Bank of America Chief Financial Officer Bruce Thompson will participate in the Barclays Americas Select Franchise Conference 2014 in London on ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (May. 1, 2014) | Investment Weekly News | 5/24/2014 | 2014 MAY 24 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| (CM) Resources, Commodities and Currencies; gold problems | Ralph Wragg Australian Business News | 5/24/2014 | Sydney - Saturday - May 24: RWE Aust Business News) COMEX METALS... spot gold is currently $1,292.45 oz. The Jne contract rose $3.30 to $1,291.70 oz , Aug contract fell $3.30 to $1,291.90 oz, May silver lost 10c to $19.388 oz. Jly platinum ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/24/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays fined £26m for gold fixing failings | Financial Services Monitor Worldwide | 5/24/2014 | Barclays Bank's reputation has taken another heavy blow this morning after the Financial Conduct Authority handed it a £26m fine for failing to manage conflicts of interest in relation to gold trading. |
| United Kingdom : Barclays response to settlement with the FCA in relation to the Gold Fixing | Mena Report | 5/24/2014 | Barclays has today reached a settlement with the Financial Conduct Authority (FCA) following an incident in June 2012 involving a former Barclays trader. The FCA has fined Barclays £26.03 million for breaches of its rules in relation to ... |
| $43.8M fine for gold manipulation | South Florida Sun-Sentinel | 5/24/2014 | Daniel Plunkett, an options trader at Barclays, on Friday became the first person to be fined by Britain's financial watchdog for manipulating the setting of gold prices. |
| Barclays bank fined by U.K. watchdog | Edmonton Journal | 5/24/2014 | Barclays Bank has been fined by British regulators for management failings that allowed an employee to make inappropriate trades in the gold market. |
| British regulators fine Barclays £26-million for gold price fix | The Globe and Mail | 5/24/2014 | Barclays PLC has been sanctioned by British regulators in a case that raises questions about how the price of gold is set. On Friday, Britain's Financial Conduct Authority, FCA, fined Barclays £26-million, or $48-million, for failing to ... |
| Barclays fined £26m by FCA over gold price failings | The Herald | 5/24/2014 | BARCLAYS has been fined £26 million by the City watchdog over failings in relation to the fixing of the price of gold over a nine-year period. |
| Barclays fined millions over gold price fixing | Western Daily Press | 5/24/2014 | Barclays has been fined £26 million by the City watchdog over failings in relation to the fixing of the price of gold over a nine-year period. The Financial Conduct Authority (FCA) said the bank had failed to manage conflicts of interest ... |
| Barclays fined by watchdog | Calgary Herald | 5/24/2014 | Barclays Bank has been fined by British regulators for management failings that allowed an employee to make inappropriate trades in the gold market. |
| Financial sector 'sullied' by Barclays fine for gold-fixing | The Scotsman | 5/24/2014 | THE financial services watchdog dealt another blow to the industry yesterday, saying it had been "sullied" by the latest scandal at Barclays. |
| Barclays fined £26m over gold price failings | The Daily Telegraph | 5/24/2014 | BARCLAYS has been fined £26m over failings which a trader at the bank exploited in an attempt to manipulate the price of gold. The Financial Conduct Authority (FCA) said it fined the bank "for failing to adequately manage "conflicts of ... |
| Saturday Papers: Barclays hit with £26m gold fix fine | Citywire | 5/24/2014 | Top stories Financial Times: The UK's Financial Conduct Authority has fined Barclays £26 million on Friday and reprimanded it for nine years of lax controls for its failure to rein in an options trader who in 2012 drove the gold price lower ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| REGULATOR FINES BARCLAYS OVER THE PRICING OF GOLD | The New York Times Abstracts | 5/24/2014 | British Financial Conduct Authority fines Barclays $43.9 million for failing to adequately manage conflicts of interest between former trader Daniel James Plunkett and a customer regarding the influencing of gold prices. Photo (M) |
| Barclays fined £26m over gold [...] | Irish Independent | 5/24/2014 | Barclays fined £26m over gold price BARCLAYS has been fined £26m (€32m) for failures in internal controls that allowed a trader to manipulate the setting of gold prices just a day after the bank was fined for rigging Libor interest rates in ... |
| Barclays is fined over gold pricing | International New York Times | 5/24/2014 | A British financial regulator has fined Barclays 26 million pounds after it accused a former trader at the bank of improperly influencing gold prices at the expense of a customer. |
| Sermon on the mounting fines? | The Times | 5/24/2014 | Not bad for a "mini-puke": a £26 million fine for your employer and £95,600 for yourself. Lucky, Daniel James Plunkett is not a man to max out. Barclays' now-banned, gold-fixing trader displayed the sort of insouciance that cannot be taught ... |
| pounds 26m Barclays fine for gold manipulation: Firm lacked controls and customer care, says FCA Trader pushed down price to net $1.75m profit | The Guardian | 5/24/2014 | Barclays has been fined pounds 26m, and one of its former traders banned from working in the City, for failing to prevent manipulation of the gold price in London. |
| M&A and dividend frenzy fed by easy money | Agence France Presse | 5/24/2014 | Massive dividend payments and mega mergers: with markets flush with central bank easy money companies have begun to raid their war chests, gobbling up competitors or rewarding investors. |
| Mom and pop wager against hedge funds in junk-rated loan market | Chicago Daily Herald | 5/25/2014 | Mom-and-Pop investors have had it with junk-rated loans. Professional money managers, meanwhile, are still piling in and using borrowed money to buy them up. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4X6) - (ISIN US06738K4X63) | Moody's Investors Service Ratings Delivery Service | 5/25/2014 | CUSIP: 06738K4X6 ISIN: US06738K4X63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823151069 |
| U.K. Benchmark FTSE 100 Index Rises to Highest Level Since 1999 | Financial Services Monitor Worldwide | 5/25/2014 | U.K. stocks advanced to their highest level since 1999 after a report that Germany's Bundesbank is willing to support stimulus measures from the European Central Bank. |
| Barclays banks on mobile and intelligent ATMs to cut costs | Business Daily | 5/25/2014 | Barclays Kenya has set a target to cut its cost-to-income ratio to about 50 per cent from the 56 per cent recorded in the year to December 2013. |
| Aflac Incorporated - Company News | NewsTrak Daily | 5/25/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Barclays PLC - Company News | NewsTrak Daily | 5/25/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Phl GDP growth seen easing in Q1 | The Philippine Star | 5/25/2014 | MANILA, Philippines - UK-based invesment bank Barclays expects Philippine economic growth to have dropped to six percent in the first quarter due to a high base seen in the same period last year, the bank said in a report. |
| Sunday Papers: Bank set to burst housing bubble by curbing loans | Citywire | 5/25/2014 | Top stories Mail on Sunday: Lenders are facing a regulatory crackdown as the Bank of England prepares to pop the London housing bubble, with Barclays and Santander among those that could see lending curbed, according to a leading mortgage ... |
| Scam-hit Barclays fined £26m | Mist News | 5/25/2014 | LONDON — Scandal-hit Barclays has been fined more than £26 million pounds after a former trader at the bank was accused of trying to manipulate the price of gold, Britain's financial regulator said on Friday. |
| Business Postscript: COMPANIES: Fines and flotations: Barclays , the bank that's still not good as gold | The Observer | 5/25/2014 | This week, in the punishment corner for badly behaved banks, comes news of a pounds 26m fine for Barclays, the self-styled "go-to bank" (when the Financial Conduct Authority fancies a cheque). |
| Gold Likely to Move Toward $1,250/Oz, Says Barclays -- Market Talk | Dow Jones Newswires Korean (English) | 5/25/2014 | 0258 GMT [Dow Jones] Gold edges higher on modest demand in Asia, though it appears vulnerable to a correction after remaining stable in the past few weeks, Barclays says. Physical demand in gold is unlikely to "offset negative turn in ... |
| Spring Bank Holiday UK 2014: HSBC , Barclays , Royal Bank of Scotland , Lloyds, TSB Open or Closed? | Financial Services Monitor Worldwide | 5/26/2014 | The spring bank holiday date for 2014 is here on May 26. The holiday means that HSBC, Barclays, the Royal Bank of Scotland, Lloyds, and TSB are all closed. |
| Recent Taiwan Data Sugget China, Rest of Asia to See Pickup -- WSJ Blog | Dow Jones Institutional News | 5/26/2014 | As economists scramble for clues to predict when China will emerge from its recent slowdown, some of them are looking opposite the mainland: Taiwan. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to be fined with GBP 26m for gold fixing | German Collection | 5/26/2014 | UK bank Barclays will have to pay a fine of GBP 26 million, or over EUR 32 million, because of having manipulated the price of gold. The bank confirmed on Friday it will have to pay such a fine for the flawed control over its employees in ... |
| Barclays prepares sale of Spanish subsidiary | French Collection | 5/26/2014 | British bank Barclays has started looking for potential buyers for its Spanish retail banking unit, according to some sources quoted by Reuters. |
| Barclays names head of equities for India and Korea | Global Banking News | 5/26/2014 | Barclays Plc (LSE: BARC) has announced that it has named head of equities for India and Korea. The bank has named Neel Shahani as head of equities – India, and Myung Seop (M.S) Kho as head of equities - Korea. They are responsible for ... |
| Barclays ' response to settlement with the FCA in relation to the Gold Fixing | ENP Newswire | 5/26/2014 | Release date - 23052014 Barclays has today reached a settlement with the Financial Conduct Authority (FCA) following an incident in June 2012 involving a former Barclays trader. |
