# EXHIBIT 13

# Part 29

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Finra makes dark-pool data available | MarketWatch | 6/2/2014 | Major banks had the largest amounts of trades and shares in alternative trading systems, according to a first-time data release required under new disclosure requirements from the Financial Industry Regulatory Authority. |
| Barclays does not expect Bank of Japan to ease policy rates | Global Banking News | 6/2/2014 | Barclays Plc (LSE :BARC) has said that it was no longer expecting Bank of Japan to ease its policy rates. The British bank made its assumption as Japan's apex bank expressed confidence in its ability to deliver 'price stability', and was ... |
| European Wealth hires executive from Barclays | Global Banking News | 6/2/2014 | European Wealth has announced that it has hired an executive from Barclays Plc (LSE: BARC). The firm has expanded its investment management team with the hire of Jeff Hodgetts from Barclays Wealth & Investment Management. |
| Barclays to raise capital in Zimbabwe | Global Banking News | 6/2/2014 | Barclays Bank Zimbabwe has said that it would raise capital. The firm said that it would raise USD100m from offshore loans by the end of June to support recovery of local businesses. |
| APY Anglo Pacific completes 10-million-pound placement | Canada Stockwatch | 6/2/2014 | Anglo Pacific Group PLC (TSX:APY) Shares Issued 110,887,425 Last Close 5/26/2014 $3.69 Monday June 02 2014 - News Release Mr. Julian Treger reports |
| New Issue-Barclays prices 1.0 bln 2024 2024 bond | Reuters News | 6/2/2014 | June 2 (Reuters) -Following are terms and conditions of a bond priced on Monday. Borrower Barclays Bank Plc Issue Amount 1.0 billion euro Maturity Date June 10, 2024 |
| Deutsche Bank performance boost hinges on cost-cut plans | Reuters News | 6/2/2014 | FRANKFURT, June 2 (Reuters) - Deutsche Bank AG's pitch to investors on the merits of its planned 8 billion euros ($11 billion) share issue comes with an ambitious cost-savings vow, vital if it is to boost key performance measures in line ... |
| Barclays Bank PLC Final Terms re £60bn debt issuance programme | Regulatory News Service | 6/2/2014 | TIDM96ES RNS Number : 6453I Barclays Bank PLC 02 June 2014 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| BGA - BARCLAYS AFRICA GROUP LIMITED - Barclays Africa Group Limited - Basel III Pillar disclosure as at 31 March 2014 | Johannesburg Stock Exchange | 6/2/2014 | Barclays Africa Group Limited - Basel III Pillar disclosure as at 31 March 2014 BARCLAYS AFRICA GROUP LIMITED ABSA BANK LIMITED (Incorporated in the Republic of South Africa) (Incorporated ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD-Additional Listing of NewGold Palladium Debentures | Johannesburg Stock Exchange | 6/2/2014 | NGPLD-Additional Listing of NewGold Palladium Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD PALLADIUM ... |
| Big Universal Banks Riskier to Financial System, EU Advisers Say; Group of Advisers to European Union 's Financial Watchdog Says Banks Have Grown Too Much | The Wall Street Journal Online | 6/2/2014 | BRUSSELS—Europe's large universal banks pose a substantially greater risk to the financial system than their smaller counterparts, according to a paper from advisers to the European Union's financial watchdog. |
| Miners Thank Heavens for China's PMI -- Barron's Blog | Dow Jones Institutional News | 6/2/2014 | A little good news out of China goes a long way for mining stocks like Rio Tinto ( RIO) and BHP Billiton ( BHP) as well as mining-machinery companies like Caterpillar ( CAT) and Joy Global ( JOY). |
| BARCLAYS Fixes Record Date | Daily The Pak Banker | 6/2/2014 | Mumbai: Barclays Investments & Loans (India) Ltd has informed Bombay Stock Exchange that June 13, 2014 has been fixed as the Record Date for the purpose of Redemption of NCD.° |
| Big Banks Top Share Data in New Finra Dark-Pool Data Disclosures -- Update | Dow Jones Institutional News | 6/2/2014 | Major banks had the largest amounts of trades and shares in alternative trading systems, according to a first-time data release required under new disclosure requirements from the Financial Industry Regulatory Authority. |
| Post Holdings Files 8K - Entry Into Definitive Agreement >POST | Dow Jones Institutional News | 6/2/2014 | Post Holdings Inc. (POST) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on June 02, 2014. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWX1) - (ISIN US06741TWX17) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741TWX1 ISIN: US06741TWX17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823956719 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J5S4) - (ISIN US06741J5S40) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741J5S4 ISIN: US06741J5S40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823956762 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWG8) - (ISIN US06741TWG83) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741TWG8 ISIN: US06741TWG83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823954402 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UEA8) - (ISIN US06741UEA88) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741UEA8 ISIN: US06741UEA88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823960730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742C350) - (ISIN US06742C3503) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06742C350 ISIN: US06742C3503 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823954432 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J2Q1) - (ISIN US06741J2Q11) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741J2Q1 ISIN: US06741J2Q11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823962590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWV5) - (ISIN US06741TWV50) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741TWV5 ISIN: US06741TWV50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823963690 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXL6) - (ISIN US06741TXL69) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741TXL6 ISIN: US06741TXL69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823963700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXE2) - (ISIN US06741TXE27) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741TXE2 ISIN: US06741TXE27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823963710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TYE1) - (ISIN US06741TYE18) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741TYE1 ISIN: US06741TYE18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823963716 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWL7) - (ISIN US06741TWL78) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741TWL7 ISIN: US06741TWL78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823965316 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXG7) - (ISIN US06741TXG74) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741TXG7 ISIN: US06741TXG74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823965336 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXS1) - (ISIN US06741TXS13) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741TXS1 ISIN: US06741TXS13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823965338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J7G8) - (ISIN US06741J7G83) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741J7G8 ISIN: US06741J7G83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823958819 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JS59) - (ISIN US06741JS592) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: 06741JS59 ISIN: US06741JS592 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823958817 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0511350679) | Moody's Investors Service Ratings Delivery Service | 6/2/2014 | CUSIP: ISIN: XS0511350679 Common Code: 051135067 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822089210 |
| Barclays only pays half of £50m deal for Boris bikes sponsorship | London Evening Standard | 6/2/2014 | BARCLAYS will pay only half of the £50 million promised in sponsorship to the Mayor's "Boris bikes" hire scheme, it was confirmed today. Transport for London admitted it expects to have received a "net total" of £25 million by the time the ... |
| City Spy: Not so festive for Barclays at Hay | Financial Services Monitor Worldwide | 6/2/2014 | Indian industrials group Tata, wealth manager Baillie Gifford, the London School of Economics and banking giant Barclays are among the heavyweight sponsors of the Hay Literary Festival, which kicked off over the bank holiday weekend. |
| Chief Executive of Barclays Africa Regional Management and Strategy resigns | Business World Ghana | 6/2/2014 | Chief Executive of Barclays Africa Regional Management and Head of Strategy, Kennedy Bungane has resigned to pursue other business interests, a statement from Barclays Africa Group Limited has revealed. |
| EXCLUSIVE-Fairmount Minerals explores $1 billion IPO - sources | Reuters News | 6/2/2014 | (Adds banks likely to lead IPO, Fairmount Minerals response) By Greg Roumeliotis and Olivia Oran NEW YORK, June 2 (Reuters) - Fairmount Minerals Ltd, one of North America's largest providers of industrial sand to the oil and gas industry, is ... |
| Kennedy Bungane | Business World Ghana | 6/2/2014 | Name: Kennedy Bungane Position: Chief Executive: Regional Management and Strategy Company: Barclays Africa Group Industry: Banking and Finance Education: Harvard |
| Reports: Mediobanca names FIG head for EMEA | SNL European Financials Daily | 6/2/2014 | Mediobanca SpA said May 30 that it named Francesco Canzonieri head of the bank's financial institutions group for Europe, the Middle East and Africa, The New York Times' DealBook and Bloomberg News reported the same day. |
| Barclays PLC - Company News | NewsTrak Daily | 6/2/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Rockbridge Growth Equity to acquire majority stake in Gas Station TV | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/2/2014 | Deal In Brief Rockbridge Growth Equity, LLC, a middle market private equity firm, has signed an agreement to partner with management to acquire a majority stake in Gas Station TV (GSTV), an operator of video network at the pump. Both the ... |
| Capitec Bank Holdings Limited - Overview | MarketLine (a Datamonitor Company), Company Profiles | 6/2/2014 | Capitec Bank Holdings (CBH) operates as a holding company for Capitec Bank (bank), which is engaged in providing a range of banking and financial services. The bank focuses on banking services and provides innovative savings, transacting ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings Limited - Business Description | MarketLine (a Datamonitor Company), Company Profiles | 6/2/2014 | Capitec Bank Holdings (CBH), through its subsidiaries, is engaged in providing a range of banking services. It also involved in the property holding activities. The company primarily operates in South Africa. |
| Capitec Bank Holdings Limited - History | MarketLine (a Datamonitor Company), Company Profiles | 6/2/2014 | Capitec Bank Holdings (CBH) was established in 2001. Also, in 2001, the company established key distributors and entered into a MasterCard partnership agreement. In the same year, the company also obtained a membership of Payments ... |
| Capitec Bank Holdings Limited - Company View | MarketLine (a Datamonitor Company), Company Profiles | 6/2/2014 | A joint statement by Michiel Scholtz du Pre le Roux, the Chairman; and Gerhardus Metselaar Fourie, the Chief Executive Officer at Capitec Bank Holdings (CBH) is given below. The statement has been taken from the company's 2014 annual ... |
| Capitec Bank Holdings Limited - Key Facts | MarketLine (a Datamonitor Company), Company Profiles | 6/2/2014 | CPI Company Address: 1 Quantum Street Techno Park Stellenbosch 7600 Country: ZAF Phone No: 27 21 809 5900 Fax No: 27 21 880 1207 Web Address: http://www.capitecbank.co.za |
| Capitec Bank Holdings Limited - Company Locations & Subsidiaries | MarketLine (a Datamonitor Company), Company Profiles | 6/2/2014 | Name: Capitec Bank Limited Address: Country: ZAF Name: Capitec Properties (Pty) Limited Address: Country: ZAF |
| Capitec Bank Holdings Limited - Top Competitors | MarketLine (a Datamonitor Company), Company Profiles | 6/2/2014 | FirstRand Ltd. Investec Ltd Nedbank Group Ltd Sanlam Limited |
| Capitec Bank Holdings Limited - Key Employees and Biographies | MarketLine (a Datamonitor Company), Company Profiles | 6/2/2014 | Gerhardus Metselaar Fourie Job Title: Chief Executive Officer Board: Executive Board Age: 50 Since: 2014 Salary: Salary Basic: 2373000 Salary Bonus: 35000 |
| Capitec Bank Holdings Limited - Major Products & Services | MarketLine (a Datamonitor Company), Company Profiles | 6/2/2014 | Capitec Bank Holdings (CBH) operates as a holding company for Capitec Bank (bank), which is engaged in providing a range of banking and financial services. The company's key services and activities include the following: Services: Banking ... |
| Barclays looks to sell offshore fiduciary services division-report | Private Banking News powered by Timetric | 6/2/2014 | British banking giant Barclays is reportedly planning to sell offshore fiduciary services division, which offers fiduciary services to high-net-worth (HNW) clients and corporations. |
| We're a very giving lot | The Journal, Newcastle | 6/2/2014 | The wealthiest people in the North East are the most generous in the country when it comes to charitable donations. Now a handbook has been published to help them give their money away. MIKE KELLY reports |
| 6-K SEC FILING | BARCLAYS PLC | 6/2/2014 | -- |
| London looking for a new sponsor to stump up £37.5m for Boris bikes | Guardian.co.uk | 6/3/2014 | TfL seeking at least £5.5m annually over seven years for cycle hire scheme after Barclays decides not to continue sponsorship Transport for London (TfL) is looking for a company to pay at least £37.5m to sponsor its cycle hire scheme after ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/3/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays to Cut 100 Jobs in Asia Investment Banking, Markets -Source | Dow Jones Newswires Chinese (English) | 6/3/2014 | (MORE TO FOLLOW) Dow Jones Newswires June 03, 2014 00:16 ET (04:16 GMT) (MORE TO FOLLOW) Dow Jones Newswires 03-06-14 0418GMT |
| *Barclays to Cut 100 Jobs in Asia Investment Banking, Markets -Source | Dow Jones Institutional News | 6/3/2014 | 3 Jun 2014 00:20 ET *Barclays Names Vanessa Koo as Head of Asian-Pacific M&A - Source 3 Jun 2014 00:21 ET *Barclays' Koo to Replace Edward King - Source |
| Barclays to Cut 100 Staff in Asia--Source | Dow Jones Newswires Chinese (English) | 6/3/2014 | HONG KONG-- Barclays PLC is planning to cut 100 jobs across its Asia-Pacific investment bank and markets business, according to a person familiar with the matter. |
| Annual Report: Barclays Africa Group (J:BGA) EPS up 21.1% to R14.13 ($US1.36) | News Bites - Africa | 6/3/2014 | SOUTH AFRICAN RESULTS Highlights Major Common Size Ratios: -Cash to Total Assets up from 5.0% to 5.2% -Other non current assets to Total Assets down from 2.0% to 1.6% |
| Barclays said to cut jobs in Asia Pacific region | AAStocks Financial News | 6/3/2014 | Barclays Plc will cut 100 jobs in the Asia-Pacific investment-banking and markets business starting this week, representing about 5% of the total size in the region, according to the sources of Bloomberg. |
| Barclays Bank PLC Stabilisation Notice - BT | Regulatory News Service | 6/3/2014 | TIDM96ES TIDM72NS RNS Number : 6870I Barclays Bank PLC 03 June 2014 Pre-stabilisation announcement 3 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| True Gold Mining reports Q1 2014 financial results | ENP Newswire | 6/3/2014 | Release date - 31052014 VANCOUVER, B.C. - True Gold Mining Inc. (TSX-V; TGM) is pleased to announce financial results and business highlights for the three-month period ending March 31, 2014. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays cuts several hundred investment bank jobs -sources | Reuters News | 6/3/2014 | LONDON, June 3 (Reuters) - Barclays Plc has this week cut several hundred jobs in its investment bank as part of its plan to shrink the business by 7,000 staff over the next three years to save costs, people familiar with the matter said. |
| Barclays to Cut 100 Staff in Asia This Week -- 2nd Update | Dow Jones Institutional News | 6/3/2014 | HONG KONG--British lender Barclays PLC plans to cut 100 jobs this week from its Asian-Pacific investment banking and markets operations, according to a person familiar with the matter. |
| PMI manufacturing statistics - Barclays ' comment | ENP Newswire | 6/3/2014 | Release date - 02062014 Mike Rigby, Head of Manufacturing at Barclays, comments on today's PMI manufacturing statistics. 'Manufacturing production remained buoyant in May ensuring that the index continues to rise at above trend rates. As we ... |
| Bank of America Says Mistake Inflated Reported Size of Dark Pool; The company sent a correction to Finra and expects the adjustment to cut... | Traders Magazine | 6/3/2014 | (Bloomberg) -- Bank of America Corp. said it sent incorrect data to a U.S. regulator that made its private stock trading platform look bigger than it actually is. |
| FINRA names top dark pool dealers | Global Banking News | 6/3/2014 | In a move that is intended to make its operations transparent, FINRA, has named the top banks in its dark pool list. Bank of America Corp (NYSE: BAC), Credit Suisse Group AG (NYSE :CS) and Barclays Plc (LSE: BARC) are the largest dark pool ... |
| Barclays planning to cut Asia-Pacific jobs | Global Banking News | 6/3/2014 | Barclays Plc (LSE: BARC) has said that it is planning to cut a number of its jobs in Asia-Pacific. The bank, considered to be the UK's second-biggest bank by assets, is to start cutting 100 jobs across its Asia-Pacific investment-banking and ... |
| Fairmount Minerals explores $1 bn IPO: Media Report | Dion News Service | 6/3/2014 | Fairmount Minerals Ltd, one of North America's largest providers of industrial sand to the oil and gas industry, is exploring an initial public offering of around USD 1 billion that could come later this year, reported Reuters. American ... |
| Anglo Pacific Group Raises USD16.7 Million in Private Placement of Shares | GlobalData Financial Deals Tracker | 6/3/2014 | Anglo Pacific Group plc, a company engaged in securing natural resources royalties by acquisition and through investment in mining and exploration interests, has completed the brokered private placement of 5,544,371 ordinary shares, at a ... |
| BofA Joins Credit Suisse at Top of Finra's Dark Pool Volume List | Financial Services Monitor Worldwide | 6/3/2014 | Bank of America Corp. Credit Suisse Group AG (CSGN) and Barclays Plc were the largest dark pools in the Financial Industry Regulatory Authority's first weekly report meant to make the private trading systems more transparent. |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 6/3/2014 | TIDMGPOR RNS Number : 7545I Great Portland Estates PLC 03 June 2014 Company Announcements Office London Stock Exchange London EC2N 1HP 3 June 2014 Our ref: DM/gsh |
| Barclays agrees to sell nine offices in Spain to Caja Rural | Spanish Collection | 6/3/2014 | Barclays has signed an agreement to sell nine offices in Spain to local bank Caja Rural Castilla-La Mancha. The transaction, including offices in Madrid and Ciudad Real, will come into effect as of July 1 and is in line with the efforts of ... |
| UPDATE 1-S.Africa fines top four banks over anti-money laundering controls | Financial Services Monitor Worldwide | 6/3/2014 | Standard Bank, Nedbank say taking remedial measures * Share prices largely unchanged (Adds bank reactions) (Reuters) - South Africa's Reserve Bank said on Wednesday it had fined the country's top foura total of 125 million rand ($12 million) ... |
| Lake District tourism poised for another Staycations boom, says Barclays | The Westmorland Gazette | 6/3/2014 | TOURISM in the Lake District will profit from another boom in Staycations - staying in the UKrather than going abroad -say Barclays. The bank predicts that between now and 2017, hard-up tourists will have more holidays in the North West ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/3/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 5/29/2014 Issue } Barclays Bank PLC - Series 213 EUR 500,000,000 FRN due 2016   ISIN Number ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 6/3/2014 | TIDMBARC RNS Number : 7671I Barclays PLC 03 June 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES --------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Money Centre Banks: Barclays PLC (NYSE:BCS), UBS AG (NYSE:UBS ), HSBC Holdings plc (NYSE:HSBC ), Royal Bank of Scotland Group (NYSE:RBS) | Financial Services Monitor Worldwide | 6/3/2014 | Barclays PLC (ADR) (NYSE:BCS) announce that Crawford Gillies has been appointed as a non-executive Director of Barclays and will become a member of the Board Remuneration Committee with effect from 1 May 2014. It is intended that Crawford ... |
| [C] First View: Barclays Bank on RBI policy | Cogencis MoneyWire | 6/3/2014 | Cogencis, Tuesday, Jun 3 MUMBAI - Barclays Bank said the following on the Reserve Bank of India's Second Bi-Monthly Monetary Policy Review for 2014-15 (Apr-Mar) that was detailed today. RBI sends moderately dovish signal |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1037756472) | Moody's Investors Service Ratings Delivery Service | 6/3/2014 | CUSIP: ISIN: XS1037756472 Common Code: 103775647 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823952280 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1037781157) | Moody's Investors Service Ratings Delivery Service | 6/3/2014 | CUSIP: ISIN: XS1037781157 Common Code: 103778115 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823963920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1072480053) | Moody's Investors Service Ratings Delivery Service | 6/3/2014 | CUSIP: ISIN: XS1072480053 Common Code: 107248005 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823985158 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413158659) | Moody's Investors Service Ratings Delivery Service | 6/3/2014 | CUSIP: ISIN: XS0413158659 Common Code: 041315865 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821534599 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741T5P8) - (ISIN US06741T5P83) | Moody's Investors Service Ratings Delivery Service | 6/3/2014 | CUSIP: 06741T5P8 ISIN: US06741T5P83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823796383 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVN4) - (ISIN US06741TVN44) | Moody's Investors Service Ratings Delivery Service | 6/3/2014 | CUSIP: 06741TVN4 ISIN: US06741TVN44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823893503 |
| Barclays Will Cut Asia Staff | Dow Jones Institutional News | 6/3/2014 | (FROM THE WALL STREET JOURNAL 6/4/14) By Enda Curran HONG KONG -- British lender Barclays PLC plans to cut 100 jobs this week from its Asian-Pacific investment-banking and markets operations, according to a person familiar with the ... |
| Barclays to Cut 100 Staff in Asia--Source | Dow Jones Institutional News | 6/3/2014 | HONG KONG-- Barclays PLC is planning to cut 100 jobs across its Asia-Pacific investment bank and markets business, according to a person familiar with the matter. |
| Anglo Pacific Group to raise $29.76 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/3/2014 | Deal In Brief Anglo Pacific Group plc, a UK-based global mining royalty company focused on base metals and bulk materials, is planning to issue up to 5,544,371 new ordinary shares through a private placement, representing approximately 5% of ... |
| Credit Suisse Joins Barclays at Top of Dark Pool List | Financial Services Monitor Worldwide | 6/3/2014 | (Corrects first and sixth paragraphs of story published yesterday to lower Bank of America's ranking after the bank said it miscalculated its volume and Finra corrected its list.) |
| Barclays Cuts 700 Bank Jobs | Business and Finance Daily News Service | 6/3/2014 | Barclays Plc has this week cut several hundred jobs in its investment bank as part of its plan to shrink the business by 7,000 staff over the next three years to save costs, people familiar with the matter said. |
| Deutsche Bank ambitious cost-savings vow | Business and Finance Daily News Service | 6/3/2014 | Deutsche Bank AG's pitch to investors on the merits of its planned 8 billion euros (dollar 11 billion) share issue comes with an ambitious cost-savings vow, vital if it is to boost key performance measures in line with rivals. |
| Barclays PLC - Company News | NewsTrak Daily | 6/3/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Report: Barclays Bank prices €1.0B bond | SNL European Financials Daily | 6/3/2014 | Barclays Plc unit Barclays Bank Plc on June 2 priced a €1.0 billion bond, Reuters reported the same day. The notes, which mature June 10, 2024, carry a coupon of 2.25% and yield 2.349%. The issue and reoffer prices were set at 99.127, and ... |
| Barclays unit to transfer 9 offices to Caja Rural Castilla-La Mancha | SNL European Financials Daily | 6/3/2014 | Caja Rural de Castilla-La Mancha Sociedad Cooperativa de Crédito said June 2 that it reached an agreement with Barclays Plc's Barclays Bank SAU regarding the transfer of nine offices and part of the business of five other offices in the ... |
| Report: 12 global banks ask for dismissal of forex lawsuit | SNL Bank and Thrift Daily | 6/3/2014 | A group of 12 global banks filed a joint motion May 30 asking that a consolidated antitrust lawsuit blaming them of conspiring to manipulate prices in the currency market be terminated, Reuters reported the same day. |
| Anglo Pacific Group raises US$16.7M to part-fund Maracás vanadium royalty purchase | SNL Metals & Mining Daily: West Edition | 6/3/2014 | Anglo Pacific Group PLC said June 2 that it has raised approximately US$16.7 million via a placement of shares to partly fund the purchase of a royalty on the Maracás vanadium project in Brazil from Cancap Investments Ltd. |
| Barclays ' comment on CBI Distributive Trades | Daily The Pak Banker | 6/3/2014 | London: Comments on today's CBI Distributive Trades, Richard Lowe, Head of Retail & Wholesale at Barclays, notes that the early May bank holiday weekend helped to get this month off to a good start, with furniture and DIY outlets ... |
| Healthcare Trust of America to acquire six medical office buildings | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/3/2014 | Deal In Brief Healthcare Trust of America, Inc. (HTA), a US-based real estate investment trust, has agreed to acquire six medical office buildings located in east coast markets, including Boston, Miami and Baltimore for a total consideration ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to start eliminating 100 jobs across Asia-Pacific business | Private Banking News powered by Timetric | 6/3/2014 | British banking major Barclays will reportedly begin cutting 100 jobs across investment-banking and markets businesses Asia-Pacific this week. |
| Abertis orbits away from Eutelsat | The Deal | 6/3/2014 | Spain's Abertis Infraestructuras SA said on Tuesday, June 3, it had sold its remaining 5.01% stake in Paris-based satellites operator Eutelsat Communications SA for €275 million ($375 million). The stake sale, via an accelerated bookbuild ... |
| Barclays bank guide shows how the rich can give more to charity | chroniclelive.co.uk | 6/3/2014 | Barclays book explains how rich can give more to charitable causes Barclays has launched a guide to help its well-off customers give more cash to charitable causes. |
| Tourism businesses to benefit from spending during 'staycation surge' | Bournemouth Echo | 6/3/2014 | TOURISM businesses are set to benefit from a massive surge in 'staycation' spending, a report suggests. Barclays says expenditure from domestic tourists in the south west will rise by 26 per cent to more than £13.2bn by 2017. |
| Stanchart Beats Peers in Q1 Profit Growth Pace | All Africa | 6/3/2014 | Jun 03, 2014 (The Star/All Africa Global Media via COMTEX) -- STANDARD Chartered Bank has posted the highest growth in profit after taxation among the top tier lenders for the three-month period ended March 31. The bank's profit surged 34.2 ... |
| Barclays launches first dedicated philanthropy handbook to help UK clients on their giving journey | Banking Newslink | 6/3/2014 | Barclays has launched a new, comprehensive guide to support its Philanthropy Service for its high-net-worth clients. 'Philanthropy: Your Guide to Giving' provides step-by-step advice and answers questions about all aspects of charitable ... |
| Daniel (Danie) Christiaan Cronje - Sappi updates chairman's profile 03 June 2014 | News Bites - People in Business | 6/4/2014 | NEWS BITES - PEOPLE IN BUSINESS Sappi recently released their Annual Report. The updated profile of Daniel (Danie) Christiaan Cronje, Chairman is shown below. |
| RWE (CM) Anglo Pacific Group PLC : Proposed Placing of New Ordinary Shares | Resources News (RWE) | 6/4/2014 | RWE (CM) Anglo Pacific Group PLC: Proposed Placing of New Ordinary Shares Sydney - Tuesday - June 03 (RWE) - Anglo Pacific Group PLC Proposed Placing of New Ordinary Shares Anglo Pacific Group PLC announces today its intention to place up to ... |
| Barclays starts its cutting of 100 Asia-Pacific jobs | TODAY (Singapore) | 6/4/2014 | HONG KONG — Barclays, the United Kingdom's second-biggest lender by assets, will start eliminating 100 jobs across its Asia-Pacific investment-banking and markets businesses this week, a person with knowledge of the matter said yesterday. |
| Brokerages raise target price of L&T by upto 15% on robust Q4 earnings | The Economic Times | 6/4/2014 | Shares of Larsen & Toubro climbed to a 52-week high on Monday, surging more than 6% on the engineering conglomerate's robust quarterly results. The stock also gained on an upward revision in target share price by several brokerages. |
| New sponsor sought for 'Boris Bikes' | The Irish Times | 6/4/2014 | The distinctive blue "Boris Bikes" that dart around London's roads, ridden with varying degrees of competence by tourists and locals alike, will be sporting another colour and logo from next summer. |
| STV Group PLC STV Group plc announces renewal of bank facilities | Regulatory News Service | 6/4/2014 | TIDMSTVG RNS Number : 7675I STV Group PLC 04 June 2014 Press Release STV Group plc 4 June 2014 STV Group plc announces renewal of bank facilities STV Group plc today announces that it has secured a new 5 year revolving credit and overdraft ... |
| Tritax Big Box REIT plc Financing of M&S and Tesco Distribution Centres | Regulatory News Service | 6/4/2014 | TIDMBBOX RNS Number : 7701I Tritax Big Box REIT plc 04 June 2014 4 June 2014 TRITAX BIG BOX REIT PLC (the "Company") FINANCING OF MARKS & SPENCER EAST MIDLANDS DISTRIBUTION CENTRE & |
| STV Group Renews Bank Facilities | Dow Jones Institutional News | 6/4/2014 | LONDON--STV Group PLC (STVG.LN) Wednesday said it got a new five-year revolving credit and overdraft facility for GBP60 million with a maturity date of June 2019. |
| Budding entrepreneurs from Barking & Dagenham College were treated to a once-in-a-lifetime... | Barking & Dagenham Post | 6/4/2014 | Budding entrepreneurs from Barking & Dagenham College were treated to a once-in-a-lifetime business workshop at the headquarters of a national bank. |
| Barclays Cut to Neutral From Overweight by HSBC | Dow Jones Newswires Chinese (English) | 6/4/2014 | (MORE TO FOLLOW) Dow Jones Newswires 04-06-14 0701GMT |
| Analyst Ratings Changes as of 0700 GMT | Dow Jones Institutional News | 6/4/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ================================================== Credit Suisse: Arkema outperform (neutral) ... |
| Tritax Big Box REIT : Loans With Barclays Secured on Distribution Center | Dow Jones Institutional News | 6/4/2014 | LONDON--Tritax Big Box REIT PLC (BBOX.LN) Wednesday said it signed agreements with Barclays Bank PLC (BARC.LN) to provide GBP49.3 million and GBP12.2 million of senior debt financing secured respectively on Marks & Spencer and Tesco ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Stabilisation Notice - AT&T | Regulatory News Service | 6/4/2014 | TIDM96ES RNS Number : 8063I Barclays Bank PLC 04 June 2014 Pre-stabilisation announcement 4 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News | 6/4/2014 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Analyst Ratings Changes as of 0800 GMT | Dow Jones Institutional News | 6/4/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ====================================================== Credit Suisse: Arkema outperform (neutral) Electrocomponents underperform (neutral) ... |
| Analyst Ratings Changes as of 0900 GMT | Dow Jones Institutional News | 6/4/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ====================================================== Credit Suisse: Arkema outperform (neutral) Electrocomponents underperform (neutral) 260p ... |
| Barclays Bank PLC Stabilisation Notice - EIB | Regulatory News Service | 6/4/2014 | TIDM96ES TIDM53IR RNS Number : 8175I Barclays Bank PLC 04 June 2014 Pre-stabilisation announcement 4th June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| BofA Data, China Auditors, Swiss Banking: Compliance | Financial Services Monitor Worldwide | 6/4/2014 | Bank of America Corp. said it sent incorrect data to the Financial Industry Regulatory Authority that made its private stock-trading platform look bigger than it actually is. |
| MOVES- Barclays , Lloyds Banking Group , Deutsche Bank , BCS Financial | Financial Services Monitor Worldwide | 6/4/2014 | The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 6/4/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Analyst Ratings Changes as of 1000 GMT | Dow Jones Institutional News | 6/4/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ====================================================== Credit Suisse: Arkema outperform (neutral) Electrocomponents underperform (neutral) 260p ... |
| Analyst Ratings Changes as of 1100 GMT | Dow Jones Institutional News | 6/4/2014 | BROKER & NEW RATING (FROM) TARGET (PREVIOUS) COMPANY ====================================================== Credit Suisse: Arkema outperform (neutral) Electrocomponents underperform (neutral) 260p ... |
| IFG Group PLC Holding(s) in Company | Regulatory News Service | 6/4/2014 | TIDMIFP RNS Number : 8337I IFG Group PLC 04 June 2014 Standard Form TR-1 Voting rights attached to shares- Article 12(1) of directive 2004/109/EC |
| Barclays to eliminate 100 Asian jobs | The Star | 6/4/2014 | zz Region's investment banking and markets businesses will be first targets Barclays would start eliminating 100 jobs across its Asia-Pacific investment banking and markets businesses this week, a person with knowledge of the matter said ... |
| Ex-Capitec chief sells R44m of his shares | The Star | 6/4/2014 | Riaan Stassen, the former chief executive of Capitec Bank Holdings, said he was "very excited" about its banking business after he sold shares in the company worth R44 million. |
| Taking Sides—Lyondell Limits The Use Of The Section 546(e) Safe Harbor In Fraudulent Transfer Litigation | Mondaq Business Briefing | 6/4/2014 | In Weisfelner v. Fund 1 (In re Lyondell Chem. Co.), 503 B.R. 348 (Bankr. S.D.N.Y. 2014), the U.S. Bankruptcy Court for the Southern District of New York held that the "safe harbor" under section 546(e) of the Bankruptcy Code for settlement ... |