| Barclays ' Spanish retail banking business up for sale | Global Banking News | 5/26/2014 | British bank, Barclays Plc (LSE: BARC) NYSE: BCS), is looking for prospective buyers for its Spanish retail banking unit, the BBR has reported, citing unnamed sources. |
| Pfizer abandons AstraZeneca takeover bid | The Toronto Star | 5/26/2014 | Pfizer Inc. has abandoned its effort to buy AstraZeneca Plc for 69.4 billion pounds ($117 billion) in what would have been the biggest deal ever in the drug industry. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a director | Johannesburg Stock Exchange | 5/26/2014 | Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Codes: CPI ISIN Numbers: ZAE000035861 DEALING IN SECURITIES BY A DIRECTOR In ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT-Additional Listing of NewGold Platinum Debentures | Johannesburg Stock Exchange | 5/26/2014 | NGPLT-Additional Listing of NewGold Platinum Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| Bond Market Flips the Script on Risk and Reward | Dow Jones Institutional News | 5/26/2014 | For many bond investors this year, the reach for yield has come up short. Bonds perceived as safe have produced better returns than riskier ones for the first time since 2010 and the second time since 2006, according to data from Barclays ... |
| We don't have a target for closures, says Barclays ... Oh yes you do, say villagers as 20 branches are quietly culled | Mail Online | 5/26/2014 | Barclays says: 'There is no target for bank closures.' It is a claim the bank is making while embarking on a quiet cull of branches up and down the country. |
| Three former Barclays ' traders to appear in court accused of rigging Libor interest rates | Mail Online | 5/26/2014 | Three former Barclays traders will appear at a provisional hearing in Westminster Magistrates Court today, accused of rigging Libor interest rates. |
| Atlas Mara agrees to acquire stake in Development Bank of Rwanda | SNL European Financials Daily | 5/26/2014 | Atlas Mara Co-Nvest Ltd. said May 23 that it agreed to acquire the 77% shareholding of Rwanda's government in the commercial arm of Banque Rwandaise de Développement, or the Development Bank of Rwanda, subject to the satisfaction of ... |
| Barclays pays for rigging | The Australian | 5/26/2014 | BRITAIN'S top financial watchdog has fined Barclays £26 million ($47.4m) for lax controls after one of its traders manipulated a key gold benchmark at the expense of a client. |
| Barclays promotes two in India and Korea | Euroweek | 5/26/2014 | British lender Barclays has promoted Neel Shahani and Myung Seop Kho to be the head of equities for India and Korea, respectively. In their new roles both Shanhani and Kho are responsible for leading and managing Barclays' equities sales and ... |
| Barclays fined GBP26m | NewsManagers | 5/26/2014 | P { margin-bottom: 0.08in; } The British Financial Conduct Authority (FCA) on 23 May announced that it has sentenced Barclays bank to pay a fine of GBP26m for misconduct on gold markets. A former employee of the firm has also been prohibited ... |
| UK FCA fines Barclays £26M for gold price fixing | SNL Metals & Mining Daily: West Edition | 5/26/2014 | The U.K. Financial Conduct Authority said May 23 that it fined Barclays Plc £26.0 million for failings over its setting of gold prices. The FCA said there were failings at the bank from 2004 to 2013, but it noted a key event that occurred ... |
| Diamond's big bet seemed a sure thing, but Barclays wants out | thetimes.co.uk | 5/26/2014 | Was the purchase of Lehman Brothers by Bob Diamond, the former Barclays boss, at the end of 2008 his greatest trade ever? Bigger even than the Soros trade on sterling coming out of the ERM? It is impossible to know exactly because the data ... |
| UK SME growth catching up with London | The Telegraph Online | 5/27/2014 | Small firms across the regions of the UK are growing almost as fast as SMEs in the Capital A large number of small businesses in the regions are growing almost as fast as their counterparts in London, says Barclays. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking Stocks In News: National Bank of Greece (NYSE:NBG), Barclays PLC (NYSE:BCS), Citigroup (NYSE:C), Bank of America (NYSE:BAC), HSBC Holdings plc (NYSE:HSBC ) | Financial Services Monitor Worldwide | 5/27/2014 | National Bank of Greece (ADR) (NYSE:NBG) was upgraded by stock analysts at JPMorgan Chase & Co. from a "neutral" rating to an "overweight" rating in a report issued on Friday, TheFlyOnTheWall.com reports. National Bank of Greece (ADR) ... |
| Up to $70 Billion Available for Hedge Funds in Asia, Survey Says -- WSJ Blog | Dow Jones Institutional News | 5/27/2014 | As much as US$70 billion is up for grabs for global hedge funds looking to raise money in Asia over the next few years, according to a Barclays survey. |
| Barclays Loses Two Key Executives in Asia - Source | Dow Jones Newswires Chinese (English) | 5/27/2014 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) May 27, 2014 03:52 ET (07:52 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) 27-05-14 0754GMT |
| Barclays Loses More Executives In Asia | Dow Jones Top News & Commentary | 5/27/2014 | Barclays PLC is set to lose another two senior executives in its Asian investment-banking operations, according to a person familiar with the matter. The departures add to a wave of bankers that have left the British lender in recent weeks. ... |
| Two senior Barclays Asia-Pacific investment bankers quit-source | Reuters News | 5/27/2014 | HONG KONG, May 27 (Reuters) - Barclays Asia-Pacific head of corporate finance Johan Leven and Asia-Pacific head of financial institutions group Helge Weiner-Trapness have quit the British bank, a person with knowledge of the matter told ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 5/27/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Ladbrokes Group Finance PLC Publication of Prospectus | Regulatory News Service | 5/27/2014 | TIDM93BR RNS Number : 1228I Ladbrokes Group Finance PLC 27 May 2014 27 May 2014 LADBROKES GROUP FINANCE PLC PUBLICATION OF PROSPECTUS The following prospectus (the "Prospectus") has been approved by the UK Listing Authority and is available for ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 5/27/2014 | TIDM96ES RNS Number : 1243I Barclays Bank PLC 27 May 2014 Publication of Prospectus The following prospectus (the "Prospectus") has been approved by the Commission de Surveillance du Secteur Financier as competent authority in the Grand Duchy of ... |
| Lloyds Bank PLC - Syndicate Ladbrokes - Stabilisation Notice | Regulatory News Service | 5/27/2014 | TIDM93BR RNS Number : 1315I Lloyds Bank PLC - Syndicate 27 May 2014 Date: 27(th) May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays PLC Tushar Morzaria to speak at NY investor conference | Regulatory News Service | 5/27/2014 | TIDMBARC RNS Number : 0945I Barclays PLC 27 May 2014 27 May 2014 Barclays PLC Tushar Morzaria speaking at an investor conference in New York Tushar Morzaria, Barclays Group Finance Director, is speaking today at the Deutsche Bank Global Financial ... |
| Three former U.S.-based Barclays traders appear in UK court | Reuters News | 5/27/2014 | LONDON, May 27 (Reuters) - Three former Barclays traders appeared in a London court on Tuesday as Britain formally began its first criminal proceedings against U.S.-based Libor traders, part of a global investigation into alleged rigging of ... |
| Deutsche Bank Hires Morgan Stanley Exec as Global Head of Rates Sales | Dow Jones Institutional News | 5/27/2014 | Deutsche Bank AG has hired a senior Morgan Stanley rates executive to head sales for the German bank's rates business. Chris Yoshida will become Deutsche Bank's global head of rates sales. Mr. Yoshida will be based in New York. His hiring ... |
| European Banks, Look How You've Shrunk -- WSJ Blog | Dow Jones Institutional News | 5/27/2014 | At the end of 2012 there were three European banks with balance sheets of more than EUR2 trillion ($2.72 trillion). At the end of March this year there was just one: HSBC Holdings PLC. |
| *Austria Hires Banks For Planned 10-Year Euro Benchmark Bond Issue-Leads | Dow Jones Institutional News | 5/27/2014 | 27 May 2014 09:30 ET Austria Mandates Banks For 10-Year Euro Benchmark Syndicated Issue By Emese Bartha Austria has mandated Barclays, Commerzbank, Goldman Sachs International, HSBC and UniCredit to lead manage its upcoming 10-year euro ... |
| Not so festive for Barclays at Hay | London Evening Standard | 5/27/2014 | City Spy @City_Spy INDIAN industrials group Tata, wealth manager Baillie Gifford, the London School of Economics and banking giant Barclays are among the heavyweight sponsors of the Hay Literary Festival, which kicked off over the bank ... |
| BARCLAYS PLC - Form 8.3 - AstraZeneca Plc | Business Wire Regulatory Disclosure | 5/27/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| BARCLAYS PLC - Form 8.3 - Wolfsen Microelectronic Plc | Business Wire Regulatory Disclosure | 5/27/2014 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| UPDATE 1-Three U.S.-based former Barclays traders appear in UK court | Reuters News | 5/27/2014 | * First U.S.-based Libor traders charged by SFO * Prosecutor says the 3 conspired with colleagues in London * Next court appearance scheduled for Thursday (Adds details of charges, possible sentence) |
| GCR Affirms Barclays Bank Of Zimbabwe Limited's Rating Of AA-(ZW); Outlook Stable. | SeeNews Debt | 5/27/2014 | GCR Affirms Barclays Bank Of Zimbabwe Limited's Rating Of AA-(ZW); Outlook Stable. Johannesburg, 26 May 2014—Global Credit Ratings has affirmed the national scale ratings assigned to Barclays Bank of Zimbabwe Limited of AA-(ZW) and ... |
| Moody's : Newfoundland Clo I Limited Ratings Unaffected By Trust Deed Amendments | Dow Jones Institutional News | 5/27/2014 | The following is a press release from Moody's: Moody's: Newfoundland Clo I Limited Ratings Unaffected By Trust Deed Amendments ... |
| Moody's : Newfoundland CLO I Limited ratings unaffected by trust deed amendments | Moody's Investors Service Press Release | 5/27/2014 | Moody's Investors Service has determined that Newfoundland CLO I Limited (the "Issuer"), a managed cash balance sheet CLO, proposed entry into a Sixth Supplemental Trust Deed between the Issuer and the rest of the transaction parties (the ... |