| *S&P Takes Rtg Actions In Southern Pacific Securities 06-1 | Dow Jones Institutional News | 6/4/2014 | 4 Jun 2014 08:17 ET Press Release: S&P Takes Rtg Actions In Southern Pacific Securities 06-1 The following is a press release from Standard & Poor's: OVERVIEW -- Following our credit and cash flow analysis of ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 6/4/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Lloyds Bank PLC - Syndicate Ladbrokes - Post Stabilisation Notice | Regulatory News Service | 6/4/2014 | RNS Number : 8482I Lloyds Bank PLC - Syndicate 04 June 2014 Date: 4(th) June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Mayor is talking to Santander over Boris bikes sponsorship | London Evening Standard | 6/4/2014 | MAYOR Boris Johnson has revealed that he is in talks with high street banking giant Santander about them replacing Barclays as the sponsor of his bike hire scheme. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Boris's deals on wheels | London Evening Standard | 6/4/2014 | THIS week's call from the Mayor for a sponsor to replace Barclays for the bike hire scheme heralds the demise of an unhappy partnership. We have gone from Johnson's 2008 manifesto pledge — to "broker a deal with a private company to bring ... |
| Amazon, Barclays and the Dragon Tattoo bust-up | London Evening Standard | 6/4/2014 | THIS is a story about an independent publishing house with a less than happy ending that should alarm anyone who cares about books. Quercus was, until recently, a success story of UK publishing — proof there was room for entrepreneurial ... |
| Press Release: Finra Fines Barclays Capital , Goldman Sachs and Merrill Lynch $1 Million Each for Submitting Inaccurate Blue Sheet Data | Dow Jones Institutional News | 6/4/2014 | Washington - The Financial Industry Regulatory Authority (FINRA) today announced it has censured and fined Barclays Capital Inc.; Goldman, Sachs & Co.; and Merrill Lynch, Pierce, Fenner & Smith, Inc., $1 million each for failing to ... |
| Finra Levies $1 Million Fines on Barclay's, Goldman, BofA; Regulators Fine Securities Units of Banks for Failing to Provide Complete 'Blue... | The Wall Street Journal Online | 6/4/2014 | The Financial Industry Regulatory Authority said Wednesday that it has censured and fined the securities units of Barclays PLC, Goldman Sachs Group Inc. and Bank of America Corp. $1 million each for failing to provide complete information ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 6/4/2014 | TIDM96ES RNS Number : 8703I Barclays Bank PLC 04 June 2014 Publication of Prospectus The following prospectus (the "Prospectus") has been approved by the Commission de Surveillance du Secteur Financier as competent authority in the Grand Duchy ... |
| Brazil: Industrial Production Fell, More Bad News Ahead -- Barron's Blog | Dow Jones Institutional News | 6/4/2014 | Brazil's industrial production in April fell for the second month in a row, signaling "the outlook for activity in Q2 14 is getting worse," commented Barclays. |
| Barclays Bank PLC Approval of a Registration Document | Regulatory News Service | 6/4/2014 | TIDM96ES RNS Number : 8712I Barclays Bank PLC 04 June 2014 Publication of Registration Document The following registration document has been approved by the UK Listing Authority and is available for viewing: |
| Barclays , Goldman, Merrill fined $1 million each | Associated Press Newswires | 6/4/2014 | NEW YORK (AP) — The Financial Industry Regulatory Authority said Wednesday that it fined investment banks Barclays, Goldman Sachs and Merrill Lynch $1 million each for providing incomplete and inaccurate information about trades the ... |
| Barclays to cut 100 staff in Asia, names executive | Global Banking News | 6/4/2014 | British lender Barclays Plc (LSE: BARC) (NYSE: BCS) is planning to cut 100 jobs this week from its Asian-Pacific investment banking and markets operations, The WSJ has reported citing a person familiar with the matter. |
| *S&P Takes Various Rating Actions On Spanish Banks | Dow Jones Institutional News | 6/4/2014 | 4 Jun 2014 13:08 ET Press Release: S&P Takes Various Rating Actions On Spanish Banks The following is a press release from Standard & Poor's: OVERVIEW -- On May 23, 2014, Standard & Poor's raised its long- and ... |
| Barclays boss says more work to do to cut pay | Reuters News | 6/4/2014 | LONDON, June 4 (Reuters) - Barclays Chief Executive Antony Jenkins said he has more work to do to rein in pay levels and expects pressure from investors for banks to improve profitability to reduce compensation across the industry. |
| TOR - TORRE INDUSTRIES LIMITED - COMPLETION OF GROUP REFINANCING EXERCISE | Johannesburg Stock Exchange | 6/4/2014 | COMPLETION OF GROUP REFINANCING EXERCISE TORRE INDUSTRIES LIMITED (Previously Torre Industrial Holdings Limited) Incorporated in the Republic of South Africa (Registration number: 2012/144604/06) Share code: TOR ISIN: ZAE000188629 ("Torre" ... |
| BIABS - ABSA BANK LIMITED - ASN006-Interest Rate Reset | Johannesburg Stock Exchange | 6/4/2014 | ASN006-Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Code: ASN006 ISIN Code: ZAG000113556 INTEREST RATE RESET Notice is hereby given that the ... |
| GLD - NEW GOLD ISSUER LIMITED - GLD-Partial De-listing of NewGold Debentures | Johannesburg Stock Exchange | 6/4/2014 | GLD-Partial De-listing of NewGold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") PARTIAL DE-LISTING OF NEWGOLD ... |
| ABSADI - ABSA BANK LIMITED - NewSLV-Additional Listing of NewWave Silver Notes | Johannesburg Stock Exchange | 6/4/2014 | NewSLV-Additional Listing of NewWave Silver Notes ABSA BANK LIMITED SHARE CODE: NEWSLV ISIN: ZAE000162566 ("Silver Notes" or the "ETNs") NEWWAVE SILVER EXCHANGE TRADED NOTES LISTING OF ADDITIONAL NEWWAVE SILVER NOTES Absa Bank Limited, ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD-Additional Listing of NewGold Palladium Debentures | Johannesburg Stock Exchange | 6/4/2014 | NGPLD-Additional Listing of NewGold Palladium Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD PALLADIUM ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kenya to start meeting investors in debut Eurobond issuance | Business Daily | 6/4/2014 | Kenya pushed ahead with the sale of its first Eurobond, appointing banks to market the deal in the US and Europe as it bets a spate of bombings won't deter investors from East Africa's biggest economy. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 6/4/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44-20-7116-1000 fax ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVE4) - (ISIN US06741TVE45) | Moody's Investors Service Ratings Delivery Service | 6/4/2014 | CUSIP: 06741TVE4 ISIN: US06741TVE45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823897306 |
| PPI VICTIMS 'UNDER-COMPENSATED' | Press Association National Newswire | 6/4/2014 | Victims of the payment protection insurance mis-selling scandal could have potentially been under-compensated by an estimated £1 billion, a BBC News investigation has found. |
| Kenya Gears Up For Dollar-Bond Sale | Dow Jones Institutional News | 6/4/2014 | (FROM THE WALL STREET JOURNAL 6/5/14) By Matina Stevis, Ben Edwards and Patrick McGroarty Kenya is about to issue its first international bond, amid renewed appetite for emerging-market assets and concerns over a flurry of African ... |
| HSBC appoints co-heads of Asia banking | Financial Services Monitor Worldwide | 6/4/2014 | HSBC has appointed Martin Haythorne and Liu Che-Ning as co-heads of banking for Asia-Pacific, replacing Russell Julius, who is relocating to London, according to an internal memo seen by FinanceAsia. |
| Santander, Barclays Won't Follow RBS Mortgage Limits | Financial Services Monitor Worldwide | 6/4/2014 | Santander UK Plc and Barclays Plc (BARC) said they don't plan to implement the kind of curbs on riskier home loans imposed by Britain's two largest nationalized lenders. |
| Barclays survey to gather insights on service excellence | Financial Services Monitor Worldwide | 6/4/2014 | NAIROBI, Kenya, Apr 15 - In a bid to build on service excellence, Barclays Africa has announced the launch of a Pan-African brand campaign dubbed Prosper that aims to gather insights on the dynamic customer expectations and align the same ... |
| Inside bank vaults: The story behind industry's super profits | Financial Services Monitor Worldwide | 6/4/2014 | Kenya's top five banks made enviable returns last year from every person who walked through their doors to make a deposit.If one totals the gross KCB, Equity Bank, Barclays Bank of Kenya, Co-operative Bank and Standard Chartered Bank made, ... |
| Chinese bonded warehouse investigation could impact copper financing trade | Business News Americas | 6/4/2014 | An investigation into a bonded warehouse in the eastern Chinese port city of Qingdao could impact the country's copper financing trade, according to Barclays Capital. |
| Tritax secures double shed debt. | Estates Gazette Interactive | 6/4/2014 | Tritax Big Box REIT today said it had secured senior debt from Barclays Bank against Marks & Spencer and Tesco sheds it bought in recent months. |
| Service King Collision acquires Sterling Autobody Centers (Sterling Collision Centers ) | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/4/2014 | Deal In Brief Service King Collision Repair Centers, a collision repair company, has acquired Sterling Autobody Centers (Sterling Collision Centers), a provider collision repair services, and its 62 stores, from Allstate Non-Insurance ... |
| FINRA Fines Barclays Capital , Goldman Sachs and Merrill Lynch $1M Each | Financial Planning | 6/4/2014 | FINRA slapped Barclays Capital, Goldman Sachs and Bank of America Merrill Lynch $1 million each in fines for submitting incomplete blue sheets. The three banks declined to comment. |
| Element Financial increases capital raise related to PHH deal | SNL Financial Services Daily | 6/4/2014 | Element Financial Corp. said June 3 that it increased the aggregate size of its offerings of subscription receipts, extendible convertible unsecured subordinated debentures and cumulative 5-year rate reset series E preferred shares to about ... |
| Report: Barclays to start job cuts in Asia-Pacific | SNL European Financials Daily | 6/4/2014 | Barclays Plc will start reducing 100 jobs in the Asia-Pacific, Bloomberg News reported June 3, citing "a person with knowledge of the matter." |
| Abigail with attitude: RIP – Barclays as a global securities player; rise of Simon 'Kiosk' Robey | Euromoney | 6/4/2014 | "Jenkins is at a dead-end. This is what happens when you have no strategy and just muddle through instead of taking the necessary and painful decisions" |
| BRI Wealth Management poaches former vice president of Barclays Wealth | Private Banking News powered by Timetric | 6/4/2014 | BRI Wealth Management is continuing its expansion by hiring Mark Speechly from Barclays. Speechly has worked for 17 years at Barclays, most recently serving as vice president at Barclays Wealth Birmingham office. |
| Onex to sell stake in Spirit AeroSystems through public offering | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/4/2014 | Deal In Brief Onex Corporation, a Canada-based private equity firm, has agreed to sell shares priced by Spirit AeroSystems Holdings, Inc., a US-based designer and manufacturer of aero structures, through public offering of class A common ... |
| China port probe likely to hit copper financing | American Metal Market | 6/4/2014 | An investigation at the northeastern Chinese port of Qingdao could dent activity in that country's copper inventory financing trade, according to Barclays Bank Plc analysts. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Regulator fines Wall Street banks $1m for submitting inaccurate customer data | thetimes.co.uk | 6/4/2014 | Some of Wall Street's biggest banks, including Barclays and Goldman Sachs, have been hit with fines of $1 million each for providing inaccurate information to the American Financial Industry Regulatory Authority (Finra), in some of the ... |
| Barclays , Goldman, Merrill fined $1m each | news.com.au | 6/4/2014 | BARCLAYS, Goldman Sachs and Merrill Lynch have all been fined for filing trading information with missing or incorrect data. Finra said that the trading information is required to be submitted upon request but it said the data was missing, ... |
| 6-K SEC FILING | BARCLAYS PLC | 6/4/2014 | -- |
| Massdorp Leslie - Advtech updates chairman's profile 04 June 2014 | News Bites - People in Business | 6/5/2014 | NEWS BITES - PEOPLE IN BUSINESS Advtech recently released their Annual Report. The updated profile of Massdorp Leslie, Chairman is shown below. |
| OneSavings Bank Plc Pre-Stabilisation Notice | Regulatory News Service | 6/5/2014 | TIDM1SBA RNS Number : 8871I OneSavings Bank Plc 05 June 2014 Pre-stabilisation notice 5 June 2014 Not for distribution, directly or indirectly, in or into the United States , Canada, Japan or Australia or any jurisdiction in which such ... |
| Financial Briefing Book: June 5 | The Wall Street Journal | 6/5/2014 | LONDON METAL EXCHANGE Appeal Planned of Ruling Halting Warehouse Change The London Metal Exchange said it would attempt to overturn a ruling that blocked planned changes to its warehousing system designed to cut excessive delays to metal ... |
| Barclays Overweight on Indian Banks -- Market Talk | Dow Jones Institutional News | 6/5/2014 | 0624 GMT [Dow Jones] Notwithstanding the recent rally in the Indian banking stocks, Barclays recommends an overweight stance on the sector as a strong mandate to the new government could result in the implementation of reforms more radical ... |
| Banks warned over £1bn PPI payout shortfall | Citywire | 6/5/2014 | S & P code for assoc. stock..: E:06GH Banks including Barclays and Lloyds Banking Group may have underpaid payment protection insurance (PPI) claims by £1 billion. |
| PPI victims could have missed out on £1 billion | London Evening Standard Online | 6/5/2014 | Banks may have short-changed consumers by as much as £1 billion when paying compensation for mis-sold payment protection insurance, it has emerged. |
| Barclays provides Tritax Big Box REIT plc with three finance facilities totalling GBP85m | ENP Newswire | 6/5/2014 | Release date - 04062014 Barclays has provided Tritax Big Box REIT plc with three new facilities for the financing of three property purchases, following the flotation of the REIT on the Specialist Fund Market of the London Stock Exchange in ... |
| Finance Facilities Most Welcome | All Africa | 6/5/2014 | Jun 05, 2014 (The Herald/All Africa Global Media via COMTEX) -- Zimbabwe's liquidity challenge could improve somewhat in the short to medium term, with a number of facilities lined up to inject funds into the economy. |
| Tough Times for Trading Could Get Tougher --- Thousands of Jobs At Global Banks Are on the Line As Revenue Slides | The Wall Street Journal | 6/5/2014 | A tough stretch for Wall Street traders is about to get even tougher. Slammed by declining revenue, the trading businesses inside the biggest global investment banks are expected to suffer job losses that could run into the thousands by the ... |
| Deutsche Bank Boosts Size of Capital Hike | Dow Jones Institutional News | 6/5/2014 | FRANKFURT-- Deutsche Bank AG said on Thursday it would sell roughly 300 million new shares at EUR22.50 ($30.60) each in a capital increase roughly 6% larger than initially announced. |
| FORM 8-K: METLIFE FILES CURRENT REPORT | US Fed News | 6/5/2014 | WASHINGTON, June 5 -- MetLife Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on June 4. State or other jurisdiction of incorporation: Delaware |
| Barclays expecting soft gold prices to continue | Global Banking News | 6/5/2014 | UK-based Barclays Plc (LSE :BARC) is expecting the current soft gold prices to continue. Gold prices softened significantly this week, falling towards Barclays Q2 14 price forecast of USD1250 an ounce. The Brish bank said that it was ... |
| Banks fined for improper trading data | Global Banking News | 6/5/2014 | Commercial banks such as Barclays Plc (LSE BARC), Goldman Sachs (NYSE :GS) and Merrill Lynch (NYSE: BAC) have been fined by US regulators for keeping improper trading data. |
| Barclays cuts jobs in fixed-income units | Global Banking News | 6/5/2014 | Barclays Plc (LSE BARC) has announced that it has made job cuts in its fixed income units in Scandanavia and Europe. The bank is eliminating at least seven posts in its Scandinavian and continental European fixed-income teams as part of its ... |
| Deutsche Bank Boosts Capital Hike | Dow Jones Institutional News | 6/5/2014 | FRANKFURT-- Deutsche Bank AG said on Thursday it would sell roughly 300 million new shares at EUR22.50 ($30.60) each in a capital increase roughly 6% larger than initially announced. |
| Barclays Bank PLC - Full Repurchase(s) | Business Wire Regulatory Disclosure | 6/5/2014 | LONDON - ISSUER  ISIN  CCY  Nominal  Markdown  Amount  Remaining Balance  Value date BARCLAYS BANK PLC GB00B7CY1619 SHS 1.00 1.00 0.00 6/9/2014 BARCLAYS BANK PLC GB00B7CY0Z38 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/5/2014 | LONDON - Re: BARCLAYS BANK PLC. EUR 250,000,000.00 MATURING: 08-Sep-2014 ISIN: XS0673964721   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 09-Jun-2014 TO 08-Sep-2014 HAS BEEN FIXED AT 0.98 PCT   DAY ... |
| Newgate Capital Management's Total Return Income Portfolio Continues to Shine in 2014 | Business Wire | 6/5/2014 | GREENWICH, Conn.--(BUSINESS WIRE)--June 05, 2014-- After significantly outperforming the Barclays US Aggregate Bond Index last year, Newgate's Total Return Income Portfolio continues to outperform. |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD-Additional Listing of NGPLD Debentures | Johannesburg Stock Exchange | 6/5/2014 | NGPLD-Additional Listing of NGPLD Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD PALLADIUM DEBENTURES NewGold has, from ... |
| JSER - JSE LIMITED - Full de-listing - ABN12 | Johannesburg Stock Exchange | 6/5/2014 | Full de-listing - ABN12 ABSA BANK LIMITED Bond Code: ABN12 ISIN Code: ZAG000042128 FULL DE-LISTING In accordance with the Terms and Conditions of Absa Bank Limited's Domestic Medium Term Note Programme, investors are herewith advised ... |
| Monte dei Paschi Prices Rights Issue at Steep Discount | Dow Jones Top News & Commentary | 6/5/2014 | Italian lender Banca Monte dei Paschi di Siena SpA on Thursday priced its coming EUR5 billion rights issue at a large discount, as it prepares to raise much-needed fresh capital to shore up its finances and to help it pay back a loan it ... |
| United Kingdom : TRITAX, BARCLAYS inks financing deal for ACQUISITIONS made earlier | Mena Report | 6/5/2014 | Tritax Big Box Reit Plc., recently declared that is has inked a financing contracts with Barclays Bank PLC. The deal was intended for the attainments it declared, Marks & Spencer East Midlands distribution centre at Castle Donington in ... |
| United Kingdom : STV GROUP tapped two banks to get a new revolving credit & overdraft facility | Mena Report | 6/5/2014 | STV Group PLC, a Scotland-based media firm, has disclosed on Wednesday that it has obtained a revolving credit and overdraft facility for GBP60 million from Santander UK and Barclays Bank PLC. The company has also revealed that the newly ... |
| Former Barclays commodities chief leaves Mercuria after 2 years-report | Reuters News | 6/5/2014 | NEW YORK, June 5 (Reuters) - Roger Jones, the former head of commodities at UK bank Barclays, has left Mercuria two years after joining the Swiss trading house, an industry publication reported on Thursday. |
| ON THE MOVE-Merrill hires 2-person-team away from Barclays | Reuters News | 6/5/2014 | NEW YORK, June 5 (Reuters) - Bank of America Merrill Lynch hired away a team of two financial advisers who cater to high net worth clients from Barclays Capital, a spokeswoman announced Thursday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363947903) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: ISIN: XS0363947903 Common Code: 036394790 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100939 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354316084) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: ISIN: XS0354316084 Common Code: 035431608 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435480 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0412144577) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: ISIN: XS0412144577 Common Code: 041214457 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821501621 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634433) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: ISIN: XS0408634433 Common Code: 040863443 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634193) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: ISIN: XS0408634193 Common Code: 040863419 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520440 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408843356) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: ISIN: XS0408843356 Common Code: 040884335 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520458 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0419236285) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: ISIN: XS0419236285 Common Code: 041923628 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821629197 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0425636171) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: ISIN: XS0425636171 Common Code: 042563617 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0428342033) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: ISIN: XS0428342033 Common Code: 042834203 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682457 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0432636099) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: ISIN: XS0432636099 Common Code: 043263609 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821695520 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| From the FN vaults: Making the news in years gone by | Financial Services Monitor Worldwide | 6/5/2014 | The UK lodged a legal challenge to the European Commission's proposed financial transactions tax with the European Court of Justice, but Chancellor George Osborne was still hopeful an agreement could be reached without going through the ... |
| Goldman Sachs , Barclays , BofA Fined Over Trading Data | Financial Services Monitor Worldwide | 6/5/2014 | Goldman Sachs Group Inc Barclays Plc and Bank of America Corp.'s Merrill Lynch unit were fined $1 million each for submitting inaccurate information about securities trading to regulators. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHR5) - (ISIN US06738KHR59) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: 06738KHR5 ISIN: US06738KHR59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822543845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJV4) - (ISIN US06738KJV44) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: 06738KJV4 ISIN: US06738KJV44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555598 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKV2) - (ISIN US06738KKV25) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: 06738KKV2 ISIN: US06738KKV25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3D1) - (ISIN US06738K3D19) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: 06738K3D1 ISIN: US06738K3D19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137847 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4T5) - (ISIN US06738K4T51) | Moody's Investors Service Ratings Delivery Service | 6/5/2014 | CUSIP: 06738K4T5 ISIN: US06738K4T51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823152335 |
| Barclays eyes 25 basis point increase in BSP rates this month By Joann Santiago | PNA (Philippines News Agency) | 6/5/2014 | MANILA, June 5 -- Barclays forecasts a 25 basis points increase in the Bangko Sentral ng Pilipinas' (BSP) key rates when the central bank's policy-making Monetary Board (MB) meets this month. |
| New partner at CPBigwood | birminghampost.co.uk | 6/5/2014 | Brian Bentley joins from roles with BNP Paribas Real Estate and Barclays Birmingham property consultancy CPBigwood has appointed a new partner. |
| Commerce Bancshares Price Target Cut to $47.00 by Analysts at Barclays (CBSH) | Financial Services Monitor Worldwide | 6/5/2014 | Commerce Bancshares (NASDAQ:CBSH) had its target price lowered by Barclays from $51.00 to $47.00 in a report issued on Friday,reports. They currently have an overweight rating on the stock. |
| STXNEWS LATAM-BTG Pactual 's Correa begins LatAm steel coverage with 'cautious' view | Reuters News | 6/5/2014 | A team of Grupo BTG Pactual analysts led by Leonardo Correa began on Thursday coverage of Latin American listed steel companies with a "cautious view," as the positive impact of currency declines, price hikes and stronger cash generation ... |
| BUSINESS BRIEFS [Derived Headline] | Pittsburgh Post-Gazette | 6/5/2014 | Nova Chemical Corp.'s debt outlook improves Fitch Ratings revised the outlook on Nova Chemical Corp.'s $861 million in debt to positive from stable. Fitch said the improvement is based on higher earnings margins that resulted in part from ... |
| Exelon secures $7.22B bridge term loan to help finance Pepco acquisition | SNL Energy Finance Daily | 6/5/2014 | Exelon Corp. has entered into a $7.22 billion 364-day senior unsecured bridge term loan agreement to finance its proposed acquisition of Pepco Holdings Inc., according to a Form 8-K filed June 4. |
| MetLife , unit enter into $4B credit agreement | SNL Insurance Daily | 6/5/2014 | MetLife Inc. and subsidiary MetLife Funding Inc. on May 30 entered into a $4 billion five-year credit agreement with a number of lenders. The facilities made available by the credit agreement can be used for general corporate purposes, ... |
| Report: US IPO to value industrial sand miner at US$6B | SNL Metals & Mining Daily: East Edition | 6/5/2014 | Industrial sand miner Fairmount Minerals Ltd. is expected to go public this year, eyeing an IPO of US$1 billion and joining the list of companies seeking to capitalize on the U.S.'s shale energy boom, Reuters reported June 2, citing "people ... |
| Financial Adviser: Major lenders have 'no plans' to follow Lloyds. | Financial Adviser | 6/5/2014 | Santander, Nationwide, Barclays and HSBC have said they do not intend to follow RBS and Lloyds Banking Group's decisions to cap income multiples at four times on mortgages exceeding GBP500,000. |
| UPDATE 1-Pilgrim's Pride lines up banks for Hillshire bid - sources | Reuters News | 6/5/2014 | (Adds company background, paragraphs 4-8) By Olivia Oran and Mariana Santibanez June 5 (Reuters) - Pilgrim's Pride Corp, the second largest U.S. chicken processor, has lined up a number of banks to help finance its offer for Hillshire Brands ... |
| Pilgrim's Pride lines up banks for Hillshire bid: sources | Reuters News | 6/5/2014 | June 5 (Reuters) - Pilgrim's Pride Corp, the second largest U.S. chicken processor, has lined up a number of banks to help finance its offer for Hillshire Brands Co as it escalates its bidding war with Jimmy Dean sausage maker Tyson Foods ... |
| Investment banking: As Barclays cuts FICC, Deutsche invests | Euromoney | 6/5/2014 | Barclays cuts its investment bank in half; Deutsche raises equity to protect market share. The two leading European banks in the global fixed-income markets, Deutsche Bank and Barclays, took divergent steps last month after announcing ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Credit traders escape as Barclays axe starts to fall | Euroweek | 6/5/2014 | Barclays targeted fixed income, currencies and commodities as it began cutting hundreds of jobs this week. But one area that the axe passed over was credit trading. |
| FINRA Slaps Fine On Big Banks, Managers Over Faulty Blue Sheet Data | Money Management Letter | 6/5/2014 | Barclays Capital, Goldman Sachs and Merrill Lynch will all have to dole out $1 million after the Financial Industry Regulatory Authority censured and fined the companies for incomplete or inaccurate filings of trades conducted by their firm ... |
| Students in business contest | Nottingham Evening Post | 6/5/2014 | STUDENTS from Central College Nottingham are heading to Canary Wharf in London to compete in a competition organised by Barclays Bank. On Friday June 13 they will take part in the Barclays Money Skills programme. |
| Barclays Bank: Addressing the three key debates – challenges remain | Morgan Stanley | 6/5/2014 | -- |
| F-4/A SEC FILING | BARCLAYS PLC | 6/5/2014 | -- |
| Commercial Banks; Barclays Plc Files SEC Form F-N, Designates A U.S. Agent For Service of Process By Foreign Banks And Foreign Insurance Companies (May. 15, 2014) | Insurance Weekly News | 6/6/2014 | 2014 JUN 6 (VerticalNews) -- By a News Reporter-Staff News Editor at Insurance Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) filing ... |
| Asset-Backed Securities; Barclays Commercial Mortgage Securities LLC Files SEC Form ABS-15G, Asset-backed Securitizer Report Pursuant To... | Real Estate Weekly News | 6/6/2014 | 2014 JUN 6 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| HOME VALUE RISE 'STABLE': ABSA | SAPA (South African Press Association) | 6/6/2014 | The value of homes in the middle segment of the South African market saw stable nominal year-on-year growth in May, Absa said on Friday. Average price growth was between eight and nine percent over the past nine months, said property analyst ... |
| SocGen Says ECB Action Set To Boost European Banks -- Market Talk | Dow Jones Institutional News | 6/6/2014 | 0703 GMT [Dow Jones] The ECB has been bold with its package of measures and the cheap TLTRO funding is likely to provide a potential immediate boost to profitability for European banks, says Societe Generale. "Funding has just become ... |
| Barclays Bank PLC Stabilisation Notice - Delta Lloyd | Regulatory News Service | 6/6/2014 | TIDM96ES RNS Number : 0199J Barclays Bank PLC 06 June 2014 Pre-stabilisation announcement 6 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Nomura's Positioning Ideas For Scottish 'Yes' Vote -- Market Talk | Dow Jones Institutional News | 6/6/2014 | 0822 GMT [Dow Jones] Nomura says that while a pro-independence vote in Scotland is not its base case view, the 'sizeable potential consequences' in the event it does occur gives Nomura greater comfort in retaining an underweight view on the ... |
| Nomura's Positioning Ideas For Scottish 'Yes' Vote -- Market Talk | Dow Jones Institutional News | 6/6/2014 | Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com 0822 GMT [Dow Jones] Nomura says that while a pro-independence vote in Scotland is not its base case view, the 'sizeable potential consequences' in the event it does ... |
| Barclays provides finance for Momondo Group | M2 Banking & Credit News | 6/6/2014 | British based global provider of financial services Barclays on Thursday announced that Momondo Group has secured a GBP5m revolving credit facility from the bank. |
| Ed King , Barclays Chairman of Global M&A , Leaves Barclays - Sources | Dow Jones Newswires Chinese (English) | 6/6/2014 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) June 06, 2014 05:24 ET (09:24 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) 06-06-14 0926GMT |
| Ed King, Barclays Chairman of Global M&A, Leaves Barclays - Sources | Dow Jones Newswires German | 6/6/2014 | Correction to Barclays Chairman of Global M&A Headline "Ed King, Barclays Chairman of Global M&A, Leaves Barclays - Sources," at 0923 GMT, incorrectly attributed the information to multiple sources. One person familiar with the ... |
| Correction to Barclays Chairman of Global M&A Headline | Dow Jones Newswires German | 6/6/2014 | "Ed King, Barclays Chairman of Global M&A, Leaves Barclays - Sources," at 0924 GMT, incorrectly attributed the information to multiple sources. One person familiar with the matter said Ed King has resigned from the firm. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI)- CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 6/6/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Lake District can expect new tourist boom | The Westmorland Gazette | 6/6/2014 | TOURISM in the Lake District will profit from another boom in Staycations - staying in England rather than going abroad, say Barclays. The bank predicts that hard-up tourists will have more holidays in the North West over the next four ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Chairman of Global M&A Resigns, Source Says | Dow Jones Newswires Chinese (English) | 6/6/2014 | HONG KONG--Just four months after relocating to the U.S. from Asia, Barclays PLC's executive chairman for mergers and acquisitions Ed King has resigned from the firm, one person familiar with the matter said, the latest in a wave of ... |
| Top executive leaves Mercuria | Global Banking News | 6/6/2014 | A top executive has left Swiss trading house Mercuria. Roger Jones, former head of commodities at Barclays Plc (BARC.L), has left Mercuria after being with the firm for two years. Jones had been head of non-oil operations at Mercuria. |
| 21Vianet hires Barclays for managing Dim Sum bonds | Global Banking News | 6/6/2014 | 21Vianet Group has announced that it has hired Barclays Plc (LSE: BARC) to manage its Dim Sum bonds. The UK bank would be sole global co-ordinator, lead manager and bookrunner for meetings with fixed-income investors. |
| Barclays chief to continue with pay cuts | Global Banking News | 6/6/2014 | The head of Barclays Plc (LSE: BARC) has said that the bank has more plans to cut pay in the coming weeks. According to Reuters, Antony Jenkins said he has more work to do to control pay levels. He also added that he was expecting pressure ... |
| Barclays Chairman of Global M&A Resigns, Source Says | Dow Jones Institutional News | 6/6/2014 | HONG KONG--Just four months after relocating to the U.S. from Asia, Ed King, Barclays PLC's executive chairman for mergers and acquisitions, has resigned from the firm, a person familiar with the matter said. |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 6/6/2014 | TIDMBARC RNS Number : 0507J Barclays PLC 06 June 2014 6 June 2014 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 6/6/2014 | TIDM96ES RNS Number : 0608J Barclays Bank PLC 06 June 2014 Publication of a Base Prospectus The following base prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Barclays executive M&A chairman Ed King reportedly resigns | 24 Ore Radiocor-Newswire International Edition | 6/6/2014 | Comes on heels of investment banking jobs cuts at Barclays (Il Sole 24 Ore Radiocor) - New York, 06 Jun - Ed King, executive chairman of UK bank Barclays' mergers and acquisitions division has resigned from the post, according to a report ... |
| Departing Top Barclays Analyst Still Finds 'Mr. Market' Elusive -- WSJ Blog | Dow Jones Institutional News | 6/6/2014 | Barclays PLC's veteran banking analyst, Simon Samuels, announced Friday that he is soon to retire from the bank. His farewell message: Markets remain a mystery. |
| RSP Permian , Quiksilver , Goldman SachsGroup, Barclays and Bank of America highlighted as Zacks Bull and Bear of the Day | PR Newswire (U.S.) | 6/6/2014 | CHICAGO, June 6, 2014 /PRNewswire/ -- Zacks Equity Research highlights RSP Permian (NYSE:RSPP-Free Report) as the Bull of the Day and Quiksilver (NYSE:ZQK-Free Report) as the Bear of the Day. In addition, Zacks Equity Research provides ... |
| Airtel Uganda and Barclays ink deal | Global Banking News | 6/6/2014 | Barclays Plc (LSE: BARC) and Airtel Uganda have signed a business deal in Uganda. The MoU between the two firms would lead to the provision of a mobile bulk payment service to corporate customers. The Barclays Mobile bulk payment service ... |
| Barclays M&A chairman resigns | Global Banking News | 6/6/2014 | Ed King, Barclays Plc's (LSE: BARC) executive chairman for mergers and acquisitions, has resigned from the firm. He had relocated to the US about four months before from Asia. The resignation is the latest exit of a top executive from the ... |
| Swahili Wedding for Mombasa Lovebirds | All Africa | 6/6/2014 | Jun 06, 2014 (The Star/All Africa Global Media via COMTEX) -- Mwakileli Village, Kwale County was the place that Nassoro Ali Mwakileo tied the knot to his long term girlfriend Mwanaisha Said Changoma. The series of events on Sunday started ... |