| Janus Becomes Latest Firm To Join Unconstrained Bond-Fund Fold -- Barron's Blog | Dow Jones Institutional News | 5/27/2014 | Add Janus Capital Group ( JNS) to the ever-growing list of firms offering an unconstrained bond fund as part of their suite of fixed-income products. In brief (for the longer explanation, read my Barron's cover story on unconstrained funds ... |
| Barclays : Independent Scotland likely to get new currency | The Telegraph Online | 5/27/2014 | The banking giant advises investors that a separate Scotland would be twice as likely to get its own currency as keep the pound. An independent Scotland would be twice as likely to adopt its own currency as continue using the pound, ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT-Additional Listings of NewGold Platinum Debentures | Johannesburg Stock Exchange | 5/27/2014 | NGPLT-Additional Listings of NewGold Platinum Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD ... |
| BICAP - CAPITEC BANK LIMITED - National Consumer Tribunal judgement | Johannesburg Stock Exchange | 5/27/2014 | National Consumer Tribunal judgement Capitec Bank Holdings Limited Incorporated in the Republic of South Africa Registration number 1999/025903/06 Registered bank controlling company JSE share codes: CPI - ISIN : ... |
| *News On Barclays Bank PLC iPath S&P 500 VIX Short-Term Futures ETN (VXX.U.T) Now Under VXX | Dow Jones Institutional News | 5/27/2014 | (END) Dow Jones Newswires May 27, 2014 17:09 ET (21:09 GMT) |
| *Barclays Loses Two Key Executives in Asia - Source | Dow Jones Institutional News | 5/27/2014 | 27 May 2014 03:52 ET *Barclays Head of Asia-Pacific Financial Institutions Group, Head of Corporate Finance to Leave - Source 27 May 2014 04:08 ET Barclays Loses More Executives In Asia |
| Marsh & McLennan Companies Announces Pricing of $600 Million Senior Notes Offering | Business Wire | 5/27/2014 | NEW YORK--(BUSINESS WIRE)--May 27, 2014-- Marsh & McLennan Companies, Inc. (the "Company") announced today that it has priced $600 million of 3.500% senior notes due 2024. The Company intends to use the net proceeds for general ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXA0) - (ISIN US06741TXA05) | Moody's Investors Service Ratings Delivery Service | 5/27/2014 | CUSIP: 06741TXA0 ISIN: US06741TXA05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823935508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0427981005) | Moody's Investors Service Ratings Delivery Service | 5/27/2014 | CUSIP: ISIN: XS0427981005 Common Code: 042798100 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085372 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430452457) | Moody's Investors Service Ratings Delivery Service | 5/27/2014 | CUSIP: ISIN: XS0430452457 Common Code: 043045245 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821641504 |
| BARCLAYS INTRODUCES DIGITAL EXPERTS | Press Association National Newswire | 5/27/2014 | Going to the bank in order to get technology advice is not something you would consider doing normally, but one UK bank is introducing digital experts to its branches to answer technology queries on any subject. |
| US-based Libor trio in London court | London Evening Standard | 5/27/2014 | NEWS IN BRIEF THREE ex-Barclays traders in New York appeared in court in London today after being accused of manipulating Libor. The first US-based bankers to face prosecution over the alleged rigging of the interbank lending rate, Jay ... |
| City Spy: Not so festive for Barclays at Hay | London Evening Standard Online | 5/27/2014 | Indian industrials group Tata, wealth manager Baillie Gifford, the London School of Economics and banking giant Barclays are among the heavyweight sponsors of the Hay Literary Festival, which kicked off over the bank holiday weekend. |
| Deutsche Bank Hires Morgan Stanley Exec as Global Head of Rates Sales | Dow Jones Top North American Financial Services Stories | 5/27/2014 | Deutsche Bank AG has hired a senior Morgan Stanley rates executive to head sales for the German bank's rates business. Chris Yoshida will become Deutsche Bank's global head of rates sales. Mr. Yoshida will be based in New York. His hiring ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Qatar's Ooredoo signs $1 billion revolving credit facility agreement | Mist News | 5/27/2014 | CPI Financial The tenor of the facility is five years and the facility will be used for pre-paying the $750 million revolving credit facility maturing in May 2015 and for general corporate purposes. |
| Barclays PLC at Deutsche Bank Global Financial Services Investor Conference - Final | CQ FD Disclosure | 5/27/2014 | Presentation JASON NAPIER, ANALYST, DEUTSCHE BANK: Good afternoon everybody, thank you so much for joining us. Is my mic on? Thank you. Afternoon. Thank you for joining us. |
| Barclays PLC - Company News | NewsTrak Daily | 5/27/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Nuclear outages could pick up in H2'14 but with modest impact to gas demand | SNL Generation Markets Week | 5/27/2014 | U.S. nuclear power generation has been running stronger year on year for much of 2014 and could remain above year-ago levels through the rest of the year. And while a heftier refueling and maintenance outage season could be lying in wait ... |
| China seeks bigger sway in gold trade | Industry Updates | 5/27/2014 | China has approached foreign banks and gold producers to participate in a global gold exchange in Shanghai, people familiar with the matter said, as the world's top producer and importer of the metal seeks greater influence over pricing. |
| United Kingdom: Barclays fined USD 43M over gold pricing misconduct: FCA fined USD 43M over gold pricing misconduct: | Thai News Service | 5/27/2014 | Section: Business News - Barclays Bank Plc, Britain's second largest bank in asset terms, was fined 26 million pounds (about USD 43 million U.S. dollars) for gold pricing misconduct, Financial Conduct Authority (FCA) said Friday. |
| Editorial: Barclays fined again, this time over gold | eSource Canada Business News Network | 5/27/2014 | For gold bugs, a less pithy corollary of Joseph Heller's dictum "just because you're paranoid doesn't mean they aren't after you," could be: just because you see the spectre of gold price suppression in every corner of the gold market, ... |
| Barclays reaches settlement with the FCA regarding Gold Fixing | M2 Banking & Credit News | 5/27/2014 | International financial services provider Barclays on Friday revealed that it has reached a settlement with the Financial Conduct Authority (FCA) after an incident in June 2012 which involved a former Barclays trader. |
| Barclays names head of Equities-India | Global Banking News | 5/27/2014 | British bank, Barclays Plc (LSE: BARC) (NYSE: BCS), has announced the appointment of Neel Shahani as head of Equities - India, The Business Line reported. |
| Barclays Loses More Bankers in Asia -- Market Talk | Dow Jones Institutional News | 5/27/2014 | Contact us in Singapore. 65 64154 140; MarketTalk@dowjones.com 0820 GMT [Dow Jones] The exodus from Barclays PLC 's Asia investment banking operations continues. The latest heading for the departure door include Helge ... |
| Up to $70 Billion Available for Hedge Funds in Asia, Survey Says -- WSJ Blog | Dow Jones Newswires Chinese (English) | 5/27/2014 | As much as US$70 billion is up for grabs for global hedge funds looking to raise money in Asia over the next few years, according to a Barclays survey. |
| BARC.L - Event Transcript of Barclays PLC conference call, May 27, 2014 / 1:45PM ET | Thomson Reuters StreetEvents | 5/27/2014 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/28/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Three US-based former Barclays traders appear in court over Libor | City AM | 5/28/2014 | THREE ex-traders from banking group Barclays appeared in court yesterday as criminal proceedings began against US-based Libor traders, part of a global investigation into alleged rigging of benchmark interest rates. |
| Bank warns of Scottish pound swap | Scottish Daily Record | 5/28/2014 | AN independent Scotland is likely to have to ditch the pound and set up its own currency, Barclays Bank analysts warned yesterday. The bank said continuing to use the pound - as Alex Salmond insists an independent Scotland would - would be ... |
| Financial Briefing Book: May 28 | The Wall Street Journal | 5/28/2014 | LLOYDS BANKING GROUP TSB Unit to Be Floated Lloyds Banking Group PLC said it will float its TSB unit on the London Stock Exchange next month, a move regulators hope will boost competition in the British retail-banking market. |
| Petition bid to ward off bank branch closures threat | East Anglian Daily Times | 5/28/2014 | Suffolk Coastal MP Therese Coffey has today launched a petition to save Barclays bank branches in her constituency from the threat of closure. |
| China's Yuan Hits Four-Week Low | Dow Jones Newswires Chinese (English) | 5/28/2014 | SHANGHAI-China's yuan is resuming its slide, hitting a four-week low Wednesday against the dollar and sparking fears that the surprising slump this year that has taken it to levels last seen in 2012 may have further to go. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investing in technology - the growth rates are exciting | Brentwood Gazette | 5/28/2014 | An insight from Jason Falkingham, Head of Essex, Corporate Banking at Barclays THE potential of technology to drive growth in your business is very exciting and can offer hundreds of opportunities. Innovative use of new technology can shape ... |
| Barclays Bank PLC Stabilisation Notice - Wells Fargo | Regulatory News Service | 5/28/2014 | TIDM96ES TIDM91EM RNS Number : 2172I Barclays Bank PLC 28 May 2014 Pre-stabilisation announcement 28 May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - LBank | Regulatory News Service | 5/28/2014 | TIDM96ES RNS Number : 2175I Barclays Bank PLC 28 May 2014 Pre-stabilisation announcement 28th May 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| How Kirabo Stays Alive, Only God Knows | All Africa | 5/28/2014 | May 28, 2014 (The Observer/All Africa Global Media via COMTEX) -- At about 6:25pm on Friday, May 16, I came across a woman on the pavement outside Barclays bank, Luwum street branch. She was bent over a child and was weeping. A street ... |
| HSBC hires Jason Rynbeck as head of M&A Asia Pacific - sources | Reuters News | 5/28/2014 | HONG KONG, May 28 (Reuters) - HSBC Holdings Plc has hired former Barclays banker Jason Rynbeck as its head of mergers and acquisitions for Asia-Pacific, according to people with direct knowledge of the matter. |