| Pilgrim's Pride gathers banks to back Hillshire Brands bid | Denver Business Journal Online | 6/6/2014 | Greeley's Pilgrim's Pride Corp. has gathered a handful of banks to help back its $7.7 billion offer to buy Hillshire Brands Co., Reuters reports. |
| MOVES- Warsaw Stock Exchange, UBS AG , BNP Paribas , KPMG , Barclays | Reuters News | 6/6/2014 | (Adds Warsaw Stock Exchange) June 6 (Reuters) - The following financial services industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JBB8) - (ISIN US06739JBB89) | Moody's Investors Service Ratings Delivery Service | 6/6/2014 | CUSIP: 06739JBB8 ISIN: US06739JBB89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821655317 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JBJ1) - (ISIN US06739JBJ16) | Moody's Investors Service Ratings Delivery Service | 6/6/2014 | CUSIP: 06739JBJ1 ISIN: US06739JBJ16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821667466 |
| Dollar Set for Best Week Versus Yen Since April Before Payrolls | Financial Services Monitor Worldwide | 6/6/2014 | The dollar headed for its biggest weekly gain since April versus the yen before a U.S. report that economists say will show employers added more than 200,000 jobs for a fourth month in a recovery of the labor market. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Asian Stocks Heading for Four-Week Rise on ECB Stimulus | Financial Services Monitor Worldwide | 6/6/2014 | Asian stocks rose, with the regional equities gauge heading for a four-week advance, after the European Central Bank announced stimulus measures. |
| BBC reports possible £1bn PPI compensation shortfall by some banks | Banking Newslink | 6/6/2014 | An expert, commissioned by the BBC, has suggested that some of the UK's leading banks could have underpaid compensation to some of their customers for mis-sold Payment Protection Insurance (PPI). Overall estimates are said to be "somewhere ... |
| Airtel Uganda, Barclays ink deal on mobile bulk payments | Telecompaper Africa | 6/6/2014 | Barclays Bank of Uganda has signed a MoU with Airtel to provide a mobile bulk payment service to its corporate customers. The Barclays Mobile bulk payment service makes it possible for a business or organization to make payments to a group ... |
| Expansion will open new doors for company | Evening Gazette | 6/6/2014 | A 136-YEAR-OLD Teesside firm has announced expansion plans after buying new machinery. H Jarvis, of Markse, has invested £60,000 in new equipment - which has been supported by a £50,000 business loan from Barclays. |
| Barclays PLC - Company News | NewsTrak Daily | 6/6/2014 | At a Glance gives you a snapshot of updated news headlines and announcements. Please proceed to find the content of your interest. All information provided here is intended for news alert only. Neither NewsTrak International or its ... |
| Merrill Lynch Picks Up Barclays Duo | Financial Planning | 6/6/2014 | Merrill Lynch lured away two advisors from Barclays Capital, where they managed a combined $285 million in assets. The advisor duo, James Clarke and Philip Weyhe, joined Merrill's Park Avenue office in New York where they will report to ... |
| Venezuela's PDVSA Said to Seek Loan to Pay Off $3 Billion of 2014 Bonds | Energy Monitor Worldwide | 6/6/2014 | By Pietro D. Pitts and Corina Pons CARACAS - Petroleos de Venezuela SA is seeking a loan to pay off $3 billion of debt that matures this year and isn't planning additional dollar bond sales in 2014, according to a company official familiar ... |
| Topps Tiles secures a £50m five-year finance deal | Financial Services Monitor Worldwide | 6/6/2014 | The deal has been agreed with the Royal Bank of Scotland and Barclays which both said the revolving credit facility would help Topps Tiles with its store expansion plans and with investment in its existing portfolio. |
| Charity beauty day for kids with cancer | Northumberland Gazette | 6/6/2014 | A charity day at Alnwick's Bex Hair Beauty Boutique has raised £1,600 for charity. The event, which saw staff Hannah Bell, Abbie Sanderson and Becca Allan work a 12-hour shift, was held on Monday in aid of the children's cancer ward at ... |
| Zacks Investment Research : RSP Permian , Quiksilver , Goldman SachsGroup, Barclays and Bank of America Highlighted as Zacks Bull and Bear of the Day | India Banking News | 6/6/2014 | June 6 -- Zacks Equity Research highlights RSP Permian (NYSE: RSPP-Free Report) as the Bull of the Day and Quiksilver (NYSE: ZQK-Free Report) as the Bear of the Day. In addition, Zacks Equity Research provides analysis onGoldman Sachs ... |
| Report: BBC survey hints at potential £1B shortfall in PPI compensation | SNL European Financials Daily | 6/6/2014 | Compensation paid out by some leading banks for mis-sold payment protection insurance could fall short by "somewhere in the region of £1 billion," Cliff D'Arcy, a BBC-commissioned expert estimated, BBC News reported June 4. |
| OneSavings Bank prices IPO | SNL European Financials Daily | 6/6/2014 | Chatham, U.K.-based OneSavings Bank Plc, formed from the former Kent Reliance Building Society, on June 5 priced an IPO at 170 pence per ordinary share. |
| One Year Ago | Real Estate Finance and Investment | 6/6/2014 | JPMorgan and Barclays Capital launched the first deal from their new conduit shelf... JPMorgan and Barclays Capital launched the first deal from their new conduit shelf...The rise of the shadow lenders was contributing to a shift in the ... |
| Rogers turnaround plan takes long view; New CEO hopes company can return to glory | Windsor Star | 6/6/2014 | Rogers Communications Inc. investors are getting impatient as they wait for the new chief executive to turn Canada's biggest wirelessphone operator back into a growth company. |
| Barclays fine sparks U.K. probe of derivatives dispute, Bloomberg says | Theflyonthewall.com | 6/6/2014 | The CEO of Britain's Financial Conduct Authority, Martin Wheatley, aims to examine the conflicts interest banks deal with when they use derivatives after fining Barclays for manipulating the price of gold to avoid a pay-out to a customer, ... |
| Bank of America Merrill Lynch lures US$285 million advisory team from Barclays | Private Banking News powered by Timetric | 6/6/2014 | Bank of America Merrill Lynch has lured a team of two financial advisors from Barclays Capital that managed US$285 million in client assets. |
| Movers & shakers: June 9, 2014 | The Deal | 6/6/2014 | Private placement agent and investment advisory firm First Avenue Partners LLP has elevated Stephen P. Hines to president of subsidiary FAP USA LP. New York-based Hines will oversee the day-to-day operations of the brokerage firm's U.S. ... |
| Energy Future subsidiary gets final DIP nod | The Deal | 6/6/2014 | Energy Future Holdings Corp. electricity generating subsidiary Texas Competitive Electric Holdings Co. LLC has won final approval to use $4.48 billion in debtor-in-possession financing. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment Companies; CDW Corporation Announces Pricing of Public Offering by Selling Stockholders | Investment Weekly News | 6/7/2014 | 2014 JUN 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- CDW Corporation (NASDAQ:CDW) announced the pricing of a public offering of 15,000,000 shares of its common stock held by selling stockholders at ... |
| Gerrard Investment Management Ltd ; Gerrard Investment Management Ltd Files SEC Form 13F-NT, Quarterly Report Filed By Institutional Managers, Notice (May. 15, 2014) | Investment Weekly News | 6/7/2014 | 2014 JUN 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/7/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays banks on local talent with scheme for polys | Straits Times | 6/7/2014 | Its apprenticeship programme starts off with 11 young diploma holders BRITISH bank Barclays has for the first time opened its doors to fresh polytechnic graduates, under a new apprenticeship scheme. |
| Challenger bank Aldermore hires two new non-executives | City AM | 6/7/2014 | ALDERMORE, the challenger bank founded by Phillip Monks in 2009, said yesterday it has hired two new non-executive directors to its board, including a former PWC partner. |
| Global banks shrink in Singapore | Saskatoon Star Phoenix | 6/7/2014 | Barclays Plc and Credit Suisse Group AG are among banks that have given up Singapore office space as lenders pare ambitions for growth in the Asian financial hub. |
| Barclays Injects Over U.S $500k in Graduate Training | All Africa | 6/7/2014 | Jun 07, 2014 (New Zimbabwe/All Africa Global Media via COMTEX) -- BARCLAYS Zimbabwe invested more than half a million dollars in graduate trainee programmes in the country last year as an initiative to capacitate young adults entering the ... |
| Seadrill Partners Launches Term Loan B With Deutsche Bank , Others | Financial Services Monitor Worldwide | 6/7/2014 | Seadrill Partners LLC announced that it is launching a proposed U.S.$1 billion senior secured term loan B, which will be borrowed on substantially the same terms as the company's existing U.S.$1.8 billion senior secured term loan B incurred ... |
| UPDATE 1-Kenyan stocks snap four-session losing streak, shilling flat | Financial Services Monitor Worldwide | 6/7/2014 | Updates with analyst comment, closing data) By Drazen Jorgic NAIROBI, June 6 (Reuters) - Bargain-hunting investors lifted Kenya's index of leading shares 0.3 percent on Friday, snapping |
| Council tax payments taken several times in error | Plymouth Herald | 6/7/2014 | COUNCIL tax payers across Plymouth have had their monthly payment taken twice and in some cases even three times after a technical error. Plymouth City Council said they were working with banking provider Barclays to refund any overpayments ... |
| £50m finance deal for Topps Tiles | Financial Services Monitor Worldwide | 6/7/2014 | Topps Tiles has secured a five-year refinancing deal to support its store expansion programme. The business, which has significant operations in Cheshire, has secured the funding with the Royal Bank of Scotland and Barclays. |
| Global banks shrink in Singapore | Postmedia Breaking News | 6/7/2014 | Barclays Plc and Credit Suisse Group AG are among banks that have given up Singapore office space as lenders pare ambitions for growth in the Asian financial hub. |
| Victims of payment protection insurance mis-selling scandal under-compensated by banks | Falmouth Packet | 6/7/2014 | Victims of the payment protection insurance mis-selling scandal could have potentially been under-compensated by an estimated £1 billion, a BBC News investigation has found. |
| Shire Files 8K - Entry Into Definitive Agreement SHPG | Financial Services Monitor Worldwide | 6/7/2014 | Shire PLC (SHPG) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on April 08, 2014. As previously reported on November 11, 2013, Shire plc (as guarantor and an original borrower) ... |
| Barclays Increases Capital Bank Financial Corp. Price Target to $28.00 (CBF) | Financial Services Monitor Worldwide | 6/7/2014 | Investment analysts at Barclays lifted their price target on shares of Capital Bank Financial Corp. (NYSE:CBF) from $26.00 to $28.00 in a note issued to investors on Wednesday reports. Barclays' price objective would indicate a potential ... |
| Uganda : BARCLAYS BANK OF UGANDA signs MoU with AIRTEL | Mena Report | 6/7/2014 | An MoU has been inked by Barclays Bank of Uganda with Airtel to offer a mobile bulk payment service to its corporate customers. The Barclays Mobile bulk payment service makes it possible for a business or organization to make payments to a ... |
| Bill to Dems: B'klyn in '16 | New York Daily News | 6/7/2014 | SHOWING HIS Brooklyn pride, Mayor de Blasio Friday formally proposed that the Democratic Party hold its 2016 presidential convention in his home borough. The Park Slope resident submitted a bid to the Democratic National Committee touting ... |
| Barclays ' queen of cards Valerie Soranno Keating | The Telegraph Online | 6/7/2014 | Having overseen a doubling in profits since 2009, the chief executive of Barclaycard is not losing sleep over an upsurge of new rivals Valerie Sorrano Keating CV |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'We'll stand up to the bullies at Barclays ': Historic village that defied a king's rule leads fight to halt branch closures | Mail Online | 6/7/2014 | Anger is mounting over Barclays' decision to launch a fresh wave of branch closures – 14 years after axeing 172 in one day. The Mail on Sunday visits communities about to lose their branch and listens to those who fear it will trigger the ... |
| FINANCE: Tritax Big Box REIT today said it had secured senior debt from Barclays ... | Estates Gazette | 6/7/2014 | FINANCE: Tritax Big Box REIT today said it had secured senior debt from Barclays Bank against Marks & Spencer and Tesco sheds it bought in recent months. |
| WHY DIDN'T BANK WARN US ABOUT REPAYMENT FEES? | The Sunday Times | 6/8/2014 | CH writes: My wife and I have an interest-only mortgage with Barclays. Whenever possible I make additional payments and in April I was able to make two of £55,000 and £41,000. This triggered early repayment charges of £570 and £1,252 ... |
| US Patent Issued to Barclays Capital on June 3 for "Methods and systems for providing GMWB hedging and GMDB reinsurance" (New York, Connecticut, New Jersey, Virginia Inventors) | US Fed News | 6/8/2014 | ALEXANDRIA, June 8 -- United States Patent no. 8,744,877, issued on June 3, was assigned to Barclays Capital Inc. (New York). "Methods and systems for providing GMWB hedging and GMDB reinsurance" was invented by Alex Cowley (Ridgefield, ... |
| Deloitte Best Managed Companies: Recognising the power of the best' | The Sunday Business Post | 6/8/2014 | Successful participants in the Deloitte Best Managed Companies awards outline the numerous benefits to the programme, writes Ruth Wildgust. Deloitte, in association with Barclays Bank Ireland, has announced the launch of the 2014/2015 Best ... |
| BANK DENIES CLOSURE PROGRAMME AS IT SWINGS AXE | The Mail on Sunday | 6/8/2014 | DESPITE Barclays axeing 20 branches already this year " with scores of others to follow " it refuses to acknowledge it has a closure programme. |
| Standard Bank: Rally 'in danger of taking a breather' | Financial Services Monitor Worldwide | 6/8/2014 | A rally in Standard Bank is at risk of pausing after Africa's biggest lender surged to a record in its best monthly gain since December 2012, according to RMB Morgan Stanley. Standard Bank has climbed 9.7 percent this year, the most in the ... |
| Standard Bank Group stock surge may have peaked | Financial Services Monitor Worldwide | 6/8/2014 | A RALLY in Standard Bank Group shares is at risk of pausing after Africa's biggest lender surged to a record in its best monthly gain since December 2012, says RMB Morgan Stanley. |
| Gilts Snap Gains as House Prices Rise; Pound Set for Weekly Jump | Financial Services Monitor Worldwide | 6/8/2014 | U.K. government bonds snapped a two-day gain after a report showed house prices had their biggest annual increase in 3 1/2 years, adding to speculation the Bank of England will hasten plans to lift interest rates. |
| EU stimulus pushes Asian stocks higher | Financial Services Monitor Worldwide | 6/8/2014 | Asian stocks rose to a seven-month high this week, as the region's equities gauge posted a fourth week of gains after the European Central Bank (ECB) unveiled a range of stimulus measures. |
| Gold fix under scrutiny as regulators probe archaic system; Five banks that set the standard – Barclays , Bank of Nova Scotia , Societe Generale , Deutsche Bank and HSBC – have been hit by lawsuits | The Globe and Mail (Breaking News) | 6/8/2014 | The cozy little world of gold trading is getting less comfortable. A handful of bankers in London currently set the world standard for gold prices, a practice that started in 1919 and is widely used by governments, miners and brokers to buy ... |
| Barclays Named 'Best Equity House in the Middle East & North Africa' by Euromoney | Islamic Finance News | 6/8/2014 | June 8 -- Barclays has been named the 'Best Equity House in the Middle East and North Africa' region by Euromoney Awards for Excellence 2014. |
| Merrill Lynch Nabs Barclays Team | Fund Action (incorporating Defined Contributions & Savings Plan Alert) | 6/8/2014 | Merrill Lynch advisors James Clarke and Philip Weyhe from Barclays Capital, where they oversaw $285 million. They will be based in New York. (InvestmentNews) |
| Barclays faces £300m claim over Qatar 'fees' | The Sunday Times | 6/8/2014 | Dealmaker Staveley poised to sue bank over disputed commission from 2008 rescue fundraising BARCLAYS is to be hit with a £300m high court lawsuit from Amanda Staveley, the dealmaker who helped the bank secure a financial lifeline from a ... |
| 'Loyalty to Barclays and Aviva cost me £10,000 extra over 32 years': Pushy lenders make 1.5m households overpay for home cover | Mail Online | 6/8/2014 | At least 1.5million homeowners who bought home insurance in the 1980s and early 1990s have overpaid an average £1,400 in premiums by failing to switch to a cheaper deal. |
| Monsoon may shape RBI monetary policy outlook: Barclays | Dion News Service | 6/9/2014 | According to media reports, UK-based brokerage Barclays reckons that the progress of the southeast monsoon will be a key factor in the outlook for the Reserve Bank of India's (RBI) monetary policy. |
| A partnership which adds up | Coventry Telegraph | 6/9/2014 | Barclays signs up as sponsor for the Coventry Telegraph Business Awards ARCLAY ARCLA S are sponsoring the Coventry Telegraph Business Awards for the third successive year. €e business has added its name to a list of wellknown companies who ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| STAVELEY'S £300M DEMAND | Daily Mail | 6/9/2014 | BARCLAYS faces a £300m lawsuit from Amanda Staveley, pictured, the hotshot deal maker who helped broker the bank's emergency fundraising with Abu Dhabi investors during the financial crisis. |
| OPEC Oil Production Wanes | Tempo | 6/9/2014 | TEMPO.CO, New York – Organization of the Petroleum Exporting Countries (OPEC) has started to worry about the oil production of some of its members and hopes the oil shortfalls can be covered by Saudi Arabia. |
| Barclayscard to launch contactless payments wristband | Telecompaper Europe | 6/9/2014 | The Barclaycard division of Barclays bank plans to launch a new wristband for contactless payments, reports The Telegraph. It will roll out the 'bPay' band at sponsored events during 2014, ahead of a wider launch in 2015. The device uses ... |
| Barclays to face GBP 300M fine over Qatar fees, Sunday Times reports | Theflyonthewall.com | 6/9/2014 | Barclays will face a GBP 300M high court lawsuit from PCP Capital Partners relating to the Serious Fraud Office's investigation into the advisory fees paid by the bank to Qatari investors, Sunday Times reports. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI)- Carphone Warehouse Plc | Business Wire Regulatory Disclosure | 6/9/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Foreign media: Dollar set for best week versus yen since April | SinoFile Information Services | 6/9/2014 | The dollar headed for its biggest weekly gain since April versus the yen before a US report that economists say will show employers added more than 200,000 jobs for a fourth month as the labor market recovers. ¡°The US economy is still on a ... |
| SMMT Figures - Barclays ' comment | ENP Newswire | 6/9/2014 | Release date - 05062014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT figures. 'It's great to see the longest period of growth on record - as well as improved consumer confidence, the two bank holiday ... |
| British Land Co PLC Director/PDMR Shareholding | Regulatory News Service | 6/9/2014 | TIDMBLND RNS Number : 1561J British Land Co PLC 09 June 2014 The British Land Company PLC announces that it has been notified, on 06(th) June 2014, that Tim Score, a Non-executive Director of the Company holds 2,855 shares in the Company, all ... |
| Now, wear your credit card on wrist | Indo-Asian News Service | 6/9/2014 | London, June 9 (IANS) The fear of losing your credit card may no longer haunt you as you may soon be wearing them as wristbands and swipe them to pay for everything you purchase in a day -- from your morning coffee to gym membership. |
| Number of global banks in Singapore declines | Global Banking News | 6/9/2014 | The number of global banks operating in Singapore has declined. Even banks such as Barclays Plc (LSE: BARC) and Credit Suisse Group AG (NYSE: CS) are reducing their presence in the country as banks currently have little ambition to grow in ... |
| Barclays opens new office in Quayside, Newcastle | MarketLine (a Datamonitor Company), Company News | 6/9/2014 | Barclays PLC, a provider of retail banking, credit cards, investment banking, wealth management and investment management services, has announced the opening of a new office at 5 St Anns Street, Quayside, in Newcastle, in the UK. |
| Barclays director Crawford Gillies buys 09 June 2014 | News Bites - People in Business | 6/9/2014 | NEWS BITES - PEOPLE IN BUSINESS Barclays (L:BARC) Non-Executive Director Crawford Gillies bought 40,000 shares worth approximately GBP95,904 on June 05, 2014. The purchase price was GBX239.76. The shares hit a 15-day low on the day. |
| Now, wristband that allows you to make payments | Press Trust of India | 6/9/2014 | London, Jun 9 (PTI) End of credit and debit cards? A new wristband that allows wearers to pay with just a tap is being launched in the UK. Barclays, a British multinational banking and financial services company, is offering a wristband ... |
| Barclays to retain two banks in Tanzania | Global Banking News | 6/9/2014 | Barclays Plc (LSE: BARC) has said that it would retain two competing banks in Tanzania. Barclays Africa Group owns a majority stake in National Bank of Commerce in Tanzania and Barclays Bank Tanzania. The intent of the bank to continue with ... |
| Barclays and Standard Life enter into partnership | Global Banking News | 6/9/2014 | Barclays Plc (LSE: BARC) and insurance provider Standard Life (LSE: SL) have entered into a partnership. The two firms have developed an online facility that targets smaller UK companies that would be covered in the government's automatic ... |
| Senior trader joins hedge fund | Global Banking News | 6/9/2014 | Sarah Hodges, a senior repo trader who had been with Barclays Plc (LSE: BARC), has joined Symmetry Investments. Hodges is believed to have joined Symmetry Investments in London earlier this month as head of fixed income financing. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays faces $500m lawsuit from broker behind Abu Dhabi deal | ArabianBusiness.com | 6/9/2014 | British bank Barclays faces a £300m ($504.51m) lawsuit from Amanda Staveley after the dealmaker who helped broker the bank's emergency fundraising with Abu Dhabi investors during the financial crisis launched legal action, the UK's Daily ... |
| Listing of bond loan issued by Barclays Bank PLC on STO Structured Products | NASDAQ OMX Nordic Exchanges - Company Notices | 6/9/2014 | Listing of bond loan(s) issued by Barclays Bank PLC on STO Structured Products NASDAQ OMX Stockholm decides to officially list 1 bond loan issued by Barclays Bank PLC with effect from 2014-06-10. The instrument will be listed on STO ... |
| Bargain Hunt Goes On at TSB -- Heard on the Street | Dow Jones Institutional News | 6/9/2014 | By Paul J. Davies High-street discounters are all the rage in the U.K. But the cut-price listing of TSB Bank by parent Lloyds Banking Group may still struggle for buyers. |
| Assignment of Bassel Rahmy and Paolo Vivona asnew members of AlexBank's Board of Directors | Financial Services Monitor Worldwide | 6/9/2014 | Rahmy and Vivona will both take on the BOD dutiesalong with their current duties. With more than 20 years experience in the banking sector, Bassel held key positions with several prominent multinational and regional banking entities in which ... |
| Barclays Capital , Goldman Sachs and Merrill Lynch slapped with FINRA fines | M2 Banking & Credit News | 6/9/2014 | 9 June 2014 -- Washington DC-based The Financial Industry Regulatory Authority (FINRA) said it has censured and fined Barclays Capital Inc (NYSE: BCS) GoldmanSachs & Co (NYSE: GS) and Merrill Lynch Pierce Fenner & Smith Inc (NYSE: ... |
| Barclays Announces New Contingent Capital (CoCo) Bond Index | Business Wire | 6/9/2014 | New standalone global benchmark for investment-grade and high-yield CoCo securities NEW YORK--(BUSINESS WIRE)--June 09, 2014-- Barclays announced the launch of a new Global Contingent Capital Index, a multi-currency benchmark measuring the ... |
| Press Release: Barclays Announces New Contingent Capital (CoCo) Bond Index | Dow Jones Institutional News | 6/9/2014 | Barclays Announces New Contingent Capital (CoCo) Bond Index New standalone global benchmark for investment-grade and high-yield CoCo securities |
| AMCON to Fully Divest From Mainstreet, Enterprise Banks On Sept 15 | All Africa | 6/9/2014 | Jun 09, 2014 (This Day/All Africa Global Media via COMTEX) -- A strong indication emerged last week that barring any unforeseen development, the Federal Government through the Asset Management Corporation of Nigeria (AMCON) will be handing ... |
| Moody's Investors Service Assigns A Definitive Rating To Notes Issued By Friary No. 2 Plc | Dow Jones Institutional News | 6/9/2014 | The following is a press release from Moody's: Moody's Investors Service Assigns A Definitive Rating To Notes Issued By Friary No. 2 Plc ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 6/9/2014 | TIDM96ES RNS Number : 1625J Barclays Bank PLC 09 June 2014 Publication of a Base Prospectus The following base prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Computing Vice: How Britain Tabulates the Value of Drugs and Prostitution -- WSJ Blog | Dow Jones Institutional News | 6/9/2014 | Italy, Ireland and U.K. are beginning to add measures of their illicit economy to their official national measures of gross domestic product, as we explained in Monday's Outlook. |
| Barclays Uganda Signs Up Airtel | All Africa | 6/9/2014 | Kampala, Jun 09, 2014 (East African Business Week/All Africa Global Media via COMTEX) -- Barclays Bank (Uganda) has signed a deal with Airtel, the mobile network firm, to provide a mobile bulk payment solution for the bank's corporate ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT01-Interest Rate Reset | Johannesburg Stock Exchange | 6/9/2014 | GRT01-Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT01 ISIN Code: ZAG000082504 INTEREST RATE RESET: GRT01 Notice is hereby given that the 3 month JIBAR rate as at 9 June 2014 is 5.8% p.a. ("JIBAR"). Accordingly, the ... |
| BIABS - ABSA BANK LIMITED - New Financial Instrument Listing - ASN020 | Johannesburg Stock Exchange | 6/9/2014 | New Financial Instrument Listing - ASN020 ABSA BANK LIMITED Bond Code: ASN020 ISIN No: ZAG000116682 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a financial instrument listing to ABSA BANK LIMITED "ASN020 NOTES" under its ... |
| *Fitch Assigns Friary No. 2 plc Final 'AAAsf' Rating; Outlook Stable | Dow Jones Institutional News | 6/9/2014 | 9 Jun 2014 14:10 ET Press Release: Fitch Assigns Friary No. 2 plc Final 'AAAsf' Rating; Outlook Stable The following is a press release from Fitch Ratings: |
| Verint Systems files to sell 5M shares of common, $300M of convert senior notes | Theflyonthewall.com | 6/9/2014 | Verint Systems announced its intention, subject to market and other conditions, to commence concurrent underwritten public offerings of 5M shares of its common stock, or up to 5.75M shares if the underwriters in that offering exercise their ... |
| Mourant Ozannes acts for joint lead managers on States of Jersey debut bond issue | Financial Services Monitor Worldwide | 6/9/2014 | Mourant Ozannes has acted as Jersey counsel to Barclays Bank PLC, HSBC Bank plc and The Royal Bank of Scotland plc as Joint Lead Managers of the States of Jersey's debut £250m bond issue. The bonds were successfully priced on Monday 2nd ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JS42) - (ISIN US06741JS428) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: 06741JS42 ISIN: US06741JS428 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823980661 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDU5) - (ISIN US06741UDU51) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: 06741UDU5 ISIN: US06741UDU51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823980663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDT8) - (ISIN US06741UDT88) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: 06741UDT8 ISIN: US06741UDT88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823980671 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDF8) - (ISIN US06741UDF84) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: 06741UDF8 ISIN: US06741UDF84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823982950 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JS75) - (ISIN US06741JS758) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: 06741JS75 ISIN: US06741JS758 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823982985 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1056823872) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: ISIN: XS1056823872 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823987921 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742K162) - (ISIN US06742K1622) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: 06742K162 ISIN: US06742K1622 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823990014 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430452457) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: ISIN: XS0430452457 Common Code: 043045245 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821641504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0431237428) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: ISIN: XS0431237428 Common Code: 043123742 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821649716 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LL78) - (ISIN US06740LL785) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: 06740LL78 ISIN: US06740LL785 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0365443414) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: ISIN: XS0365443414 Common Code: 036544341 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435134 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413158659) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: ISIN: XS0413158659 Common Code: 041315865 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821534599 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0432636099) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: ISIN: XS0432636099 Common Code: 043263609 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821695520 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVY0) - (ISIN US06741TVY09) | Moody's Investors Service Ratings Delivery Service | 6/9/2014 | CUSIP: 06741TVY0 ISIN: US06741TVY09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823922306 |
| *SEC Is Investigating a Number of 'Dark Pools' | Dow Jones Institutional News | 6/9/2014 | 9 Jun 2014 19:35 ET *Probe Is Focused on Systems' Transparency, Fairness 9 Jun 2014 19:35 ET *Venue Operated by Barclays Is One of the Targets |
| TH Real Estate hires debt duo. | Estates Gazette Interactive | 6/9/2014 | TH Real Estate has made two origination hires for its debt platform. Shawn Kaufman, former head of syndicated real estate and agency at RBS, started his new role as director of debt strategies – origination and structuring – today. Kaufman ... |
| SEBASTIAN SHAKESPEARE: Blair's spin doctor hops into bed with Barclays | Mail Online | 6/9/2014 | Tony Blair has amassed an estimated £70 million since he was forced out of Downing Street, and poached senior Barclays banker David Lyon to help increase his fortune. |
| Morgan Stanley to Sell Oil Business TransMontaigne to NGL Energy | Dow Jones Top Global Market Stories | 6/9/2014 | Morgan Stanley agreed to sell its oil storage business to NGL Energy Partners LP for $200 million, marking the latest step in Wall Street's retreat from the commodities business. |
| Viper Energy Partners LP sees IPO priced between $19.00 and $21.00 per common unit - Form S-1/A | Reuters Significant Developments | 6/9/2014 | Date Announced: 20140609 Viper Energy Partners LP:Offers 5,000,000 common units.Expects initial public offering price to be between $19.00 and $21.00 per common unit.Says it has been approved to list common units on the NASDAQ Global Select ... |
| Barclays to keep two Tanzanian banks | Business Day | 6/9/2014 | Finance Editor JOHANNESBURG-headquartered Barclays Africa Group has said it will continue controlling two competing independent banks in Tanzania for the foreseeable future, raising questions about the efficiency and cost of running two ... |
| Report: Barclays head of global M&A leaves | SNL European Financials Daily | 6/9/2014 | Barclays Plc head of global M&A Ed King resigned, the Financial Times reported June 6. King was previously the bank's head of Asian M&A and moved to the U.S. from Hong Kong four months ago to concentrate on deals between Asian and ... |
| Barclays , BBVA : Small might be beautiful in Portuguese M&A | SNL European Financials Daily | 6/9/2014 | The writing has been on the wall for some time. The Portuguese retail units of Barclays Plc and Banco Bilbao Vizcaya Argentaria SA, like so many other banking operations in the recession-scarred country, have been struggling, exacerbated by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lapmaster Group Holdings acquires Peter Wolters | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/9/2014 | Deal In Brief Lapmaster Group Holdings LLC, a supplier of high precision equipment and services for lapping, polishing, grinding and honing, has acquired Peter Wolters GmbH, a Germany-based provider of machine tools and systems for ... |
| Report: UK FCA may fine ex-Deutsche Bank trader £10M over benchmark rigging | SNL European Financials Daily | 6/9/2014 | The U.K.'s Financial Conduct Authority is looking to fine former Deutsche Bank AG trader Christian Bittar about £10 million for attempting to rig benchmark interest rates, Bloomberg News reported June 6, citing "a person with knowledge of ... |
| Energy Future unit can tap DIP | The Deal | 6/9/2014 | Energy Future Holdings Corp. electricity transmission unit Energy Future Intermediate Holding Co. LLC has won final approval to tap $5.4 billion in debtor-in-possession financing. |
| Trina Solar raising $246.8M in note, stock offerings | The Deal | 6/9/2014 | Trina Solar Ltd., a China-based provider of solar energy products and services, is raising $246.8 million in a private placement of convertible notes and a public offering of American depositary shares. |
| Bibby Offshore Services raises $299.74 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/9/2014 | Deal In Brief Bibby Offshore Services Plc, a wholly-owned subsidiary of Bibby Offshore Holdings Limited, has raised GBP175 million through an issue of 7.50% senior secured notes due 2021 in a private placement. |
| 'Dark Pools' Face New SEC Probe | Dow Jones Top Global Market Stories | 6/9/2014 | The Securities and Exchange Commission is investigating a number of big "dark pools," according to people familiar with the probes, as stock-market regulators ramp up pressure on the private trading venues. |
| Barclays Bank PLC Notice of Final Issue Size | Regulatory News Service | 6/10/2014 | TIDM96ES RNS Number : 2106J Barclays Bank PLC 09 June 2014 Notification of Final Issue Size and Other Information The following notification has been filed with the Luxembourg Commission de Surveillance du Secteur Financier and is available for ... |