| Barclays Bank opens new base on Newcastle Quayside | thejournal.co.uk | 5/28/2014 | Barclays said the relocation to the new premises represents one of the biggest real estate deals to have taken place in Newcastle in recent years |
| *HSBC Asia Pacific Banker Russell Julius to Move to London -- Source | Dow Jones Institutional News | 5/28/2014 | 28 May 2014 06:29 ET *HSBC Appoints Former Barclays Banker Jason Rynbeck Asia M&A Head -- Source 28 May 2014 06:40 ET HSBC Reshuffles Its Asia Deals Team |
| UPDATE 1-HSBC hires ex-Barclays Rynbeck as Asia Pacific mergers head | Reuters News | 5/28/2014 | * Asia Pacific banking head Russell Julius in unrelated move to London * Rynbeck to replace George Davidson, who becomes M&A vice chairman |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 5/28/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 5/28/2014 | TIDM96ES RNS Number : 2688I Barclays Bank PLC 28 May 2014 Publication of Prospectus The following prospectus (the "Base Prospectus") has been approved by the Bundesanstalt für Finanzdienstleistungsaufsicht (BaFin) in its capacity as competent ... |
| Banks Urge Supreme Court To Reject Libor Appeal | Financial Services Monitor Worldwide | 5/28/2014 | Law360, New York (May 27, 2014, 9:04 PM ET) -- A slew of major banks asked the U.S. Supreme Court on Tuesday to deny an appeal from bondholder plaintiffs who were part of multidistrict litigation over alleged Libor rigging, arguing that ... |
| Barclays Investments & Loans (India) Ltd - Financial Results & Auditors Report for March 31, 2014 | BSE Company Announcements | 5/28/2014 | Barclays Investments & Loans (India) Ltd has informed BSE has informed BSE about the Financial Results & a copy of the Auditors Report for the period ended March 31, 2014. |
| Barclays customer complaints fall in first quarter | Reuters News | 5/28/2014 | LONDON, May 28 (Reuters) - Barclays received fewer customer complaints in the first quarter, reflecting a decline in cases relating to mis-sold loan insurance, but general banking and mortgage complaints rose, the British bank said on ... |
| *S&P Asgns Barclays Dryrock Issuance Trust Nts Ser 2014-2 Rtg | Dow Jones Institutional News | 5/28/2014 | 28 May 2014 13:33 ET Press Release: S&P Asgns Barclays Dryrock Issuance Trust Nts Ser 2014-2 Rtg The following is a press release from Standard & Poor's: OVERVIEW -- Barclays Dryrock Issuance Trust's series 2014-2 ... |
| Stocks Take a Breather as Small Caps Dip; Are U.S. Assets Pricey? -- Barron's Blog | Dow Jones Institutional News | 5/28/2014 | Stocks are taking a much needed break after two days of record highs. Shares of McDonald's ( MCD) and Allergan ( AGN) has dropped, while St. Jude Medical ( STJ) and Stryker ( SYK) have gained. |
| BIABS - ABSA BANK LIMITED - ABFN04-Interest Rate Reset | Johannesburg Stock Exchange | 5/28/2014 | ABFN04-Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ABFN04 ISIN Code: ZAG000075672 INTEREST RATE RESET Notice is hereby given that the 3 ... |
| Many Hurdles for Abercrombie to Overcome in 1Q -- Market Talk | Dow Jones Institutional News | 5/28/2014 | 15:08 EDT - Abercrombie (ANF) investors may need a (trendy) jacket to face headwinds when the teen retailer reports fiscal 1Q results Thursday, due to continued pressure from fast-fashion competitors and foul weather during the period, ... |
| Booz Allen Hamilton Announces Sale of 10,000,000 Shares Common Stock by Affiliate of the Carlyle Group | Business Wire | 5/28/2014 | MCLEAN, Va.--(BUSINESS WIRE)--May 28, 2014-- Booz Allen Hamilton Holding Corporation ("Booz Allen") (NYSE: BAH), the parent company of management consulting, technology, and engineering services firm Booz Allen Hamilton Inc., today ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's Assigns Aaa (sf) Rating To Barclays ' 2014-2 Class A Us Card Abs | Dow Jones Institutional News | 5/28/2014 | The following is a press release from Moody's: Moody's Assigns Aaa (sf) Rating To Barclays' 2014-2 Class A Us Card Abs http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_300442&WT.mc_id=NLTITLE_YYYYMMDD_PR_300442 |
| Moody's assigns Aaa (sf) rating to Barclays ' 2014-2 Class A US card ABS | Moody's Investors Service Press Release | 5/28/2014 | $625 million of asset-backed securities rated Moody's Investors Service has assigned a definitive Aaa (sf) rating to the senior Class A Floating Rate Asset Backed Notes of Series 2014-2 (Class A Notes) issued by the Barclays Dryrock Issuance ... |
| *Energy Capital Partners Hires Banks to Explore Sale, IPO Of EquiPower, Sources Say | Dow Jones Institutional News | 5/28/2014 | 28 May 2014 18:17 ET *EquiPower Could Fetch More Than $1.5 Billion In A Sale, Sources Say 28 May 2014 18:29 ET Energy Capital Partners Hires Banks to Explore Sale, IPO of EquiPower |
| Credit Agricole Said to Accuse EU of Bias in Euribor Case | Financial Services Monitor Worldwide | 5/28/2014 | Credit Agricole SA (ACA), which refused to settle an antitrust probe over Euribor manipulation, accused European Union regulators of bias and said they should step down from the case, according to two people with knowledge of a letter the ... |
| Unsubscribed rights in Popolare di Milano rights offering sold out | SNL European Financials Daily | 5/28/2014 | Banca Popolare di Milano Scarl said May 27 that all of the 16,683,900 rights that were not exercised during the bank's rights offering period were sold out during the trading session on the same day. |
| Firestone Diamonds finalizes agreements, raises US$225M for Liqhobong diamond mine | SNL Metals & Mining Daily: East Edition | 5/28/2014 | Firestone Diamonds Plc said May 27 that it finalized agreements to raise the US$225.2 million required to build and commission the main treatment plant and supporting infrastructure at the Liqhobong diamond mine in Lesotho. |
| Report: 2 Asia-Pacific execs at Barclays depart | SNL European Financials Daily | 5/28/2014 | Barclays Plc saw two other departures in its Asia-Pacific operations, adding to a series of senior exits following the bank's planned restructuring aimed at shrinking its investment banking division globally, Reuters reported May 27. |
| Barclays names heads of equities sales, trading for India, South Korea | SNL European Financials Daily | 5/28/2014 | Barclays Plc appointed Neel Shahani and Myung Seop Kho to lead the equities sales and trading businesses in India and South Korea, respectively, FinanceAsia reported May 26. |
| Jain stakes his worth on outgunning Barclays | Euroweek | 5/28/2014 | Deutsche's talk of being the last man standing sent a clear message to its arch-rival, writes David Rothnie Amid the heckling, Anshu Jain placed his reputation on the line at Deutsche Bank's AGM this month. He was making a bold bet to ... |
| Barclays loses two more senior executives | Euroweek | 5/28/2014 | Barclays will see two more of its Asia executives depart following a string of resignations from its senior ranks during recent weeks. Helge Weiner-Trapness, head of financial institutions group, Asia Pacific, and Johan Leven, head of ... |
| Carlyle cuts Booz Allen stake to less than 50 percent | Washington Business Journal Online | 5/28/2014 | The Carlyle Group LP will sell another 10 million shares of Booz Allen Hamilton Holding Corp. stock, taking its stake in the McLean-based government consulting firm down to 45.8 percent. |
| Samena gets SCA's nod on RAK Ceramics stake buy | Mubasher | 5/28/2014 | Samena Capital Agrees to Buy 31% Stake in U.A.E.'s RAK Ceramics Securities and Commodities Authority (SCA) approved the request of Samena Limestone to buy a 31% stake in Ras Al Khaimah Ceramics Co. (RAK Ceramics) as the owners of the ... |
| BlackRock's Fink Says Leveraged ETFs Could 'Blow Up' Industry -- Barron's Blog | Dow Jones Institutional News | 5/28/2014 | Well, this would appear to raise the rhetoric a notch or two. Bloomberg News' Mary Childs reports that BlackRock ( BLK) chief Laurence D. Fink warned that leveraged exchange-traded funds have the potential to "blow up" the industry, and Dow ... |
| Investors Chronicle - magazine and web content: Spread your risk with a financials fund | Investors Chronicle - Magazine and Web Content | 5/28/2014 | Despite some recovery banks and financials are a very mixed bag, so a safer way to get exposure might be via a diversified financials fund Since the financial crisis banks have been a no-go area for many investors, but earlier this month ... |
| Market Post: Week's Top Utility Deals Will Tempt Market | The Bond Buyer | 5/29/2014 | The week's two top utility deals, scheduled for retail order periods Wednesday, will be in high demand, investors say. Bank of America Merrill Lynch will price the $561.24 million Massachusetts Water Pollution Abatement Trust state revolving ... |
| Market Post: $784M Chicago Midways' Yields Entice Investors | The Bond Buyer | 5/29/2014 | The $784 million Chicago Midway Airport second lien revenue and revenue refunding bonds' high yields sparked investors' interest Wednesday. Barclays Capital priced the two-part deal with yields for the $480.57 million alternative minimum tax ... |
| HSBC HOLDINGS (00005.HK)'s Head of Asia Pacific Julius to relocate to London | AAStocks Financial News | 5/29/2014 | Russell Julius, MD and Head of Global Banking ASP at HSBC HOLDINGS (00005.HK), will relocate to the bank's headquarters in London; Liu Che-Ning, currently head of banking for Hong Kong, China and Taiwan, will be promoted to co-head of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Financial Adviser: FCA hits Barclays with GBP26m fine. | Financial Adviser | 5/29/2014 | Failures surrounding gold fixing at Barclays, which has prompted a GBP26.03m regulatory fine, have once again "sullied" the reputation of financial services, Tracey McDermott has said. |
| Energy Capital hires banks for sale or IPO of Equipower unit- WSJ | Reuters News | 5/29/2014 | May 28 (Reuters) - Private-equity firm Energy Capital Partners has hired banks to explore a sale or initial public offering of its power-generation unit Equipower Resources Corp, the Wall Street Journal reported, citing people familiar ... |
| Bewdley bank branch is set to close | Kidderminster Shuttle | 5/29/2014 | BARCLAYS bank in Bewdley is set to close - but it is not believed any jobs are on the line. The banking firm confirmed to The Shuttle the Load Street store in Bewdley will close on Friday, August 15, as a result of fewer people using the ... |