| Barclays Bank PLC Notice of Final Issue Size | Regulatory News Service | 6/10/2014 | TIDM96ES RNS Number : 2104J Barclays Bank PLC 09 June 2014 Notification of Final Issue Size and Other Information The following notification has been filed with the Luxembourg Commission de Surveillance du Secteur Financier and is available for ... |
| Barclays Bank PLC Publication of a Supplementary Prospectus | Regulatory News Service | 6/10/2014 | TIDM96ES RNS Number : 2101J Barclays Bank PLC 09 June 2014 Publication of Supplement The following supplementary prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of a Supplementary Prospectus | Regulatory News Service | 6/10/2014 | TIDM96ES RNS Number : 2100J Barclays Bank PLC 09 June 2014 Publication of Supplement The following supplementary prospectus has been approved by the Commission de Surveillance du Secteur Financier in its capacity as competent authority in the ... |
| Meriden move for advisor | Birmingham Mail | 6/10/2014 | INSIDE BIZ MERIDEN-BASED BRI Wealth Management continues its growth with the appointment of Mark Speechly, the former vice president of Barclays Wealth's Birmingham office. |
| Barclays Bank PLC Stabilisation Notice - Vakif | Regulatory News Service | 6/10/2014 | TIDM96ES RNS Number : 2431J Barclays Bank PLC 10 June 2014 Pre-stabilisation announcement 10 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| £50m tile firm boost | Leicester Mercury | 6/10/2014 | TILING and wood flooring chain Topps Tiles has secured a £50 million package with two banks to fund its expansion programme. The group, in Grove Park, Enderby, said it had agreed the five-year deal with Royal Bank of Scotland and Barclays. |
| Barclays boss: technology will lead to branch closures | Citywire | 6/10/2014 | S & P code for assoc. stock..: E:BARC Innovation in technology will lead to further Barclays branch closures, according to the bank's chief executive Antony Jenkins. |
| Barclays planning for Samurai bond sale | Global Banking News | 6/10/2014 | Barclays Plc (LSE: BARC) has announced a plan for a Samurai bond sale. The bank said that it was planning for its first Samurai Bond sale in three years in the UK. |
| Credit Suisse private banker involved in fraud | Global Banking News | 6/10/2014 | A private banker with Credit Suisse (NYSE :CS) has had to step down from office after being involved in fraud. The banker has reportedly stepped down over his part in an abortive attempt to build a GBP1bn 75-storey residential tower in ... |
| Mattress Firm announces promotion of Alex Weiss to EVP and Chief Financial Officer | FinancialWire | 6/10/2014 | Mattress Firm Holding Corp (Nasdaq:MFRM), a specialty mattress retailer, announced on Monday that it has promoted Alex Weiss to executive vice president and chief financial officer of the company, effective 30 July 2014, the beginning of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays apprehensive about Amazon and Google | Global Banking News | 6/10/2014 | The chief of Barclays Plc (LSE: BARC) is apprehensive that banks could lose their traditional bases because of online firms. Antony Jenkins is concerned that Amazon, Google and PayPal would be used more by customers instead of banks. |
| Matter of Record (June 10) | Times Record News | 6/10/2014 | ABSTRACT OF JUDGMENT Barclays Bank Delaware vs. Ahmed A. Darwish, 3919 Barnett Road, No. 726, $1,611.03, 3979 P177. Yellow Book Sales & Distribution Co. Inc. vs. Brodie Buick Co./Charles Fancher, 2213 Jacksboro Highway, $5,805.00, V3979 ... |
| Barclays plans Samurai bond offering | Global Banking News | 6/10/2014 | Barclays Plc (LSE: BARC) (NYSE: BCS), is planning to sell the first Samurai bond by a U.K.-based issuer in three years, Bloomberg News has reported, citing two people familiar with the matter. |
| China Property: Land Sales, First-Home Buyers Sank -- Barron's Blog | Dow Jones Institutional News | 6/10/2014 | In May, land sales in China sank. Sales volume fell 24% from a year ago in tier-one cities, 20% in tier-two, and 37% in tier-three, according to data provided by CREIS. |
| *S&P Affirms Most Irish Bank Ratings | Dow Jones Institutional News | 6/10/2014 | 10 Jun 2014 12:10 ET Press Release: S&P Affirms Most Irish Bank Ratings The following is a press release from Standard & Poor's: -- Irish banks' low capitalization, low earnings power, significant credit losses, and ... |
| GLD - NEW GOLD ISSUER LIMITED - GLD-Additional Listing of NewGold Debentures | Johannesburg Stock Exchange | 6/10/2014 | GLD-Additional Listing of NewGold Debentures NewGold Issuer (RF) Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| Osum Oil Sands buys project from Shell in Cold Lake region; Private-equity-backed company pays $325-million for a development it could... | The Globe and Mail (Breaking News) | 6/10/2014 | CALGARY -- Osum Oil Sands Corp., a private-equity-backed company chaired by former Suncor Energy Inc.'s chief executive officer Rick George, is buying a steam-driven oil sands project from Royal Dutch Shell PLC for $325-million, a ... |
| £50m boost for Topps Tiles | Financial Services Monitor Worldwide | 6/10/2014 | Tiling and wood flooring chain Topps Tiles has secured a £50 million package with two banks to fund its expansion programme. The group, in Grove Park, Enderby, said it had agreed the five-year deal with Royal Bank of Scotland and Barclays. |
| Uganda : BARCLAYS BANK UGANDA enters into agreement with AIRTEL | Mena Report | 6/10/2014 | Barclays Bank (Uganda) has announced the signing of an agreement with Airtel, the mobile network firm. The deal will help to deliver a mobile bulk payment solution for the bank s corporate customers countrywide. According to the James ... |
| South Africa,Tanzania,United Kingdom : BARCLAY'S keeps 2 TANZANIAN banks operational | Mena Report | 6/10/2014 | Johannesburg headquartered Barclays Africa Group said it will continue controlling 2 competing independent banks in Tanzania for the future, raising questions about the efficiency and cost of running two banks in one country. The ... |
| Osum To Buy Orion Project From Shell In $325-Million Deal | The Daily Oil Bulletin | 6/10/2014 | Private company Osum Oil Sands Corp. has entered into an agreement to purchase the Orion oilsands project from Royal Dutch Shell plc for C$325 million, subject to customary purchase price adjustments and certain closing conditions. |
| *Odyssey Explores Sale of Packaging Maker Ranpak -Reuters | Dow Jones Institutional News | 6/10/2014 | 10 Jun 2014 16:32 ET Odyssey Explores Sale of Packaging Maker Ranpak -Reuters Private equity firm Odyssey Investment Partners is considering a sale of Ranpak Corp., a maker of paper packaging materials, Reuters reported Tuesday on its ... |
| Owner of packaging maker Ranpak explores $1 bln sale - sources | Reuters News | 6/10/2014 | NEW YORK, June 10 (Reuters) - Buyout firm Odyssey Investment Partners LLC is exploring a sale of Ranpak Corp that could value the company, one of the world's largest producers of protective paper packaging materials, at close to $1 billion, ... |
| Lululemon : The More the Merrier -- Barron's Blog | Dow Jones Institutional News | 6/10/2014 | By Grace L. Williams The clock is ticking down to Lululemon Athletica's ( LULU) first-quarter earnings, which the yoga-where company is scheduled to will report on Thursday before the market open. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UDZ4) - (ISIN US06741UDZ49) | Moody's Investors Service Ratings Delivery Service | 6/10/2014 | CUSIP: 06741UDZ4 ISIN: US06741UDZ49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823967741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JGD9) - (ISIN US06739JGD90) | Moody's Investors Service Ratings Delivery Service | 6/10/2014 | CUSIP: 06739JGD9 ISIN: US06739JGD90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821678931 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0989227920) | Moody's Investors Service Ratings Delivery Service | 6/10/2014 | CUSIP: ISIN: XS0989227920 Common Code: 098922792 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823859861 |
| Investors Seek AstraZeneca Talks With Varley | Sky News | 6/10/2014 | John Varley, the former chief executive of Barclays, will be thrust back into the City spotlight as investors seek assurances that AstraZeneca will link boardroom pay to targets used to rebuff a recent £69bn takeover bid. |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ex-Barclays banker named Deutsche energy head; The former Barclays banker was one of a number of senior departures from the bank's investment banking business in Asia | Financial News | 6/10/2014 | Deutsche Bank has appointed a former Barclays banker, who was among a spate of recent senior departures from the UK bank's Asia business, as head of energy investment banking in Europe. |
| In Tough Market, Investment Banks Seek Shelter or Get Out | NYT Blogs | 6/10/2014 | The world of Goldman Sachs, Morgan Stanley and the rest of the investment banks is being remade, squeezed by new regulations and record low volatility in the markets. |
| Osum Oil Sands to acquire Orion oil sands project from Shell Canada | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/10/2014 | Deal In Brief Osum Oil Sands Corp., a producer of oil sands and carbonates, has entered into an agreement to acquire the Orion oil sands project located in the Cold Lake oil sands region of Canada from Shell Canada Limited, an energy and ... |
| Eclipse Resources, Foresight Energy launch IPOs | The Deal | 6/10/2014 | Eclipse Resources Corp. and Foresight Energy LP launched their initial public offerings on Monday, June 9, the latest in a wave of energy offerings. They join NGP Energy Capital Management-backed Memorial Resource Development Corp., which ... |
| RWE (CM) Osum Oil Sands Corp Acquires Orion Oil Sands Project | Resources News (RWE) | 6/11/2014 | RWE (CM) Osum Oil Sands Corp Acquires Orion Oil Sands Project Sydney - Tuesday - June 10 (RWE) - Osum Oil Sands Corp, a private in-situ oil sands company, today announced that it has entered into an agreement to purchase the Orion Oil Sands ... |
| Experts: Rate cuts won't aid realty sector | China Daily | 6/11/2014 | The central bank's targeted reductions in banks' reserve requirement ratios won't revive the property sector, making it likely that developers will have to offer more aggressive price cuts to raise cash, industry analysts said. |
| Barclays fears tech firms could replace banks | City AM | 6/11/2014 | BANKS must continue to invest in new technologies and customer service if they want to avoid being replaced by firms such as PayPal and Amazon, Barclays' boss said yesterday. |
| Tritax Big Box REIT plc ACQUISITION & FINANCING OF DISTRIBUTION WAREHOUSE | Regulatory News Service | 6/11/2014 | TIDMBBOX RNS Number : 3184J Tritax Big Box REIT plc 11 June 2014 11 June 2014 TRITAX BIG BOX REIT PLC (the "Company") ACQUISITION AND FINANCING OF NEXT GROUP PLC DISTRIBUTION WAREHOUSE, WEST MOOR PARK, DONCASTER FOR GBP60 MILLION |
| Tritax Big Box Acquires Warehouse Facility in Doncaster for GBP60M | Dow Jones Institutional News | 6/11/2014 | LONDON--Tritax Big Box REIT PLC (BBOX.LN) said Wednesday that it has exchanged contracts for the acquisition of Next Group PLC's regional distribution warehouse facility at West Moor Park, Doncaster, for GBP60 million, reflecting a net ... |
| Hairdresser gets funding to go it alone | Hull Daily Mail | 6/11/2014 | RETAIL: Funding has allowed a Hornsea entrepreneur to fulfil a lifelong dream of opening his own salon. Jamie Goodlass has opened Jamie Goodlass Hairdressing in Newbegin, Hornsea, after receiving funding from Barclays. |
| ONS Index of Production statistics - Barclays ' comment | ENP Newswire | 6/11/2014 | Release date - 10062014 Mike Rigby, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'The growth in manufacturing output continues to be strong and will remain robust as we move further into 2014. ... |
| Barclays -Northern corridor emerges as the latest entrepreneurial powerhouse | ENP Newswire | 6/11/2014 | Release date - 10062014 Entrepreneurial hubs are beginning to flourish beyond London and the South East, according to a new report from Barclays conducted by the Economist Intelligence Unit. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - DIXONS RETAIL PLC Amendment | Business Wire Regulatory Disclosure | 6/11/2014 | LONDON - AMENDMENT FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) Rule 8.5 of the Takeover Code ... |
| BlackArch Partners names vice president | Global Banking News | 6/11/2014 | BlackArch Partners, a middle-market investment bank, has announced that it has named a vice president. The firm has named Patrick J Martin to the position. He has been with Barclays Plc (LSE: BARC) for the past three years, and had been ... |
| Deutsche Bank hires energy executive from Barclays | Global Banking News | 6/11/2014 | Deutsche Bank AG (NYSE: DB) has hired an energy executive from Barclays Plc (LSE: BARC). The firm has hired Marc Benton to replace Michael Hafner as head of its European energy investment banking business. He is to start work in August, and ... |
| French president hires economist | Global Banking News | 6/11/2014 | The French president has hired an economist to lead economic policy in the nation. Francois Hollande has chosen a senior economist at a US bank as his new top economic advisor, Reuters has said. The appointment comes as the nation is looking ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Crest Nicholson Holdings PLC Holding(s) in Company | Regulatory News Service | 6/11/2014 | TIDMCRST TIDMBARC RNS Number : 3689J Crest Nicholson Holdings PLC 11 June 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------- 1. Identity of the issuer or the underlying ... |
| Listing of bond loan issued by Barclays Bank PLC on STO Structured Products | NASDAQ OMX Nordic Exchanges - Company Notices | 6/11/2014 | Listing of bond loan issued by Barclays Bank PLC on STO Structured Products NASDAQ OMX Stockholm decides to officially list 1 bond loan issued by Barclays Bank PLC with effect from 2014-06-12. The instrument will be listed on STO Structured ... |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 6/11/2014 | TIDM96ES RNS Number : 3834J Barclays Bank PLC 11 June 2014 Publication of Final Terms The following final terms (the "Final Terms") are available for viewing: |
| Technical Pointers on Diversified Banks Equities -- Research on Barclays , Banco Bilbao Vizcaya Argentaria , Sumitomo Mitsui Financial , and Grupo Financiero Santander Mexico | PR Newswire (U.S.) | 6/11/2014 | Editor Note: For more information about this release, please scroll to bottom. LONDON, June 11, 2014 /PRNewswire/ -- On Tuesday, June 10, 2014, markets ended on a mixed note, the NASDAQ Composite ended at 4,338.00, up 0.04%, the Dow Jones ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 6/11/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| VIX: More to Fear Than Fear Itself -- Barron's Blog | Dow Jones Institutional News | 6/11/2014 | Spencer Jakab in the Wall Street Journal this week reminds investors that the idea of "trading" market volatility is more complicated than buying one of ready-made securities with "VIX" or "volatility" in the name: |
| Barclays launches multi-currency benchmark index | M2 Banking & Credit News | 6/11/2014 | 11 June 2014 -- UK financial services firm Barclays (NYSE: BCS) said it has launched a new Global Contingent Capital Index as a multi-currency benchmark measuring the performance of investment-grade and high-yield contingent capital ... |
| TBC Bank Conducted Initial Public Offering (IPO) on London Stock Exchange | BLACK SEA PRESS (Georgia) | 6/11/2014 | TBILISI. 11 June. Georgian TBC Bank has conducted Initial Public Offering (IPO) on London Stock Exchange. The Bank has set the price for an initial public offering (IPO) of global depositary receipts to be traded in London at $13-16. The ... |
| TBC Bank on London Stock Exchange | GBC Daily News | 6/11/2014 | Tbilisi (GBC) - TBC Bank has conducted an Initial Public Offering (IPO) on London Stock Exchange. TBC Bank joined the world's leadingcompanies listed on London Stock Exchange – one of the largest stocks exchanges in the world. |
| Barclays : expanding at home, retrenching abroad | MarketLine (a Datamonitor Company), Company News | 6/11/2014 | Barclays Wealth has made a strategic decision to expand in the UK and scale back its international operations. Yet the UK wealth market is highly competitive - improving global economic confidence means Barclays may be missing opportunities ... |
| Only Some Oceanshipping Segments Look Solid -- Market Talk | Dow Jones Institutional News | 6/11/2014 | 9:54 EDT - In the wake of last week's biannual Posidonia shipping conference, Barclays PLC expects sustained struggle in the containership space, so it downgrades small operators BoxShips (TEU) and Diana (DCIX) to underweight. Overall, "we ... |
| Moody's Updates On Mercurio Mortgage Finance S.R.L. Series 2012-7 | Dow Jones Institutional News | 6/11/2014 | The following is a press release from Moody's: Moody's Updates On Mercurio Mortgage Finance S.R.L. Series 2012-7 http://www.moodys.com/page/viewresearchdoc.aspx?docid=PR_300713&WT.mc_id=NLTITLE_YYYYMMDD_PR_300713 |
| Osum Oil Sands To Acquire Orion Oil Sands Project In Alberta From Shell Canada For US$297.5 Million | GlobalData Financial Deals Tracker | 6/11/2014 | Osum Oil Sands Corp., an oil sands company, entered into an agreement to acquire the Orion Oil Sands Project located in Cold Lake region in northern Alberta, Canada, from Shell Canada Limited, an integrated energy company, for a purchase ... |
| What's the Best Short-Term Bond ETF? Morningstar Says None of the Above -- Barron's Blog | Dow Jones Institutional News | 6/11/2014 | Last year's hot ETF trends included investing in short-term bonds. Money flooded into Vanguard Short-Term Bond ETF ( BSV) and similar funds. What's your best option? |
| Capital Bank Financial Corp . Given New $28.00 Price Target at Barclays (CBF) | Financial Services Monitor Worldwide | 6/11/2014 | Capital Bank Financial Corp. (NYSE:CBF) had its price objective raised by Barclays from $26.00 to $28.00 in a research report released on Wednesday morning, reports. |
| Stocks: Cantor, Iraq and the World Bank , Oh My -- Barron's Blog | Dow Jones Institutional News | 6/11/2014 | Stocks are falling today and the Dow Jones Industrial Average is off more than 100 points--leaving everyone scrambling to find a reason for today's disappointing performance. And while there are plenty to choose, from it's hard to pick just ... |
| Malta's search for oil - groping in the dark | Energy Monitor Worldwide | 6/11/2014 | PKF is speaking at an international oil and gas summit in London, organized by the Resourceful Events Pty Limited, which will take place from 18 June to the 19 June 2014 at the Marriott Hotel Regents Park London in London. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Colony Financial, Inc . Announces Preferred Stock Offering | Business Wire | 6/11/2014 | LOS ANGELES--(BUSINESS WIRE)--June 11, 2014-- Colony Financial, Inc. (the "Company") (NYSE: CLNY) today announced it has commenced an underwritten public offering of its shares of Series B Cumulative Redeemable Perpetual Preferred Stock. ... |
| *U.S. Granted BNP Iran Licenses During Penalty Talks | Dow Jones Top News & Commentary | 6/11/2014 | U.S. Treasury officials granted BNP Paribas permission to do limited business in Iran earlier this year, as federal prosecutors were negotiating a potentially stiff penalty to resolve the French bank's alleged violations of U.S. sanctions ... |
| Accenture , Top Banks in Asia Launch 'FinTech Innovation Lab Asia-Pacific' | Business Wire | 6/11/2014 | New Hong Kong Accelerator Offers Cutting-Edge Financial-Technology Entrepreneurs Access to Leading Institutions in Asia Accenture, Bank of America Merrill Lynch, Bank of China (Hong Kong), Barclays, China Construction Bank (Asia), DBS, HSBC, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1077629571) | Moody's Investors Service Ratings Delivery Service | 6/11/2014 | CUSIP: ISIN: XS1077629571 Common Code: 107762957 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823995194 |
| New Barclays index seen boosting CoCo market | Reuters News | 6/11/2014 | * UK bank to include euro, dollar, sterling and Swiss franc bonds * Investment and junk rated bonds to be tracked |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J2G3) - (ISIN US06741J2G39) | Moody's Investors Service Ratings Delivery Service | 6/11/2014 | CUSIP: 06741J2G3 ISIN: US06741J2G39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823954398 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWG8) - (ISIN US06741TWG83) | Moody's Investors Service Ratings Delivery Service | 6/11/2014 | CUSIP: 06741TWG8 ISIN: US06741TWG83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823954402 |
| U.K.'s Osborne to Lay Out Financial-Market Cleanup Plan | Dow Jones Institutional News | 6/11/2014 | LONDON--U.K. Chancellor of the Exchequer George Osborne on Thursday will lay out plans aimed at cleaning up Britain's financial markets after a series of damaging scandals. |
| UK's Barclays most complained-about bank - but gripes are falling | Financial Services Monitor Worldwide | 6/11/2014 | (Reuters) - Barclays Bank Plc has topped the list of the most complained-about British bank, although the number of reported grievances against financial services companies has fallen by 15 percent overall. |
| MasterCard to manage 8 countries from Israel; MasterCard will open a subsidiary to manage activity in central and eastern Europe. | Israel Business Arena | 6/11/2014 | MasterCard Inc. (NYSE: MA) is expanding its operations in Israel, by opening a subsidiary that will manage the company's activity in central and eastern Europe. It will also expand relations with fintech start-ups. MasterCard might even ... |
| Verint planning $600m Nasdaq secondary offering; The company will offer $250 million in shares and up to $345 million in convertible notes. | Israel Business Arena | 6/11/2014 | Verint Systems Inc. (Nasdaq: VRNT) plans to issue five million shares (9.2% of its share capital). At the current share price of $48.88, the company will raise a gross $250 million. It also plans to raise $300 million in an issue of ... |
| Advanced Drainage Systems Inc announces IPO - Form S-1 | Reuters Significant Developments | 6/11/2014 | Date Announced: 20140611 Advanced Drainage Systems Inc:Files a registration statement on Form S-1 with the Securities and Exchange Commission (SEC) relating to the proposed initial public offering of common stock.Offer common stock for an ... |
| Report: Barclays considers Samurai bond sale | SNL European Financials Daily | 6/11/2014 | Barclays Plc is considering to the issuance of Samurai bonds, Bloomberg News reported June 10, citing "two people familiar with the matter." |
| Barclays CEO urges innovation in tech revolution; Antony Jenkins says banking must evolve 'with speed and scale' to compete in the tech revolution | Financial News | 6/11/2014 | Barclays chief executive Antony Jenkins has told banks to embrace the technological "revolution" underway in their industry, as his group prepares to formally launch its fintech accelerator programme in the City of London. |
| U.K.'s Osborne to Lay Out Financial-Market Cleanup Plan; Measures Include Criminalizing the Manipulation of Market Benchmarks | The Wall Street Journal Online | 6/11/2014 | LONDON—U.K. Chancellor of the Exchequer George Osborne on Thursday will lay out plans aimed at cleaning up Britain's financial markets after a series of damaging scandals. |
| Osum Oil buys Canada's Orion project from Shell | The Deal | 6/11/2014 | Private equity-backed Osum Oil Sands Corp. has agreed to pay C$325 million ($299 million) for Royal Dutch Shell plc's Orion Oil Sands project in Alberta, Canada, securing a first significant oil producing asset. The deal will give Osum ... |
| Shanghai Pudong builds up Montage offer | The Deal | 6/11/2014 | Chinese fabless semiconductor maker Montage Technology Group Ltd. said on Wednesday, June 11, it had agreed to a $693 million takeover by state-owned Shanghai Pudong Science and Technology Investment Co. Ltd. The Nasdaq-listed target said ... |
| Barclays reveals startups for fintech accelerator programme | The Tally | 6/11/2014 | Barclays today formally launched its new fintech accelerator programme in London, revealing the first batch of startups selected to participate. |
| 424B2 SEC FILING | BARCLAYS PLC | 6/11/2014 | -- |
| EFFECT SEC FILING | BARCLAYS PLC | 6/11/2014 | -- |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| What's news | China Daily | 6/12/2014 | China's oil stockpiling keeps prices high, reports say China is stockpiling crude oil at the fastest pace in at least a decade, shielding itself from supply disruptions and helping keep prices above $100 a barrel. The country imported a ... |
| Verint to Commence Concurrent Underwritten Public Offerings of Common Stock | Entertainment Close-Up | 6/12/2014 | Verint Systems on June 9 reported its intention, subject to market and other conditions, to commence concurrent underwritten public offerings of 5,000,000 shares of its common stock and $300 million aggregate principal amount of convertible ... |
| MobileIron, Inc . Announces Pricing of Initial Public Offering | PR Newswire (U.S.) | 6/12/2014 | MOUNTAIN VIEW, Calif., June 12, 2014 /PRNewswire/ -- MobileIron, Inc. (Nasdaq: MOBL) today announced the pricing of its initial public offering of 11,111,111 shares of its common stock at a price of $9.00 per share. The shares are expected ... |
| FORM 8-K: AT&T FILES CURRENT REPORT | US Fed News | 6/12/2014 | WASHINGTON, June 12 -- AT&T Inc., Dallas, files Form 8-K (current report) with Securities and Exchange Commission on June 11. State or other jurisdiction of incorporation: Delaware |
| Barclays Bank PLC Stabilisation Notice - Thames Water | Regulatory News Service | 6/12/2014 | TIDM96ES RNS Number : 4599J Barclays Bank PLC 12 June 2014 Pre-stabilisation announcement 12th June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Investcorp picks advisors for potential Berlin Packaging sale - report | M&A Navigator | 6/12/2014 | 12 June 2014 - Bahraini investor Investcorp Bank BSC is considering a potential divestment of US hybrid packaging supplier Berlin Packaging LLC and has appointed Barclays Plc (LON:BARC) and Deutsche Bank AG (ETR:DBK) as its advisors in the ... |
| Osum Oil Sands Corp . Acquires Orion Oil Sands Project | ENP Newswire | 6/12/2014 | Release date - 11062014 CALGARY, ALBERTA - Osum Oil Sands Corp., a private in-situ oil sands company, today announced that it has entered into an agreement to purchase the Orion Oil Sands Project from Shell Canada for Canadian $325 Million. |
| First teams enrol on the Barclays Accelerator | ENP Newswire | 6/12/2014 | Release date - 11062014 Eleven businesses aiming to shape the future of financial services will be revealed at an event in London this afternoon as the Barclays Accelerator gets underway next week. |
| Vipshop Turns Flash to Cash, Barclays Starts at Overweight -- Market Talk | Dow Jones Institutional News | 6/12/2014 | 1006 GMT [Dow Jones]--Vipshop Holding (VIPS) stands to reap huge profits from the exploding flash sales market in China, says Barclays. The bank initiates the stock at overweight with a 12-month target price of US$228. Barclays expects ... |
| British banks hiring former FCA staff as compliance chiefs | Global Banking News | 6/12/2014 | Commercial banks in the UK are hiring former FCA staff to act as compliance chiefs. The trend was started with Barclays Plc (LSE: BARC), which hired Hector Sants in 2013 to a newly created job as head of compliance and government and ... |
| Stocks Getting Investor's Focus: Facebook Inc (NASDAQ:FB), Orexigen Therapeutics (NASDAQ:OREX), Netflix, Inc . (NASDAQ:NFLX), Bank of America (NYSE:BAC), Barclays PLC (NYSE:BCS) | Financial Services Monitor Worldwide | 6/12/2014 | Facebook Inc (NASDAQ:FB) has plans to add advertising to its photo-sharing app, Instagram in Canada, Australia and the United Kingdom, in FY 2014. The company seeks to drive greater sales revenues from the mobile platform users. Facebook ... |
| Psigma hires Quilter Cheviot's Lacey as business director | Citywire | 6/12/2014 | Psigma Investment Management has hired Nick Lacey from Quilter Cheviot as its business development director. Lacey joined Quilter Cheviot asset management in 2011 where he was responsible for developing their full IFA proposition. In his new ... |
| Barclays takes on NOW Pensions partnership manager | Citywire | 6/12/2014 | Barclays has hired ex-NOW Pensions national partnership manager Niall Ferguson as a business development director. Ferguson has joined the Barclays Corporate and Employer Solutions arm and will be responsible for supporting its defined ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 6/12/2014 | TIDM96ES RNS Number : 4934J Barclays Bank PLC 12 June 2014 Publication of a Base Prospectus The following base prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 6/12/2014 | TIDM96ES RNS Number : 4938J Barclays Bank PLC 12 June 2014 Publication of a Base Prospectus The following base prospectus has been approved by the Commission de Surveillance du Secteur Financier in its capacity as competent authority in the ... |
| Caixabank Mulls Offer for Barclays in Spain | Dow Jones Top News & Commentary | 6/12/2014 | The chief executive of Caixabank SA said the Spanish lender is considering making an offer for Barclays PLC's retail business in Spain, which analysts estimate has a value of as much as EUR2.2 billion ($2.98 billion). "We have a lot of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Essar Looking To Sell UK's Stanlow Refinery | DealCurry | 6/12/2014 | Essar Group's subsidiary Essar Energy is planning to sell its Stanlow Refinery in Britain. The company is also looking at $500-600 Mn for the refinery situated on the south bank of the Manchester Ship Canal, which is used to transport ... |
| Greenko Group May Raise USD400 Million in Public Offering of Bonds | GlobalData Financial Deals Tracker | 6/12/2014 | Greenko Group Plc, a renewable energy company, intends to issue dollar-denominated bonds for gross proceeds of USD400 million in a public offering, as reported by Bloomberg citing people with knowledge of the matter. |
| Vipshop: Execution, Sticky Users, Growth; Barclays Initiates Buy -- Barron's Blog | Dow Jones Institutional News | 6/12/2014 | Barclays initiated its coverage of Chinese online flash sale site Vipshop (VIPS) with a Buy rating and a price target of $228. Vipshop rose 1.7% this morning trading at $183.27. |
| BlackRock's Wiedman Sees ETFs Disrupting Markets in Bank Retreat | Money Management Executive | 6/12/2014 | (Bloomberg) -- Mark Wiedman, who oversees the world's largest lineup of exchange-traded fundsat BlackRock Inc., cut fees and forged a partnership with Fidelity Investments to attract more individuals to his iShares ETFs. |
| Barclays Poaches Antenberg Back From Deutsche Bank -- WSJ Blog | Dow Jones Institutional News | 6/12/2014 | Barclays PLC, which has witnessed several high profile departures from its investment bank, has hired Gary Antenberg as a managing director and chairman of insurance in its financial institutions group. |
| OneSavings Bank PLC TR NOTIFICATION OF MAJOR INTEREST IN SHARESi | Regulatory News Service | 6/12/2014 | TIDMOSB TIDMBARC RNS Number : 5243J OneSavings Bank PLC 12 June 2014 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ----------------------------------------------- 1. Identity of the issuer or ... |
| French Telecoms Need More Than Tough Talk -- Heard on the Street | Dow Jones Institutional News | 6/12/2014 | Bouygues is wielding a big stick. The French conglomerate might need a little more carrot if much-needed consolidation of France's telecom market is to succeed. |
| Barclaycard Funding Plc - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/12/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 6/12/2014 Issue ⎸ Barclaycard Funding Plc - Series 11-1 Class A1 EUR 430,000,000 Asset Backed FRN Due 15 Jan 2018 ... |
| Caixabank considers offer for Barclays Spanish business - report | Reuters News | 6/12/2014 | MADRID, June 12 (Reuters) - Caixabank is considering making an offer for Barclays' retail business in Spain, which analysts value at up to 2.2 billion euros ($3 billion), the Spanish lender's chief executive officer told the Wall Street ... |
| Caixabank may bid for Barclays ' Spanish business | The Telegraph Online | 6/12/2014 | Chief executive of Barcelona-based lender says he is in talks with British bank, over deal estimated at £1.8bn The chief executive of Spain's Caixabank has said he is in talks with Barclays over a potential takeover of the British bank's ... |
| New-Breed Banks Lead Mortgage Bond Market Revival: U.K. Credit | Financial Services Monitor Worldwide | 6/12/2014 | The Alder tree, a member of the birch family that thrives in landscapes where others fail, is inspiring a British bank as it challenges established issuers in the $346 billion U.K. residential mortgage-bond market. |
| DaVita Files 8K - Other Events >DVA | Dow Jones Institutional News | 6/12/2014 | DaVita HealthCare Partners Inc. (DVA) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on June 10, 2014. On June 10, 2014, DaVita HealthCare Partners Inc. (the "Company") entered into an Underwriting Agreement ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356937937) | Moody's Investors Service Ratings Delivery Service | 6/12/2014 | CUSIP: ISIN: XS0356937937 Common Code: 035693793 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873843 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356938075) | Moody's Investors Service Ratings Delivery Service | 6/12/2014 | CUSIP: ISIN: XS0356938075 Common Code: 035693807 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356927466) | Moody's Investors Service Ratings Delivery Service | 6/12/2014 | CUSIP: ISIN: XS0356927466 Common Code: 035692746 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873846 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6P1) - (ISIN US06738K6P12) | Moody's Investors Service Ratings Delivery Service | 6/12/2014 | CUSIP: 06738K6P1 ISIN: US06738K6P12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165827 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TVW4) - (ISIN US06741TVW43) | Moody's Investors Service Ratings Delivery Service | 6/12/2014 | CUSIP: 06741TVW4 ISIN: US06741TVW43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823897318 |
| Caixabank Weighs Bid For Barclays Unit | Dow Jones Institutional News | 6/12/2014 | (FROM THE WALL STREET JOURNAL 6/13/14) By Jeannette Neumann MADRID -- The chief executive of Caixabank SA said the Spanish lender is considering making an offer for Barclays PLC's retail business in Spain, which analysts estimate ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Hedge Funds Get Stung by Slow Markets | Dow Jones Institutional News | 6/12/2014 | By Gregory Zuckerman, Rob Copeland and Juliet Chung Some of the biggest investors on Wall Street are losing money with wrong-way bets in markets around the globe, a surprising black eye amid a rise in stock and bond prices. |
| Memorial Resource, Abengoa Yield IPOs Top Forecasts | Dow Jones Institutional News | 6/12/2014 | Shale-gas driller Memorial Resource Development Corp. sold more shares than planned in its initial public offering as the deal priced above expectations, according to a person familiar with the matter. |
| ReAssure to acquire UK pensions business of HSBC Life | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/12/2014 | Deal In Brief ReAssure Limited (ReAssure), a wholly-owned subsidiary of Admin Re Group, has entered into an agreement to acquire the UK pensions business of HSBC Life (UK) Limited, an indirect wholly-owned subsidiary of HSBC Holdings plc. ... |