| Suffolk: MP seeks support to save her local banks | East Anglian Daily Times | 5/29/2014 | Suffolk Coastal MP Dr Therese Coffey hosted her own stand at the Suffolk Show for the first time – and used it to launch a campaign to save bank branches in her constituency. |
| Shares of Inotera jump after shipment forecast upgrade | Central News Agency English News | 5/29/2014 | Taipei, May 29 (CNA) Shares of Inotera Memories Inc. soared Thursday morning after the DRAM maker upgraded its shipment forecast for the second quarter amid lingering optimism toward global demand, dealers said. |
| Teaming up to tackle the Three Peaks | Express and Echo | 5/29/2014 | FOUR Exeter-based businesses have joined forces in a bid to get a team of at least 12 walkers to the top of the highest peaks in England, Scotland and Wales within a 24-hour period. |
| Barclays ' wealth team in Newcastle corporate bank tie-up | Citywire | 5/29/2014 | S & P code for assoc. stock..: E:BARC Barclays Wealth and Investment is co-locating with its corporate banking team to a new office in Newcastle. |
| Barclays complaints drop in Q1 2014 | M2 Banking & Credit News | 5/29/2014 | British provider of financial services Barclays on Wednesday published its total reportable complaints figures for the first quarter of 2014, which show a decline, including in PPI complaints. |
| Barclays to boost workforce, lending in Dubai | Pretoria News | 5/29/2014 | BARCLAYS will boost hiring and increase lending at its corporate banking business in Dubai as the UK's second-largest bank by assets seeks expansion in emerging markets. |
| Barclays eyes hike in BSP key rates in June '14 | PNA (Philippines News Agency) | 5/29/2014 | MANILA, May 29 -- British multinational bank Barclays is projecting a 50 basis points hike in the Bangko Sentral ng Pilipinas (BSP) key rates this year with the first 25 basis points increase eyed in June. |
| Bankers teach life skills to Smithills School kids | The Bolton News | 5/29/2014 | YOUNG people can bank on Barclays when it comes to getting a head start in life. Representatives from the Bolton branch were at Smithills School delivering their LifeSkills programme helping pupils to develop the skills needed when they ... |
| Barclays , Credit Suisse , JP Morgan , Morgan Stanley , Deutsche , Wells lead ITC offering | M2 Banking & Credit News | 5/29/2014 | 29 May 2014 -- Financial services firms Barclays (NYSE: BCS) Credit Suisse (NYSE: CS) JP Morgan (NYSE: JPM) Morgan Stanley (NYSE: MS) Deutsche Bank Securities (NYSE: DB) and Wells Fargo Securities (NYSE: WFC) said they are acting as joint ... |
| Energy Capital Partners Rumored to Sell EquiPower Resources for USD1.5 Billion | GlobalData Financial Deals Tracker | 5/29/2014 | Energy Capital Partners, a private equity firm, intends to sell EquiPower Resources Corp., a power generation company, reported Wall Street Journal citing people familiar with the matter. Energy Capital Partners intends to divest EquiPower ... |
| Barclays appoints digital expert | Global Banking News | 5/29/2014 | Barclays Plc (LSE: BARC) has announced that it has appointed a digital expert to answer customers' technical queries. The banking company said that it has launched a new scheme that places 7,000 experts or 'Digital Eagles', in branches to ... |
| Barclays to boost hiring in the Middle East | Global Banking News | 5/29/2014 | Barclays Plc (LSE :BARC) has announced plans to boost hiring in the Middle East, despite cutting jobs elsewhere. The bank said that it would boost hiring and increase lending at its corporate banking business in Dubai, as it looks to expand ... |
| Barclays to boost lending in Dubai | Global Banking News | 5/29/2014 | Barclays Plc (LSE: BARC) has announced a plan to boost its workforce in Dubai. The bank said that it would boost lending at its corporate banking business in Dubai as it intends to expand its presence there. |
| Mortgage complaints increase at Barclays | Global Banking News | 5/29/2014 | Customers of Barclays Plc (LSE: BARC) have reported more complaints against the bank's mortgage and general banking services, while general complaints have dropped. |
| The Zacks Analyst Blog Highlights: Royal Bank of Scotland Group , Barclays , Deutsche Bank , U.S. Bancorp and CVB Financial | PR Newswire (U.S.) | 5/29/2014 | CHICAGO, May 29, 2014 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Amsurg to Buy Sheridan Healthcare for $2.35 Billion | Dow Jones Top News & Commentary | 5/29/2014 | Health-care facility operator Amsurg Corp. has reached a deal to buy physician-outsourcing service provider Sheridan Healthcare Inc. in a cash-and-stock transaction valued at about $2.35 billion, the companies said Thursday. |
| The Morning Leverage: Multibillion-Dollar Sales for Everyone -- WSJ Blog | Dow Jones Institutional News | 5/29/2014 | Top story in this morning's LBO Wire: Avista Capital Partners and Old Ironsides Energy are investing a combined $130 million in oil and gas drilling enterprise Laredo Energy V LP. The firm previously backed Laredo's management team with $55 ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Latest Moody's Investors Service Research Published | Johannesburg Stock Exchange | 5/29/2014 | Latest Moody's Investors Service Research Published Capitec Bank Holdings Limited Incorporated in the Republic of South Africa Registration number 1999/025903/06 Registered bank controlling company JSE share codes: CPI - ISIN : ... |
| Market Movers In Focus: National Bank of Greece (NYSE:NBG), Dominion Resources (NYSE:D), Barclays PLC (NYSE:BCS), Exelon Corporation (NYSE:EXC), Bank of America (NYSE:BAC) | Financial Services Monitor Worldwide | 5/29/2014 | National Bank of Greece (ADR) (NYSE:NBG)'s stock was upgraded by equities researchers at BofA Merrill Lynch from an "underperform" rating to a "neutral" rating in a research report issued on May 13. Separately, Analysts at Bank of America ... |
| Can Michael Harte be Barclays ' superhero? | Financial Services Monitor Worldwide | 5/29/2014 | Come August, the Australian technology sector will wave goodbye to one of its most familiar faces when Commonwealth Bank CIO Michael Harte boards a plane to join Barclays Bank in the UK. |
| Kraft Foods Group Files 8K - Direct Or Off-Balance Sheet Financial Obligation >KRFT | Dow Jones Institutional News | 5/29/2014 | Kraft Foods Group Inc. (KRFT) filed a Form 8K - Direct or off-Balance Sheet Financial Obligation - with the U.S Securities and Exchange Commission on May 29, 2014. |
| United Kingdom : Total complaints for the quarter down 31 per cent including PPI | Mena Report | 5/29/2014 | Barclays has today published total reportable complaints figures for the first quarter of 2014, which show: Total year on year complaints for the quarter are down 31 per cent (Q1 2014 145,549, Q1 2013 209,846) Total year on year complaints ... |
| Barclays up for grubs? Stortford bank subject of restaurant planning application | Herts and Essex Observer | 5/29/2014 | THE make-up of Bishop's Stortford town centre is back in the spotlight this week as details emerged of plans to prepare Barclays bank for restaurant use. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDN1) - (ISIN US06741UDN19) | Moody's Investors Service Ratings Delivery Service | 5/29/2014 | CUSIP: 06741UDN1 ISIN: US06741UDN19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823937485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J2G3) - (ISIN US06741J2G39) | Moody's Investors Service Ratings Delivery Service | 5/29/2014 | CUSIP: 06741J2G3 ISIN: US06741J2G39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823954398 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWB9) - (ISIN US06741TWB96) | Moody's Investors Service Ratings Delivery Service | 5/29/2014 | CUSIP: 06741TWB9 ISIN: US06741TWB96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823954400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWN3) - (ISIN US06741TWN35) | Moody's Investors Service Ratings Delivery Service | 5/29/2014 | CUSIP: 06741TWN3 ISIN: US06741TWN35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823954412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K246) - (ISIN US06742K2463) | Moody's Investors Service Ratings Delivery Service | 5/29/2014 | CUSIP: 06742K246 ISIN: US06742K2463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823950210 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDQ4) - (ISIN US06741UDQ40) | Moody's Investors Service Ratings Delivery Service | 5/29/2014 | CUSIP: 06741UDQ4 ISIN: US06741UDQ40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823948234 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7S2) - (ISIN US06741J7S22) | Moody's Investors Service Ratings Delivery Service | 5/29/2014 | CUSIP: 06741J7S2 ISIN: US06741J7S22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823948257 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDV3) - (ISIN US06741UDV35) | Moody's Investors Service Ratings Delivery Service | 5/29/2014 | CUSIP: 06741UDV3 ISIN: US06741UDV35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823952804 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDX9) - (ISIN US06741UDX90) | Moody's Investors Service Ratings Delivery Service | 5/29/2014 | CUSIP: 06741UDX9 ISIN: US06741UDX90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823952798 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K238) - (ISIN US06742K2380) | Moody's Investors Service Ratings Delivery Service | 5/29/2014 | CUSIP: 06742K238 ISIN: US06742K2380 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823952829 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0428788474) | Moody's Investors Service Ratings Delivery Service | 5/29/2014 | CUSIP: ISIN: XS0428788474 Common Code: 042878847 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822088541 |
| Press Release: Barclays Bank PLC Extends Consent Solicitation Period for Select iPath(R) Commodities ETNs | Dow Jones Institutional News | 5/29/2014 | Barclays Bank PLC Extends Consent Solicitation Period for Select iPath(R) Commodities ETNs NEW YORK--(BUSINESS WIRE)--May 29, 2014-- Barclays Bank PLC ("Barclays") announced today that it has extended by two months the expiration date of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Mediobanca Hires Former Barclays Executive Canzonieri; Canzonieri Will Lead Financial Services Division of EMEA Corporate and Investment Banking Unit | The Wall Street Journal Online | 5/29/2014 | LONDON—Italy's merchant bank Mediobanca SpA has appointed former Barclays PLC executive Francesco Canzonieri as head of the financial services division of its corporate and investment banking unit for Europe, the Middle East and Africa, as ... |