| Barclays Said to Move More Singapore Staff in Suburb to City (1) | Financial Services Monitor Worldwide | 6/12/2014 | Barclays Plc (BARC), the U.K.'s second-largest bank by assets, is moving more employees to an office in Singapore's central business district from the suburbs to cut costs, said people familiar with the matter. |
| Barclays settles first lawsuit over claims of Libor manipulation | Financial Services Monitor Worldwide | 6/12/2014 | LONDON - Barclays settled the first UK lawsuit filed over allegations the bank manipulated the (Libor), weeks before the trial was scheduled to start. |
| Muskogee County District Court 06.13.14 | Muskogee Daily Phoenix and Times-Democrat | 6/12/2014 | Marriage licenses Clinton Levi Reasnor, 26, of Muldrow and Kendra Lynn Smith, 24, of Gore. Harmon Ray Applegate, 65, and Debra Jo Rooks, 46, both of Muskogee. |
| U.S. Granted BNP Iran Licenses During Penalty Talks | Dow Jones Top North American Financial Services Stories | 6/12/2014 | U.S. Treasury officials granted BNP Paribas permission to do limited business in Iran earlier this year, as federal prosecutors were negotiating a potentially stiff penalty to resolve the French bank's alleged violations of U.S. sanctions ... |
| Report: Top Barclays banks analyst set to quit | SNL European Financials Daily | 6/12/2014 | Simon Samuels, Barclays Plc's top banks analyst, will step down in the autumn, the Financial Times reported June 10. Samuels, who has headed the bank's European bank research team for five years, will likely take up a range of financial and ... |
| Report: Deutsche Bank names head of European energy biz | SNL European Financials Daily | 6/12/2014 | Deutsche Bank AG named former Barclays Plc banker Marc Benton head of its European energy investment banking business, Bloomberg News reported June 10, citing an internal memo from the German lender. |
| Barclays CEO Jenkins says group to exit Italian retail market - report | SeeNews Italy | 6/12/2014 | (SeeNews) - Jun 12, 2014 - Antony Jenkins, chief executive of UK's Barclays plc (LON:BARC), has reiterated that the group is no longer committed to doing retail business in Italy, France, Portugal and Spain after 2016, Franco Morandi of ... |
| China port probe likely to hit copper financing | American Metal Market | 6/12/2014 | An investigation at the northeastern Chinese port of Qingdao could dent activity in that country's copper inventory financing trade, according to Barclays Bank Plc analysts. |
| Psigma Investment Management names new business development director | Private Banking News powered by Timetric | 6/12/2014 | Psigma Investment Management has named Nick Lacey as new business development director. Based in London, Lacey will report to Frank McGarry, director of business development and marketing. |
| Australian regulator ramps up investigation over rate fixing | Reuters News | 6/12/2014 | SYDNEY/SINGAPORE, June 12 (Reuters) - Australian regulators are ramping up their investigation into the country's banks over fixing of the benchmark inter-bank interest rates and currencies, two sources with direct knowledge of the matter ... |
| Booz Allen Hamilton; Booz Allen Hamilton Announces Sale of 10,000,000 Shares Common Stock by Affiliate of the Carlyle Group | Economics Week | 6/13/2014 | 2014 JUN 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- Booz Allen Hamilton Holding Corporation ("Booz Allen") (NYSE: BAH), the parent company of management consulting, technology, and engineering services ... |
| Marsh & McLennan Companies, Inc . Marsh & McLennan Companies Announces Pricing of $600 Million Senior Notes Offering | Economics Week | 6/13/2014 | 2014 JUN 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- Marsh & McLennan Companies, Inc. (the "Company") announced that it has priced $600 million of 3.500% senior notes due 2024. The Company intends to ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/13/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Regulatory needs impact returns of banks' China units: Barclays | Business Times Singapore | 6/13/2014 | THE China subsidiaries of Hong Kong and Singapore banks are facing low returns due to strict regulatory restrictions and ongoing investment spending, said a Barclays equity research report. |
| French Telecoms Need More Than Tough Talk | Dow Jones Top Global Market Stories | 6/13/2014 | Bouygues is wielding a big stick. The French conglomerate might need a little more carrot if much-needed consolidation of France's telecom market is to succeed. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 6/13/2014 | 'Perfect Calm' Doesn't Suit Wall Street "A perfect storm" is what sailors call a disastrous concurrence of perilous weather events. Wall Street, by contrast, has experienced in the second quarter what might be better described as "a perfect ... |
| FORM 8-K: ALLIANCE DATA SYSTEMS FILES CURRENT REPORT | US Fed News | 6/13/2014 | WASHINGTON, June 13 -- Alliance Data Systems Corp., Plano, Texas, files Form 8-K (current report) with Securities and Exchange Commission on June 12. |
| ONS Travel - Barclays comment | ENP Newswire | 6/13/2014 | Release date - 12062014 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'These positive figures bear out the growing optimism currently being reported by the travel and tourism ... |
| Barclays says Northern corridor most powerful entrepreneurial powerhouse | Global Banking News | 6/13/2014 | A report from Barclays Plc (LSE: BARC) has suggested that regions other than South East in the UK can help new businesses to thrive. The report said that a northern corridor running between Liverpool and York was beginning to accommodate new ... |
| Barclays names executive to senior cash manager role | Global Banking News | 6/13/2014 | Barclays Plc (LSE: BARC) has announced that it has named an executive to a senior cash manager role. The bank has appointed Sam Johnson to the position. He joins the bank's wealth and investment management team as a senior cash manager with ... |
| Barclays names executive from Deutsche Bank | Global Banking News | 6/13/2014 | Barclays Plc (BARC: LSE) has hired an executive from Deutsche Bank (NYSE: DB). The bank said that it has hired Gary Antenberg as a managing director and chairman of insurance in its financial institutions group. He was based in New York and ... |
| Diamond set to fall short of $400 mln fundraising goal -source | Reuters News | 6/13/2014 | LONDON, June 13 (Reuters) - Former Barclays chief executive Bob Diamond is set to fall short of his target to raise another $400 million for his African banking venture Atlas Mara, a person with knowledge of the situation said. |
| Adviser joins BRI Wealth Management | Solihull News | 6/13/2014 | MERIDEN?BASED BRI Wealth Management continues its growth with the appopintment of Mark Speechly, the former vice president of Barclays Wealth's Birmingham office. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 6/13/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Atlas blow for Diamond | London Evening Standard | 6/13/2014 | BOB Diamond's return to the City suffered a setback today as his African venture Atlas Mara looked set to fall short of its latest fundraising target. |
| Barclays Launches Global Contingent Capital Index | M2 EquityBites | 6/13/2014 | 13 June 2014 UK financial services firm Barclays (NYSE: BCS) said it has launched a new Global Contingent Capital Index as a multi-currency benchmark measuring the performance of investment-grade and high-yield contingent capital securities. |
| Barclays Capital Inc . - Key Employees | GlobalData Company Profiles | 6/13/2014 | Barclays Capital Inc. Key Employees Name : Robert Morrice JobTitle : Chairman ,Chief Executive Officer Barclays, Asia Pacific Board : Executive Board,Executive Board |
| Barclays PLC Results of Offer to Exchange Securities | Regulatory News Service | 6/13/2014 | TIDMBARC TIDM96ES RNS Number : 6258J Barclays PLC 13 June 2014 NOT FOR PUBLICATION, RELEASE OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN WHOLE OR IN PART, INTO ANY JURISDICTION IN WHICH IT WOULD BE UNLAWFUL TO DO SO. |
| *S&P Cuts Barclays Bank Spanish Mortg CBs To 'A'; Otlk Stable | Dow Jones Institutional News | 6/13/2014 | 13 Jun 2014 11:11 ET Press Release: S&P Cuts Barclays Bank Spanish Mortg CBs To 'A'; Otlk Stable The following is a press release from Standard & Poor's: OVERVIEW -- On June 4, 2014, we downgraded Spain-based Barclays ... |
| Verint prices concurrent underwritten public offerings | Internet Business News | 6/13/2014 | Verint Systems Inc. (NASDAQ: VRNT) said it has agreed to sell, at a public offering price of USD47.75 per share, an aggregate of 5,000,000 shares of its common stock and USD350m aggregate principal amount of its 1.50 percent convertible ... |
| Barclays Keeps The Capital Flowing For Stock Offerings -- WSJ Blog | Dow Jones Institutional News | 6/13/2014 | When investment banks slim down, one department often seems to get a pass: Stock underwriting. Case in point: Barclays. The British bank became the latest firm to scale back its investment bank, announcing last month that it would be focusing ... |
| Barclays to issue $3.8 bln more CoCo bonds after swap offer | Reuters News | 6/13/2014 | LONDON, June 13 (Reuters) - British bank Barclays Plc is to issue about $3.8 billion of new bonds that can convert into shares if the bank hits trouble, after an offer to debt investors to exchange old bonds had much higher than expected ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BOE Rate Rise Would Benefit RBS Most, Bernstein Says | Financial Services Monitor Worldwide | 6/13/2014 | Royal Bank of Scotland Group Plc would benefit the most among U.K. lenders from a rise in interest rates as it retreats from investment banking, according to analysts at Sanford C. Bernstein Ltd. |
| Piraeus Bank Sa Now Covered by Barclays (BPIRY) | Financial Services Monitor Worldwide | 6/13/2014 | Barclays started coverage on shares of Piraeus Bank Sa (NASDAQ:BPIRY) in a research report sent to investors on Wednesday morning. The firm issued an equal weight rating on the stock. |
| CaixaBank , BBVA , Sabadell place non-binding offers for Barclays ' Spanish unit | Spanish Collection | 6/13/2014 | Spanish lenders CaixaBank, BBVA and Banco Sabadell placed yesterday non-binding offers for the acquisition of the local retail banking activities of Barclays, unnamed sources said. |
| Barclays Divests UAE Retail Biz to ADIB | Financial Services Monitor Worldwide | 6/13/2014 | Following the completion of strategic review of its retail operation in the United Arab Emirates (UAE) in Sep 2013, Barclays PLC (BCS - Analyst Report) has announced a divestiture of the same. The retail banking business is being acquired ... |
| Issuers Price $3.3B in High Yield Bonds | High Yield Report | 6/13/2014 | Issuers came to the junk bond market to price $3.3 billion in new bonds. The day was led by the $1.36 billion Gates Global bond sale. Chesapeake Oilfield issued $500 million in bonds as well. |
| LME, Others Vie to Replace London Silver Fix | Dow Jones Top News & Commentary | 6/13/2014 | Ten different groups are vying to replace the historic London silver fix, according to the London Bullion Market Association. The LBMA said Friday it will whittle these down in the coming days to a shortlist that will be invited to a meeting ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLT-Additional Listing of NewGold Platinum Debentures | Johannesburg Stock Exchange | 6/13/2014 | NGPLT-Additional Listing of NewGold Platinum Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Platinum Debentures" or the "NewPlat ETF") Abbreviated name: NewPlat Share code: NGPLT ISIN: ZAE000177580 LISTING OF ADDITIONAL NEWGOLD PLATINUM ... |
| ABSADI - ABSA BANK LIMITED - NEWUSD-Additional Listing of NewWave USD ETN's | Johannesburg Stock Exchange | 6/13/2014 | NEWUSD-Additional Listing of NewWave USD ETN's ABSA BANK LIMITED NEWWAVE USD EXCHANGE TRADED NOTES ("USD Notes" or the "ETNs") Share code: NEWUSD ISIN: ZAE000162608 LISTING OF ADDITIONAL NEWWAVE USD EXCHANGE TRADED NOTES Following ... |
| JC Penney Cuts Leveraged Loan Pricing Amid Refinancing Effort | Financial Services Monitor Worldwide | 6/13/2014 | An arranger group led by Bank of America Merrill Lynch has cut pricing on J.C. Penney's $500 million term loan to L+400, with a 1% LIBOR floor and a 99.25 offer price. Recommitments are due by noon EDT, with allocations to follow later ... |
| Tributes to Robert Hart who died after attack at Parklife concert in Manchester | liverpoolecho.co.uk | 6/13/2014 | Robert Hart was knocked unconscious by a fellow reveller at the Parklife festival in Greater Manchester on Saturday but died later Barclays bank paid tribute to a "valued member of staff" who died after being attacked at a music festival. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1075218799) | Moody's Investors Service Ratings Delivery Service | 6/13/2014 | CUSIP: ISIN: XS1075218799 Common Code: 107521879 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823984510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1079117740) | Moody's Investors Service Ratings Delivery Service | 6/13/2014 | CUSIP: ISIN: XS1079117740 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824001187 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0614666732) | Moody's Investors Service Ratings Delivery Service | 6/13/2014 | CUSIP: ISIN: XS0614666732 Common Code: 061466673 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823167161 |
| MOVES-Kinnevik, Barclays , Robert W Baird, KBW | Financial Services Monitor Worldwide | 6/13/2014 | (Adds Robert W Baird and Keefe, Bruyette & Woods) (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email moves@thomsonreuters.com. |
| Caixabank could bid to buy Barclays ' Spanish business | City AM | 6/13/2014 | SPANISH lender Caixabank is considering snapping up Barclays' assets in Spain, as the British bank winds down much of its presence in western Europe. |
| Deal Would Create World's Largest Online Gambling Company | NYT Blogs | 6/13/2014 | LONDON – The Amaya Gaming Group of Canada has agreed to acquire the parent of the online poker brands PokerStars and Full Tilt Poker for $4.9 billion in a deal to create the world's largest online gambling company. |
| A tribute to Peter Fleming, doyen of the loan market | Euroweek | 6/13/2014 | We are sad to report the death of Peter Fleming after a short illness. He leaves behind a loving wife and a family of which he was very proud. |
| Report: CaixaBank 's CEO interested in bid for Barclays ' Spanish ops | SNL European Financials Daily | 6/13/2014 | CaixaBank SA's CEO says the bank is considering making an offer for Barclays Plc's retail business in Spain, The Wall Street Journal reported June 12. |
| Contactless payment gets a boost from Barclays wristband | SNL European Financials Daily | 6/13/2014 | So far, contactless payment can be said to have done for banking what that other much-hyped technological innovation, the Segway, has done for personal transportation. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Movers & shakers: June 16, 2014 | The Deal | 6/13/2014 | UBS tapped Jerry Marcus as a vice chairman in corporate client solutions, Americas. He will join the New York office in September. Marcus hails from Bank of America Merrill Lynch, where he was most recently vice chairman of global ... |
| Caixabank considers bidding to purchase Barclays Spanish retail banking unit | Retail Banking News powered by Timetric | 6/13/2014 | Spain-based Caixabank is planning to place bids to acquire Barclays' retail business in Spain, as part of its plan to boost its market presence in the country, especially in Madrid. |
| Former Barclays boss Bob Diamond 's African banking venture fails to raise £236m for new acquisitions | Mail Online | 6/13/2014 | Former Barclays boss Bob Diamond's African banking venture Atlas Mara Co-Nvest is set to miss a target of raising £236million for new acquisitions. |
| Bob Diamond 's African bank off $400m target | Independent Online | 6/13/2014 | Bob Diamond's African banking venture Atlas Mara looks set to miss out on its latest fundraising target because of weak investor demand.  The American banker, who quit Barclays in 2012 when the bank became embroiled in the Libor rigging ... |
| Diamond's African banking group plans hit by fundraising shortfall | thetimes.co.uk | 6/13/2014 | Bob Diamond is struggling to raise the final $100 million of a planned $400 million capital raising to finance his ambitious plans to build a banking group in Africa. |
| Questions of Cash: Struggling to recover funds deposited in wrong account | Independent Online | 6/13/2014 | Q. In September last year I made a payment of £2,606.93 to the wrong bank account. The payment was meant for a company that had taken over some of the business of another supplier – but I paid the Barclays account of the old company. |
| 6-K SEC FILING | BARCLAYS PLC | 6/13/2014 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 6/13/2014 | -- |
| Investment Companies; Caesarstone Announces Pricing of Ordinary Shares Offering by Kibbutz Sdot-Yam | Investment Weekly News | 6/14/2014 | 2014 JUN 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Caesarstone Sdot-Yam Ltd. (NASDAQ:CSTE), a leading manufacturer of high quality engineered quartz surfaces, announced the pricing at $45.50 per ... |
| Asset-Backed Securities; Barclays Bank Delaware Files SEC Form 8-K, Current Report (May. 28, 2014) | Investment Weekly News | 6/14/2014 | 2014 JUN 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays plc faces shareholder revolt over employee pay | Financial Services Monitor Worldwide | 6/14/2014 | faces a major shareholder revolt over employee pay at its investment bank, the Sunday Times said. Up to a quarter of shareholders are likely to protest at the bank's annual meeting this month. A top-10 Barclays investor said change on pay ... |
| Contract award - Banking services (English) | Tenders Electronic Daily | 6/14/2014 | Journal number............: 113/2014 Date sent to EUR-OP.......: 09:06:2014 Referenced number.........: 412223-2013 Heading...................: 01303 |
| How well do you really know email? | The Daily Telegraph | 6/14/2014 | In association with Barclays Digital Eagles By Pat Judd Barclays Silver Digital Eagle Next Saturday A how–to guide to search engines 1 Making the most of email |
| Hermes Microvision rebounds PICK IT UP:Client notes from Barclays as well as Deutsche Bank yesterday helped support the semiconductor inspection gear maker on the GRETAI Securities Market | Taipei Times | 6/14/2014 | Hermes Microvision (HMI, ) shares staged a technical rebound to close 4.89 percent higher, at NT$1,180, on the GRETAI Securities Market yesterday, after falling by the daily limit on Thursday. Investors also gained confidence in the stock ... |
| Banking Stocks in New: Barclays (NYSE:BCS), HSBC Holdings (NYSE:HSBC ), National Bank of Greece (NYSE:NBG), Citigroup Inc (NYSE:C) | Financial Services Monitor Worldwide | 6/14/2014 | Antony Jenkins replaced Robert Diamond as Barclays PLC (ADR) (NYSE:BCS)'s chief executive officer 19 months ago, pledging to control costs at the investment bank and boost returns. So far, both goals are eluding him. Barclays PLC (ADR) ... |
| FINANCE: TH Real Estate has made two origination hires for its debt platform. | Estates Gazette | 6/14/2014 | FINANCE: TH Real Estate has made two origination hires for its debt platform. Shawn Kaufman, former head of syndicated real estate and agency at RBS, started his new role as director of debt strategies – origination and structuring – today. ... |
| BSP seen hiking policy rates this week | The Philippine Star | 6/15/2014 | MANILA, Philippines - The Bangko Sentral ng Pilipinas is expected to raise its key policy rates by 25 basis points when it meets this Thursday, UK-based investment bank Barclays said. |
| Barclays names Azar as Middle East chairman | Reuters News | 6/15/2014 | DUBAI, June 15 (Reuters) - British lender Barclays has named Makram Azar as its chairman for the Middle East and North Africa, a spokesman for the bank confirmed on Sunday. |
| Barclays appoints new chairman for Middle East ops | ArabianBusiness.com | 6/15/2014 | Barclays Plc, the UK's second-largest bank by assets, on Sunday said it has appointed Makram Azar as its chairman for the Middle East and North Africa.Azar will continue as vice chairman of the bank's global investment banking division. |
| Barclays names Makram Azar Chairman in Middle East | CPI Financial | 6/15/2014 | Barclays Plc (BARC) appointed Makram Azar as its chairman for the Middle East and North Africa, two months after John Vitalo left as Chief Executive Officer for the region. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Names Makram Azar Chairman in Middle East | Islamic Finance News | 6/15/2014 | June 15 -- Barclays Plc (BARC), the U.K.'s second-largest bank by assets, appointed Makram Azar as its chairman for the Middle East and North Africa, two months after John Vitalo left as chief executive officer for the region. |
| what analysts are saying | Star-Tribune | 6/15/2014 | Best Buy ranked 'buy' by Barclays Best Buy raised its dividend last week, boosting the quarterly payout by 12 percent to 19 cents per share. CEO Hubert Joly told shareholders at the big-box retailer's annual meeting Tuesday that the first ... |
| HK Bourse: Announcement From China Hongqiao Group Ltd . | Dow Jones Institutional News | 6/15/2014 | Following is the related link: http://www.hkexnews.hk/listedco/listconews/sehk/2014/0616/LTN20140616053.pdf PROPOSED ISSUANCE OF SENIOR NOTES The Company proposes to conduct an international offering of senior notes denominated ... |
| Barclays appoints new chairman for Mena region | Islamic Finance News | 6/16/2014 | June 16: The U.K.-based lender Barclays Plc has named Makram Azar as its new Chairman for the Middle East and North Africa (Mena) region to assume the role left by former chief executive John Vitalo two months back, media reports said. |
| Listing of bond loan(s) issued by Barclays Bank PLC on STO Structured Products (496/14) | NASDAQ OMX Nordic Exchanges - Company Notices | 6/16/2014 | NASDAQ OMX Stockholm decides to officially list 2 bond loan(s) issued by Barclays Bank PLC with effect from 2014-06-17. The instrument(s) will be listed on STO Structured Products. |
| Veterans to get job placements | Gloucestershire Echo | 6/16/2014 | JOB placements are being offered to 200 military veterans as part of a Barclays Bank Armed Forces Day. New work opportunities will be launched as part of the Armed Forces Transition Employment and Resettlement (AFTER) Programme. |
| Barclays Bank PLC Post Stabilisation Notice - Kellogg | Regulatory News Service | 6/16/2014 | TIDM96ES RNS Number : 6881J Barclays Bank PLC 16 June 2014 Post-stabilisation announcement (no stabilisation) 16 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - OEBB | Regulatory News Service | 6/16/2014 | TIDM96ES RNS Number : 6883J Barclays Bank PLC 16 June 2014 Post-stabilisation announcement (no stabilisation) 16 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - JBIC | Regulatory News Service | 6/16/2014 | TIDM96ES RNS Number : 6884J Barclays Bank PLC 16 June 2014 Post-stabilisation announcement (no stabilisation) 16 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Anglo Pacific Group PLC - Results of Annual General Meeting | ENP Newswire | 6/16/2014 | Release date - 13062014 Anglo Pacific Group PLC (LSE: APF, TSX: APY) is pleased to announce that at the Annual General Meeting of the Company held on June 11, 2014 all resolutions were duly passed by a show of hands. |
| Barclays Bank PLC Stabilisation Notice - Kenya | Regulatory News Service | 6/16/2014 | TIDM96ES RNS Number : 6899J Barclays Bank PLC 16 June 2014 Pre-stabilisation announcement 16 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays Bank PLC Stabilisation Notice - Suez Environment | Regulatory News Service | 6/16/2014 | TIDM96ES RNS Number : 6934J Barclays Bank PLC 16 June 2014 Pre-stabilisation announcement 16(th) June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Exchanges line up to buy index operations as banks bail out; Major bourses eye bids for Barclays unit as they state their intention to get deeper into indices | Financial News | 6/16/2014 | Exchanges are stepping up their efforts to expand into indices and benchmarks to help them launch new derivatives products and profit from rising demand for passive investment. |
| Barclays Launches Paperless Banking Service | All Africa | 6/16/2014 | Jun 16, 2014 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Tanzania Limited has launched paperless banking product to its customers in move aimed to enhance the quality in delivery of its services. |
| Barclays Settles Two LIBOR Cases | Mondaq Business Briefing | 6/16/2014 | Barclays is reported to have settled two mis-selling claims involving allegations of LIBOR-rigging, including the Graiseley Properties case, which was about to go to trial. |
| Charges Open New Front in Libor Probe | Financial Services Monitor Worldwide | 6/16/2014 | LONDON-British prosecutors filed criminal charges against three former bank traders for alleged fraud, opening a new front in a global investigation into alleged rigging of benchmark interest rates, with more charges in the pipeline. |
| BSkyB selects banks for unification plan | Global Banking News | 6/16/2014 | British satellite broadcaster, BskyB, is to be advised by Morgan Stanley (NYSE: MS) and Barclays Plc (LSE: BARC) on plans to create a pan-European operator, according to Reuters. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Tanzania launches paperless banking | Global Banking News | 6/16/2014 | Barclays Plc (LSE: BARC) has announced that it has launched a paperless banking service in Tanzania. The bank said that it has launched its paperless banking product for its customers to enhance the quality in delivery of its services. The ... |
| Barclays names chair for the Middle East | Global Banking News | 6/16/2014 | Barclays Plc (LSE: BARC) has announced that it has named a chairperson for the Middle East. The bank has appointed Makram Azar as its chairperson for the Middle East and North Africa. The appointment comes two months after John Vitalo left ... |
| *Fitch Assigns Fosse 2014-1 Final Ratings | Dow Jones Institutional News | 6/16/2014 | 16 Jun 2014 11:30 ET Press Release: Fitch Assigns Fosse 2014-1 Final Ratings The following is a press release from Fitch Ratings: Fitch Ratings-London-16 June 2014: Fitch Ratings has assigned Fosse 2014-1 notes issued by Fosse Master ... |
| Barclays appoints new chairman for Middle East operations | Global Banking News | 6/16/2014 | Barclays Plc (LSE: BARC) (NYSE: BCS), the UK's second-largest bank by assets, has said that it has named Makram Azar as its chairman for the Middle East and North Africa, The Arabian Business reported. |
| Barclaycard Funding PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/16/2014 | LONDON - As Agent Bank, please be advised of the following rate determined on: 6/16/2014 Issue  Barclaycard Funding PLC - Series 11-1 GBP 919,581,415 Asset-Backed FRN due 15 Jan 2018 ... |
| *Berkshire Partners Shopping Food Chain Grocery Outlet -Reuters | Dow Jones Institutional News | 6/16/2014 | 16 Jun 2014 11:48 ET Berkshire Partners Shopping Food Chain Grocery Outlet -Reuters Berkshire Partners LLC is shopping Grocery Outlet, a California-based bargain retailer, and has hired Barclays PLC (BCS) and Goldman Sachs Group Inc. (GS) ... |
| Williams Companies To Acquire Remaining 50% Interest In Access GP And 27% Interest In Access Midstream Partners From Global Infrastructure For US$6 Billion | GlobalData Financial Deals Tracker | 6/16/2014 | The Williams Companies, Inc., an energy infrastructure company, entered into an agreement to acquire 55.1 million (MM) limited partner units, representing 27% stake, in Access Midstream Partners, L.P., a midstream natural gas services ... |
| Financial Stocks In News: HSBC Holdings (NYSE:HSBC ), Barclays (NYSE:BCS), UBS AG (NYSE:UBS ), Citigroup Inc (NYSE:C) | Financial Services Monitor Worldwide | 6/16/2014 | Bank of America Corp. and HSBC Holdings Plc (ADR) (NYSE:HSBC) agreed to settle lawsuits brought over property insurance that borrowers were forced to accept, lawyers for the homeowners said at a federal court hearing in Miami. HSBC Holdings ... |
| Stocks Getting Investor's Focus: National Bank of Greece (ADR) (NYSE:NBG), Berkshire Hathaway (NYSE:BRK.A), Barclays (NYSE:BCS), Bank of America (NYSE:BAC), Priceline (NASDAQ:PCLN) | Financial Services Monitor Worldwide | 6/16/2014 | JPMorgan Chase & Co. started coverage on shares of National Bank of Greece (ADR) (NYSE:NBG), in a research report sent to investors on Wednesday morning. The firm issued a sell rating and a $99.00 price target on the stock.National Bank ... |
| MOVES- Nasdaq , Barclays , JP Morgan Asset Management | Reuters News | 6/16/2014 | (Adds Egyptian government, BNY Mellon, Intesa Sanpaolo) June 16 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email moves@thomsonreuters.com. |
| United Kingdom : BARCLAYS gets new chairman for Middle East and North Africa | Mena Report | 6/16/2014 | On Sunday, the UK s second-largest bank by assets, Barclays Plc, announced appointment of Makram Azar as its chairman for the Middle East and North Africa. With this appointment, Azar will continue to serve as vice chairman of the bank s ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JS91) - (ISIN US06741JS915) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741JS91 ISIN: US06741JS915 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823992647 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UEP5) - (ISIN US06741UEP57) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741UEP5 ISIN: US06741UEP57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823992652 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UEN0) - (ISIN US06741UEN00) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741UEN0 ISIN: US06741UEN00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823992656 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1037765382) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: ISIN: XS1037765382 Common Code: 103776538 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823967902 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823999663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UEG5) - (ISIN US06741UEG58) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741UEG5 ISIN: US06741UEG58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823992451 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UEH3) - (ISIN US06741UEH32) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741UEH3 ISIN: US06741UEH32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823992453 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXQ5) - (ISIN US06741TXQ56) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741TXQ5 ISIN: US06741TXQ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823996269 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TYR2) - (ISIN US06741TYR21) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741TYR2 ISIN: US06741TYR21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823996304 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXU6) - (ISIN US06741TXU68) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741TXU6 ISIN: US06741TXU68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823996271 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UES9) - (ISIN US06741UES96) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741UES9 ISIN: US06741UES96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823996361 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823999683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824003418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824003420 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824003421 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TER4) - (ISIN US06741TER41) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741TER4 ISIN: US06741TER41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823208631 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742C137) - (ISIN US06742C1374) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06742C137 ISIN: US06742C1374 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823882331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742C145) - (ISIN US06742C1457) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06742C145 ISIN: US06742C1457 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823884220 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWB9) - (ISIN US06741TWB96) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741TWB9 ISIN: US06741TWB96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823954400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWX1) - (ISIN US06741TWX17) | Moody's Investors Service Ratings Delivery Service | 6/16/2014 | CUSIP: 06741TWX1 ISIN: US06741TWX17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823956719 |
| Kindred Offers $534 Million Bid for Gentiva -- 2nd Update | Dow Jones Institutional News | 6/16/2014 | Kindred Healthcare Inc. raised its takeover bid for Gentiva Health Services Inc. to about $534 million in cash, which it plans to take directly to shareholders starting Tuesday. |
| Kroger Could Extend String Of Quarterly Profit Beats | Investor's Business Daily | 6/16/2014 | Kroger (KR) will report first-quarter earnings early Thursday after reportedly failing in its bid to buy the No. 2 U.S. supermarket chain amid industry consolidation. |
| BREAKING NEWS: Woman hit by car in High Street | Bedford Times and Citizen | 6/16/2014 | An elderly woman was knocked down on the High Street outside Barclays Bank in Bedford town centre this afternoon. A police spokesman said: "An elderly woman was knocked down by a Grey Honda Accord outside Barclays Bank on Bedford High Street ... |
| Best Buy on track to meet its goals | St. Cloud Times | 6/16/2014 | Best Buy raised its dividend last week, boosting the quarterly payout by 12 percent to 19 cents per share. CEO Hubert Joly told shareholders at the big-box retailer's annual meeting Tuesday that the first year of the company's turnaround ... |
| Credit Suisse seeking FICC fix | SNL European Financials Daily | 6/16/2014 | Credit Suisse Group AG looks to be seeking to fix FICC. Like many of its rivals, the Swiss bank has seen its fixed income, currencies and commodities business come under intense pressure. |
| Swaps compensation of Britain's big 4 banks rises to £1.06B | SNL European Financials Daily | 6/16/2014 | The U.K. Financial Conduct Authority said June 12 that Britain's largest banks had disbursed approximately £1.06 billion of compensation for mis-sold interest rate hedging products at May-end, compared to £797.6 million at April-end. |
| Report: New Barclays index to track CoCo performance | SNL European Financials Daily | 6/16/2014 | Barclays Plc launched an index that measures the success of contingent convertible bonds on a global scale, Reuters reported June 11. The index includes 65 CoCos, Reuters said, noting that European lenders issued 88% of the bonds in the new ... |
| DaVita Healthcare Prices $1.75B in Notes | Bank Loan Report | 6/16/2014 | BOND NEWS DaVita Healthcare Partners priced an offering of $1.75 billion in 5.125% senior notes due 2024 on June 10. The notes priced at par and below price talk of 5.25%. The Denver-based dialysis services company plans to use the funds to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UAE- Barclays names new ME chairman | Middle East North Africa Financial Network (MENAFN) | 6/16/2014 | (MENAFN - Khaleej Times) Barclays which is selling most of its retail banking business in the uae to abu dhabi islamic bank. british lender barclays has named makram azar as its chairman for the middle east and north africa a spokesman for ... |