| Barclays PLC - Company News | NewsTrak Daily | 5/29/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| The Zacks Analyst Blog Highlights: Royal Bank of Scotland Group , Barclays , Deutsche Bank , U.S. Bancorp and CVB Financial | India Investment News | 5/29/2014 | May 29 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured in the blog ... |
| Caesarstone Announces Pricing of Ordinary Shares Offering by Kibbutz Sdot-Yam | UAE Government News | 5/29/2014 | May 29 -- Caesarstone Sdot-Yam Ltd. (NASDAQ:CSTE), a leading manufacturer of high quality engineered quartz surfaces, announced today the pricing at $45.50 per share of an underwritten public offering of 5,500,000 ordinary shares offered by ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Plc - Form 8.5 (EPT/NON-RI) - | Business Wire Regulatory Disclosure | 5/29/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Sants teams up with Church of England to promote responsible lending | SNL European Financials Daily | 5/29/2014 | Hector Sants, Barclays Plc's former head of compliance and the U.K. FSA's former CEO, launched an initiative in collaboration with the Church of England aiming to promote a more competitive financial sector that encourages responsible ... |
| Report: HSBC makes M&A management changes in Asia | SNL European Financials Daily | 5/29/2014 | HSBC Holdings Plc has appointed Jason Rynbeck head of M&A for Asia-Pacific, Reuters reported May 28, citing "sources with direct knowledge of the matter." |
| Report: Crédit Agricole attacks EU over prejudice in EURIBOR case | SNL European Financials Daily | 5/29/2014 | Crédit Agricole SA, in a letter to the EU, accused the union's regulators of being prejudiced and said they should withdraw from an investigation over alleged EURIBOR manipulation, Bloomberg News reported May 28, citing "two people with ... |
| HOTLINE: Barclays ' former gold trader fined £96,000 | Metal Bulletin News Alert Service | 5/29/2014 | The Financial Conduct Authority fined Barclays £26 million ($44.5 million) and its former gold trader Daniel Plunkett £95,600 ($160,000) after it said Plunkett had sought to influence June 28 2012's gold fix. Barclays was hit with the fine ... |
| Sh120m set aside for youth empowerment | The Citizen | 5/29/2014 | Dar es Salaam. A programme that seeks to empower disadvantaged young people has started. Barclays Bank Tanzania and Nkwamira Sustainable Life Trust are undertaking the programme for young people who have gone as far as forms Four and Six. |
| CBI Distributive Trades - Barclays ' comment | ENP Newswire | 5/29/2014 | Release date - 28052014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's CBI Distributive Trades. 'The early May bank holiday weekend helped to get this month off to a good start, with furniture and DIY outlets ... |
| Terms and conditions | Essex Chronicle Series | 5/29/2014 | The views expressed in this article are the views of the author alone and do not necessarily reflect the views of the Barclays Bank PLC Group nor should they be taken as statements of policy or intent of the Barclays Bank PLC Group. The ... |
| ITC Holdings Prices Public Offering of 3.65% Notes Due 2024 for USD400 Million | GlobalData Financial Deals Tracker | 5/29/2014 | ITC Holdings Corp., a power transmission company, has priced the public offering of 3.65% senior unsecured notes, due June 15, 2024, for gross proceeds of USD400 million. The company is expected to receive the net proceeds of USD396.06 ... |
| 21st century skills event | Herald Express | 5/29/2014 | MP Dr Sarah Wollaston is hosting the 21st Century Skills for Torbay and South Devon Event event on Friday, June 6 at the South West Energy Centre, Long Road, Paignton. Tessa Oversby, head of employability at Barclays Bank plc will be the ... |
| FORM 8-K: L-3 COMMUNICATIONS HOLDINGS , L-3 COMMUNICATIONS FILE CURRENT REPORT | US Fed News | 5/29/2014 | WASHINGTON, May 29 -- L-3 Communications Holdings Inc. and L-3 Communications Corp., New York, file Form 8-K (current report) with Securities and Exchange Commission on May 28. |
| Barclays opens new base in Newcastle quayside | Private Banking News powered by Timetric | 5/29/2014 | Barclays has opened its new North Eastern base on Newcastle quayside. As part of the move, all 160 staff in the Grey Street base, together with the wealth and investment Management staff will relocate to the new building at St Anns Street ... |
| Up to USD50bn available to Asia focused funds… Asia Pacific turns to hedge funds… | Hedge Week | 5/29/2014 | As much as USD70 billion is up for grabs for global hedge funds looking to raise money in Asia over the next few years, according to a Barclays survey. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| After 60 years, Bilderberg can still keep the things that matter private: Charlie Skelton glimpses some of the world's most powerful faces... | The Guardian | 5/30/2014 | We know George Osborne is due to attend; this year's conference in Copenhagen will be his seventh. He's been coming on and off since 2006, though remarkably, in all this time, he hasn't managed to say seven words about it in public. His ... |
| Petitioners plead for Barclays to think again on closure of Stansted bank | Herts and Essex Observer | 5/30/2014 | BARCLAYS has been presented with a petition against the proposed closure of its bank in Stansted. A total of 275 signatures was amassed after it was announced that the village's only bank, in Cambridge Road, was to be replaced by a ... |
| Rich Asian investors enjoy trading: Barclays Wealth | Business Times Singapore | 5/30/2014 | [SINGAPORE] Rich Asians like to trade, especially in foreign exchange (FX) and derivatives, and they do it well, said Didier von Daeniken, chief executive of Barclays Wealth, Asia Pacific. "Asian clients have the ability to move from asset ... |
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 5/30/2014 | TIDMCRST TIDMBARC RNS Number : 4059I Crest Nicholson Holdings PLC 29 May 2014 For filings with the FCA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) 1. ... |
| Bank closure sparks community protest in Yateley | gethampshire.co.uk | 5/30/2014 | One councillor describes the announcement as "diabolical" - but Barclays claim customer usage has fallen at the Yateley branch earmarked for closure |
| Barclays opens new office in Newcastle's Quayside | ENP Newswire | 5/30/2014 | Release date - 29052014 BARCLAYS OPENS NEW OFFICE IN NEWCASTLE'S QUAYSIDE. Barclays has today announced the opening of a new office at 5 St Anns Street, Quayside, Newcastle. |
| Busy shopping centre to lose its branch of Barclays | St Helens Star | 5/30/2014 | A BRANCH of a bank that is nestled in one of the town's busiest shopping zones is set to close this summer. Barclays will shut in Fingerpost this August after stating that fewer customers are using the service and banking habits are ... |
| Shareholders unhappy with Barclays Zimbabwe | Global Banking News | 5/30/2014 | Shareholders of Barclays Bank Zimbabwe are unhappy with the bank due to improper dividend issues. At the bank's recent Annual General Meeting (AGM), the firm was pressed to act by shareholders. At least three shareholders demanded that the ... |
| Mediobanca hires executive | Global Banking News | 5/30/2014 | Mediobanca has announced that it has hired a former Barclays Capital (LSE: BARC) executive. The Italian investment bank has hired Francesco Canzonieri, who was earlier head of financial investments for periphery and eastern Europe at ... |
| GCP STUDENT LIVING PLC - Reduction to Cost of Borrowings | PR Newswire UK Disclose | 5/30/2014 | GCP Student Living plc (the "Company" or "Group") Reduction to Cost of Borrowings Following on from the Company's oversubscribed capital raise to acquire Scape Greenwich, the Board is pleased to announce that the Group has entered ... |
| GCP Student Living Reduces Borrowing Costs | Dow Jones Institutional News | 5/30/2014 | LONDON--GCP Student Living PLC (DIGS.LN) said Friday it entered improved financing arrangements with its lender, Barclays Bank PLC, following its oversubscribed capital raise to acquire Scape Greenwich. |
| Barclays ' total complaints for the quarter down 31 per cent | Banking Newslink | 5/30/2014 | Barclays has published total reportable complaints figures for the first quarter of 2014, which show that total year-on-year complaints for the quarter are down 31 per cent (Q1 2014: 145,549; Q1 2013: 209,846). |
| Ghana names Barclays , StanChart and Deutsche Bank as Eurobond advisors | Reuters News | 5/30/2014 | ACCRA, May 30 (Reuters) - Ghana named Barclays Plc, Deutsche Bank and Standard Chartered Plc as transaction advisers for its 2014 Eurobond of up to $1.5 billion, the finance ministry said on Friday. |
| BBVA Compass names Bay Area market president for loan production office | MarketLine (a Datamonitor Company), Company News | 5/30/2014 | BBVA Compass has named Jim Hatter as the Bay Area market president for its new loan production office in San Francisco. "We're pleased to have Jim lead our Bay Area offices," said Ron Smith, Western regional executive for Commercial Banking ... |
| UPDATE 1-Ghana names StanChart, Barclays , Deutsche as Eurobond advisers | Reuters News | 5/30/2014 | (Adds details) ACCRA, May 30 (Reuters) - Ghana named Standard Chartered Plc , Barclays Plc and Deutsche Bank as transaction advisers for its 2014 Eurobond of up to $1.5 billion, the finance ministry said on Friday. |
| Press Release: Fitch Assigns Fosse 2014-1 Expected Ratings | Dow Jones Institutional News | 5/30/2014 | The following is a press release from Fitch Ratings: - Link to Fitch Ratings' Report: Fosse Master Issuer plc - Series 2014-1 - http://www.fitchratings.com/creditdesk/reports/report_frame.cfm?rpt_id=748559 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's cuts Paragon Mortgages Notes | Daily The Pak Banker | 5/30/2014 | London: Credit ratings agency Moody's has today downgraded 5 notes and confirmed 2 notes in Paragon Mortgages (No. 9) PLC (Paragon 9). Moody's has further placed the 5 downgraded notes in Paragon 9 on review with rating direction uncertain. ... |