| Barclays chops £2.3bn off AT1 target | Euroweek | 6/16/2014 | Barclays is set to issue £2.27bn equivalent of CRD IV-compliant additional tier one securities after completing its offer to exchange old style tier one bonds on Friday, bringing the bank's total outstanding volume of new style AT1 to more ... |
| Barclays appoints new chairman for MENA region | Private Banking News powered by Timetric | 6/16/2014 | Barclays has appointed Makram Azar as its chairman for the Middle East and North Africa. Azar will continue as vice chairman of the bank's global investment-banking division, Bloomberg News reported citing an internal memo. |
| Psigma Investment Management | City AM | 6/16/2014 | CITY MOVES WHO'S SWITCHING JOBS Nick Lacey is to take up the role of business development director. Originally a professional rugby player, Lacey moved into the financial services industry in 2000. After six years in Shanghai, he moved back ... |
| Santander not to acquire Spanish operations of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/16/2014 | Deal In Brief Barclays Bank PLC, a UK-based diversified financial services company, has sold its retail banking, wealth and investment management and corporate banking businesses in Spain (Barclays Bank S.A.U.) to CaixaBank S.A., Spain-based ... |
| Banco Bilbao (BBVA ) not to acquire Spanish operations of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/16/2014 | Deal In Brief Barclays Bank PLC, a UK-based diversified financial services company, has sold its retail banking, wealth and investment management and corporate banking businesses in Spain (Barclays Bank S.A.U.) to CaixaBank S.A., Spain-based ... |
| Macau Casinos 'Compelling' as Visa Rules Tighten -- Market Talk | Dow Jones Institutional News | 6/16/2014 | Contact us in Singapore. 65 64154 140; MarketTalk@dowjones.com 0151 GMT [Dow Jones] Macau's casino revenues had been expected to suffer during the World Cup this month, and banks say takings fell last week just as feared. Average ... |
| Verint to Commence Concurrent Underwritten Public Offerings of Common Stock | Wireless News | 6/17/2014 | Verint Systems on June 9 reported its intention, subject to market and other conditions, to commence concurrent underwritten public offerings of 5,000,000 shares of its common stock and $300 million aggregate principal amount of convertible ... |
| Contract award - Banking services (English) | Tenders Electronic Daily | 6/17/2014 | Journal number............: 114/2014 Date sent to EUR-OP.......: 12:06:2014 Referenced number.........: 394304-2012 Heading...................: 01303 |
| Goldman, Barclays reportedly helping Berkshire Partners sell Grocery Outlet | M&A Navigator | 6/17/2014 | 17 June 2014 – US buyout firm Berkshire Partners LLC has hired Barclays Plc (LON:BARC) and Goldman Sachs Group Inc (NYSE:GS) to handle a sale of its portfolio firm Grocery Outlet Inc, Reuters reported, quoting people in the know. |
| Campaigners are planning to fight against a decision to close the last... | East Anglian Daily Times | 6/17/2014 | Campaigners are planning to fight against a decision to close the last remaining bank in their town. The Barclays Bank in Needham Market will close on September 5, but no-one will lose their jobs, according to the firm. |
| Greenberg takes lead on closing $4.9B merger; THE FIRM | Broward Daily Business Review | 6/17/2014 | Greenberg Traurig represented Canada-based Amaya Gaming Group Inc. in executing a $4.9 billion merger agreement with Oldford Group Ltd., the parent company of the world's largest poker business. |
| Barclays Bank PLC Stabilisation Notice - Westpac | Regulatory News Service | 6/17/2014 | TIDM96ES TIDM63NG RNS Number : 7924J Barclays Bank PLC 17 June 2014 Pre-stabilisation announcement 17 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Barclays Bank PLC Stabilisation Notice - CADES | Regulatory News Service | 6/17/2014 | TIDM96ES RNS Number : 7930J Barclays Bank PLC 17 June 2014 Pre-stabilisation announcement 17th June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Spain Domestic Banks Find Favor with Barclays -- Market Talk | Dow Jones Institutional News | 6/17/2014 | 0911 GMT [Dow Jones] Barclays reviews Spain's banking stocks, and finds domestic-focused lenders more to its liking. "In less than a year Spanish bank valuations have moved from reflecting broken businesses with limited growth prospects to ... |
| Arabesque latest addition to London Islamic finance sector | ArabianBusiness.com | 6/17/2014 | Asset management firm Arabesque has received regulatory approval to start operations with its value-based investment strategies, which also combine religious and ethical principles - the latest addition to Britain's Islamic finance ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 6/17/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Mexico Investors Worried; Why UBS Remains Bullish -- Barron's Blog | Dow Jones Institutional News | 6/17/2014 | Two weeks ago, in an effort to spur growth, Mexico's central bank made a surprise 50 basis points cut to the benchmark rate, bringing the borrowing rate to the historical low of 3%. In the first quarter, Mexico's economy grew only 1.1%. |
| Security Software Maker Cyber-Ark Plotting Possible 2014 U.S. IPO - Sources | Dow Jones Newswires German | 6/17/2014 | *Israel-based Cyber-Ark Has Made Confidential Nasdaq IPO Filing - Sources *Cyber-Ark Aiming at Valuation of $500 Million to $1 Billion - Sources |
| *Security Software Maker Cyber-Ark Plotting Possible 2014 U.S. IPO - Sources | Dow Jones Institutional News | 6/17/2014 | 17 Jun 2014 09:39 ET *Israel-based Cyber-Ark Has Made Confidential Nasdaq IPO Filing - Sources 17 Jun 2014 09:39 ET *Cyber-Ark Aiming at Valuation of $500 Million to $1 Billion - Sources |
| Alstom Deal Logic Gets Lost in Translation -- Heard on the Street | Dow Jones Institutional News | 6/17/2014 | Talk about hot air. Siemens and Mitsubishi Heavy Industries tabled an offer late Monday for parts of Alstom's energy business in an attempt to challenge an all-cash EUR12.35 billion ($17 billion) bid from General Electric. With the ... |
| Cyber-Ark plans possible 2014 U.S. IPO - sources | MarketWatch | 6/17/2014 | Cybersecurity software company Cyber-Ark Software Ltd. recently submitted a preliminary, confidential filing to list on the Nasdaq Stock Market, according to people familiar with the matter. |
| Security Software Maker Cyber-Ark Plotting Possible 2014 U.S. IPO; Company Is Seeking an Initial, Overall Valuation of Around $500 Million... | The Wall Street Journal Online | 6/17/2014 | Cybersecurity software company Cyber-Ark Software Ltd. recently submitted a preliminary, confidential filing to list on the Nasdaq Stock Market, according to people familiar with the matter. |
| Barclaycard introduces new mobile point of sale solution designed for SMEs | FinancialWire | 6/17/2014 | UK small businesses and medium sized businesses (SMEs) that do not offer a debit or credit card payment facility are losing out on approximately GBP7bn annually according to Barclaycard, which launched its new secure cost-effective mobile ... |
| New Record Low For Average Junk Bond Yield: 4.9% -- Barron's Blog | Dow Jones Institutional News | 6/17/2014 | The average yield across the U.S. junk-bond market is plowing into new all-time low territory again, and it doesn't show signs of stopping anytime soon. The market-formerly-known-as-high-yield's average yield fell to 4.9% as of the close of ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/17/2014 | London - As Agent Bank, please be advised of the following rate determined on: 6/17/2014 Issue ¦ Barclays Bank PLC - Series 132 EUR 40,000,000 SUB FRN due 19 Jun 2018 ... |
| Santee Cooper Receives Board Approval for Public Offering of Series A Bonds for USD600 Million | GlobalData Financial Deals Tracker | 6/17/2014 | Santee Cooper (also known as The South Carolina Public Service Authority), a state-owned electric and water utility company, has received the approval from its board of directors to issue series A tax-exempt bonds for gross proceeds of ... |
| URGENT-Santander Totta eyes Portuguese commercial assets of BBVA | Reuters News | 6/17/2014 | LISBON, June 17 (Reuters) - Santander Totta, the Portuguese offshoot of Spain's Santander,is eyeing the local commercial loan books of Barclays and BBVA, chief executive Antonio Vieira Monteiro told Reuters on Tuesday. |
| *Fitch Revises Outlook on 4 South African Banks to Negative | Dow Jones Institutional News | 6/17/2014 | 17 Jun 2014 12:08 ET Press Release: Fitch Revises Outlook on 4 South African Banks to Negative The following is a press release from Fitch Ratings: |
| Don't believe the Brooklyn hype | New York Daily News | 6/17/2014 | Any remaining dese, dose and dem bums nostalgia aside, Brooklyn has always been, at heart, a place to escape from or be trapped in - defined by its nearness to, and distance from, the city, which in the outer boroughs still means Manhattan. ... |
| NFS - NEWFUNDS COLLECTIVE INVEST SCHEME - NFSH40-Additional Listing of NewFunds Sharia'ah ETF Securities | Johannesburg Stock Exchange | 6/17/2014 | NFSH40-Additional Listing of NewFunds Sharia'ah ETF Securities NEWFUNDS SHARIAH TOP 40 INDEX ETF ("Shari'ah ETF" or the "ETF") Share code: NFSH40 ISIN: ZAE000130431 A Portfolio in the NewFunds Collective Investment Scheme in Securities ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TWH6) - (ISIN US06741TWH66) | Moody's Investors Service Ratings Delivery Service | 6/17/2014 | CUSIP: 06741TWH6 ISIN: US06741TWH66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823879903 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651EE64) | Moody's Investors Service Ratings Delivery Service | 6/17/2014 | CUSIP: ISIN: JP582651EE64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823999663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651BE67) | Moody's Investors Service Ratings Delivery Service | 6/17/2014 | CUSIP: ISIN: JP582651BE67 Common Code: 107972668 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824003418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651CE66) | Moody's Investors Service Ratings Delivery Service | 6/17/2014 | CUSIP: ISIN: JP582651CE66 Common Code: 107972463 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824003420 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651DE65) | Moody's Investors Service Ratings Delivery Service | 6/17/2014 | CUSIP: ISIN: JP582651DE65 Common Code: 107972510 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824003421 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651AE68) | Moody's Investors Service Ratings Delivery Service | 6/17/2014 | CUSIP: ISIN: JP582651AE68 Common Code: 107972544 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823999683 |
| Barclays Begins Search For Walker Successor | Financial Services Monitor Worldwide | 6/17/2014 | Barclays is kicking off a formal hunt for a new chairman just 18 months after appointing Sir David Walker to help repair the bank's tarnished reputation. |
| Johnson Controls acquires Air Distribution Technologies | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/17/2014 | Deal In Brief Johnson Controls, Inc. (JCI) has acquired Air Distribution Technologies, Inc. (ADT), a provider of air distribution and ventilation solutions for residential and non-residential buildings, from Canada Pension Plan Investment ... |
| Report: Sabadell among potential bidders for Barclays ' Spanish retail ops | SNL European Financials Daily | 6/17/2014 | Banco de Sabadell SA may be among the bidders for Barclays Plc's Spanish retail banking operations, Bloomberg News reported June 13, citing "two people familiar with the situation." |
| Report: Barclays appoints chairman for MENA, country manager for ME | SNL European Financials Daily | 6/17/2014 | Barclays Plc appointed Makram Azar chairman for the Middle East and North Africa, Bloomberg News reported June 15. Azar will head the bank's business in the region, the newswire reported, citing "two people familiar with the matter," who ... |
| Barclays details results of exchange offers for existing Tier 1 securities | SNL European Financials Daily | 6/17/2014 | Barclays Plc on June 13 announced the principal amount of each series of existing Tier 1 securities validly tendered and accepted for exchange, pertaining to the offer it launched May 15 together with Barclays Bank Plc. |
| Forest Oil beats back rumors of bridge loan collapsing | The Deal | 6/17/2014 | The trading prices of Forest Oil Corp.'s stock and bonds fell and then rebounded after the company dispelled rumors that an $850 million bridge loan that's part of the financing package for its $2.7 billion merger with Sabine Oil & Gas ... |
| Barclays Bank triumph in Speedflex corporate fundraising challenge | thejournal.co.uk | 6/17/2014 | A fundraising fitness challenge pitting 50 North East firms against one another has come to an end A corporate fundraising challenge designed to promote health and fitness in the workplace has been hailed a success by North East businesses. |
| Chinese Investment Banks on the Rise -3- | Dow Jones Newswires Chinese (English) | 6/17/2014 | HONG KONG--When online retailer JD.com in April completed the biggest U.S. share offering by a Chinese company in years, its underwriters included some of the world's largest investment banks. |
| 6-K SEC FILING | BARCLAYS PLC | 6/17/2014 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/18/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| ATD proposes initial public offering | Financial Services Monitor Worldwide | 6/18/2014 | ., the parent company of American Tire Distributors Inc., filed a registration statement with the United States Securities and Exchange Commission relating to a proposed initial public offering of its common stock on Monday, June 16, 2014. |
| BofA Debt Traders Come and Go in Sign Humans Still Valued | Financial Services Monitor Worldwide | 6/18/2014 | Just because Wall Street's biggest banks are shrinking debt-trading desks doesn't mean the war for talent is over. Bank of America Corp., which has been cutting jobs across its trading and investment-banking units, this month hired credit ... |
| FORM 8-K: EXELON FILES CURRENT REPORT | US Fed News | 6/18/2014 | WASHINGTON, June 18 -- Exelon Corp., Chicago, files Form 8-K (current report) with Securities and Exchange Commission on June 17. State of incorporation: Pennsylvania |
| Barclays Bank PLC Stabilisation Notice - Nationwide | Regulatory News Service | 6/18/2014 | TIDM96ES TIDMNAWI RNS Number : 9040J Barclays Bank PLC 18 June 2014 Pre-stabilisation announcement 17th June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be ... |
| Exelon Files 8K - Other Events >EXC | Dow Jones Institutional News | 6/18/2014 | Exelon Corp. (EXC) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on June 11, 2014. Common Stock Underwriting Agreement |
| FORM 8-K: TD AMERITRADE HOLDING FILES CURRENT REPORT | US Fed News | 6/18/2014 | WASHINGTON, June 18 -- TD Ameritrade Holding Corp., Omaha, Neb., files Form 8-K (current report) with Securities and Exchange Commission on June 17. |
| CyrusOne selects banks to offer common stock | Global Banking News | 6/18/2014 | CyrusOne Inc (NASDAQ:CONE), a data centre provider that is planning to issue common stock, has announced that it has hired banks to oversee the sale. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tritax Big Box REIT plc ACQUISITION & FINANCING OF MORRISONS RDC KENT | Regulatory News Service | 6/18/2014 | TIDMBBOX RNS Number : 9387J Tritax Big Box REIT plc 18 June 2014 18 June 2014 TRITAX BIG BOX REIT PLC (the "Company") ACQUISITION AND FINANCING OF MORRISONS DISTRIBUTION CENTRE, SITTINGBOURNE FOR GBP97.8 MILLION |
| Barclay's delegation visits Georgia | GBC Daily News | 6/18/2014 | Tbilisi (GBC) – On Wednesday Vice Premier of Georgia, Minister of Economy and Sustainable Development George Kvirikashvili met with delegating of one of the leading investment banks f the world – Barclays. |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 6/18/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Barclays to close branch in Southbourne, UK | Global Banking News | 6/18/2014 | Barclays Plc (LSE: BARC) has announced a plan to close its branch in Southbourne, UK. The bank said that it was planning to close the branch because of a fall in the number of customers. Staff at the branch will have the opportunity of ... |
| Shell Midstream Applies for U.S. IPO -- Update | Dow Jones Institutional News | 6/18/2014 | LONDON--Royal Dutch Shell PLC said on Wednesday that it is planning to spin off several U.S. pipelines into a publicly traded partnership--a rare move by one of the oil industry's biggest players to hive off some assets directly to ... |
| Thailand: End Of Rate Cuts? Military Coup A Good Thing? -- Barron's Blog | Dow Jones Institutional News | 6/18/2014 | As expected, the Bank of Thailand kept its benchmark rate on hold at 2% today, amid signs that the worst phase of the political crisis in Thailand is over. Thailand's military launched a coup on May 22. |
| Barclays Sees Fed Raising Rates Before Reducing Its Balance Sheet -- Barron's Blog | Dow Jones Institutional News | 6/18/2014 | We're about an hour away from the Fed's latest policy statement, and Barclays weighed in late this morning to say that it expects the Fed to begin to re-order its strategy for exiting financial markets. Specifically, Barclays sees the Fed ... |
| *Fitch Rates Barclays ' AT1 Issue 'BB+' | Dow Jones Institutional News | 6/18/2014 | 18 Jun 2014 13:20 ET Press Release: Fitch Rates Barclays' AT1 Issue 'BB+' The following is a press release from Fitch Ratings: Fitch Ratings-London-18 June 2014: Fitch Ratings has assigned Barclays Plc's (A/Stable/F1/ a) issue of ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD-Additional Listing of NewGold Palladium Debentures | Johannesburg Stock Exchange | 6/18/2014 | NGPLD-Additional Listing of NewGold Palladium Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD PALLADIUM ... |
| Bank Stocks - National Bank of Greece (NBG), Barclays (BCS), Citigroup Inc (NYSE:C), HSBC Holdings (HSBC ) | Financial Services Monitor Worldwide | 6/18/2014 | Greece's largest lender, National Bank of Greece (ADR) (NYSE:NBG), plans to make 3 billion euros ($4 billion) worth of corporate loans this year to support businesses and assist the economy's recovery, its chief executive said on Thursday. ... |
| Deutsche Bank Names First Woman to Executive Committee | Financial Services Monitor Worldwide | 6/18/2014 | Deutsche Bank (DBK) AG named Sylvie Matherat, a French banking regulator, as the first woman on the body that advises top managers at Europe's largest investment bank. |
| Barclays : Coach Has 'Significant Ground to Cover' -- Barron's Blog | Dow Jones Institutional News | 6/18/2014 | Coach ( COH ) will be hosting its investor day tomorrow--but its shares are falling today after Barclays cut its price target on the luxury retailer to $45 from $48. Analysts Joan Payson and Bridgette Taylor explain why: |
| Aspen Aerogels, Inc . Completes Initial Public Offering | PR Newswire (U.S.) | 6/18/2014 | NORTHBOROUGH, Mass., June 18, 2014 /PRNewswire/ -- Aspen Aerogels, Inc. ("Aspen Aerogels") today announced the closing of its initial public offering of 7,500,000 shares of common stock at a public offering price of $11.00 per share for ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 6/18/2014 | company information company Barclays PLC street Churchill Place street number 1 postal code E14 5HP city London country Great Britain phone +44-20-7116-1000 fax ... |
| Global upstream spending to reach $712 billion in 2014, up 6%: Barclays | Platts Commodity News | 6/18/2014 | Houston (Platts)--18Jun2014/447 pm EDT/2047 GMT Global upstream spending should reach a record $712 billion in 2014, up 6.2% from last year, despite pullbacks in capital outlays from major oil companies, Barclays Capital said in its annual ... |
| New technology is 'isolating customers' at Haverhill's Barclays branch | Cambridge News | 6/18/2014 | A local branch of a High Street bank is "isolating" customers with new technology, customers have said. Barclays Bank, in Haverhill High Street, has installed new machines and is encouraging all customers to us them to deposit cash and ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0432668456) | Moody's Investors Service Ratings Delivery Service | 6/18/2014 | CUSIP: ISIN: XS0432668456 Common Code: 043266845 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822088553 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0433568523) | Moody's Investors Service Ratings Delivery Service | 6/18/2014 | CUSIP: ISIN: XS0433568523 Common Code: 043356852 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822468162 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PBU2) - (ISIN US76252PBU21) | Moody's Investors Service Ratings Delivery Service | 6/18/2014 | CUSIP: 76252PBU2 ISIN: US76252PBU21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823409065 Moodys Debt Number: 0823409067 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PCH0) - (ISIN US76252PCH01) | Moody's Investors Service Ratings Delivery Service | 6/18/2014 | CUSIP: 76252PCH0 ISIN: US76252PCH01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823480368 Moodys Debt Number: 0823480370 |
| Viper Energy Advances in Trading Debut | Dow Jones Top News & Commentary | 6/18/2014 | Viper Energy Partners LP's stock rallied in its trading debut, reflecting strong investor demand for income-producing stocks and plays on America's shale-energy boom. |
| Canadian oil sector a beneficiary of prolonged Iraq crisis, analyst says | Postmedia Breaking News | 6/18/2014 | A prolonged Iraq crisis could fuel spending in Canada's energy sector, boosting an already expansionary picture for the oil patch this year, according to global investment bank Barclays Bank Plc. |
| With hopes pinned on self-service banking Barclays Africa eyes Bytes | Business Day | 6/18/2014 | Acquisition of ATM business could see overhaul of network to save branch costs Finance Editor BARCLAYS Africa Group is looking to buy the automated teller machine (ATM) business of Bytes Technology Group in a deal classified by the ... |
| Tritax Big Box to acquire South East regional distribution center in UK from William Morrison Supermarkets | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/18/2014 | Deal In Brief Tritax Big Box REIT plc, a real estate investment trust, has exchanged contracts for the acquisition of South East regional distribution center at Sittingbourne, Kent, UK from William Morrison Supermarkets PLC for a purchase ... |
| Report: Bank bond CDS prices fall to post-crisis low | SNL Bank and Thrift Daily | 6/18/2014 | The price of credit default swaps protection on global bank bonds has reached its lowest level since the financial crisis, the Financial Times reported June 15, citing Bloomberg data. |
| Barclays Bank PLC - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 6/18/2014 | Published By: MarketLine Barclays Bank PLC - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report Project Synopsis: |
| Barclays Capital, Inc . - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 6/18/2014 | Published By: MarketLine Barclays Capital, Inc. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report Project Synopsis: |
| Barclays Africa Group Limited (formerly Absa Group Limited ) - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 6/18/2014 | Published By: MarketLine Barclays Africa Group Limited (formerly Absa Group Limited) - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| Barclays PLC - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report | MarketResearch.com | 6/18/2014 | Published By: MarketLine Barclays PLC - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report Project Synopsis: |
| Threadneedle Launches Bond Fund | Fund Action (incorporating Defined Contributions & Savings Plan Alert) | 6/18/2014 | Threadneedle Investments launched a global corporate bond fund. The fund, which aims to beat the Barclays Capital Global Aggregate Corporates Index, will be managed by Alasdair Ross. (FundWeb) |
| Russian Banks to Meet Investors about Possible Euro Bond Sale; Move Is Latest Sign That International Debt Markets Are Thawing for Russia's... | The Wall Street Journal Online | 6/18/2014 | A brace of Russian banks said Wednesday they are planning to meet European investors about potential euro-bond sales, the latest sign that international debt markets are thawing for Russia's borrowers. |
| Financial Conduct Authority fines Barclays Bank Plc £26,033,500 | Daily The Pak Banker | 6/18/2014 | London: The Financial Conduct Authority has imposed £26,033,500 fine on Barclays Bank Plc for failing to adequately manage conflicts of interest between itself and its customers as well as systems and controls failings, in relation to the ... |
| Shell seeks New York listing for Midstream Partners | The Deal | 6/18/2014 | Royal Dutch Shell Plc said Wednesday, June 18, it will hold a New York IPO for Houston-based pipeline unit Shell Midstream Partners LP before the end of the year. Midstream Partners owns stakes in four pipeline operating companies and made ... |
| Barclays to close Southbourne branch due to fall in customers | Bournemouth Echo | 6/18/2014 | BARCLAYS is to close its high street branch in Southbourne, blaming a fall in customer numbers. It says staff will have the chance to transfer to another branch when the bank closes on September 5. |
| Price fixers stuck in a golden age | thetimes.co.uk | 6/18/2014 | Fancy boasting about it. Log on to the website of the umbrella organisation for Société Générale, Scotiabank, HSBC and Barclays and up pops the banner headline: "For over 80 years we have been fixing the price of gold." Well, shut up, then. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Capital Inc . Patent Issued for Methods and Systems for Providing GMWB Hedging and GMDB Reinsurance | Computer Weekly News | 6/19/2014 | 2014 JUN 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Computer Weekly News -- A patent by the inventors Cowley, Alex (Ridgefield, CT); Sabal, Craig (New York, NY); Noraev, Dmitry (New Providence, NJ); McBeth, Doug ... |
| Barclays Bank PLC ; Researchers Submit Patent Application, "System and Method for Digital Document Management", for Approval | Politics & Government Week | 6/19/2014 | 2014 JUN 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Politics & Government Week -- From Washington, D.C., VerticalNews journalists report that a patent application by the inventors Windsor, Barry (Humberside, GB); ... |
| Fitch Revises Outlook on 4 South African Banks to Negative | Thai News Service | 6/19/2014 | Section: Rating - Fitch Ratings has revised the Outlook on Absa Bank Limited (Absa Bank), FirstRand Bank Limited (FirstRand), Nedbank Limited (Nedbank) and The Standard Bank of South Africa Limited (SBSA) and their respective rated holding ... |
| Annual Report: Capitec Bank Holdings (J:CPI) EPS Up 16.15% to R17.4 ($US1.63) | News Bites - Africa | 6/19/2014 | SOUTH AFRICAN RESULTS Highlights Favourable Changes: - Total income up 22.94% to R11.4b ($US1.1b) - Net profit growth 27.36% to R2.0b ($US188.4m) |
| Annual Report: Barclays Bank of Botswana (BT:BARCLAYS) EPS Slumps 38.46% to 32 Botswana thebe (US3.65c) | News Bites - Africa | 6/19/2014 | BOTSWANA RESULTS Highlights Favourable Changes: - A 5-year track record of positive earnings - Retained earnings to total assets up 3.24% to 11.8% |
| Annual Report: Barclays Africa Group (J:BGA) EPS up 21.1% to R14.13 ($US1.36) | News Bites - Africa | 6/19/2014 | SOUTH AFRICAN RESULTS Highlights Major Common Size Ratios: -Cash to Total Assets up from 5.0% to 5.2% -Other non current assets to Total Assets down from 2.0% to 1.6% |
| HSBC opens a private banking office in Aberdeen | Citywire | 6/19/2014 | HSBC is opening a new private banking office in Aberdeen, which will be headed by Chris Arbuthnott, who has joined the firm from Barclays Wealth as a director. |
| Barclays will be running a pop-up bank in the office at the... | Saffron Walden Reporter | 6/19/2014 | Barclays will be running a pop-up bank in the office at the Stansted Day Centre. It comes after Barclays – the parish's only bank – confirmed it will be quitting its Cambridge Road premises, despite opposition in the village. |
| Unprecedented risk - Hydro's plans look like a real gamble as local solar energy gets cheaper | Winnipeg Free Press | 6/19/2014 | In May, Barclays Bank fired a warning shot across the bow of American electrical utilities. Given Manitoba Hydro's reliance on U.S. export sales, it is a warning we ignore at our peril. |
| *Fitch: No Rating Impact on Mercurio 2012-7 From Document Amendments | Dow Jones Institutional News | 6/19/2014 | 19 Jun 2014 05:57 ET Press Release: Fitch: No Rating Impact on Mercurio 2012-7 From Document Amendments The following is a press release from Fitch Ratings: |
| Banking Still At The Heart Of Business | Mondaq Business Briefing | 6/19/2014 | Although the hedge fund and captive insurance industries have taken most of the limelight of late when it comes to the success of Cayman's financial services industry, it should not be forgotten that the jurisdiction's success in banking ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 6/19/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| RPT-Fitch: No Rating Impact on Mercurio 2012-7 From Document Amendments | Reuters News | 6/19/2014 | (Repeat for additional subscribers) June 19 (Reuters) - (The following statement was released by the rating agency) Fitch Ratings says there is no rating impact on Mercurio Mortgage Finance S.r.l. Series 2012-7 from amendments to the ... |
| Barclays : US Fed to raise rate for first time in June 2015 | SinoFile Information Services | 6/19/2014 | The dollar fell and stocks surge Wednesday after Federal Reserve Chairwoman Janet Yellen brushed aside concerns about quickening inflation. As expected, the central bank trimmed bond purchases by another $10b. "We continue to expect the fed ... |
| Same-sex and the City: Barclays CEO Antony Jenkins on why the bank is the headline sponsor of Pride in London | London Evening Standard Online | 6/19/2014 | Barclays is raising the rainbow flag as the sponsor of Pride in London. CEO Antony Jenkins talks exclusively to James Ashton about diversity, equality and why running keeps him real |
| RAF's Ben sets sights on finance career | manchestereveningnews.co.uk | 6/19/2014 | The RAF's Ben Russell, a former Manchester Grammar School pupil and chief weapons instructor, is currently on a placement with Barclays and is due to leave the military on his 38th birthday |
| Barclays Wealth CEO steps down | Citywire | 6/19/2014 | S & P code for assoc. stock..: E:06GH Barclays Wealth's chief executive Peter Horrell is set to leave the company. Horrell (pictured) is set to depart from the bank at the end of the year after working there for 23 years. |
| Sberbank to issue bond | Global Banking News | 6/19/2014 | Russia-based Sberbank has announced a plan to issue a euro-denominated senior unsecured bond. The bank said that it has selected banks to help it offer the bond. Barclays Plc (LSE: BARC), BNP Paribas (BNPP.PA), Deutsche Bank (NYSE: DB) and ... |
| Philippines: Tight Rope Between Inflation And Hot Money -- Barron's Blog | Dow Jones Institutional News | 6/19/2014 | The Philippines central bank r aised the rate it pays on Special Deposit Accounts by 25 basis points to 2.25% but kept its benchmark overnight deposit rate unchanged at 3.5%. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Head of Barclays ' wealth business Horrell quits | Reuters News | 6/19/2014 | LONDON, June 19 (Reuters) - The head of Barclays' wealth and investment management business, Peter Horrell, is leaving the bank later this year as part of an overhaul of the British bank's wealth operation. |
| The Changing Face of Leverage -- Heard on the Street | Dow Jones Institutional News | 6/19/2014 | Move along, folks; not much to see here. That was broadly the message from Federal Reserve Chairwoman Janet Yellen on concerns about financial stability Wednesday. Investors should still take a closer look. |
| New London Silver Fix to Be Decided in July | Dow Jones Institutional News | 6/19/2014 | The new London silver fix will emerge in July. The London Bullion Market Association on Thursday laid out a timetable to allay concern in the market about what happens when the existing fix--a daily chat among a small coterie of banks--is ... |
| Barclays ' wealth management head quits | The Telegraph Online | 6/19/2014 | Pete Horrell leaves bank after 23 years following restructuring of the division The chief executive of Barclays' wealth management division has announced his resignation after just over a year in the role, having overseen an extensive ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/19/2014 | As Agent Bank, please be advised of the following rate determined on: 6/19/2014 Issue : Barclays Bank PLC - Series no 86 EUR 100,000,000 Subordinated FRN due 22 Mar 2021 ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Acceptance By Directors And Company Secretary Of Options Granted In Terms Of A Share Incentive Scheme - CPI/CPIP | Johannesburg Stock Exchange | 6/19/2014 | Acceptance By Directors And Company Secretary Of Options Granted In Terms Of A Share Incentive Scheme - CPI/CPIP CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: ... |
| GLD - NEW GOLD ISSUER LIMITED - NGPLD-Additional Listing of NewGold Palladium Debentures | Johannesburg Stock Exchange | 6/19/2014 | NGPLD-Additional Listing of NewGold Palladium Debentures NEWGOLD ISSUER (RF) LIMITED ("NewGold Palladium Debentures" or the "NewPall ETF") Abbreviated name: NewPall Share code: NGPLD ISIN: ZAE000182507 LISTING OF ADDITIONAL NEWGOLD ... |
| SL Green Realty Files 8K - Entry Into Definitive Agreement >SLG | Dow Jones Institutional News | 6/19/2014 | SL Green Realty Corp. (SLG) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on June 19, 2014. |
| MOVES-Citigroup , Schroders , Barclays , Mediobanca , Baird, Canaccord | Reuters News | 6/19/2014 | (Adds Barclays, Mediobanca, updates Robert W Baird) June 19 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Moody's affirms VMIG 1 rating to Idaho Housing and Finance Assoc. Single Family Mortgage Cl. I Variable Rate Bonds, Ser. 2003:A, B, C, D, &... | Moody's Investors Service Press Release | 6/19/2014 | $75.760 million in debt affected Moody's Investors Service has affirmed the VMIG 1 rating assigned to the Idaho Housing and Finance Association (the "Association") Single Family Mortgage Class I Variable Rate Bonds, Series 2003A, 2003B, ... |
| HK Bourse: Announcement From China Hongqiao Group Ltd . | Dow Jones Institutional News | 6/19/2014 | Following is the related link: http://www.hkexnews.hk/listedco/listconews/sehk/2014/0620/LTN20140620007.pdf ISSUANCE OF US$400,000,000 7.625% SENIOR NOTES DUE 2017 Reference is made to the announcement of the Company dated June ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS1037753966) | Moody's Investors Service Ratings Delivery Service | 6/19/2014 | CUSIP: ISIN: XS1037753966 Common Code: 103775396 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823950452 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UEE0) - (ISIN US06741UEE01) | Moody's Investors Service Ratings Delivery Service | 6/19/2014 | CUSIP: 06741UEE0 ISIN: US06741UEE01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823992701 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392171988) | Moody's Investors Service Ratings Delivery Service | 6/19/2014 | CUSIP: ISIN: XS0392171988 Common Code: 039217198 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498172 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392171806) | Moody's Investors Service Ratings Delivery Service | 6/19/2014 | CUSIP: ISIN: XS0392171806 Common Code: 039217180 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498173 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTL5) - (ISIN US06738KTL51) | Moody's Investors Service Ratings Delivery Service | 6/19/2014 | CUSIP: 06738KTL5 ISIN: US06738KTL51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109675 |