| Brookfield Renewable Energy Partners to Raise USD299.2 Million in Public Offering of Units | GlobalData Financial Deals Tracker | 5/30/2014 | Brookfield Renewable Energy Partners L.P., a renewable energy company, has agreed to issue 10,250,000 limited partnership units at a price of CAD31.70 (USD29.18) per unit for gross proceeds of CAD325 million (USD299.2 million) in a public ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 5/30/2014 | TIDMBARC RNS Number : 4733I Barclays PLC 30 May 2014 30 May 2014 Barclays PLC - Total Voting Rights and Capital In accordance with the Financial Conduct Authority's (FCA) Disclosure and Transparency Rule 5.6.1R, Barclays PLC notifies the market ... |
| Investors' -- and Wall Street's -- Love for 'Smart Beta' ETFs, in a Chart -- Barron's Blog | Dow Jones Institutional News | 5/30/2014 | How do I love thee? Let me count the ways. I love thee to the depth and breadth and height My soul can reach, when feeling out of sight For the ends of being and ideal grace. |
| Barclays unit says rich Asian investors enjoy trading | Global Banking News | 5/30/2014 | According to Barclays Wealth, the wealth management unit of Barclays Plc (LSE: BARC), rich Asian investors enjoy trading. The banking company said that rich Asians like to trade, especially in foreign exchange (FX) and derivatives, and they ... |
| Ghana names eurobond advisors | Global Banking News | 5/30/2014 | Ghana has named eurobond advisors. The nation has named Barclays Plc (LSE :BARC), Standard Chartered (LSE: STAN) and Deutsche Bank (NYSE :DB) as Eurobond advisors. |
| *S&P Takes Rtg Actions In Preferred Residential Sec 05-1 | Dow Jones Institutional News | 5/30/2014 | 30 May 2014 11:25 ET Press Release: S&P Takes Rtg Actions In Preferred Residential Sec 05-1 The following is a press release from Standard & Poor's: OVERVIEW -- Following our credit and cash flow analysis of ... |
| Barclays starts sale of retail banking business in Spain | Spanish Collection | 5/30/2014 | Barclays has started the sale of its retail banking business in Spain, according to various financial sources. Interested banks began this week signing non-discloser agreements and will receive detailed information about the subsidiary in ... |
| Wall Street Misses Turn in Russian Markets -- WSJ Blog | Dow Jones Institutional News | 5/30/2014 | Cooler heads have prevailed in Russia, for now, but a cautious Wall Street was slow to react to the upbeat turn in investor sentiment toward the Ukraine crisis. |
| Mediobanca Bolsters Roster in London With Ex-Barclays Banker | NYT Blogs | 5/30/2014 | LONDON – The Italian bank Mediobanca said on Friday that it had hired Francesco Canzonieri, a former Barclays and Goldman Sachs banker, to bolster its investment banking roster in London. |
| BIABS - ABSA BANK LIMITED - Listing of tap issue - ABN80 | Johannesburg Stock Exchange | 5/30/2014 | Listing of tap issue - ABN80 ABSA BANK LIMITED Bond Code: ABN80 ISIN No: ZAG000106832 LISTING OF TAP ISSUE The JSE Limited has granted a tap issue to ABSA BANK LIMITED "ABN80 NOTES" under its Master Structured Note Programme ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a share incentive scheme | Johannesburg Stock Exchange | 5/30/2014 | Dealing in securities by a share incentive scheme CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A ... |
| U.S. Government Bonds Rise in May; Bonds Post Biggest Monthly Rally Since January | The Wall Street Journal Online | 5/30/2014 | Treasury bonds posted the biggest monthly price rally since January, though prices pulled back Friday as investors cashed out some chips. The 10-year note's price fell 6/32 Friday, yielding 2.470%, still close to an 11-month low set earlier ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JS67) - (ISIN US06741JS675) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06741JS67 ISIN: US06741JS675 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823965354 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UEC4) - (ISIN US06741UEC45) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06741UEC4 ISIN: US06741UEC45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823965356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UED2) - (ISIN US06741UED28) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06741UED2 ISIN: US06741UED28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823965358 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXH5) - (ISIN US06741TXH57) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06741TXH5 ISIN: US06741TXH57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823962605 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K154) - (ISIN US06742K1549) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06742K154 ISIN: US06742K1549 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823962654 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXJ1) - (ISIN US06741TXJ14) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06741TXJ1 ISIN: US06741TXJ14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823963696 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXF9) - (ISIN US06741TXF91) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06741TXF9 ISIN: US06741TXF91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823963694 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXD4) - (ISIN US06741TXD44) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06741TXD4 ISIN: US06741TXD44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823963698 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0365443414) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: ISIN: XS0365443414 Common Code: 036544341 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435134 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H479) - (ISIN US06739H4790) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06739H479 ISIN: US06739H4790 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821823910 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J202) - (ISIN US06739J2024) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06739J202 ISIN: US06739J2024 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824921 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4R9) - (ISIN US06738K4R95) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06738K4R9 ISIN: US06738K4R95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823152325 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5D9) - (ISIN US06738K5D90) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06738K5D9 ISIN: US06738K5D90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153830 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5E7) - (ISIN US06738K5E73) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06738K5E7 ISIN: US06738K5E73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6B2) - (ISIN US06738K6B26) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06738K6B2 ISIN: US06738K6B26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5S2) - (ISIN US06741T5S23) | Moody's Investors Service Ratings Delivery Service | 5/30/2014 | CUSIP: 06741T5S2 ISIN: US06741T5S23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823806563 |
| Standard Bank defends the amount paid to its CEOs | Business Day | 5/30/2014 | Finance Editor STANDARD Bank Group's remuneration policy and the bonuses paid to joint CEOs Ben Kruger and Sim Tshabalala were questioned by investors at its annual general meeting yesterday. |
| EUROPE RESEARCH ROUNDUP-BNP Paribas , Barclays , Whitbread | Reuters EU Highlights | 5/30/2014 | May 30 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Whitbread and Julius Baer, on Friday. HIGHLIGHTS * Kingfisher Plc : Barclays cuts to equal weight from ... |
| Report: Energy Capital Partners eyes sale or IPO of EquiPower Resources | SNL Energy Finance Daily | 5/30/2014 | Energy Capital Partners LLC is considering a sale or an IPO of EquiPower Resources Corp., which owns and/or operates power plants in five states, The Wall Street Journal reported May 28, citing people familiar with the matter. |
| Report: Barclays to boost hiring, lending in Dubai biz | SNL European Financials Daily | 5/30/2014 | Seeking to expand in emerging markets, Barclays Plc will increase hiring and lending at its corporate banking business in Dubai, Bloomberg News reported May 28. |
| Barclays PLC - Strategy and SWOT Report | MarketResearch.com | 5/30/2014 | Published By: MarketLine Barclays PLC - Strategy and SWOT Report Barclays PLC - Strategy and SWOT Report, is a source of comprehensive company data and information. The report covers the company's structure, operation, SWOT analysis, product ... |
| Barclays launches philanthropy handbook for UK HNW clients | Private Banking News powered by Timetric | 5/30/2014 | Barclays has launched its first dedicated philanthropy handbook to help its high-net-worth (HNW) clients in UK on their giving journey. Known as 'Philanthropy: Your Guide to Giving' the handbook offers step-by-step advice and answers ... |
| United Kingdom : Barclays launches first dedicated philanthropy handbook to help UK clients on their giving journey | Mena Report | 5/30/2014 | Barclays has today launched a new, comprehensive guide to support its Philanthropy Service for its high net worth clients. Philanthropy: Your Guide to Giving provides step-by-step advice and answers questions about all aspects of charitable ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/31/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays plans to increase corporate bankers in Gulf by over 10% in 2014 | Islamic Finance News | 5/31/2014 | May 31: The UK-based lender Barclays, which is selling its retail banking division in the UAE, plans to raise the number of corporate bankers in the Gulf region by over 10% in 2014 as it seeks to extend its presence in emerging markets, ... |
| Shares of struggling lender African Bank Investments tumbled nearly 5 percent... | Weekend Argus | 5/31/2014 | Shares of struggling lender African Bank Investments tumbled nearly 5 percent yesterday after Moody's cut its international debt rating to "junk" status on concerns about its spiralling bad loans. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , Stanchart appointed managers for third Eurobond | Financial Services Monitor Worldwide | 5/31/2014 | Government has appointed Barclays Bank, Deutsche Bank and Standard Chartered Bank as lead transaction advisors for Ghana's next Eurobond issue. Issue date for the bond still remains unclear despite being approved by Ghana's parliament last ... |