| Tanzania : BARCLAYS TANZANIA introduces paperless banking service | Mena Report | 6/19/2014 | Barclays Bank Tanzania declared that it has introduced the first ever paperless banking service in the country. The new service aimed at advancing banking services and making financial transactions easier for customers. Barclays retail ... |
| Barclays Wealth CEO to exit | Investment Week | 6/19/2014 | Chief executive of Barclays Wealth and Investment Management Peter Horrell is to leave the company at the end of the year. Horrell was appointed chief executive in September 2013, having holding the role for an interim period following the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| TSB Leads Challenger Banks in Struggle to Win Customers | Financial Services Monitor Worldwide | 6/19/2014 | Jordan Simpkins didn't even consider moving to a smaller lender such as Virgin Money Plc or Metro Bank Plc when she was looking to switch her checking account. |
| S&P downgrades SA's major banks | Business Day | 6/19/2014 | S& P downgrades SA's major banks RATINGS agency Standard & Poor's (S& P) last night downgraded SA's major banks' foreign currency credit rating to BBB- from BBB with a stable outlook, following a similar decision on the sovereign ... |
| Playing Good Rig, Bad Rig with Offshore Drillers -- Barron's Blog | Dow Jones Institutional News | 6/19/2014 | Yesterday, offshore drillers got a boost from fleet updates provided by Ensco ( ESV) and Diamond Offshore Drilling ( DO). Today, its Atwood Oceanic's ( ATW) turn, but drillers aren't getting the same push despite a decent report. |
| Fitch revises outlook on 4 South African banks | SNL European Financials Daily | 6/19/2014 | Fitch Ratings on June 17 revised to negative from stable the outlook on the long-term foreign-currency issuer default ratings of four South African banks and their respective rated holdings companies. |
| Report: Santander Totta eyes BBVA , Barclays Portuguese commercial loan books | SNL European Financials Daily | 6/19/2014 | Banco Santander Totta SA CEO António Vieira Monteiro said the bank is looking into a possible purchase of Barclays Plc's and Banco Bilbao Vizcaya Argentaria SA's Portuguese commercial loan portfolios, Reuters reported June 17. |
| Barclays eyes $712 billion in global 2014 upstream capital spending | Platts Gas Daily | 6/19/2014 | Global upstream spending should reach a record $712 billion in 2014, up 6.2% from last year, despite pullbacks in capital outlays from major oil companies, according to Barclays Capital's annual midyear spending outlook released Wednesday. |
| Deutsche Bank Hires CMBS Trader | Real Estate Finance and Investment | 6/19/2014 | Deutsche Bank has hired Dan Voloshin from Barclays Capital, according to Bloomberg. <?xml:namespace prefix = o ns = "urn:schemas-microsoft-com:office:office" /><o:p>Deutsche Bank has hired Dan Voloshin from Barclays Capital, ... |
| Barclays EUR1.08bn 6.5% Perp NC5 AT1, USD1.21bn 6.625% Perp NC5 AT1, GBP697.6m 7% Perp NC5 AT1 | Euroweek | 6/19/2014 | Rating: -/-/BB+ Tranche 1: €1.08bn of additional tier one capital that converts to equity if the group's CET1 ratio falls below 7% Maturity: perpetual |
| Barclays chops £2.3bn off AT1 target with exchange | Euroweek | 6/19/2014 | Barclays is set to issue £2.27bn equivalent of CRD IV-compliant additional tier one securities after completing its offer to exchange old-style tier one bonds on Friday, bringing the bank's total outstanding volume of new-style AT1 to more ... |
| Moody's concludes review on two CIRs in two Australian RMBS | Daily The Pak Banker | 6/19/2014 | Sydney: Credit ratings agency Moody's has confirmed the counterparty instrument ratings (CIRs) of National RMBS Trust 2006-3 at Aa2 (sf) and Series 2007-1E REDS Trust at Aa3 (sf), both of which are Australian RMBS. The rating action ... |
| Update: Barclays Wealth chief executive to step down | Private Banking News powered by Timetric | 6/19/2014 | Peter Horrell, CEO of Barclays Wealth and Investment Management, is set to step down from his position at the end of the year after a spell of 23 years at the firm. |
| Man calculates careful deal for Numeric | The Deal | 6/19/2014 | U.K. hedge fund manager Man Group plc has sealed a carefully calibrated deal to buy Boston-based Numeric Holdings LLC, ending a drawn-out sale process for the TA Associates Management LP-backed quantitative investment manager. |
| EFG International appoints global segment head | Wealth Adviser | 6/19/2014 | EFG International has recruited Amrit Uppal as managing director, head of global South Asian diaspora. He joined on 17 June and is based in Singapore. |
| Price fixers stuck in a golden age | The Times | 6/19/2014 | Fancy boasting about it. Log on to the website of the umbrella organisation for Société Générale, Scotiabank, HSBC and Barclays and up pops the banner headline: "For over 80 years we have been fixing the price of gold." Well, shut up, then. ... |
| Flash bang wallop! What a way to pay in | thetimes.co.uk | 6/19/2014 | Barclays has introduced technology that allows customers to deposit cheques by taking a picture of them. The service, which enables them to pay in a total of 200 Barclays cheques of up to £500 by taking a photo and uploading it to the bank's ... |
| Antony Jenkins : Techie-feely - it's the new Barclays way | Independent Online | 6/19/2014 | The chief executive is changing the bank's culture through a gentle style and technological innovation. James Ashton asks him if it will be enough to win back the trust of customers and investors |
| Overheard -- Heard On The Street | Dow Jones Institutional News | 6/19/2014 | (FROM THE WALL STREET JOURNAL 6/20/14) [Financial Analysis and Commentary] Every bank needs trust, but some ask for more faith than others. Deutsche Bank, Credit Suisse, Barclays and Natixis all stand out in Europe because they make more ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch Rates Barclays' AT1 Issue 'BB+' | Thai News Service | 6/20/2014 | Section: Rating - Fitch Ratings has assigned Barclays Plc's (A/Stable/F1/ a) issue of perpetual subordinated contingent convertible securities (CCS) a final rating of 'BB+'. The final rating is in line with the expected rating assigned on ... |
| Global Business Challenge: LCW University students triumph in CIMA final | Business Recorder | 6/20/2014 | Lahore College Women University students have triumphed in the Pakistan final of the CIMA (Chartered Institute of Management Accountants) 2014 Global Business Challenge, held in partnership with Barclays. SIMZ will now represent Pakistan at ... |
| New Products, Awards, Voting Rights and Share Capital, and Completion of Sale - Analyst Notes on Barclays , National Express , Aberdeen Asset Management , Old Mutual and William Hill | PR Newswire Europe | 6/20/2014 | LONDON, June 20, 2014 /PRNewswire/ -- Editor Note: For more information about this release, please scroll to bottom. Today, Earnings Review released its analysts' notes regarding Barclays PLC (LON: BARC), National Express Group PLC (LON: ... |
| Early exit from Barclays | The Daily Telegraph | 6/20/2014 | City Diary DIARY was surprised to hear yesterday that Peter Horrell, the chief of Barclays Wealth and Investment Management, has decided to quit just 13 months after taking over from Bob Diamond ally Tom Kalaris. |
| Smaller firms forecast to lift exploration | The Press and Journal | 6/20/2014 | Oil and gas companies will increase exploration and production (E&P) spending by 6% to £420billion this year, according to banking giant Barclays. |
| Town looks to fight bank branch closure | East Anglian Daily Times | 6/20/2014 | There are fears the closure of a town's last bank will push shoppers away from the area. Barclays has announced it is to shut its branch in Needham Market in September. Residents and councillors met and discussed the issue at a town council ... |
| Surprise: Barclays Taking Resumes in Asia -- WSJ Blog | Dow Jones Institutional News | 6/20/2014 | Who knew? Barclays is hiring. In Asia the British lender is recruiting sales and trading staff across its Asian stock markets business. That hiring comes even as the bank cuts staff in its Asia investment banking and markets operations as ... |
| Barclays Staffing up in Asian Equities -- Market Talk | Dow Jones Institutional News | 6/20/2014 | 0829 GMT [Dow Jones] Executives at Barclays PLC (BARC.LN) tell the Wall Street Journal they're recruiting sales and trading staff across the bank's Asia stock markets business, a bit of good news amid Barclays' broader plan to cut up to 5% ... |
| Barclays PLC Additional Listing | Regulatory News Service | 6/20/2014 | TIDMBARC RNS Number : 1343K Barclays PLC 20 June 2014 20 June 2014 Barclays PLC - Additional Listing Barclays PLC (the Company) confirms the allotment and issue of 16,413,147 ordinary shares of 25 pence each in the Company (the Shares), at a ... |
| Intra-Euro Spread Tightening Nearing Bottom, Says Barclays -- Market Talk | Dow Jones Institutional News | 6/20/2014 | Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com 0912 GMT [Dow Jones]--Yield spreads between the euro zone's core and peripheral sovereigns "are currently in the process of establishing a bottom," says Barclays, after ... |
| Bank to open on Sunday for Tour de France | York Press | 6/20/2014 | THE arrival of the Tour de France in York, will see a city-centre bank opens it doors to customers on a Sunday. Barclays has announced it will open the York branch on Sunday, July 6, for the second day of the Tour de France, which will start ... |
| Equine students claim second place in app competition | Crewe Guardian | 6/20/2014 | AN inspirational idea for a mobile phone app earned Reaseheath College's equine students second place in the national finals of a business enterprise competition. |
| ONS Retail stats - Barclays ' comment | ENP Newswire | 6/20/2014 | Release date - 19062014 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. 'May's temperamental weather resulted in many people preferring to shop online to avoid the drizzle, with ... |
| Barclays free skills scheme for youngsters smoothes road into work | express.co.uk | 6/20/2014 | A FREE skills programme for young people has turned in a strong first-year performance helping more than 400,000 as they make the tough transition from school to work. |
| Time for Barclays to rethink its wealth strategy; Peter Horrell 's decision to step down as Barclays ' wealth head comes amid turbulent times for the bank's wealth operation | Financial News | 6/20/2014 | Peter Horrell's decision to step down as chief executive of Barclays' wealth and investment management division is just the latest twist in some turbulent times for the business. |
| Barclays , University of Nairobi in Cash Management Deal | All Africa | 6/20/2014 | Jun 20, 2014 (CIO East Africa/All Africa Global Media via COMTEX) -- Barclays Bank and the University of Nairobi (UoN) have launched Host-To Host, an automated seamless cash management system for the over 60,000 students to eliminate the ... |
| Can Coach Turn Things Around? -- Barron's Blog | Dow Jones Institutional News | 6/20/2014 | Coach ( COH) continues to go to heck in a handbag today with the stock hitting its lowest price since 2009 amid a raft of analyst downgrades. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Post Stabilisation Notice - Brandenburg | Regulatory News Service | 6/20/2014 | TIDM96ES RNS Number : 2057K Barclays Bank PLC 20 June 2014 Post-stabilisation announcement (no stabilisation) 20 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - L-Bank | Regulatory News Service | 6/20/2014 | TIDM96ES RNS Number : 2067K Barclays Bank PLC 20 June 2014 Post-stabilisation announcement (no stabilisation) 20 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Danske | Regulatory News Service | 6/20/2014 | TIDM96ES RNS Number : 2064K Barclays Bank PLC 20 June 2014 Post-stabilisation announcement (no stabilisation) 20 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - GDF | Regulatory News Service | 6/20/2014 | TIDM96ES RNS Number : 2068K Barclays Bank PLC 20 June 2014 Post-stabilisation announcement (no stabilisation) 20 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays to create 200 new work placements for military veterans | Banking Newslink | 6/20/2014 | To mark the fourth Armed Forces Day, Barclays is to create 200 new work placements, which will be launched as part of the Armed Forces Transition Employment and Resettlement (AFTER) Programme. These new placements will give military ... |
| Thames Water Utilities Raises USD838.6 Million in Public Offering of 4% Bonds Due 2025 | GlobalData Financial Deals Tracker | 6/20/2014 | Thames Water Utilities Limited, a water utility company responsible for the public water supply and waste water treatment, through its wholly-owned subsidiary Thames Water Utilities Cayman Finance Limited, has completed the public offering ... |
| BIGRO - GROWTHPOINT PROPERTIES LIMITED - GRT06-Interest Rate Reset | Johannesburg Stock Exchange | 6/20/2014 | GRT06-Interest Rate Reset GROWTHPOINT PROPERTIES LIMITED (Incorporated with limited liability in South Africa under registration number 1987/004988/06) JSE Code: GRT06 ISIN No: ZAG000101825 INTEREST RATE RESET: GRT06 Notice ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Capitec Bank HLd\Capitec Ltd -Appeal Against National Consumer Tribunal Judgement | Johannesburg Stock Exchange | 6/20/2014 | Capitec Bank HLd\Capitec Ltd -Appeal Against National Consumer Tribunal Judgement Capitec Bank Holdings Limited Incorporated in the Republic of South Africa Registration number 1999/025903/06 Registered bank controlling company JSE share ... |
| Gonzague de Blignieres enters Catering International Services' board | French Collection | 6/20/2014 | Gonzague de Blignieres, ex-chairman of Barclays Private Equity Europe, became part of the board of directors of French group Catering International Services. |
| FOMC Drove Gold Buying, But Won't Keep It Aloft -- Market Talk | Dow Jones Institutional News | 6/20/2014 | 16:02 EDT - The deteriorating situation in Iraq helped support the gold market this week, but it was really the Fed that drove buying, Barclays says. Gold futures jumped back above $1,300 a troy ounce for the first time in a month as the ... |
| Barclays Wealth CEO to exit | Professional Adviser | 6/20/2014 | Chief executive of Barclays Wealth and Investment Management Peter Horrell is to leave the company at the end of the year. Horrell was appointed chief executive in September 2013, having holding the role for an interim period following the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TAT4) - (ISIN US06741TAT43) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06741TAT4 ISIN: US06741TAT43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823872589 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TRH2) - (ISIN US06741TRH22) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06741TRH2 ISIN: US06741TRH22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823872596 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742W604) - (ISIN US06742W6049) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06742W604 ISIN: US06742W6049 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823998921 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TPE1) - (ISIN US06741TPE19) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06741TPE1 ISIN: US06741TPE19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823980479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JS83) - (ISIN US06741JS832) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06741JS83 ISIN: US06741JS832 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823992649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UEU4) - (ISIN US06741UEU43) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06741UEU4 ISIN: US06741UEU43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823998979 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JT25) - (ISIN US06741JT251) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06741JT25 ISIN: US06741JT251 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823998989 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742W760) - (ISIN US06742W7609) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06742W760 ISIN: US06742W7609 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823998995 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742W703) - (ISIN US06742W7039) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06742W703 ISIN: US06742W7039 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823999023 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742W653) - (ISIN US06742W6536) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06742W653 ISIN: US06742W6536 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824004908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UEK6) - (ISIN US06741UEK60) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06741UEK6 ISIN: US06741UEK60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823999025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J4D8) - (ISIN US06741J4D89) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06741J4D8 ISIN: US06741J4D89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824006889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UEV2) - (ISIN US06741UEV26) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06741UEV2 ISIN: US06741UEV26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824006909 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602898750) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: ISIN: XS0602898750 Common Code: 060289875 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822570051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06742B352) - (ISIN US06742B3520) | Moody's Investors Service Ratings Delivery Service | 6/20/2014 | CUSIP: 06742B352 ISIN: US06742B3520 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856721 |
| Barclays Launched Sales Process for Index, Portfolio and Risk Solutions Unit Earlier This Month -Reuters | Dow Jones Newswires German | 6/20/2014 | *Barclays Could Get About $400 Million for IPRS Unit -Reuters (MORE TO FOLLOW) Dow Jones Newswires 20-06-14 2315GMT |
| Barclays bond index unit hits market; may fetch $400 mln - sources | Reuters News | 6/20/2014 | NEW YORK, June 20 (Reuters) - Barclays Plc has launched a long-anticipated sale process for its Index, Portfolio and Risk Solutions (IPRS) business, which could yield around $400 million for the UK bank, according to people familiar with ... |
| Shire Rejects AbbVie Approach -- 6th Update | Dow Jones Institutional News | 6/20/2014 | Drug maker Shire PLC of Ireland on Friday rejected a $46 billion takeover bid from U.S. rival AbbVie Inc., the latest attempt by an American company to buy a foreign address and the tax advantages that come with it. |
| *Barclays Launched Sales Process for Index, Portfolio and Risk Solutions Unit Earlier This Month -Reuters | Dow Jones Institutional News | 6/20/2014 | 20 Jun 2014 19:15 ET *Barclays Could Get About $400 Million for IPRS Unit -Reuters 20 Jun 2014 19:22 ET Barclays Began Sale Process for IPRS Unit in Early June -Reuters |
| U.K. Government Bonds Fall Amid BOE Rate Increase Bets | Financial Services Monitor Worldwide | 6/20/2014 | U.K. 10-year government bonds fell for the time in three days as Barclays Plc said it brought forward its prediction for the first increase in Bank of England interest rates to before the end of the year. |
| Barclays eyes another SDA hike in July '14 | PNA (Philippines News Agency) | 6/20/2014 | MANILA, June 20 -- Barclays projects another 25 basis points increase in the interest rates of central bank's special deposit account (SDA) next month. |
| South Africa : BARCLAYS AFRICA GROUP plans to buy BYTES TECHNOLOGY | Mena Report | 6/20/2014 | Barclays Africa Group is considering to acquire the automatic teller machine (ATM) business of Allied Electronics (Altron)-owned Bytes Technology. In the past 2 years, this acquisition could be the third large acquisition made by the ... |
| Investcorp's New Loan Facility Gets Very Strong Response from Lenders | Islamic Finance News | 6/20/2014 | June 20 -- Investcorp today signed a US$400mln Revolving Credit Facility (RCF) among a syndicate of banks. The facility attracted more than US$650mln in commitments from 14 banks, resulting in a significant scaling down of all lenders' ... |
| Shearman & Sterling Advises Initial Purchasers on 175 Million High Yield Notes Offering of Bibby Offshore Services Plc | Hong Kong Government News | 6/20/2014 | June 20 -- Shearman & Sterling represented Credit Suisse Securities (Europe) Limited and Barclays Bank PLC, as initial purchasers and joint bookrunners, in connection with the offering of 175 million 7.50% senior secured notes due 2021 ... |
| Report: Head of Barclays wealth management to leave | SNL European Financials Daily | 6/20/2014 | Peter Horrell, the head of Barclays Plc's wealth and investment management division, is leaving the bank at the end of 2014, Reuters reported June 19. |
| Barclays Wealth Head To Depart | Fund Action (incorporating Defined Contributions & Savings Plan Alert) | 6/20/2014 | Barclays Wealth and Investment Management CEO Peter Horrell is leaving the firm after just over a year. The bank is looking for a successor. (FundWeb) |
| HSBC opens new private banking office in Aberdeen | Private Banking News powered by Timetric | 6/20/2014 | HSBC has opened a new private banking office in Aberdeen which will be led by Chris Arbuthnott, according to Citywire. Prior to joining HSBC, Arbuthnott served as vice president of private banking at Barclays Wealth in Aberdeen. He has also ... |
| Surge in U.S. Well Completions Predicted After 'Abnormally High Backlogs' in 1Q2014 | NGI's Shale Daily | 6/20/2014 | Global exploration and production (E&P) spending in 2014 should increase for the fifth year in a row, with the largest gains again in North America (NAM), a Barclays Capital annual survey has determined. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Surge in U.S. Well Completions Predicted After 'Abnormally High Backlogs' in 1Q2014 | NGI The Weekly Gas Market Report | 6/20/2014 | Global exploration and production (E&P) spending in 2014 should increase for the fifth year in a row, with the largest gains again in North America (NAM), a Barclays Capital annual survey has determined. |
| Wesco Aircraft Holdings, Inc . Wesco Aircraft Holdings, Inc . Announces Pricing of Sale of Common Stock by The Carlyle Group | Investment Weekly News | 6/21/2014 | 2014 JUN 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Wesco Aircraft Holdings, Inc. ("Wesco Aircraft" or the "Company") (NYSE: WAIR) announced the pricing of the previously announced public offering ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Jun. 2, 2014) | Investment Weekly News | 6/21/2014 | 2014 JUN 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| How to answer searching Questions | The Daily Telegraph | 6/21/2014 | In association with Barclays Digital Eagles 2 Using a search engine There"s an awful lot I don"t know about technology –but the more Ilearn, the more I enjoy it That is why I became a Barclays Silver Digital Eagle: to understand more about ... |
| DISCLAIMER | Saturday Star | 6/21/2014 | DISCLAIMER Absa Rewards sponsors this series of articles, but gives editorial independence to the writer and the Saturday Star to tackle the issues and tell them like they are. Absa Group Ltd and Independent Newspapers PTY Ltd accept no ... |
| Barclays for sustainability in lending | Daily The Pak Banker | 6/21/2014 | London: Barclays applies strict environmental standards, including the Equator Principles, and will not lend to projects unless they are met. We have no plans in respect of Abbot Point. |
| Barclays opens new office | Daily The Pak Banker | 6/21/2014 | London: Barclays opened a new office at 5 St Anns Street, Quayside, Newcastle representing one of the biggest real estate deals to have taken place in Newcastle in recent years. |
| Interview: Ashok Vaswani , Barclays personal and corporate banking chief | The Telegraph Online | 6/21/2014 | Barclays personal and corporate banking chief talks to James Quinn about bringing technology in-branch and what else the future may hold Barclays digital banking in numbers |
| Barclays to offer voice recognition | The Telegraph Online | 6/21/2014 | British bank hopes technology can save customers time on phone proving identity Memorising multiple passwords to access your bank account over the telephone may soon be a thing of the past, at least for Barclays customers. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UER1) - (ISIN US06741UER14) | Moody's Investors Service Ratings Delivery Service | 6/21/2014 | CUSIP: 06741UER1 ISIN: US06741UER14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823992379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741UEY6) - (ISIN US06741UEY64) | Moody's Investors Service Ratings Delivery Service | 6/21/2014 | CUSIP: 06741UEY6 ISIN: US06741UEY64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824002980 |
| Barclays ' comment on CBI Distributive Trades | Daily The Pak Banker | 6/21/2014 | London: Commenting on today's CBI Distributive Trades, Richard Lowe, Head of Retail & Wholesale at Barclays, notes that the early May bank holiday weekend helped to get this month off to a good start, with furniture and DIY outlets ... |
| Barclays launches a new, comprehensive guide | Daily The Pak Banker | 6/21/2014 | London: Barclays is support its Philanthropy Service for its high net worth clients by launching a new, comprehensive guide. Head of Client Philanthropy, Barclays Wealth and Investment Management Emma Turner said, "We know that clients are ... |
| IPATH DJ-UBS SUGAR ETN (SGG) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |
| IPATH DJ-UBS COTTON ETN (BAL) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |
| IPATH DJ-UBS COFFEE ETN (JO) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |
| IPATH DJ-UBS COCO ETN (NIB) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |
| IPATH DJ-AIG NATURAL GAS TOT R (GAZ) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |
| IPATH DJ-AIG LIVESTOCK TOT RTN (COW) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |
| IPATH DJ-AIG GRAINS TOT RTN IN (JJG) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |
| IPATH DJ-AIG ENERGY TOT RTN IN (JJE) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |
| IPATH DJ-AIG AGRICULTURE TOT R (JJA) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC ADR (BCS) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |
| BARCLAYS LONG B LEVERAGED (BXUB) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |
| BARCLAYS GEMS INDEX ETN (JEM) 2-weeks forecast | Pechala's Reports | 6/21/2014 | -- |
| BARCLAYS FACES RELEGATION IN PREMIER LEAGUE AUCTION | The Mail on Sunday | 6/22/2014 | By JOHN REYNOLDS THE English Premier League will stage an auction for sponsors for the first time in 12 years, further cutting Barclays chances of keeping its name associated with the most popular football league in the world. |
| End of security questions to access your bank account: Barclays trials voice recognition technology that will slash time it takes to just ten seconds | Mail Online | 6/22/2014 | * Hi-tech software records customer's voice, which is stored in a database * Currently people need to read out 16-digit debit card number or passcode |
| Barclays voice recognition to kill telephone banking passwords | City AM | 6/23/2014 | BARCLAYS is introducing voice recognition for users of its telephone banking service in a move that could abolish passwords. The bank is using a system of voice biometrics, already used by customers in its high net worth banking arm, which ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 6/23/2014 | TIDM96ES RNS Number : 2098K Barclays Bank PLC 20 June 2014 Publication of a Base Prospectus The following base prospectus has been approved by the Commission de Surveillance du Secteur Financier in its capacity as competent authority in the ... |
| Official List Official List Notice | Regulatory News Service | 6/23/2014 | RNS Number : 2084K Official List 23 June 2014 NOTICE OF ADMISSION TO THE OFFICIAL LIST 23/06/2014 08:00 AM The Financial Conduct Authority ("FCA") hereby admits the following securities to the Official List with effect from the time and date of ... |
| London Stock Exchange Notice Admission to Trading - 23/06/2014 | Regulatory News Service | 6/23/2014 | RNS Number : 2010K London Stock Exchange Notice 23 June 2014 NOTICE OF ADMISSION TO TRADING ON THE LONDON STOCK EXCHANGE 23/06/2014 - 08:00am The following securities are admitted to trading on the LSE with effect from the time and date of this ... |
| Dividends | The Herald | 6/23/2014 | Monday Barclays PLC 1p; Empresaria Group   PLC 0.35p; Michael   Page International PLC 7.25p Tuesday Inchcape PLC 11.70p; Personal Group Holdings PLC 4.90p; Titon Holdings PLC |
| Barclays Bank PLC Stabilisation Notice - Sberbank | Regulatory News Service | 6/23/2014 | TIDM96ES RNS Number : 2504K Barclays Bank PLC 23 June 2014 Pre-stabilisation announcement 23rd June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Barclays reportedly starts sale of IPRS unit | M&A Navigator | 6/23/2014 | 23 June 2014 – UK banking major Barclays Plc (LON:BARC) has initiated a sale of its Index, Portfolio and Risk Solutions (IPRS) business, with indications of interest from prospective buyers being due this month, Reuters reported, quoting ... |
| Gold selling opportunity above $1300 Oz: Barclays | Commodity Online | 6/23/2014 | India, June 23 -- Gold prices have received a boost oflate and prices are at $1316 per ounce levels But Strength in equities and the dollar will likely remain near term hurdles for gold according to Barclays.It pointed out that continued ... |
| G-III Apparel Group announces commencement of public offering of common stock | Reuters Significant Developments | 6/23/2014 | Date Announced: 20140623 G-III Apparel Group Ltd:Says that it is offering to sell 1,500,000 shares of its common stock in an underwritten public offering.Underwriters will have a 30-day option to purchase up to an additional 225,000 shares ... |
| Starwood Global Opportunity Fund X to acquire TMI Hospitality | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/23/2014 | Deal In Brief Starwood Capital Group Management, LLC, an investment firm, through its affiliate Starwood Global Opportunity Fund X, has entered into an agreement to acquire all of the outstanding stock of TMI Hospitality, Inc., a developer, ... |
| Barclays gets extension to own property | Business Daily | 6/23/2014 | The Treasury has extended a special exemption for Barclays Kenya that allows it to hold property in facilitation of its Islamic banking business. |
| Tesla Motors : Big Month Needed to Meet Targets -- Barron's Blog | Dow Jones Institutional News | 6/23/2014 | Tesla Motors ( TSLA) has targeted Model S deliveries 7,500 deliveries during the second quarter of 2014--and it will need a big June to get there, notes Barclays' Brian Johnson and team: |
| Another New Unconstrained Bond Fund, This Time From Schroders -- Barron's Blog | Dow Jones Institutional News | 6/23/2014 | Firms keep adding unconstrained bond funds to their mutual fund offerings, and the newest addition to the unconstrained bandwagon comes from Schroders, which today announced the launch of the Schroder Global Strategic Bond Fund ( SGBNX). ... |
| *Banco Popular Buys Citi's Retail Business in Spain | Dow Jones Institutional News | 6/23/2014 | 23 Jun 2014 12:45 ET Banco Popular to Buy Citigroup's Retail Business in Spain By Jeannette Neumann MADRID-- Banco Popular Español SA said Monday it had reached an agreement to buy Citigroup Inc.'s retail-banking and credit-card business ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *Fitch Rates Jay Street Market Value CLO Senior Notes 'BBB(sf)' | Dow Jones Institutional News | 6/23/2014 | 23 Jun 2014 16:59 ET Press Release: Fitch Rates Jay Street Market Value CLO Senior Notes 'BBB(sf)' The following is a press release from Fitch Ratings: |
| Mideast producers to spend USD40bn on oil, gas in 2014-Barclays | Energy Monitor Worldwide | 6/23/2014 | Saudi Aramco's continued focus on unconventional gas this year would ensure that energy investment spending remains elevated in the region. Barclays Capital expects major Middle East oil and gas producers to increase spending on oil and gas ... |
| Trade Of The Week: Barclays Says Go Short EUR/GBP; Deutsche Bank Says Go Long | Financial Services Monitor Worldwide | 6/23/2014 | Barclays Capital and Deutsche Bank have opposite views on their weekly FX trade recommendation. While Barclays recommends to its clients to go short EUR/GBP this week, Deutsche Bank recommends to its clients to take the other side of this ... |
| G-III Apparel files to sell 1.5M shares of common stock | Theflyonthewall.com | 6/23/2014 | Barclays Capital Inc. and Piper Jaffray & Co. are acting as bookrunning managers for the offering. Barclays Capital Inc. will serve as the sole representative of the underwriters for the offering. KeyBanc Capital Markets Inc., Brean ... |
| Wealth managers move away from India | Global Banking News | 6/23/2014 | Foreign wealth managers are moving away from India as Indian customers are difficult to attract. The complaint from customers is that bankers often sell commissioned products for their own benefit rather than the client's. Even though wealth ... |
| Matalan completes refinancing | Global Banking News | 6/23/2014 | North-West based fashion and home-ware retailer, Matalan has announced that it has completed a GBP492m debt refinancing with a banking syndicate. |
| CORRECTED-Investcorp explores $1.3 bln Berlin Packaging sale -sources | Reuters News | 6/23/2014 | (In 6th paragraph, corrects to show Alco acquisition was done by Andrew Berlin's father) By Soyoung Kim and Greg Roumeliotis NEW YORK, June 11 (Reuters) - Bahrain-based investment firm Investcorp Bank BSC is looking to sell Berlin Packaging ... |
| County Durham firm announces North East expansion plan | thejournal.co.uk | 6/23/2014 | A County Durham manufacturer is expanding its UK base after securing backing from Barclays Bank North East medical and pharmaceutical manufacturer Classic Industries Europe Limited has unveiled expansion plans following funding from ... |
| Barclays confirms allotment and issue of 16,413,147 ordinary shares | M2 Banking & Credit News | 6/23/2014 | British provider of financial services Barclays PLC (LSE:BARC) on Friday announced the confirmation of the allotment and issue of 16,413,147 shares of GBP0.25 each in the company at a price of GBP2.4303 per share. |
| UPDATE: Canaccord Genuity Upgrades Barclays | Benzinga.com | 6/23/2014 | In a note issued June 23, Canaccord analyst Arun Melmane upgraded Barclays (NYSE: BCS) from Hold to Buy but left the price target unchanged. |
| BRIEF-Barclays maintains gold price forecast | Reuters News | 6/23/2014 | June 23 (Reuters) - Barclays: * Barclays says forecasts gold prices at $1250 per ounce for Q2 2014, $1250/ounce for 2014. (Reporting by Vijaykumar Vedala in Bangalore) |
| Report: Barclays consumer banking compliance chief departs | SNL European Financials Daily | 6/23/2014 | Jeremy Marsden, Barclays Plc's global head of compliance for consumer banking and the Barclaycard credit card unit, is no longer with the bank, Bloomberg News reported June 19, citing "a person with knowledge of the matter." |