| Barclays overhauls legal team to create global litigation and financial crime group | Legal Monitor Worldwide | 5/31/2014 | Barclays has overhauled its legal function to create a streamlined global litigation group reporting directly to its general counsel and has also launched a new global financial crime team. |
| Ghana names Barclays , StanChart as $1.5bn Eurobond advisors | Financial Services Monitor Worldwide | 5/31/2014 | Ghana named Barclays Plc, Deutsche Bank and Standard Chartered Plc as transaction advisers for its 2014 Eurobond of up to $1.5bn, the finance ministry said on Friday. |
| United States : GCP STUDENT LIVING decreases borrowing costs with new funding deal | Mena Report | 5/31/2014 | GCP Student Living PLC on 30 May 2014 said it decreased its weighted average price of debt to 3.0% after inking a new GBP40 million facility with Barclays Bank PLC set to mature in May 2019. |
| CEB; CEB Honored for Recruitment Technology Innovation of the Year | Investment Weekly News | 5/31/2014 | 2014 MAY 31 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- CEB (NYSE: CEB), the leading member-based advisory company, was recognized with the coveted Recruitment Technology Innovation of the Year award ... |
| Barclays Capital Inc . Patent Issued for Term Note Paired with a Money Market Note | Investment Weekly News | 5/31/2014 | 2014 MAY 31 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Alexandria, Virginia, by VerticalNews journalists, a patent by the inventors Duro-Emanuel, Olaseni ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (May. 12, 2014) | Investment Weekly News | 5/31/2014 | 2014 MAY 31 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVK0) - (ISIN US06741TVK05) | Moody's Investors Service Ratings Delivery Service | 5/31/2014 | CUSIP: 06741TVK0 ISIN: US06741TVK05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823865356 |
| Barclays inks settlement with Financial Conduct Authority | Daily The Pak Banker | 5/31/2014 | London: Barclays has today reached a settlement with the Financial Conduct Authority (FCA) following an incident in June 2012 involving a former Barclays trader. The FCA has fined Barclays £26.03 million for breaches of its rules in ... |
| Barclays publishes total reportable complaints figures for 1Q | Daily The Pak Banker | 5/31/2014 | London: Barclays has today published total reportable complaints figures for the first quarter of 2014, which show total year on year complaints for the quarter are down 31 per cent (Q1 2014 145,549, Q1 2013 209,846). Total year on year ... |
| Picking the philanthropic path | Eastern Daily Press | 5/31/2014 | Nearly half of high net worth individuals in the East of England plan to give to charity during their life time, but where and how to start often proves the most difficult obstacle to overcome. |
| Barclays Bank to Breathe Life Into Companies | All Africa | 6/1/2014 | Jun 01, 2014 (Zimbabwe Standard/All Africa Global Media via COMTEX) -- Barclays Bank Zimbabwe says it will access up to US$100 million in offshore credit lines to support businesses in Zimbabwe. |
| Shielding good assets | Banker Middle East | 6/1/2014 | "A lmost all European banks are not performing well in fixed incomes like bonds and in currencies and commodities, but Barclays' loss of revenue in this sector is the most significant, with it falling by 41 per cent," said Dr. Lei Mao. |
| Rotich says investor returns from Eurobond to be tax free | Business Daily | 6/1/2014 | The Treasury has waived tax on interest payment to woo foreign funds.Arrangers of Sh132bn bond also exempted from paying taxes on fees paid to them.The sovereign bond is expected to be issued this month to refinance debt and fund ... |
| 12 major banks seek dismissal of forex price-rigging lawsuit | Financial Services Monitor Worldwide | 6/1/2014 | NEW YORK: Twelve major banks asked a US judge on Friday to throw out a consolidated anti-trust lawsuit accusing them of colluding to rig prices in the $5 trillion-a-day foreign exchange market, saying the plaintiff investors had failed to ... |
| The Banker: News: Lead News - Banks charged over Euribor. | The Banker | 6/1/2014 | The European Commission (EC) has accused HSBC, JPMorgan and Credit Agricole of being involved in a cartel that manipulated Euribor, the European interest rate benchmark. |
| Barclays to slash 19,000 jobs by 2016 | India Business Journal | 6/1/2014 | Britain's Barclays is planning to cut 19,000 jobs by 2016, with more than 9,000 to go in the UK. As a part of a new strategy, the investment part of the bank will lose about 7,000 jobs by the end of 2016. Barclays' investment bank has been ... |
| People on the move: Barclays rocked by senior departures, Citi loses veteran | Finance Asia | 6/1/2014 | Tumultuous times for the UK bank in the region as it loses its chairman, vice-chairman of M&A and head of investment banking. These are tumultuous times for Barclays. In addition to announcing plans for thousands of investment banking ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| COURT DEVELOPMENTS | Banking & Financial Services Policy Report | 6/1/2014 | The US Court of Appeals for the Second Circuit reversed a decision of the US District Court in Manhattan to dismiss a securities fraud suit against British bank Barclays for manipulating the London Interbank Offered Rate (LIBOR) interest ... |
| Sara Bennison - Change agent | Marketing | 6/1/2014 | The managing director for marketing at Barclays tells Alex Brownsell why the bank aimed to revitalise its brand post-Libor scandal by shining a light on its grass-roots achievements. |
| COMPUTEX: 'A good indication' of tech outlook, says Barclays | Central News Agency English News | 6/1/2014 | Taipei, June 1 (CNA) Computex Taipei, the world's second largest computer trade show scheduled for June 3-7, will feature technology trends that are likely to emerge in the second half of the year, according to British bank Barclays Plc. |
| Say no to overdraft charges | The Sunday Times | 6/1/2014 | Customers are seeing red over swingeing rises in fees. Melanie Wright looks at how to cut costs to a minimum BARCLAYS customers are turning to social media to vent their fury at rises in overdraft charges that are due to be introduced this ... |
| BlackRock's Fink raises concerns over leveraged ETFs… UCITS enjoy biggest quarterly net inflows since 2006… | Hedge Week | 6/1/2014 | Alceda Fund Management SA this week announced a new fund on its Alceda UCITS Platform (AUP). The CCMG Navigator - Tactical Fixed Income Fund, managed by Philadelphia-based Clark Capital Management Group, Inc. The Lux-domiciled fund ... |
| Sweet Home Wall Street: Sterne Agee Ousts Alabama CEO for Bonds | Financial Services Monitor Worldwide | 6/1/2014 | One of the South's fastest-growing brokerages is looking more like a Wall Street bond shop. Sterne Agee Group Inc. shifted gears last week by ousting its long-time Birmingham, Alabama-based chief executive and promoting a New York bond ... |
| Boris seeks bike sponsor with £38m as bank jumps off early | thetimes.co.uk | 6/1/2014 | Boris Johnson is to announce his plan to sign up a £38.5 million sponsor for his London cycle hire scheme after Barclays quit the project early. |
| Barclays sees inflation accelerating in May | The Philippine Star | 6/2/2014 | MANILA, Philippines - Philippine inflation likely accelerated to 4.3 percent in May on higher food prices, UK-based investment bank Barclays said in a research note. |
| Barclays Puts Fiduciary Services Business Up for Sale | Private Equity News | 6/2/2014 | Barclays Bank is working with advisers to sell its offshore fiduciary services division, according to four people familiar with the situation. |
| Barclays enters top 20 biggest broker rankings | City AM | 6/2/2014 | BARCLAYS jumped into the top 20 biggest stockbrokers by client numbers for the first time last quarter, new rankings out today show. The bank's roster of 43 clients put it in 20th spot on the list, which was headed by JP Cazenove with 218 ... |
| Barclays Bank PLC Stabilisation Notice - Barclays Bank PLC | Regulatory News Service | 6/2/2014 | TIDM96ES RNS Number : 5731I Barclays Bank PLC 02 June 2014 Pre-stabilisation announcement 2 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Booz Allen Hamilton announces sale of 10,000,000 shares common stock by affiliate of the Carlyle Group | ENP Newswire | 6/2/2014 | Release date - 30052014 McLean, VA - Booz Allen Hamilton Holding Corporation (NYSE: BAH), the parent company of management consulting, technology, and engineering services firm Booz Allen Hamilton Inc., today announced the sale of an ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Carphone Warehouse Plc | Business Wire Regulatory Disclosure | 6/2/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Fined For Failings Relating To London Gold Fixing | Mondaq Business Briefing | 6/2/2014 | On 23 May 2014, the FCA announced that it had fined Barclays Bank Plc £26 million for systems and controls failings and failing to manage conflicts of interest between itself and its customers in relation to the London Gold Fixing. The ... |
| European Wealth hires ex-Barclays portfolio manager | Citywire | 6/2/2014 | Listed advice and discretionary firm European Wealth Management has expanded its investment management team with the hire of Jeff Hodgetts from Barclays Wealth & Investment Management. |
| Africa is still key, says Barclays boss | The Citizen | 6/2/2014 | Dar es Salaam. Barclays Bank has reiterated its commitment to continue playing a key role in deepening Africa's financial services sector pushed by strong economic growth. |
| Anglo Pacific Group PLC Results of Placing | Regulatory News Service | 6/2/2014 | TIDMAPF RNS Number : 6268I Anglo Pacific Group PLC 02 June 2014 THIS ANNOUNCEMENT AND THE INFORMATION CONTAINED HEREIN ARE NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN OR INTO THE UNITED STATES, AUSTRALIA, JAPAN, ... |
| Anglo Pacific Raises GBP10M Via Share Placing | Dow Jones Institutional News | 6/2/2014 | LONDON--Anglo Pacific Group PLC (APF.LN), a mining royalty company, said Monday it has placed a total of 5.5 million new ordinary shares at a price of 180 pence per share, raising gross proceeds of 10 million pounds, or $16.7 million. |