| 40 under 40; Michael Liersch | Investment News | 6/23/2014 | Michael Liersch Age: 37 Head of behavioral finance, Merrill Lynch Wealth Management Michael Liersch is leading the charge to translate behavioral finance research into tools that help investors make better money decisions. |
| Banco Popular to Buy Citigroup 's Retail Business in Spain; Sale Doesn't Involve Citibank 's Investment and Corporate Banking Units in Spain | The Wall Street Journal Online | 6/23/2014 | MADRID—Banco Popular Español SA said Monday it had reached an agreement to buy Citigroup Inc.'s retail-banking and credit-card business in Spain, the latest sign of a retrenchment by foreign banks in the country. |
| Citigroup sells Spanish credit card business | The Deal | 6/23/2014 | Spanish lender Banco Popular Español SA announced an agreement, Monday, June 23, to acquire Citigroup Inc.'s retail and credit card business for an undisclosed price. It said it had been advised by Lazard on the deal, which included 1.2 ... |
| Berica comes at tight end despite pricing delay | GlobalCapital | 6/23/2014 | Berica ABS 3, the new RMBS from Banco Popolare di Vicenza (BPVi), priced at the tight end of guidance on the back of a €1.9bn book, despite delays in the marketing process and the large volume of Berica paper outstanding in the market. |
| EUROPE RESEARCH ROUNDUP-Lundin Petroleum , Barclays , Provident Financial , | Reuters EU Highlights | 6/23/2014 | June 23 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays, Provident Financial and Mobistar, on Monday. HIGHLIGHTS * Barclays : Canaccord Genuity raises ... |
| Restructuring to narrow valuation discount - raising rating to BUY (from Hold), 280p target price | Canaccord Genuity | 6/23/2014 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Call for action to prevent town's last bank from closing | East Anglian Daily Times | 6/24/2014 | Campaigners fighting to prevent a market town from losing its only bank have urged people to write to its chief executive and demand it stays open. |
| Bank to use voice recognition | The Times | 6/24/2014 | Barclays is releasing a new system that is able to recognise a customer's voice over the phone, doing away with the need for people to remember passwords and security questions when they call (Murad Ahmed writes). |
| Barclays Bank PLC Stabilisation Notice - Tesco | Regulatory News Service | 6/24/2014 | TIDM96ES RNS Number : 3619K Barclays Bank PLC 24 June 2014 Pre-stabilisation announcement 24 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| Mark Suthern appointed National Head of Barclays Agriculture | Banking Newslink | 6/24/2014 | Barclays has confirmed the appointment of Mark Suthern, currently Head of Business Banking, Eastern Region, as the new National Head of Barclays Agriculture. He will be leading a team of two agricultural specialists and seven regional ... |
| Listing of bond loan issued by Barclays Bank PLC on STO Structured Products | NASDAQ OMX Nordic Exchanges - Company Notices | 6/24/2014 | NASDAQ OMX Stockholm decides to officially list 1 bond loan issued by Barclays Bank PLC with effect from 2014-06-25. The instrument will be listed on STO Structured Products. |
| Barclays Bank PLC Receives Approval for Trademark GIFTA SMILE | India Trademark News | 6/24/2014 | Mumbai, June 24 -- Barclays Bank PLC of London, UK received approval from Office of The Trade Marks Registry on the trademark GIFTA SMILE (1921099). |
| Mark Suthern appointed National Head of Barclays Agriculture | ENP Newswire | 6/24/2014 | Release date - 23062014 Barclays is pleased to confirm the appointment of Mark Suthern, currently Head of Business Banking, Eastern Region as the new National Head of Barclays Agriculture. |
| ADIB expects to keep all customers from Barclays deal | UAE Government News | 6/24/2014 | June 24: Abu Dhabi Islamic Bank, the United Arab Emirates' third-largest bank in terms of consumer banking network, is hopeful of keeping nearly all the customers inherited from its acquisition of Barclays' retail banking arm to boost its ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CARPHONE WAREHOUSE GROUP PLC | Business Wire Regulatory Disclosure | 6/24/2014 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| ADIB looking to maintain customers it inherited from Barclays | Global Banking News | 6/24/2014 | Abu Dhabi Islamic Bank (ADIB) said that it was looking to maintain all the customers it inherited from Barclays Plc (LSE: BARC) when it purchased the UAE retail banking arm of the British bank. |
| Barclays hires banker for retail operations | Global Banking News | 6/24/2014 | Barclays Plc (LSE; BARC) has announced that it has hired a banker for its retail operations. The banking company said that it has hired Greg Smith from Credit Suisse (NYSE :CS). As MD of the consumer retail team, Smith will join in September ... |
| Barclays to help pharmaceutical firm expand in the UK | Global Banking News | 6/24/2014 | North East medical and pharmaceutical manufacturer, Classic Industries Europe Limited, has announced a plan to expand in the UK with help from Barclays Plc (LSE: BARC). |
| Barclays to offer voice recognition for telephone banking | Global Banking News | 6/24/2014 | Barclays Plc (LSE; BARC) has announced a plan to offer voice recognition for telephone banking. The banking firm said that it would use voice recognition software that can automatically verify telephone banking customers' identities. This ... |
| Barclays and Standard Life to work together to promote auto enrolment | Global Banking News | 6/24/2014 | Barclays Plc (LSE: BARC) and Standard Chartered (LSE; STAN) are to work together to encourage auto enrolment. The alliance between the two banks come as it is believed that 1.2 million employers are required to enrol 11 million employees ... |
| ABN Amro to offer asset based lending | Global Banking News | 6/24/2014 | ABN Amro has announced a plan to offer asset based lending services for businesses in the UK. The bank is to announce plans to open up the service for UK businesses and is targeting a 5 percent market share. |
| Air China Cuts Commission : No Big Deal For Ctrip, Qunar Hurt -- Barron's Blog | Dow Jones Institutional News | 6/24/2014 | Air China (AIRYY) has announced that it plans to cut the fixed portion of commission fee paid to travel agencies for domestic air ticket bookings from 3% to 2%. |
| Tech Report - Abstracts Of Recent Published South African Patents - June 2014 | Mondaq Business Briefing | 6/24/2014 | This report, by Von Seidels, highlights some of the latest inventions in the tech field (including electronic, mobile, mechanical, software/IT) recently published in the South African Patent Journal. |
| Unknown; Gentrack Group Limited Annual Report 2013 | ASX ComNews (Text version of ASX Company Announcements) | 6/24/2014 | GENTFtACK GROUP ANNUAL REPORT FOR THE YEAR ENDED 30 SEPTEMBER 2013 GENTRACK GROUP ANNUAL REPORT Contents For The Year Ended 30 September 2013 Company Directory 3 Auditor's Report 4 Directors Responsibility Statement 6 Statement of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| J.C. Penney closes on $2.35B credit facility, providing liquidity for peak season needs | Phoenix Business Journal Online | 6/24/2014 | J.C. Penney Co. Inc. has closed on a $2.35 billion asset-based senior secured credit facility, composed of a $1.85 billion revolving line of credit and a $500 million term loan. |
| Barclays Bank PLC Notice of Final Issue Size | Regulatory News Service | 6/24/2014 | TIDM96ES RNS Number : 2097K Barclays Bank PLC 20 June 2014 Notification of Final Issue Size and Other Information The following notification has been filed with the Luxembourg Commission de Surveillance du Secteur Financier and is available for ... |
| Bigs try to net DNC for B'klyn | New York Daily News | 6/24/2014 | CITY HALL has taken its bid to hold the 2016 Democratic convention in Brooklyn on the road - and the other boroughs have starring roles. A group of senior aides to Mayor de Blasio, NYPD brass, and Barclays Center execs traveled to ... |
| European investment banks stock up on US retail talent; Deutsche Bank , Barclays and UBS have all added retail investment bankers in the US this month as deal flow in the sector picks up | Financial News | 6/24/2014 | Investment banks are boosting their ranks of senior US retail talent as mergers and acquisitions deal flow in the sector picks up. Deutsche Bank, Barclays and UBS have all added retail investment bankers to their US teams this month. |
| NFS - NEWFUNDS COLLECTIVE INVEST SCHEME - NFGOVI-Additional Listing of NewFunds Govi ETFs. | Johannesburg Stock Exchange | 6/24/2014 | NFGOVI-Additional Listing of NewFunds Govi ETFs. NEWFUNDS GOVI EXCHANGE TRADED FUND ABBREVIATED NAME: NEWFNGOVI SHARE CODE: NFGOVI ISIN: ZAE000161949 ("GOVI ETF") A portfolio in the NewFunds GOVI Exchange Traded Fund established on 21 ... |
| *Fitch to Downgrade Idaho Hsg & Fin Assoc S-F Mtge Class I VRBs (2003 Indenture) S-T Rating to 'F1' | Dow Jones Institutional News | 6/24/2014 | 24 Jun 2014 14:41 ET Press Release: Fitch to Downgrade Idaho Hsg & Fin Assoc S-F Mtge Class I VRBs (2003 Indenture) S-T Rating to 'F1' The following is a press release from Fitch Ratings: |
| BRITONS 'WANT HELP WITH NEW TECH' | Press Association National Newswire | 6/24/2014 | Britons spend on average more than £350 each a year on new technology products - but nine out of 10 of us do not know how to use them properly, according to new research. |
| *S&P: Barclays Capital Inc 2009-12W Rcpt Rtgs Now AA+/A-1, AA+ | Dow Jones Institutional News | 6/24/2014 | 24 Jun 2014 15:20 ET Press Release: S&P: Barclays Capital Inc 2009-12W Rcpt Rtgs Now AA+/A-1, AA+ The following is a press release from Standard & Poor's: NEW YORK (Standard & Poor's) June 24, 2014-- Standard & Poor's ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBQ6) - (ISIN US06738JBQ67) | Moody's Investors Service Ratings Delivery Service | 6/24/2014 | CUSIP: 06738JBQ6 ISIN: US06738JBQ67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J6Y0) - (ISIN US06741J6Y09) | Moody's Investors Service Ratings Delivery Service | 6/24/2014 | CUSIP: 06741J6Y0 ISIN: US06741J6Y09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823856856 |
| Calyx Energy, LLC: NGL Energy Partners LP Prices Common Stock Offering 23 June 2014 | News Bites - Private Companies | 6/24/2014 | NEWS BITES - PRIVATE COMPANIES [Company Release] NGL Energy Partners LP (NYSE: NGL) priced a public offering of 8 million common shares, each representing limited partner interests, at $43.85 each, the company said June 18. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/24/2014 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| United Kingdom : MATALAN closes £492 MILLION refinancing with LLOYDS BANK COMMERCIAL BANKING, MORGAN STANLEY and BARCLAYS | Mena Report | 6/24/2014 | Skelmersdale-based Matalan declared that it has successfully closed a £492 million debt refinancing with a banking syndicate comprising of Lloyds Bank Commercial Banking, Morgan Stanley and Barclays. |
| EFG International names new managing director | MarketLine (a Datamonitor Company), Company News | 6/24/2014 | EFG International has announced the appointment of Amrit Uppal as the new managing director, head of Global South Asian Diaspora. EFG International has long been active in this segment, across its international network, but the appointment ... |
| Barclays offers up to 5% cash back for pension plans transfer | Spanish Collection | 6/24/2014 | Clients will receive up to 5% cash back if they decide to transfer  pension plans to Barclays.  If the pension sum is between EUR 15,000 and EUR 30,000 and the contract is for at least 3 years, there will be a 1% cash back. For sums between ... |
| Eurodollar Traders Can Revise Libor Manipulation Claims | Financial Services Monitor Worldwide | 6/24/2014 | Investment funds that traded in Eurodollar futures and accused banks of manipulating Libor can revise their lawsuit to add allegations that Barclays Plc (BARC) and Rabobank Group used the benchmark rate to gain trading advantages. |
| Stocks Active in News: Barclays PLC (NYSE:BCS), National Bank of Greece (NYSE:NBG), HSBC Holdings plc (NYSE:HSBC ), Bank of America Corp (NYSE:BAC) | Financial Services Monitor Worldwide | 6/24/2014 | The head of Barclays PLC (ADR) (NYSE:BCS) wealth and investment management business, Peter Horrell, is leaving the bank later this year as part of an overhaul of the British bank's wealth operation. Barclays PLC (ADR) (NYSE:BCS) net profit ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Correcting and Replacing CyberArk Files Registration Statement for Proposed Initial Public Offering | UAE Government News | 6/24/2014 | June 24 -- Cyber-Ark Software Ltd., a global leader and pioneer of a new layer of IT security solutions, today announced that it has publicly filed a registration statement on Form F-1 with the U.S. Securities and Exchange Commission (SEC) ... |
| Report: Banco Popular seen close to buying Citi's Spanish retail biz within days | SNL European Financials Daily | 6/24/2014 | Banco Popular Español SA is expected to close in the week of June 23 its purchase of Citigroup Inc. unit Citibank España SA's retail banking and credit card businesses in Spain, Europa Press reported June 22, citing market sources. |
| Report: Barclays , UBS eye shift to automated trading | SNL European Financials Daily | 6/24/2014 | Global banks are embracing automation over traditional forms of trading in the wake of increasing regulatory scrutiny and rising costs, the Financial Times reported June 22. |
| Hilcorp Energy I and and Hilcorp Finance raise $500 million in private placement of senior notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/24/2014 | Deal In Brief Hilcorp Energy I, L.P. and Hilcorp Finance Company have completed a private offering of $500 million aggregate principal amount of 5% senior notes due 2024. |
| ADIB on target for customer gains | The National | 6/24/2014 | Retail banking arm's clients offered better financing rates to stay on, says Islamic lender Abu Dhabi Islamic Bank says it expects almost all of the customers that it inherited from its purchase of the UAE retail banking arm of Barclays to ... |
| McGraw Hill Financial and CME Group may acquire index, portfolio and risk solutions unit of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/24/2014 | Deal In Brief According to Bloomberg, McGraw Hill Financial, Inc., a content and analytics company, and CME Group, Inc., an operator of derivatives exchange, are planning to make a joint bid for the index, portfolio and risk solutions (IPRS) ... |
| HOW YOU CAN GET CHEAPER HOLIDAY CASH - BY HAGGLING | Daily Mail | 6/25/2014 | THE best way to buy your holiday money is usually by ordering online. But many still prefer the ease of strolling into a bureau de change on the High Street. In a bid to match the best internet rates, we tried haggling face-to-face in store ... |
| Today.. last chance to get coupon no. (26) from Barclays Bank - Egypt | Mist News | 6/25/2014 | Company Name: Barclays Bank - Egypt Maturity Date: 25/06/2014 Pay date: 30/06/2014 Coupon Number: 26 Currency: LE Issue Number: 1 Corporate action type: Total value of coupon is 60.2937 LE divided as follows : installment #1 value is 7.0343 due ... |
| Barclays names new head of agriculture | Eastern Daily Press | 6/25/2014 | Mark Suthern, Barclays head of business banking, Eastern Region has been appointed the new national head of Barclays Agriculture. His appointment follows Martin Redfearn's |
| ADIB aims to retain Barclays all customers | Islamic Finance News | 6/25/2014 | June 25: Abu Dhabi Islamic Bank (ADIB), which has recruited almost all employees associated with Barclays' retail unit in the UAE, also aims to retain nearly all of its customers so that the Abu Dhabi-based lender can expand its presence ... |
| Fitch cuts outlook on 4 South African Banks to negative | Daily The Pak Banker | 6/25/2014 | London: Credit ratings agency Fitch has revised the Outlook on Absa Bank Limited (Absa Bank), FirstRand Bank Limited (FirstRand), Nedbank Limited (Nedbank) and The Standard Bank of South Africa Limited (SBSA) and their respective rated ... |
| Chief poached from Barclays Africa | The Star | 6/25/2014 | Kennedy Bungane, the head of Barclays Africa's operations outside South Africa, will become the chief executive of Pembani, which last month combined its assets with Cyril Ramaphosa's Shanduka. Pembani said yesterday that Bungane, 40, would ... |
| Analysts' Ratings: Banks | Dow Jones Institutional News | 6/25/2014 | Also included in the list are FactSet analysts' estimates for the companies' current quarters. Estimates are operating income per share based on a survey of analysts. |
| Barclays provides bank facilities to its newest client Saxton 4x4 | Brentwood Gazette | 6/25/2014 | Major motor dealer delighted with depth and quality of provider's services Established in 1970, Saxton 4x4 is the UK's number one supplier of prestigious four-wheel-drive vehicles and has an unrivalled experience in the 4x4 market. It prides ... |
| Unlocking growth with alternative finance is route to future success | Brentwood Gazette | 6/25/2014 | As SMEs grow, there is a danger that an over-reliance on single-source-finance could slow their progress or inhibit their potential. There are a wide variety of options available on the market, which can support businesses to grow and adapt ... |
| McGraw-Hill and CME to submit joint bid for Barclays unit | Global Banking News | 6/25/2014 | McGraw-Hill Financial Inc and CME Group Inc are to submit a joint bid for Barclays Plc's (LSE: BARC) index business. The business would be merged with S&P Dow Jones Indices LLC, the manager of the benchmark S&P 500 Index (SPX) and ... |
| Barclays stops sale of lifetime tracker mortgages | Global Banking News | 6/25/2014 | Barclays Plc (LSE: BARC) has announced that it has halted the sale of lifetime tracker mortgages. A fall in demand has prompted the banks to stop selling lifetime trackers. The bank's fixed-rate deals will continue to revert to a lifetime ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 6/25/2014 | TIDMBARC RNS Number : 5281K Barclays PLC 25 June 2014 25 June 2014 Barclays PLC (the "Company") Notification of transactions by Persons Discharging Managerial Responsibility ("PDMR"): Disclosure and Transparency Rule 3.1.4R (1)(a) |
| Barclays scraps passwords for biometrics | MarketLine (a Datamonitor Company), Company News | 6/25/2014 | Barclays has introduced biometric identification for telephone banking to make identity verification quicker and more secure. However, expansion into more popular channels will make a real difference to the customer experience. |
| Clarity is key for Barclays overdrafts | MarketLine (a Datamonitor Company), Company News | 6/25/2014 | Barclays' decision to make its UK overdraft charges more straightforward will promote a greater sense of openness and trust in the bank, despite arguably leading to higher charges in many cases. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/25/2014 | As Agent Bank, please be advised of the following rate determined on: 6/25/2014 Issue ¦ Barclays Bank PlLC - Series 134 EUR 100,000,000 Fixed/FRNdue 27 Jun 2018 ... |
| Barclays Bank PLC Post Stabilisation Notice - Wells | Regulatory News Service | 6/25/2014 | TIDM96ES RNS Number : 5511K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 July 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Barclays | Regulatory News Service | 6/25/2014 | TIDM96ES RNS Number : 5520K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 July 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - BT | Regulatory News Service | 6/25/2014 | TIDM96ES TIDM72NS RNS Number : 5526K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays wins top spot for UK mobile banking | Global Banking News | 6/25/2014 | British bank, Barclays Plc (LSE: BARC) (NYSE: BCS), has received the top rank for its mobile banking app, according to a report from Forrester Research. |
| Barclays Bank PLC Post Stabilisation Notice - AT&T | Regulatory News Service | 6/25/2014 | TIDM96ES RNS Number : 5531K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - L-Bank | Regulatory News Service | 6/25/2014 | TIDM96ES RNS Number : 5535K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - EIB | Regulatory News Service | 6/25/2014 | TIDM96ES TIDM53IR RNS Number : 5539K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Delta Lloyd | Regulatory News Service | 6/25/2014 | TIDM96ES RNS Number : 5547K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Vakifbank | Regulatory News Service | 6/25/2014 | TIDM96ES TIDM14MR RNS Number : 5549K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Thames Water | Regulatory News Service | 6/25/2014 | TIDM96ES TIDM38DO RNS Number : 5555K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| Barclays Bank PLC Post Stabilisation Notice - Turk Telekom | Regulatory News Service | 6/25/2014 | TIDM96ES RNS Number : 5559K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Republic of Kenya | Regulatory News Service | 6/25/2014 | TIDM96ES RNS Number : 5563K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Suez | Regulatory News Service | 6/25/2014 | TIDM96ES RNS Number : 5568K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Post Stabilisation Notice - Westpac | Regulatory News Service | 6/25/2014 | TIDM96ES RNS Number : 5569K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - CADES | Regulatory News Service | 6/25/2014 | TIDM96ES RNS Number : 5570K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution ... |
| Barclays Bank PLC Post Stabilisation Notice - Nationwide | Regulatory News Service | 6/25/2014 | TIDM96ES TIDMNAWI RNS Number : 5573K Barclays Bank PLC 25 June 2014 Post-stabilisation announcement (no stabilisation) 25 June 2014 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such ... |
| BIABS - ABSA BANK LIMITED - ASN004-Interest Rate Reset | Johannesburg Stock Exchange | 6/25/2014 | ASN004-Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ASN004 ISIN Code: ZAG000112764 INTEREST RATE ... |
| Leaders feed off each other | The Sentinel | 6/25/2014 | ENTREPRENEURS from across Staffordshire have gathered to share their experiences in the hope of fostering further success. A lunch was hosted by Barclays Wealth and Investment Management and marked the first of a series of skills-sharing ... |
| New cover to pay for loss of job | Daily Nation | 6/25/2014 | Customers processing their salaries through Barclays Bank will receive three months salary if they lose their jobs under a new insurance policy. |
| News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News | 6/25/2014 | FINANCIAL SERVICES TOP STORIES NEW YORK PLANS SUIT AGAINST BARCLAYS New York Attorney General Eric Schneiderman is said to be planning to announce a lawsuit against British banking giant Barclays related to the firm's stock-trading ... |
| NY AG to file securities fraud lawsuit against Barclays -source | Reuters News | 6/25/2014 | NEW YORK, June 25 (Reuters) - The New York Attorney General is set to file a securities fraud lawsuit against Barclays PLC for misrepresenting the safety of its U.S.-based alternative trading system, or "dark pool," to investors, according ... |
| *N.Y. Attorney General Confirms Lawsuit Vs Barclays | Dow Jones Institutional News | 6/25/2014 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) June 25, 2014 16:22 ET (20:22 GMT) |
| *N.Y. AG Schneiderman: Investigation of Barclays Aided by a Number of Former Bank Employees | Dow Jones Institutional News | 6/25/2014 | 25 Jun 2014 16:40 ET *Schneiderman: Firm Mispresented to Investors on Routing Trades to Dark Pool 25 Jun 2014 16:40 ET *Schneiderman Criticizes Barclays Service Marketed as Monitor for Predatory Dark Pool Behavior |
| Schneiderman: Firm Mispresented to Investors on Routing Trades to Dark Pool | Dow Jones Newswires Chinese (English) | 6/25/2014 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) June 25, 2014 16:40 ET (20:40 GMT) (MORE TO FOLLOW) Dow Jones Newswires (212-416-2800) 25-06-14 2043GMT |
| NY AG announces fraud charges against Barclays in connection to dark pool | Theflyonthewall.com | 6/25/2014 | Attorney General Eric Schneiderman announced a lawsuit against the international bank Barclays, arising from the operation of Barclays' dark pool and other aspects of its electronic trading division. The complaint alleges Barclays has ... |
| N.Y. Attorney General Plans Lawsuit Against Barclays -- Update | Dow Jones Institutional News | 6/25/2014 | By Andrew R. Johnson and Bradley Hope New York Attorney General Eric Schneiderman plans to announce a lawsuit against British banking giant Barclays PLC on Wednesday related to the firm's stock-trading business, according to a person ... |
| *N.Y. Attorney General Schneiderman to Discuss Planned Lawsuit Against Barclays Today -- Source | Dow Jones Institutional News | 6/25/2014 | 25 Jun 2014 14:57 ET *N.Y. Attorney General Planned Lawsuit Against Barclays Pertains To Bank's Dark Pool, Expected Today -- Source 25 Jun 2014 14:58 ET *N.Y. Attorney General To Discuss Suit At 4 P.M. EDT -- Source |
| Dark Pools Can't Keep Out of the Spotlight -- Market Talk | Dow Jones Institutional News | 6/25/2014 | 18:04 EDT - Dark pools may soon need a new name. First, the off-exchange trading venues were spotlighted in Michael Lewis's best-selling "Flash Boys." Then, Finra began regular releases examining trading activity outside exchanges. Now, New ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0436033020) | Moody's Investors Service Ratings Delivery Service | 6/25/2014 | CUSIP: ISIN: XS0436033020 Common Code: 043603302 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733467 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J2Q1) - (ISIN US06741J2Q11) | Moody's Investors Service Ratings Delivery Service | 6/25/2014 | CUSIP: 06741J2Q1 ISIN: US06741J2Q11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823962590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TXL6) - (ISIN US06741TXL69) | Moody's Investors Service Ratings Delivery Service | 6/25/2014 | CUSIP: 06741TXL6 ISIN: US06741TXL69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823963700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741J4D8) - (ISIN US06741J4D89) | Moody's Investors Service Ratings Delivery Service | 6/25/2014 | CUSIP: 06741J4D8 ISIN: US06741J4D89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0824006889 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GoPro's IPO Prices at High End of Expectations | Dow Jones Top News & Commentary | 6/25/2014 | GoPro Inc.'s initial public offering priced at the high end of expectations, people familiar with the deal said, a sign of strong demand for the video camera maker. |
| N.Y. Attorney General Plans Lawsuit Against Barclays | Dow Jones Newswires Chinese (English) | 6/25/2014 | By Scott Patterson and Andrew R. Johnson New York Attorney General Eric Schneiderman sued British banking giant Barclays PLC for allegedly lying about how it favors high-frequency players in the firm's stock-trading business. |
| NY attorney general sues Barclays , alleges deceit | Associated Press Newswires | 6/25/2014 | NEW YORK (AP) — New York state's attorney general is suing British banking and financial services firm Barclays. Attorney General Eric Schneiderman announced the securities fraud lawsuit on Wednesday. He accuses the firm of making false ... |
| NY attorney general sues Barclays , alleges deceit | Associated Press Newswires | 6/25/2014 | NEW YORK (AP) — British banking and financial services firm Barclays PLC misled large institutional investors and other clients by falsely telling them it was taking measures to protect them from predatory high-frequency traders, New York's ... |
| GoPro Announces Pricing of Initial Public Offering | PR Newswire (U.S.) | 6/25/2014 | SAN MATEO, Calif., June 25, 2014 /PRNewswire/ -- GoPro, Inc. (NASDAQ: GPRO) today announced the pricing of its initial public offering of 17,800,000 shares of its Class A common stock at a price to the public of $24.00 per share. GoPro is ... |
| Lawsuit accuses Barclays of exposing investors to greedy traders | dpa International Service in English | 6/25/2014 | New York (dpa) - A major division of British bank Barclays misled to investors about conditions at a special private securities trading venue it operates in New York, according to an indictment filed Wednesday New York's attorney general. |
| United Kingdom : ELECO seeks to invest GBP3.95 million before fees and EXPENSES | Mena Report | 6/25/2014 | Eleco PLC is seeking to lift up to GBP3.95 million before fees and expenses by publishing new shares through a subscription, while it has also entered a refinancing agreement with Barclays Bank PLC of up to GBP5 million, since it seems to ... |
| United States : Accor successfully places 900-million perpetual hybrid bond issue | Mena Report | 6/25/2014 | Accor today successfully placed an issue of perpetual hybrid bonds in an amount of 900 million. The securities have no maturity date, but are first callable as from June 30, 2020. They will pay a return of 4.125% until that date, with the ... |
| European investment banks stock up on US retail talent | Financial Services Monitor Worldwide | 6/25/2014 | Deutsche Bank, Barclays and UBS have all added retail investment bankers to their US teams this month. Deutsche Bank said on Monday that it hired Joe McIntosh as a vice chairman of consumer and retail investment banking coverage for the ... |
| N.Y. AG to file fraud suit against Barclays | HedgeWorld News | 6/25/2014 | NEW YORK (Reuters)—The New York Attorney General is set to file a securities fraud lawsuit against Barclays PLC for misrepresenting the safety of its U.S.-based alternative trading system, or "dark pool," to investors, according to a ... |
| Intercontinental Exchange may acquire IPRS business of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/25/2014 | Deal In Brief According to Bloomberg, Intercontinental Exchange, Inc., a US-based operator of regulated exchanges and clearing houses, may acquire the Index, Portfolio and Risk Solutions (IPRS) business of Barclays PLC, a UK-based ... |
| MSCI may acquire IPRS business of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/25/2014 | Deal In Brief According to Reuters, MSCI, Inc., a US-based provider of investment decision support tools, may acquire the Index, Portfolio and Risk Solutions (IPRS) business of Barclays PLC, a UK-based diversified financial services company. |
| Standard & Poor's may acquire IPRS business of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/25/2014 | Deal In Brief According to Reuters, Standard & Poor's International, LLC, a US-based provider of credit rating services, may acquire the Index, Portfolio and Risk Solutions (IPRS) business of Barclays PLC, a UK-based diversified ... |
| FTSE may acquire IPRS business of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/25/2014 | Deal In Brief According to Reuters, FTSE International Limited, a provider of stock market indices and associated data services, may acquire the Index, Portfolio and Risk Solutions (IPRS) business of Barclays PLC, a diversified financial ... |
| Markit may acquire IPRS business of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/25/2014 | Deal In Brief According to Reuters, Markit, Ltd., a provider of financial information services, may acquire the Index, Portfolio and Risk Solutions (IPRS) business of Barclays PLC, a diversified financial services company. Both the companies ... |
| Thomson Reuters may acquire IPRS business of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/25/2014 | Deal In Brief According to Reuters, Thomson Reuters Corporation, a US-based provider of information services, may acquire the Index, Portfolio and Risk Solutions (IPRS) business of Barclays PLC, a UK-based diversified financial services ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Interactive Data may acquire IPRS business of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/25/2014 | Deal In Brief According to Reuters, Interactive Data Corporation, a US-based provider of financial market data, analytics and related solutions, may acquire the Index, Portfolio and Risk Solutions (IPRS) business of Barclays PLC, a UK-based ... |
| Bloomberg may acquire IPRS business of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/25/2014 | Deal In Brief According to Reuters, Bloomberg, L.P., a US-based information services, news and media company, may acquire the Index, Portfolio and Risk Solutions (IPRS) business of Barclays PLC, a UK-based diversified financial services ... |
| New York sues Barclays for "dark pool" fraud | Deutsche Welle | 6/25/2014 | Prosecutors in New York have sued British bank, Barclays for "dark pool" fraud. The financial services firm has been accused of running a securities trading operation to the benefit of "predatory" traders. |
| Barclays Faces New York Lawsuit Over Dark Pool and High-Frequency Trading | NYT Blogs | 6/25/2014 | Updated, 8:25 p.m. | The top law enforcer in New York State, Eric T. Schneiderman, filed civil fraud charges on Wednesday against Barclays over its private stock trading platform, contending that it favored high-frequency traders over other ... |
| Barclays Group calls on Amissah-Arthur | Ghana News Agency | 6/25/2014 | Accra, June 25 GNA - Wendy Lucas-Bull, Chairman of the Barclays Africa Group has stated that the bank is keen to work with both the government and the private sector. |
| New York Attorney General Eric Schneiderman Announces Fraud Charges Against Barclays In Connection With Marketing And Operation Of Its Dark Pool - Investigation Into Barclays ' Dark Pool And Electronic Trading Business Uncovered An Alleged Pattern Of Fraud And Deceit, Misrepresentations To Investors | Exchange News Direct | 6/25/2014 | Attorney General Eric Schneiderman today announced a lawsuit against the international bank Barclays, arising from the operation of Barclays' dark pool and other aspects of its electronic trading division. The complaint alleges Barclays has ... |
| Banking on a solid strategy for turnaround | Business Day | 6/25/2014 | Retail franchise in Africa is profitable, but work is needed on local operations GILLIAN JONES When it comes to the big four banks, Barclays Africa Group has in the past few years been the one everyone loves to pick on. |
| Report: UK regulator in talks with 25 potential new banks, lawmaker says | SNL European Financials Daily | 6/25/2014 | The U.K. financial regulator is in talks with 25 potential new banks in a bid to raise the competition level within the banking sector, Reuters reported June 24, citing Andrea Leadsom, economic secretary to the Treasury. |
| Lutyens Restaurant with Donald Brydon CBE, chairman Royal Mail Group | Euroweek | 6/25/2014 | When Reuters was the last big news organisation to leave Fleet Street in 2005, vacating the building now occupied by Lutyens, a service was held in nearby St Bride's Church. Mutual convenience dictated the location of our lunch, but the ... |
| Cyber-Ark Software sets price band for initial public offering | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/25/2014 | Deal In Brief Update on September 10, 2014: Cyber-Ark Software, Ltd., an Israel-based provider of information technology (IT) security solutions, has set the price band for its initial public offering (IPO) of 5.36 million shares of common ... |
| Barclays pulls bond offering after lawsuit emerges | Reuters News | 6/25/2014 | NEW YORK, June 25 (IFR) - Barclays pulled a US$1.5bn bond offering on Wednesday after it emerged that the New York attorney general was preparing to sue the UK bank for securities fraud. |
| Two deals price but Barclays pulls deal over lawsuit | Reuters News | 6/25/2014 | NEW YORK, June 25 (IFR) - Two trades priced in the US high-grade bond market Wednesday - a day full of drama as Barclays pulled its bond offering on news it will be sued by the New York attorney general for fraud. |
| 424B2 SEC FILING | BARCLAYS PLC | 6/25/2014 | -- |