# EXHIBIT 14



# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 8/2/2011 | 3,796,259 | $14.02 | - |
| 8/3/2011 | 6,024,603 | $14.27 | 1.78% |
| 8/4/2011 | 10,191,251 | $12.60 | -11.70% |
| 8/5/2011 | 8,355,237 | $12.47 | -1.03% |
| 8/8/2011 | 9,213,928 | $10.84 | -13.07% |
| 8/9/2011 | 6,576,817 | $12.03 | 10.98% |
| 8/10/2011 | 8,519,033 | $10.61 | -11.80% |
| 8/11/2011 | 8,970,004 | $11.99 | 13.01% |
| 8/12/2011 | 6,784,482 | $12.10 | 0.92% |
| 8/15/2011 | 3,946,989 | $12.23 | 1.07% |
| 8/16/2011 | 4,329,616 | $11.84 | -3.19% |
| 8/17/2011 | 5,169,422 | $11.58 | -2.20% |
| 8/18/2011 | 10,352,329 | $10.27 | -11.31% |
| 8/19/2011 | 5,816,227 | $9.89 | -3.70% |
| 8/22/2011 | 5,489,333 | $9.62 | -2.73% |
| 8/23/2011 | 8,373,929 | $9.93 | 3.22% |
| 8/24/2011 | 7,055,453 | $10.04 | 1.11% |
| 8/25/2011 | 7,850,053 | $10.27 | 2.29% |
| 8/26/2011 | 4,505,828 | $10.20 | -0.68% |
| 8/29/2011 | 4,491,116 | $10.87 | 6.57% |
| 8/30/2011 | 4,567,208 | $10.82 | -0.46% |
| 8/31/2011 | 5,247,945 | $11.17 | 3.23% |
| 9/1/2011 | 9,546,344 | $11.48 | 2.78% |
| 9/2/2011 | 4,815,776 | $10.60 | -7.67% |
| 9/6/2011 | 7,851,117 | $9.89 | -6.70% |
| 9/7/2011 | 4,819,448 | $10.41 | 5.26% |
| 9/8/2011 | 5,499,011 | $10.00 | -3.94% |
| 9/9/2011 | 12,315,906 | $9.11 | -8.90% |
| 9/12/2011 | 9,284,648 | $9.18 | 0.77% |
| 9/13/2011 | 6,727,044 | $9.48 | 3.27% |
| 9/14/2011 | 7,436,171 | $9.86 | 4.01% |
| 9/15/2011 | 9,539,809 | $10.20 | 3.45% |
| 9/16/2011 | 5,863,303 | $10.40 | 1.96% |
| 9/19/2011 | 8,490,132 | $9.67 | -7.02% |
| 9/20/2011 | 4,535,440 | $9.60 | -0.72% |
| 9/21/2011 | 5,763,529 | $9.24 | -3.75% |
| 9/22/2011 | 9,078,773 | $8.55 | -7.47% |
| 9/23/2011 | 5,841,156 | $9.08 | 6.20% |
| 9/26/2011 | 6,954,163 | $10.00 | 10.13% |
| 9/27/2011 | 7,809,974 | $10.33 | 3.30% |
| 9/28/2011 | 7,581,272 | $10.15 | -1.74% |
| 9/29/2011 | 6,206,960 | $10.60 | 4.43% |
| 9/30/2011 | 4,964,750 | $9.78 | -7.74% |
| 10/3/2011 | 6,053,848 | $9.30 | -4.91% |
| 10/4/2011 | 8,766,241 | $9.47 | 1.83% |
| 10/5/2011 | 4,901,262 | $9.86 | 4.12% |
| 10/6/2011 | 6,778,377 | $10.61 | 7.61% |
| 10/7/2011 | 5,164,351 | $10.15 | -4.34% |
| 10/10/2011 | 4,206,856 | $10.92 | 7.59% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 10/11/2011 | 4,504,073 | $10.95 | 0.27% |
| 10/12/2011 | 7,665,536 | $11.72 | 7.03% |
| 10/13/2011 | 5,714,692 | $11.09 | -5.38% |
| 10/14/2011 | 5,643,923 | $11.27 | 1.62% |
| 10/17/2011 | 4,302,764 | $10.98 | -2.57% |
| 10/18/2011 | 6,833,187 | $11.54 | 5.10% |
| 10/19/2011 | 4,408,027 | $11.14 | -3.47% |
| 10/20/2011 | 4,894,292 | $11.12 | -0.18% |
| 10/21/2011 | 5,564,791 | $11.68 | 5.04% |
| 10/24/2011 | 3,778,148 | $12.01 | 2.83% |
| 10/25/2011 | 6,245,068 | $11.46 | -4.58% |
| 10/26/2011 | 6,144,251 | $11.80 | 2.97% |
| 10/27/2011 | 21,267,606 | $13.85 | 17.37% |
| 10/28/2011 | 7,953,324 | $13.12 | -5.27% |
| 10/31/2011 | 4,807,037 | $12.51 | -4.65% |
| 11/1/2011 | 6,911,506 | $11.35 | -9.27% |
| 11/2/2011 | 3,216,120 | $11.66 | 2.73% |
| 11/3/2011 | 6,329,429 | $12.01 | 3.00% |
| 11/4/2011 | 4,880,560 | $11.89 | -1.00% |
| 11/7/2011 | 3,826,109 | $11.79 | -0.84% |
| 11/8/2011 | 5,230,280 | $12.05 | 2.21% |
| 11/9/2011 | 7,739,203 | $10.71 | -11.12% |
| 11/10/2011 | 3,026,397 | $10.97 | 2.43% |
| 11/11/2011 | 4,040,245 | $11.44 | 4.28% |
| 11/14/2011 | 4,388,287 | $10.96 | -4.20% |
| 11/15/2011 | 4,247,815 | $11.04 | 0.73% |
| 11/16/2011 | 3,298,048 | $10.67 | -3.35% |
| 11/17/2011 | 5,937,148 | $10.32 | -3.28% |
| 11/18/2011 | 3,658,302 | $10.52 | 1.94% |
| 11/21/2011 | 5,883,031 | $10.06 | -4.37% |
| 11/22/2011 | 6,375,322 | $9.61 | -4.47% |
| 11/23/2011 | 5,057,469 | $9.24 | -3.85% |
| 11/25/2011 | 2,829,661 | $9.62 | 4.11% |
| 11/28/2011 | 4,869,791 | $10.43 | 8.42% |
| 11/29/2011 | 6,308,439 | $10.52 | 0.86% |
| 11/30/2011 | 5,901,501 | $11.65 | 10.74% |
| 12/1/2011 | 3,544,218 | $11.21 | -3.78% |
| 12/2/2011 | 9,478,863 | $11.86 | 5.80% |
| 12/5/2011 | 9,515,128 | $11.92 | 0.51% |
| 12/6/2011 | 3,381,395 | $11.84 | -0.67% |
| 12/7/2011 | 4,245,390 | $12.03 | 1.60% |
| 12/8/2011 | 4,456,105 | $11.20 | -6.90% |
| 12/9/2011 | 4,831,981 | $11.99 | 7.05% |
| 12/12/2011 | 3,121,927 | $11.41 | -4.84% |
| 12/13/2011 | 5,872,274 | $10.82 | -5.17% |
| 12/14/2011 | 3,608,069 | $10.64 | -1.66% |
| 12/15/2011 | 4,207,073 | $10.60 | -0.38% |
| 12/16/2011 | 4,910,791 | $10.55 | -0.47% |
| 12/19/2011 | 5,027,200 | $10.17 | -3.60% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 12/20/2011 | 6,699,454 | $10.90 | 7.18% |
| 12/21/2011 | 4,182,778 | $10.93 | 0.28% |
| 12/22/2011 | 6,462,271 | $11.26 | 3.02% |
| 12/23/2011 | 3,084,065 | $11.33 | 0.62% |
| 12/27/2011 | 2,949,277 | $11.13 | -1.77% |
| 12/28/2011 | 3,103,396 | $10.73 | -3.59% |
| 12/29/2011 | 1,657,579 | $10.90 | 1.58% |
| 12/30/2011 | 2,654,571 | $10.99 | 0.83% |
| 1/3/2012 | 4,426,641 | $11.58 | 5.37% |
| 1/4/2012 | 3,666,163 | $11.82 | 2.07% |
| 1/5/2012 | 2,871,014 | $11.57 | -2.12% |
| 1/6/2012 | 2,065,192 | $11.47 | -0.86% |
| 1/9/2012 | 4,325,090 | $11.18 | -2.53% |
| 1/10/2012 | 5,121,762 | $11.85 | 5.99% |
| 1/11/2012 | 2,659,984 | $11.79 | -0.51% |
| 1/12/2012 | 5,527,879 | $12.16 | 3.14% |
| 1/13/2012 | 5,319,125 | $12.37 | 1.73% |
| 1/17/2012 | 3,062,830 | $12.13 | -1.94% |
| 1/18/2012 | 4,211,755 | $12.54 | 3.38% |
| 1/19/2012 | 20,829,362 | $13.53 | 7.89% |
| 1/20/2012 | 10,712,541 | $13.95 | 3.10% |
| 1/23/2012 | 8,053,383 | $13.92 | -0.22% |
| 1/24/2012 | 3,597,926 | $13.64 | -2.01% |
| 1/25/2012 | 3,270,865 | $13.81 | 1.25% |
| 1/26/2012 | 4,055,789 | $13.93 | 0.87% |
| 1/27/2012 | 2,646,131 | $14.09 | 1.15% |
| 1/30/2012 | 4,879,736 | $13.41 | -4.83% |
| 1/31/2012 | 4,011,355 | $13.53 | 0.89% |
| 2/1/2012 | 6,346,566 | $14.24 | 5.25% |
| 2/2/2012 | 3,081,056 | $14.42 | 1.26% |
| 2/3/2012 | 4,424,227 | $15.10 | 4.72% |
| 2/6/2012 | 2,582,937 | $14.74 | -2.38% |
| 2/7/2012 | 4,358,082 | $14.98 | 1.63% |
| 2/8/2012 | 3,978,198 | $15.01 | 0.20% |
| 2/9/2012 | 7,608,060 | $14.59 | -2.80% |
| 2/10/2012 | 5,861,374 | $14.82 | 1.54% |
| 2/13/2012 | 3,599,839 | $14.94 | 0.84% |
| 2/14/2012 | 4,615,708 | $14.75 | -1.27% |
| 2/15/2012 | 4,822,015 | $15.03 | 1.90% |
| 2/16/2012 | 5,263,834 | $15.66 | 4.19% |
| 2/17/2012 | 3,917,320 | $15.86 | 1.28% |
| 2/21/2012 | 4,851,881 | $15.61 | -1.58% |
| 2/22/2012 | 4,240,069 | $14.97 | -4.10% |
| 2/23/2012 | 3,040,013 | $15.25 | 1.87% |
| 2/24/2012 | 4,212,379 | $15.66 | 2.69% |
| 2/27/2012 | 3,232,273 | $15.50 | -1.02% |
| 2/28/2012 | 4,059,439 | $15.54 | 0.26% |
| 2/29/2012 | 5,797,753 | $15.57 | 0.19% |
| 3/1/2012 | 7,111,107 | $16.05 | 3.08% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 3/2/2012 | 4,072,077 | $16.16 | 0.69% |
| 3/5/2012 | 3,625,800 | $16.10 | -0.37% |
| 3/6/2012 | 10,786,573 | $14.82 | -7.95% |
| 3/7/2012 | 5,608,564 | $15.15 | 2.23% |
| 3/8/2012 | 5,860,965 | $15.37 | 1.45% |
| 3/9/2012 | 5,010,861 | $15.15 | -1.43% |
| 3/12/2012 | 4,827,210 | $14.85 | -1.98% |
| 3/13/2012 | 8,757,803 | $15.51 | 4.44% |
| 3/14/2012 | 7,082,249 | $15.76 | 1.61% |
| 3/15/2012 | 3,623,324 | $15.80 | 0.25% |
| 3/16/2012 | 7,883,196 | $16.16 | 2.28% |
| 3/19/2012 | 5,939,138 | $16.06 | -0.62% |
| 3/20/2012 | 5,725,842 | $15.75 | -1.93% |
| 3/21/2012 | 5,080,513 | $15.59 | -1.02% |
| 3/22/2012 | 8,896,388 | $15.16 | -2.76% |
| 3/23/2012 | 14,673,775 | $15.82 | 4.35% |
| 3/26/2012 | 14,679,676 | $16.24 | 2.65% |
| 3/27/2012 | 18,454,755 | $15.98 | -1.60% |
| 3/28/2012 | 5,050,246 | $15.66 | -2.00% |
| 3/29/2012 | 4,918,033 | $15.12 | -3.45% |
| 3/30/2012 | 4,875,768 | $15.15 | 0.20% |
| 4/2/2012 | 3,963,824 | $15.24 | 0.59% |
| 4/3/2012 | 4,901,997 | $14.76 | -3.15% |
| 4/4/2012 | 10,259,452 | $14.06 | -4.74% |
| 4/5/2012 | 4,054,336 | $13.90 | -1.14% |
| 4/9/2012 | 3,246,645 | $13.74 | -1.15% |
| 4/10/2012 | 7,819,298 | $13.01 | -5.31% |
| 4/11/2012 | 6,454,902 | $13.49 | 3.69% |
| 4/12/2012 | 10,072,141 | $14.33 | 6.23% |
| 4/13/2012 | 6,114,756 | $13.60 | -5.09% |
| 4/16/2012 | 4,737,627 | $13.56 | -0.29% |
| 4/17/2012 | 8,985,308 | $14.09 | 3.91% |
| 4/18/2012 | 8,781,401 | $13.77 | -2.27% |
| 4/19/2012 | 4,551,375 | $13.60 | -1.23% |
| 4/20/2012 | 5,185,578 | $13.66 | 0.44% |
| 4/23/2012 | 3,370,826 | $13.32 | -2.49% |
| 4/24/2012 | 2,801,904 | $13.59 | 2.03% |
| 4/25/2012 | 2,934,726 | $13.74 | 1.10% |
| 4/26/2012 | 4,233,469 | $13.87 | 0.95% |
| 4/27/2012 | 6,330,773 | $14.53 | 4.76% |
| 4/30/2012 | 3,582,629 | $14.24 | -2.00% |
| 5/1/2012 | 3,961,379 | $14.58 | 2.39% |
| 5/2/2012 | 3,828,307 | $13.97 | -4.18% |
| 5/3/2012 | 2,730,629 | $13.69 | -2.00% |
| 5/4/2012 | 3,101,279 | $13.44 | -1.83% |
| 5/7/2012 | 2,678,117 | $13.66 | 1.64% |
| 5/8/2012 | 3,745,119 | $13.31 | -2.56% |
| 5/9/2012 | 4,541,341 | $13.06 | -1.88% |
| 5/10/2012 | 4,286,963 | $13.47 | 3.14% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 5/11/2012 | 5,459,916 | $12.89 | -4.31% |
| 5/14/2012 | 6,226,507 | $12.22 | -5.20% |
| 5/15/2012 | 7,035,997 | $11.85 | -3.03% |
| 5/16/2012 | 6,064,144 | $11.96 | 0.93% |
| 5/17/2012 | 6,644,848 | $11.37 | -4.93% |
| 5/18/2012 | 6,266,311 | $11.16 | -1.85% |
| 5/21/2012 | 4,125,892 | $11.58 | 3.76% |
| 5/22/2012 | 4,501,274 | $11.78 | 1.73% |
| 5/23/2012 | 4,041,737 | $11.65 | -1.10% |
| 5/24/2012 | 4,194,059 | $11.66 | 0.09% |
| 5/25/2012 | 4,256,559 | $11.43 | -1.97% |
| 5/29/2012 | 7,810,429 | $11.56 | 1.14% |
| 5/30/2012 | 4,047,718 | $11.17 | -3.37% |
| 5/31/2012 | 5,991,682 | $11.05 | -1.07% |
| 6/1/2012 | 5,403,993 | $10.71 | -3.08% |
| 6/4/2012 | 4,121,175 | $10.79 | 0.75% |
| 6/5/2012 | 4,135,013 | $10.96 | 1.58% |
| 6/6/2012 | 6,265,445 | $11.84 | 8.03% |
| 6/7/2012 | 6,871,874 | $12.01 | 1.44% |
| 6/8/2012 | 3,033,970 | $11.93 | -0.67% |
| 6/11/2012 | 5,293,496 | $11.68 | -2.10% |
| 6/12/2012 | 2,761,806 | $11.95 | 2.31% |
| 6/13/2012 | 4,023,160 | $11.66 | -2.43% |
| 6/14/2012 | 5,978,865 | $12.11 | 3.86% |
| 6/15/2012 | 4,745,208 | $12.70 | 4.87% |
| 6/18/2012 | 3,756,421 | $12.30 | -3.15% |
| 6/19/2012 | 2,620,673 | $12.67 | 3.01% |
| 6/20/2012 | 4,505,003 | $12.95 | 2.21% |
| 6/21/2012 | 2,857,605 | $12.45 | -3.86% |
| 6/22/2012 | 2,184,672 | $12.61 | 1.29% |
| 6/25/2012 | 2,907,955 | $12.07 | -4.28% |
| 6/26/2012 | 2,547,160 | $12.17 | 0.83% |
| 6/27/2012 | 3,116,251 | $12.33 | 1.31% |
| 6/28/2012 | 22,066,512 | $10.84 | -12.08% |
| 6/29/2012 | 14,152,405 | $10.30 | -4.98% |
| 7/2/2012 | 5,860,187 | $10.77 | 4.56% |
| 7/3/2012 | 13,326,599 | $10.54 | -2.14% |
| 7/5/2012 | 8,137,425 | $10.45 | -0.85% |
| 7/6/2012 | 5,551,486 | $10.27 | -1.72% |
| 7/9/2012 | 4,138,414 | $10.23 | -0.39% |
| 7/10/2012 | 5,848,967 | $10.26 | 0.29% |
| 7/11/2012 | 4,309,570 | $10.25 | -0.10% |
| 7/12/2012 | 4,301,464 | $10.13 | -1.17% |
| 7/13/2012 | 3,839,440 | $10.24 | 1.09% |
| 7/16/2012 | 7,408,215 | $9.94 | -2.93% |
| 7/17/2012 | 3,344,114 | $10.05 | 1.11% |
| 7/18/2012 | 1,939,125 | $10.07 | 0.20% |
| 7/19/2012 | 3,216,778 | $10.27 | 1.99% |
| 7/20/2012 | 4,847,544 | $9.91 | -3.51% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 7/23/2012 | 11,837,439 | $9.58 | -3.33% |
| 7/24/2012 | 12,411,424 | $9.34 | -2.51% |
| 7/25/2012 | 11,492,797 | $9.31 | -0.32% |
| 7/26/2012 | 4,213,965 | $9.69 | 4.08% |
| 7/27/2012 | 12,268,067 | $10.56 | 8.98% |
| 7/30/2012 | 5,466,051 | $10.62 | 0.57% |
| 7/31/2012 | 4,080,623 | $10.46 | -1.51% |
| 8/1/2012 | 3,073,417 | $10.43 | -0.29% |
| 8/2/2012 | 7,666,527 | $10.05 | -3.64% |
| 8/3/2012 | 4,258,763 | $10.67 | 6.17% |
| 8/6/2012 | 4,712,713 | $10.96 | 2.72% |
| 8/7/2012 | 4,447,552 | $11.13 | 1.55% |
| 8/8/2012 | 2,470,430 | $11.19 | 0.54% |
| 8/9/2012 | 3,371,340 | $11.21 | 0.18% |
| 8/10/2012 | 4,932,374 | $11.52 | 2.77% |
| 8/13/2012 | 2,618,209 | $11.49 | -0.26% |
| 8/14/2012 | 2,625,257 | $11.53 | 0.35% |
| 8/15/2012 | 1,843,261 | $11.47 | -0.52% |
| 8/16/2012 | 2,181,495 | $11.74 | 2.35% |
| 8/17/2012 | 3,604,035 | $12.07 | 2.81% |
| 8/20/2012 | 2,431,807 | $11.99 | -0.66% |
| 8/21/2012 | 4,493,753 | $12.30 | 2.59% |
| 8/22/2012 | 3,446,894 | $12.35 | 0.41% |
| 8/23/2012 | 2,873,455 | $12.05 | -2.43% |
| 8/24/2012 | 3,697,878 | $11.86 | -1.58% |
| 8/27/2012 | 2,146,735 | $11.91 | 0.42% |
| 8/28/2012 | 2,270,806 | $11.88 | -0.25% |
| 8/29/2012 | 2,216,083 | $11.75 | -1.09% |
| 8/30/2012 | 2,682,178 | $11.55 | -1.70% |
| 8/31/2012 | 2,564,131 | $11.63 | 0.69% |
| 9/4/2012 | 5,083,420 | $11.49 | -1.20% |
| 9/5/2012 | 1,829,006 | $11.52 | 0.26% |
| 9/6/2012 | 5,250,569 | $12.31 | 6.86% |
| 9/7/2012 | 7,114,435 | $13.17 | 6.99% |
| 9/10/2012 | 3,568,489 | $13.10 | -0.53% |
| 9/11/2012 | 9,494,530 | $13.72 | 4.73% |
| 9/12/2012 | 5,698,045 | $13.89 | 1.24% |
| 9/13/2012 | 6,769,031 | $14.35 | 3.31% |
| 9/14/2012 | 10,371,042 | $14.81 | 3.21% |
| 9/17/2012 | 5,250,924 | $14.76 | -0.34% |
| 9/18/2012 | 5,115,318 | $14.57 | -1.29% |
| 9/19/2012 | 5,058,432 | $14.73 | 1.10% |
| 9/20/2012 | 4,813,054 | $14.48 | -1.70% |
| 9/21/2012 | 3,362,472 | $14.42 | -0.41% |
| 9/24/2012 | 3,770,038 | $14.25 | -1.18% |
| 9/25/2012 | 4,972,229 | $14.10 | -1.05% |
| 9/26/2012 | 3,521,744 | $13.85 | -1.77% |
| 9/27/2012 | 2,765,481 | $14.19 | 2.45% |
| 9/28/2012 | 2,836,150 | $13.87 | -2.26% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|------|--------|--------------|-----------|
| 10/1/2012 | 3,170,667 | $14.14 | 1.95% |
| 10/2/2012 | 2,942,629 | $14.15 | 0.07% |
| 10/3/2012 | 3,650,386 | $14.14 | -0.07% |
| 10/4/2012 | 3,500,230 | $14.42 | 1.98% |
| 10/5/2012 | 3,934,902 | $14.50 | 0.55% |
| 10/8/2012 | 2,244,980 | $14.26 | -1.66% |
| 10/9/2012 | 3,097,850 | $14.09 | -1.19% |
| 10/10/2012 | 4,925,066 | $14.28 | 1.35% |
| 10/11/2012 | 4,677,028 | $14.82 | 3.78% |
| 10/12/2012 | 7,385,967 | $14.78 | -0.27% |
| 10/15/2012 | 6,345,517 | $15.31 | 3.59% |
| 10/16/2012 | 8,384,038 | $15.80 | 3.20% |
| 10/17/2012 | 5,805,062 | $15.78 | -0.13% |
| 10/18/2012 | 7,101,135 | $15.46 | -2.03% |
| 10/19/2012 | 4,785,885 | $14.91 | -3.56% |
| 10/22/2012 | 3,150,544 | $15.16 | 1.68% |
| 10/23/2012 | 4,671,609 | $14.90 | -1.72% |
| 10/24/2012 | 4,389,903 | $14.70 | -1.34% |
| 10/25/2012 | 3,186,526 | $15.02 | 2.18% |
| 10/26/2012 | 2,317,425 | $14.92 | -0.67% |
| 10/31/2012 | 4,223,846 | $14.81 | -0.74% |
| 11/1/2012 | 4,059,013 | $15.44 | 4.25% |
| 11/2/2012 | 3,943,534 | $15.30 | -0.91% |
| 11/5/2012 | 3,908,380 | $15.20 | -0.65% |
| 11/6/2012 | 3,179,221 | $15.61 | 2.70% |
| 11/7/2012 | 5,131,777 | $15.08 | -3.40% |
| 11/8/2012 | 4,269,589 | $14.91 | -1.13% |
| 11/9/2012 | 3,299,157 | $14.53 | -2.55% |
| 11/12/2012 | 2,349,621 | $14.84 | 2.13% |
| 11/13/2012 | 2,241,398 | $14.79 | -0.34% |
| 11/14/2012 | 3,650,948 | $14.74 | -0.34% |
| 11/15/2012 | 4,239,947 | $15.10 | 2.44% |
| 11/16/2012 | 4,186,568 | $14.98 | -0.79% |
| 11/19/2012 | 4,939,412 | $15.85 | 5.81% |
| 11/20/2012 | 4,210,482 | $15.70 | -0.95% |
| 11/21/2012 | 3,400,417 | $15.88 | 1.15% |
| 11/23/2012 | 2,205,275 | $16.28 | 2.52% |
| 11/26/2012 | 6,340,695 | $15.51 | -4.73% |
| 11/27/2012 | 4,983,458 | $15.50 | -0.06% |
| 11/28/2012 | 3,688,747 | $15.60 | 0.65% |
| 11/29/2012 | 6,934,074 | $15.66 | 0.38% |
| 11/30/2012 | 5,481,601 | $15.83 | 1.09% |
| 12/3/2012 | 3,597,706 | $15.66 | -1.07% |
| 12/4/2012 | 2,388,532 | $15.72 | 0.38% |
| 12/5/2012 | 2,751,991 | $15.93 | 1.34% |
| 12/6/2012 | 2,694,686 | $16.10 | 1.07% |
| 12/7/2012 | 2,383,492 | $16.14 | 0.25% |
| 12/10/2012 | 1,239,517 | $16.01 | -0.81% |
| 12/11/2012 | 1,841,603 | $16.05 | 0.25% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 12/12/2012 | 1,876,281 | $16.18 | 0.81% |
| 12/13/2012 | 3,252,235 | $16.29 | 0.68% |
| 12/14/2012 | 3,535,321 | $16.50 | 1.29% |
| 12/17/2012 | 1,764,151 | $16.67 | 1.03% |
| 12/18/2012 | 2,381,697 | $17.07 | 2.40% |
| 12/19/2012 | 4,702,056 | $17.22 | 0.88% |
| 12/20/2012 | 3,171,866 | $17.47 | 1.45% |
| 12/21/2012 | 2,739,269 | $17.07 | -2.29% |
| 12/24/2012 | 681,703 | $17.05 | -0.12% |
| 12/26/2012 | 1,095,345 | $17.02 | -0.18% |
| 12/27/2012 | 2,859,797 | $17.20 | 1.06% |
| 12/28/2012 | 2,053,762 | $16.75 | -2.62% |
| 12/31/2012 | 3,222,184 | $17.32 | 3.40% |
| 1/2/2013 | 3,824,756 | $17.96 | 3.70% |
| 1/3/2013 | 1,544,317 | $17.71 | -1.39% |
| 1/4/2013 | 1,387,546 | $17.84 | 0.73% |
| 1/7/2013 | 5,245,031 | $18.45 | 3.42% |
| 1/8/2013 | 3,675,778 | $18.47 | 0.11% |
| 1/9/2013 | 3,493,510 | $18.72 | 1.35% |
| 1/10/2013 | 3,285,279 | $19.08 | 1.92% |
| 1/11/2013 | 2,872,487 | $19.29 | 1.10% |
| 1/14/2013 | 2,382,943 | $19.22 | -0.36% |
| 1/15/2013 | 4,481,801 | $19.07 | -0.78% |
| 1/16/2013 | 2,979,650 | $18.78 | -1.52% |
| 1/17/2013 | 1,474,331 | $18.91 | 0.69% |
| 1/18/2013 | 1,608,352 | $18.96 | 0.26% |
| 1/22/2013 | 4,160,534 | $19.00 | 0.21% |
| 1/23/2013 | 2,599,049 | $18.83 | -0.89% |
| 1/24/2013 | 2,082,359 | $18.87 | 0.21% |
| 1/25/2013 | 1,414,666 | $19.10 | 1.22% |
| 1/28/2013 | 2,130,067 | $19.16 | 0.31% |
| 1/29/2013 | 1,581,023 | $18.95 | -1.10% |
| 1/30/2013 | 2,148,065 | $19.03 | 0.42% |
| 1/31/2013 | 2,984,317 | $19.16 | 0.68% |
| 2/1/2013 | 3,140,068 | $18.88 | -1.46% |
| 2/4/2013 | 3,482,713 | $18.30 | -3.07% |
| 2/5/2013 | 2,849,909 | $18.52 | 1.20% |
| 2/6/2013 | 2,524,559 | $18.53 | 0.05% |
| 2/7/2013 | 1,850,256 | $18.41 | -0.65% |
| 2/8/2013 | 1,758,575 | $18.85 | 2.39% |
| 2/11/2013 | 1,188,792 | $18.83 | -0.11% |
| 2/12/2013 | 8,920,372 | $20.55 | 9.13% |
| 2/13/2013 | 3,660,609 | $20.20 | -1.70% |
| 2/14/2013 | 3,268,705 | $19.88 | -1.58% |
| 2/15/2013 | 1,767,794 | $19.86 | -0.10% |
| 2/19/2013 | 1,760,744 | $20.01 | 0.76% |
| 2/20/2013 | 2,669,903 | $19.23 | -3.90% |
| 2/21/2013 | 2,615,472 | $18.73 | -2.60% |
| 2/22/2013 | 2,989,341 | $18.82 | 0.48% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 2/25/2013 | 4,753,268 | $18.14 | -3.61% |
| 2/26/2013 | 4,193,162 | $18.10 | -0.22% |
| 2/27/2013 | 3,748,223 | $18.48 | 2.10% |
| 2/28/2013 | 2,703,833 | $18.55 | 0.38% |
| 3/1/2013 | 2,515,114 | $18.19 | -1.94% |
| 3/4/2013 | 1,141,473 | $18.29 | 0.55% |
| 3/5/2013 | 3,992,194 | $18.43 | 0.77% |
| 3/6/2013 | 4,646,072 | $18.40 | -0.16% |
| 3/7/2013 | 9,359,909 | $18.81 | 2.23% |
| 3/8/2013 | 9,696,717 | $19.05 | 1.28% |
| 3/11/2013 | 4,795,766 | $18.78 | -1.42% |
| 3/12/2013 | 4,743,247 | $18.66 | -0.64% |
| 3/13/2013 | 2,134,662 | $18.80 | 0.75% |
| 3/14/2013 | 2,904,328 | $19.30 | 2.66% |
| 3/15/2013 | 5,215,029 | $19.23 | -0.36% |
| 3/18/2013 | 3,672,735 | $18.45 | -4.06% |
| 3/19/2013 | 4,733,868 | $18.00 | -2.44% |
| 3/20/2013 | 2,812,858 | $17.95 | -0.28% |
| 3/21/2013 | 2,648,643 | $17.79 | -0.89% |
| 3/22/2013 | 2,697,808 | $17.92 | 0.73% |
| 3/25/2013 | 7,117,887 | $17.27 | -3.63% |
| 3/26/2013 | 2,442,834 | $17.48 | 1.22% |
| 3/27/2013 | 2,201,043 | $17.49 | 0.06% |
| 3/28/2013 | 2,306,619 | $17.76 | 1.54% |
| 4/1/2013 | 1,554,832 | $17.56 | -1.13% |
| 4/2/2013 | 2,577,976 | $17.93 | 2.11% |
| 4/3/2013 | 2,614,091 | $17.39 | -3.01% |
| 4/4/2013 | 1,584,472 | $17.46 | 0.40% |
| 4/5/2013 | 2,841,814 | $17.36 | -0.57% |
| 4/8/2013 | 1,754,003 | $17.15 | -1.21% |
| 4/9/2013 | 2,466,949 | $17.65 | 2.92% |
| 4/10/2013 | 3,843,738 | $18.37 | 4.08% |
| 4/11/2013 | 3,719,042 | $18.66 | 1.58% |
| 4/12/2013 | 1,337,049 | $18.50 | -0.86% |
| 4/15/2013 | 2,382,694 | $17.83 | -3.62% |
| 4/16/2013 | 2,581,302 | $18.36 | 2.97% |
| 4/17/2013 | 2,645,113 | $17.80 | -3.05% |
| 4/18/2013 | 2,586,206 | $17.33 | -2.64% |
| 4/19/2013 | 3,293,725 | $17.64 | 1.79% |
| 4/22/2013 | 2,012,320 | $17.93 | 1.64% |
| 4/23/2013 | 2,576,568 | $18.32 | 2.18% |
| 4/24/2013 | 3,714,846 | $18.08 | -1.31% |
| 4/25/2013 | 1,876,004 | $18.09 | 0.06% |
| 4/26/2013 | 2,041,345 | $18.12 | 0.17% |
| 4/29/2013 | 4,819,168 | $17.87 | -1.38% |
| 4/30/2013 | 3,162,132 | $17.98 | 0.62% |
| 5/1/2013 | 2,313,673 | $17.88 | -0.56% |
| 5/2/2013 | 1,809,392 | $18.08 | 1.12% |
| 5/3/2013 | 3,095,910 | $18.57 | 2.71% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 5/6/2013 | 1,840,969 | $18.69 | 0.65% |
| 5/7/2013 | 3,222,813 | $19.05 | 1.93% |
| 5/8/2013 | 1,997,816 | $19.29 | 1.26% |
| 5/9/2013 | 3,354,355 | $19.12 | -0.88% |
| 5/10/2013 | 2,277,695 | $19.48 | 1.88% |
| 5/13/2013 | 1,444,539 | $19.22 | -1.33% |
| 5/14/2013 | 1,614,695 | $19.22 | 0.00% |
| 5/15/2013 | 1,833,470 | $19.51 | 1.51% |
| 5/16/2013 | 1,640,882 | $19.52 | 0.05% |
| 5/17/2013 | 2,494,571 | $20.03 | 2.61% |
| 5/20/2013 | 1,715,510 | $19.93 | -0.50% |
| 5/21/2013 | 1,828,059 | $19.65 | -1.40% |
| 5/22/2013 | 5,009,306 | $19.75 | 0.51% |
| 5/23/2013 | 3,544,137 | $19.48 | -1.37% |
| 5/24/2013 | 2,600,785 | $19.36 | -0.62% |
| 5/28/2013 | 3,029,783 | $19.64 | 1.45% |
| 5/29/2013 | 3,404,122 | $19.46 | -0.92% |
| 5/30/2013 | 3,089,548 | $19.62 | 0.82% |
| 5/31/2013 | 2,513,797 | $19.19 | -2.19% |
| 6/3/2013 | 3,332,980 | $19.58 | 2.03% |
| 6/4/2013 | 2,400,996 | $19.39 | -0.97% |
| 6/5/2013 | 5,203,343 | $19.15 | -1.24% |
| 6/6/2013 | 4,074,106 | $19.00 | -0.78% |
| 6/7/2013 | 2,871,940 | $19.18 | 0.95% |
| 6/10/2013 | 2,344,504 | $19.21 | 0.16% |
| 6/11/2013 | 4,497,001 | $18.76 | -2.34% |
| 6/12/2013 | 2,880,094 | $18.34 | -2.24% |
| 6/13/2013 | 2,362,512 | $18.87 | 2.89% |
| 6/14/2013 | 1,546,358 | $18.51 | -1.91% |
| 6/17/2013 | 1,630,756 | $18.55 | 0.22% |
| 6/18/2013 | 1,541,815 | $18.76 | 1.13% |
| 6/19/2013 | 2,268,217 | $18.44 | -1.71% |
| 6/20/2013 | 3,962,391 | $17.66 | -4.23% |
| 6/21/2013 | 2,260,891 | $17.52 | -0.79% |
| 6/24/2013 | 2,597,226 | $17.30 | -1.26% |
| 6/25/2013 | 2,311,964 | $17.61 | 1.79% |
| 6/26/2013 | 1,420,478 | $17.75 | 0.80% |
| 6/27/2013 | 2,808,242 | $17.50 | -1.41% |
| 6/28/2013 | 4,699,101 | $17.12 | -2.17% |
| 7/1/2013 | 2,680,127 | $17.26 | 0.82% |
| 7/2/2013 | 4,054,281 | $17.03 | -1.33% |
| 7/3/2013 | 1,462,066 | $17.21 | 1.06% |
| 7/5/2013 | 2,262,715 | $17.56 | 2.03% |
| 7/8/2013 | 2,182,681 | $17.80 | 1.37% |
| 7/9/2013 | 1,585,140 | $18.01 | 1.18% |
| 7/10/2013 | 2,336,387 | $18.06 | 0.28% |
| 7/11/2013 | 1,977,162 | $18.50 | 2.44% |
| 7/12/2013 | 1,958,703 | $18.51 | 0.05% |
| 7/15/2013 | 1,239,548 | $18.72 | 1.13% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 7/16/2013 | 1,290,494 | $18.64 | -0.43% |
| 7/17/2013 | 1,176,674 | $18.88 | 1.29% |
| 7/18/2013 | 2,721,029 | $19.33 | 2.38% |
| 7/19/2013 | 1,800,017 | $19.45 | 0.62% |
| 7/22/2013 | 2,057,823 | $19.83 | 1.95% |
| 7/23/2013 | 1,332,577 | $19.81 | -0.10% |
| 7/24/2013 | 1,784,274 | $19.63 | -0.91% |
| 7/25/2013 | 2,248,450 | $19.90 | 1.38% |
| 7/26/2013 | 4,690,092 | $19.66 | -1.21% |
| 7/29/2013 | 4,012,844 | $19.04 | -3.15% |
| 7/30/2013 | 5,667,465 | $17.72 | -6.93% |
| 7/31/2013 | 3,668,140 | $17.48 | -1.35% |
| 8/1/2013 | 2,848,001 | $17.71 | 1.32% |
| 8/2/2013 | 2,488,364 | $17.47 | -1.36% |
| 8/5/2013 | 1,374,364 | $17.46 | -0.06% |
| 8/6/2013 | 1,827,128 | $17.40 | -0.34% |
| 8/7/2013 | 1,703,351 | $17.43 | 0.17% |
| 8/8/2013 | 2,679,898 | $17.96 | 3.04% |
| 8/9/2013 | 1,793,273 | $17.88 | -0.45% |
| 8/12/2013 | 2,527,805 | $17.68 | -1.12% |
| 8/13/2013 | 1,547,276 | $17.71 | 0.17% |
| 8/14/2013 | 1,381,152 | $17.72 | 0.06% |
| 8/15/2013 | 1,323,441 | $17.75 | 0.17% |
| 8/16/2013 | 1,801,559 | $18.02 | 1.52% |
| 8/19/2013 | 2,206,447 | $17.88 | -0.78% |
| 8/20/2013 | 1,423,000 | $17.91 | 0.17% |
| 8/21/2013 | 1,919,702 | $17.75 | -0.89% |
| 8/22/2013 | 1,153,699 | $17.76 | 0.06% |
| 8/23/2013 | 1,794,753 | $17.95 | 1.07% |
| 8/26/2013 | 1,064,855 | $17.77 | -1.00% |
| 8/27/2013 | 2,349,541 | $17.17 | -3.38% |
| 8/28/2013 | 2,386,061 | $17.62 | 2.62% |
| 8/29/2013 | 896,044 | $17.54 | -0.45% |
| 8/30/2013 | 1,038,115 | $17.47 | -0.40% |
| 9/3/2013 | 1,136,995 | $17.71 | 1.37% |
| 9/4/2013 | 3,148,896 | $18.18 | 2.65% |
| 9/5/2013 | 1,859,705 | $18.48 | 1.65% |
| 9/6/2013 | 1,706,521 | $18.51 | 0.16% |
| 9/9/2013 | 1,929,941 | $18.91 | 2.16% |
| 9/10/2013 | 2,062,240 | $19.27 | 1.90% |
| 9/11/2013 | 1,349,716 | $19.30 | 0.16% |
| 9/12/2013 | 1,847,379 | $19.28 | -0.10% |
| 9/13/2013 | 1,796,340 | $19.22 | -0.31% |
| 9/16/2013 | 2,141,355 | $19.40 | 0.94% |
| 9/17/2013 | 3,160,103 | $19.06 | -1.75% |
| 9/18/2013 | 3,211,768 | $19.59 | 2.78% |
| 9/19/2013 | 3,686,163 | $17.88 | -8.73% |
| 9/20/2013 | 2,799,753 | $17.45 | -2.40% |
| 9/23/2013 | 3,301,187 | $17.10 | -2.01% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 9/24/2013 | 3,562,490 | $17.36 | 1.52% |
| 9/25/2013 | 4,357,007 | $17.35 | -0.06% |
| 9/26/2013 | 1,961,826 | $17.25 | -0.58% |
| 9/27/2013 | 2,236,657 | $17.14 | -0.64% |
| 9/30/2013 | 2,303,115 | $17.04 | -0.58% |
| 10/1/2013 | 3,543,254 | $17.42 | 2.23% |
| 10/2/2013 | 3,295,565 | $17.71 | 1.66% |
| 10/3/2013 | 2,234,081 | $17.62 | -0.51% |
| 10/4/2013 | 1,776,148 | $17.48 | -0.79% |
| 10/7/2013 | 1,539,801 | $17.48 | 0.00% |
| 10/8/2013 | 1,898,534 | $17.07 | -2.35% |
| 10/9/2013 | 1,780,734 | $17.17 | 0.59% |
| 10/10/2013 | 2,234,189 | $17.71 | 3.15% |
| 10/11/2013 | 2,165,705 | $17.85 | 0.79% |
| 10/14/2013 | 1,179,545 | $17.84 | -0.06% |
| 10/15/2013 | 1,389,191 | $17.80 | -0.22% |
| 10/16/2013 | 2,680,326 | $18.08 | 1.57% |
| 10/17/2013 | 2,279,562 | $18.03 | -0.28% |
| 10/18/2013 | 2,652,207 | $17.90 | -0.72% |
| 10/21/2013 | 4,320,950 | $17.76 | -0.78% |
| 10/22/2013 | 2,118,829 | $17.72 | -0.23% |
| 10/23/2013 | 1,894,716 | $17.31 | -2.31% |
| 10/24/2013 | 2,845,533 | $17.28 | -0.17% |
| 10/25/2013 | 1,504,468 | $17.40 | 0.69% |
| 10/28/2013 | 2,849,003 | $16.97 | -2.47% |
| 10/29/2013 | 1,338,791 | $17.13 | 0.94% |
| 10/30/2013 | 3,682,216 | $17.17 | 0.23% |
| 10/31/2013 | 2,921,084 | $16.81 | -2.10% |
| 11/1/2013 | 2,699,845 | $16.37 | -2.62% |
| 11/4/2013 | 1,435,530 | $16.37 | 0.00% |
| 11/5/2013 | 3,103,838 | $16.04 | -2.02% |
| 11/6/2013 | 2,000,763 | $16.38 | 2.12% |
| 11/7/2013 | 1,582,364 | $16.10 | -1.71% |
| 11/8/2013 | 3,121,251 | $16.46 | 2.24% |
| 11/11/2013 | 1,253,896 | $16.47 | 0.06% |
| 11/12/2013 | 1,286,312 | $16.27 | -1.21% |
| 11/13/2013 | 3,472,835 | $16.21 | -0.37% |
| 11/14/2013 | 3,293,003 | $16.17 | -0.25% |
| 11/15/2013 | 1,685,213 | $16.15 | -0.12% |
| 11/18/2013 | 2,705,619 | $16.15 | 0.00% |
| 11/19/2013 | 1,971,347 | $16.17 | 0.12% |
| 11/20/2013 | 2,470,746 | $16.28 | 0.68% |
| 11/21/2013 | 2,638,180 | $16.77 | 3.01% |
| 11/22/2013 | 1,515,613 | $16.76 | -0.06% |
| 11/25/2013 | 1,649,542 | $16.70 | -0.36% |
| 11/26/2013 | 3,186,367 | $16.91 | 1.26% |
| 11/27/2013 | 3,962,744 | $17.18 | 1.60% |
| 11/29/2013 | 7,996,904 | $17.78 | 3.49% |
| 12/2/2013 | 2,181,443 | $17.58 | -1.12% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 12/3/2013 | 1,919,102 | $17.46 | -0.68% |
| 12/4/2013 | 1,980,410 | $17.27 | -1.09% |
| 12/5/2013 | 1,760,606 | $17.16 | -0.64% |
| 12/6/2013 | 1,265,918 | $17.47 | 1.81% |
| 12/9/2013 | 1,135,652 | $17.42 | -0.29% |
| 12/10/2013 | 1,450,237 | $17.34 | -0.46% |
| 12/11/2013 | 2,582,714 | $16.95 | -2.25% |
| 12/12/2013 | 2,868,523 | $16.66 | -1.71% |
| 12/13/2013 | 2,221,688 | $16.48 | -1.08% |
| 12/16/2013 | 4,074,541 | $16.73 | 1.52% |
| 12/17/2013 | 3,363,209 | $16.41 | -1.91% |
| 12/18/2013 | 2,195,551 | $16.84 | 2.62% |
| 12/19/2013 | 2,686,472 | $16.98 | 0.83% |
| 12/20/2013 | 1,477,121 | $17.05 | 0.41% |
| 12/23/2013 | 3,301,301 | $17.43 | 2.23% |
| 12/24/2013 | 1,794,081 | $17.71 | 1.61% |
| 12/26/2013 | 2,763,152 | $17.82 | 0.62% |
| 12/27/2013 | 4,029,436 | $18.03 | 1.18% |
| 12/30/2013 | 1,679,211 | $17.98 | -0.28% |
| 12/31/2013 | 1,279,654 | $18.13 | 0.83% |
| 1/2/2014 | 1,922,693 | $17.94 | -1.05% |
| 1/3/2014 | 1,230,865 | $18.02 | 0.45% |
| 1/6/2014 | 1,672,731 | $18.22 | 1.11% |
| 1/7/2014 | 3,352,111 | $18.45 | 1.26% |
| 1/8/2014 | 3,594,993 | $18.80 | 1.90% |
| 1/9/2014 | 2,603,366 | $18.90 | 0.53% |
| 1/10/2014 | 1,518,848 | $18.86 | -0.21% |
| 1/13/2014 | 2,442,526 | $18.92 | 0.32% |
| 1/14/2014 | 2,104,122 | $19.26 | 1.80% |
| 1/15/2014 | 2,082,838 | $19.58 | 1.66% |
| 1/16/2014 | 2,280,052 | $19.17 | -2.09% |
| 1/17/2014 | 1,874,289 | $18.99 | -0.94% |
| 1/21/2014 | 2,106,489 | $18.68 | -1.63% |
| 1/22/2014 | 1,572,528 | $18.64 | -0.21% |
| 1/23/2014 | 1,726,947 | $18.69 | 0.27% |
| 1/24/2014 | 2,658,536 | $17.94 | -4.01% |
| 1/27/2014 | 2,244,993 | $17.85 | -0.50% |
| 1/28/2014 | 1,509,420 | $18.32 | 2.63% |
| 1/29/2014 | 1,839,025 | $18.16 | -0.87% |
| 1/30/2014 | 1,348,450 | $18.28 | 0.66% |
| 1/31/2014 | 1,999,479 | $17.90 | -2.08% |
| 2/3/2014 | 2,626,402 | $17.24 | -3.69% |
| 2/4/2014 | 2,505,443 | $17.43 | 1.10% |
| 2/5/2014 | 1,374,061 | $17.41 | -0.11% |
| 2/6/2014 | 1,728,698 | $17.87 | 2.64% |
| 2/7/2014 | 1,363,458 | $18.05 | 1.01% |
| 2/10/2014 | 1,563,902 | $18.21 | 0.89% |
| 2/11/2014 | 4,166,040 | $17.60 | -3.35% |
| 2/12/2014 | 3,098,708 | $17.41 | -1.08% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 2/13/2014 | 5,287,809 | $17.28 | -0.75% |
| 2/14/2014 | 4,520,809 | $17.06 | -1.27% |
| 2/18/2014 | 2,162,242 | $17.59 | 3.11% |
| 2/19/2014 | 1,707,426 | $17.03 | -3.18% |
| 2/20/2014 | 1,349,296 | $17.13 | 0.59% |
| 2/21/2014 | 1,219,758 | $17.16 | 0.18% |
| 2/24/2014 | 1,384,493 | $17.30 | 0.82% |
| 2/25/2014 | 1,793,951 | $17.22 | -0.46% |
| 2/26/2014 | 3,190,867 | $16.97 | -1.45% |
| 2/27/2014 | 2,207,734 | $17.06 | 0.53% |
| 2/28/2014 | 3,571,294 | $17.00 | -0.35% |
| 3/3/2014 | 3,181,508 | $16.68 | -1.88% |
| 3/4/2014 | 2,044,002 | $17.01 | 1.98% |
| 3/5/2014 | 2,191,797 | $16.98 | -0.18% |
| 3/6/2014 | 2,503,656 | $17.07 | 0.53% |
| 3/7/2014 | 4,046,436 | $16.79 | -1.64% |
| 3/10/2014 | 4,427,432 | $16.29 | -2.98% |
| 3/11/2014 | 5,992,374 | $15.73 | -3.44% |
| 3/12/2014 | 4,218,865 | $15.61 | -0.76% |
| 3/13/2014 | 3,829,309 | $15.67 | 0.38% |
| 3/14/2014 | 5,753,453 | $15.46 | -1.34% |
| 3/17/2014 | 3,896,475 | $15.54 | 0.52% |
| 3/18/2014 | 4,291,798 | $15.85 | 1.99% |
| 3/19/2014 | 4,021,296 | $16.02 | 1.07% |
| 3/20/2014 | 2,915,588 | $15.83 | -1.19% |
| 3/21/2014 | 4,875,140 | $15.61 | -1.39% |
| 3/24/2014 | 2,869,931 | $15.64 | 0.19% |
| 3/25/2014 | 2,142,278 | $15.75 | 0.70% |
| 3/26/2014 | 2,999,560 | $15.45 | -1.90% |
| 3/27/2014 | 3,096,381 | $15.41 | -0.26% |
| 3/28/2014 | 1,542,114 | $15.48 | 0.45% |
| 3/31/2014 | 3,530,672 | $15.70 | 1.42% |
| 4/1/2014 | 6,028,901 | $15.89 | 1.21% |
| 4/2/2014 | 3,609,962 | $16.33 | 2.77% |
| 4/3/2014 | 3,298,020 | $16.23 | -0.61% |
| 4/4/2014 | 2,884,370 | $16.32 | 0.55% |
| 4/7/2014 | 1,948,352 | $16.03 | -1.78% |
| 4/8/2014 | 2,453,303 | $16.09 | 0.37% |
| 4/9/2014 | 3,799,472 | $16.18 | 0.56% |
| 4/10/2014 | 1,931,961 | $15.94 | -1.48% |
| 4/11/2014 | 4,203,150 | $15.72 | -1.38% |
| 4/14/2014 | 2,424,053 | $15.90 | 1.15% |
| 4/15/2014 | 1,642,725 | $15.73 | -1.07% |
| 4/16/2014 | 1,837,322 | $16.07 | 2.16% |
| 4/17/2014 | 3,764,868 | $16.66 | 3.67% |
| 4/21/2014 | 2,151,958 | $16.62 | -0.24% |
| 4/22/2014 | 1,682,487 | $16.70 | 0.48% |
| 4/23/2014 | 1,820,836 | $16.81 | 0.66% |
| 4/24/2014 | 1,949,902 | $16.93 | 0.71% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 4/25/2014 | 1,317,894 | $16.79 | -0.83% |
| 4/28/2014 | 3,280,875 | $16.68 | -0.66% |
| 4/29/2014 | 2,505,741 | $16.91 | 1.38% |
| 4/30/2014 | 1,974,043 | $17.11 | 1.18% |
| 5/1/2014 | 2,468,736 | $17.37 | 1.52% |
| 5/2/2014 | 2,155,536 | $17.38 | 0.06% |
| 5/5/2014 | 2,691,491 | $17.28 | -0.58% |
| 5/6/2014 | 4,504,360 | $16.58 | -4.05% |
| 5/7/2014 | 2,735,785 | $16.51 | -0.42% |
| 5/8/2014 | 8,221,593 | $17.73 | 7.39% |
| 5/9/2014 | 2,367,253 | $17.54 | -1.07% |
| 5/12/2014 | 1,922,939 | $17.27 | -1.54% |
| 5/13/2014 | 3,057,790 | $17.14 | -0.75% |
| 5/14/2014 | 1,858,617 | $16.76 | -2.22% |
| 5/15/2014 | 1,983,959 | $16.51 | -1.49% |
| 5/16/2014 | 1,836,355 | $16.36 | -0.91% |
| 5/19/2014 | 2,164,980 | $16.16 | -1.22% |
| 5/20/2014 | 1,514,579 | $16.08 | -0.50% |
| 5/21/2014 | 2,114,925 | $16.40 | 1.99% |
| 5/22/2014 | 1,059,118 | $16.45 | 0.30% |
| 5/23/2014 | 1,483,922 | $16.59 | 0.85% |
| 5/27/2014 | 1,719,179 | $16.43 | -0.96% |
| 5/28/2014 | 1,609,689 | $16.37 | -0.37% |
| 5/29/2014 | 948,027 | $16.47 | 0.61% |
| 5/30/2014 | 2,157,509 | $16.52 | 0.30% |
| 6/2/2014 | 1,331,750 | $16.49 | -0.18% |
| 6/3/2014 | 939,451 | $16.36 | -0.79% |
| 6/4/2014 | 2,011,158 | $16.23 | -0.79% |
| 6/5/2014 | 2,549,253 | $16.19 | -0.25% |
| 6/6/2014 | 1,743,567 | $16.38 | 1.17% |
| 6/9/2014 | 1,423,788 | $16.51 | 0.79% |
| 6/10/2014 | 1,169,104 | $16.36 | -0.91% |
| 6/11/2014 | 1,095,608 | $16.18 | -1.10% |
| 6/12/2014 | 1,107,026 | $16.16 | -0.12% |
| 6/13/2014 | 1,103,222 | $16.21 | 0.31% |
| 6/16/2014 | 1,579,534 | $16.13 | -0.49% |
| 6/17/2014 | 942,904 | $16.12 | -0.06% |
| 6/18/2014 | 1,591,604 | $16.22 | 0.62% |
| 6/19/2014 | 2,143,681 | $16.19 | -0.18% |
| 6/20/2014 | 1,527,999 | $16.02 | -1.05% |
| 6/23/2014 | 2,536,851 | $16.11 | 0.56% |
| 6/24/2014 | 3,201,401 | $15.84 | -1.68% |
| 6/25/2014 | 4,163,202 | $15.71 | -0.82% |
| 6/26/2014 | 28,263,946 | $14.55 | -7.38% |
| 6/27/2014 | 5,818,945 | $14.84 | 1.99% |
| 6/30/2014 | 11,144,678 | $14.61 | -1.55% |
| 7/1/2014 | 6,313,580 | $14.84 | 1.57% |
| 7/2/2014 | 3,025,340 | $14.94 | 0.67% |
| 7/3/2014 | 2,819,284 | $15.11 | 1.14% |

# Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 7/7/2014 | 2,734,891 | $14.95 | -1.06% |
| 7/8/2014 | 7,986,303 | $14.70 | -1.67% |
| 7/9/2014 | 3,392,110 | $14.61 | -0.61% |
| 7/10/2014 | 4,456,866 | $14.34 | -1.85% |
| 7/11/2014 | 6,643,663 | $14.26 | -0.56% |
| 7/14/2014 | 2,720,496 | $14.42 | 1.12% |
| 7/15/2014 | 2,270,198 | $14.60 | 1.25% |
| 7/16/2014 | 4,340,623 | $14.84 | 1.64% |
| 7/17/2014 | 3,546,511 | $14.40 | -2.96% |
| 7/18/2014 | 2,979,281 | $14.50 | 0.69% |
| 7/21/2014 | 1,503,676 | $14.48 | -0.14% |
| 7/22/2014 | 1,803,647 | $14.43 | -0.35% |
| 7/23/2014 | 1,336,418 | $14.44 | 0.07% |
| 7/24/2014 | 1,476,544 | $14.63 | 1.32% |
| 7/25/2014 | 2,384,386 | $14.90 | 1.85% |
| 7/28/2014 | 2,558,328 | $14.85 | -0.34% |
| 7/29/2014 | 2,447,490 | $14.89 | 0.27% |
| 7/30/2014 | 5,212,989 | $15.51 | 4.16% |
| 7/31/2014 | 1,981,748 | $15.18 | -2.13% |
| 8/1/2014 | 2,504,263 | $15.16 | -0.13% |
| 8/4/2014 | 1,266,501 | $15.21 | 0.33% |
| 8/5/2014 | 2,993,833 | $14.87 | -2.24% |
| 8/6/2014 | 1,799,820 | $14.66 | -1.41% |
| 8/7/2014 | 2,528,891 | $14.40 | -1.77% |
| 8/8/2014 | 1,529,910 | $14.56 | 1.11% |
| 8/11/2014 | 1,464,874 | $14.55 | -0.07% |
| 8/12/2014 | 1,314,084 | $14.69 | 0.96% |
| 8/13/2014 | 755,745 | $14.67 | -0.14% |
| 8/14/2014 | 1,048,335 | $14.68 | 0.07% |
| 8/15/2014 | 1,472,018 | $14.65 | -0.20% |
| 8/18/2014 | 1,708,472 | $14.86 | 1.43% |
| 8/19/2014 | 1,905,953 | $14.84 | -0.13% |
| 8/20/2014 | 1,628,012 | $14.81 | -0.20% |
| 8/21/2014 | 2,581,427 | $14.79 | -0.14% |
| 8/22/2014 | 1,757,840 | $14.89 | 0.68% |
| 8/25/2014 | 1,361,229 | $15.10 | 1.41% |
| 8/26/2014 | 1,810,315 | $15.04 | -0.40% |
| 8/27/2014 | 1,559,409 | $15.10 | 0.40% |
| 8/28/2014 | 1,172,069 | $14.98 | -0.79% |
| 8/29/2014 | 875,910 | $15.00 | 0.13% |
| 9/2/2014 | 1,813,729 | $14.81 | -1.27% |
| 9/3/2014 | 2,405,266 | $15.12 | 2.09% |
| 9/4/2014 | 2,022,659 | $15.18 | 0.40% |
| 9/5/2014 | 1,815,710 | $14.97 | -1.38% |
| 9/8/2014 | 3,478,305 | $14.54 | -2.87% |
| 9/9/2014 | 1,542,804 | $14.63 | 0.62% |
| 9/10/2014 | 1,497,776 | $14.95 | 2.19% |
| 9/11/2014 | 1,629,055 | $14.75 | -1.34% |
| 9/12/2014 | 3,328,902 | $15.10 | 2.37% |

## Barclays PLC - Exhibit 14B

**Closing Price and Volume of ADSs (BCS)**

Source: Bloomberg

| Date | Volume | Closing Price | Return[1] |
|---|---|---|---|
| 9/15/2014 | 2,988,926 | $15.09 | -0.07% |
| 9/16/2014 | 3,672,660 | $15.10 | 0.07% |
| 9/17/2014 | 2,651,598 | $15.22 | 0.79% |
| 9/18/2014 | 3,578,807 | $15.53 | 2.04% |
| 9/19/2014 | 2,951,318 | $15.38 | -0.97% |
| 9/22/2014 | 1,680,205 | $15.26 | -0.78% |
| 9/23/2014 | 2,227,684 | $15.10 | -1.05% |

**Notes:**

1) Daily returns are calculated using the daily closing price.



**Barclays PLC - Exhibit 14C**
Closing Price and Volume of Ordinary Shares (BARC)
8/2/2011 - 9/23/2014

# Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 8/2/2011 | 249,221,146 | $3.53 | 216.75 p | - |
| 8/3/2011 | 216,498,684 | $3.49 | 212.50 p | -1.20% |
| 8/4/2011 | 246,082,623 | $3.19 | 196.00 p | -8.41% |
| 8/5/2011 | 369,278,481 | $3.04 | 186.00 p | -4.68% |
| 8/8/2011 | 225,507,880 | $2.87 | 175.40 p | -5.75% |
| 8/9/2011 | 260,747,610 | $2.91 | 179.30 p | 1.29% |
| 8/10/2011 | 283,341,548 | $2.64 | 163.70 p | -9.03% |
| 8/11/2011 | 224,308,349 | $2.88 | 177.85 p | 9.07% |
| 8/12/2011 | 181,007,505 | $3.05 | 187.20 p | 5.64% |
| 8/15/2011 | 121,933,837 | $3.00 | 183.35 p | -1.38% |
| 8/16/2011 | 122,045,899 | $2.99 | 181.60 p | -0.64% |
| 8/17/2011 | 150,718,185 | $2.88 | 173.95 p | -3.52% |
| 8/18/2011 | 212,848,367 | $2.54 | 154.00 p | -11.96% |
| 8/19/2011 | 210,339,665 | $2.49 | 150.50 p | -1.83% |
| 8/22/2011 | 164,878,588 | $2.41 | 146.25 p | -3.19% |
| 8/23/2011 | 179,988,518 | $2.40 | 145.45 p | -0.40% |
| 8/24/2011 | 190,275,695 | $2.45 | 149.60 p | 2.14% |
| 8/25/2011 | 313,513,569 | $2.57 | 157.90 p | 4.90% |
| 8/26/2011 | 239,541,940 | $2.53 | 155.00 p | -1.51% |
| 8/30/2011 | 181,647,470 | $2.69 | 165.40 p | 6.35% |
| 8/31/2011 | 158,352,512 | $2.78 | 170.75 p | 3.16% |
| 9/1/2011 | 259,279,636 | $2.92 | 180.35 p | 5.04% |
| 9/2/2011 | 147,567,521 | $2.68 | 165.20 p | -8.24% |
| 9/5/2011 | 141,990,668 | $2.48 | 154.15 p | -7.29% |
| 9/6/2011 | 180,014,369 | $2.40 | 150.75 p | -3.20% |
| 9/7/2011 | 122,236,915 | $2.55 | 159.95 p | 6.18% |
| 9/8/2011 | 159,391,494 | $2.54 | 159.00 p | -0.31% |
| 9/9/2011 | 262,668,543 | $2.29 | 144.00 p | -10.14% |
| 9/12/2011 | 222,284,985 | $2.24 | 141.65 p | -2.00% |
| 9/13/2011 | 139,975,851 | $2.35 | 148.30 p | 4.72% |
| 9/14/2011 | 264,760,990 | $2.40 | 152.00 p | 2.10% |
| 9/15/2011 | 279,239,636 | $2.50 | 158.00 p | 4.28% |
| 9/16/2011 | 238,151,417 | $2.58 | 163.40 p | 3.29% |
| 9/19/2011 | 118,659,646 | $2.39 | 152.70 p | -7.29% |
| 9/20/2011 | 141,703,722 | $2.42 | 154.25 p | 1.32% |
| 9/21/2011 | 114,599,501 | $2.40 | 153.25 p | -1.09% |
| 9/22/2011 | 231,556,016 | $2.14 | 138.85 p | -10.87% |
| 9/23/2011 | 211,667,583 | $2.25 | 146.00 p | 5.51% |
| 9/26/2011 | 255,060,469 | $2.42 | 156.00 p | 7.35% |
| 9/27/2011 | 217,367,550 | $2.64 | 168.45 p | 8.89% |
| 9/28/2011 | 157,042,777 | $2.60 | 166.40 p | -1.30% |
| 9/29/2011 | 146,743,765 | $2.64 | 169.15 p | 1.65% |
| 9/30/2011 | 115,843,318 | $2.52 | 161.35 p | -4.53% |
| 10/3/2011 | 114,105,251 | $2.42 | 156.25 p | -4.22% |
| 10/4/2011 | 178,144,652 | $2.22 | 144.35 p | -8.12% |
| 10/5/2011 | 181,828,913 | $2.40 | 155.45 p | 7.85% |
| 10/6/2011 | 172,992,681 | $2.58 | 167.85 p | 7.82% |
| 10/7/2011 | 195,307,742 | $2.56 | 164.70 p | -0.81% |
| 10/10/2011 | 86,501,508 | $2.70 | 172.10 p | 5.27% |

# Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 10/11/2011 | 98,526,674 | $2.74 | 175.70 p | 1.58% |
| 10/12/2011 | 229,643,095 | $2.95 | 187.00 p | 7.56% |
| 10/13/2011 | 257,384,682 | $2.72 | 173.20 p | -7.56% |
| 10/14/2011 | 109,984,790 | $2.78 | 176.05 p | 2.05% |
| 10/17/2011 | 108,286,175 | $2.78 | 176.35 p | 0.07% |
| 10/18/2011 | 164,051,652 | $2.75 | 175.10 p | -1.18% |
| 10/19/2011 | 118,420,554 | $2.84 | 179.45 p | 3.11% |
| 10/20/2011 | 110,820,835 | $2.71 | 172.00 p | -4.49% |
| 10/21/2011 | 161,960,113 | $2.90 | 181.95 p | 7.02% |
| 10/24/2011 | 102,570,523 | $2.98 | 186.70 p | 2.98% |
| 10/25/2011 | 135,452,485 | $2.88 | 180.00 p | -3.50% |
| 10/26/2011 | 91,870,304 | $2.84 | 178.60 p | -1.37% |
| 10/27/2011 | 408,774,577 | $3.38 | 210.00 p | 18.96% |
| 10/28/2011 | 278,002,940 | $3.24 | 201.20 p | -4.01% |
| 10/31/2011 | 175,205,529 | $3.15 | 195.30 p | -2.90% |
| 11/1/2011 | 254,112,271 | $2.83 | 176.75 p | -10.32% |
| 11/2/2011 | 168,796,419 | $2.89 | 181.10 p | 2.26% |
| 11/3/2011 | 221,241,418 | $2.96 | 184.55 p | 2.42% |
| 11/4/2011 | 170,317,682 | $2.95 | 183.55 p | -0.41% |
| 11/7/2011 | 97,451,707 | $2.87 | 179.35 p | -2.43% |
| 11/8/2011 | 116,792,830 | $2.93 | 182.00 p | 1.82% |
| 11/9/2011 | 170,181,908 | $2.75 | 172.05 p | -6.17% |
| 11/10/2011 | 118,553,545 | $2.71 | 170.00 p | -1.28% |
| 11/11/2011 | 116,324,260 | $2.87 | 178.90 p | 5.97% |
| 11/14/2011 | 97,661,537 | $2.77 | 174.05 p | -3.69% |
| 11/15/2011 | 114,656,230 | $2.71 | 171.20 p | -2.02% |
| 11/16/2011 | 101,883,250 | $2.72 | 172.50 p | 0.33% |
| 11/17/2011 | 109,995,701 | $2.65 | 168.05 p | -2.63% |
| 11/18/2011 | 81,604,614 | $2.63 | 166.40 p | -0.78% |
| 11/21/2011 | 106,041,677 | $2.47 | 157.50 p | -6.20% |
| 11/22/2011 | 135,244,332 | $2.39 | 152.60 p | -3.09% |
| 11/23/2011 | 139,373,647 | $2.30 | 147.90 p | -3.87% |
| 11/24/2011 | 88,419,941 | $2.36 | 152.50 p | 2.88% |
| 11/25/2011 | 98,249,294 | $2.40 | 155.65 p | 1.70% |
| 11/28/2011 | 108,939,085 | $2.60 | 167.85 p | 8.36% |
| 11/29/2011 | 106,498,301 | $2.64 | 169.00 p | 1.30% |
| 11/30/2011 | 205,298,714 | $2.83 | 180.25 p | 7.39% |
| 12/1/2011 | 150,981,692 | $2.78 | 177.15 p | -1.86% |
| 12/2/2011 | 233,628,850 | $2.97 | 190.65 p | 6.93% |
| 12/5/2011 | 164,941,144 | $3.00 | 191.65 p | 1.05% |
| 12/6/2011 | 111,348,664 | $2.93 | 188.00 p | -2.50% |
| 12/7/2011 | 161,909,311 | $2.94 | 187.35 p | 0.46% |
| 12/8/2011 | 166,035,616 | $2.82 | 180.40 p | -4.18% |
| 12/9/2011 | 119,995,703 | $2.98 | 190.20 p | 5.55% |
| 12/12/2011 | 121,224,430 | $2.83 | 181.45 p | -4.91% |
| 12/13/2011 | 100,630,372 | $2.77 | 178.60 p | -1.98% |
| 12/14/2011 | 116,492,351 | $2.63 | 170.30 p | -5.00% |
| 12/15/2011 | 109,161,128 | $2.64 | 170.50 p | 0.28% |
| 12/16/2011 | 101,925,369 | $2.66 | 171.45 p | 0.59% |

# Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 12/19/2011 | 91,257,847 | $2.58 | 165.95 p | -3.07% |
| 12/20/2011 | 129,620,541 | $2.68 | 171.40 p | 4.24% |
| 12/21/2011 | 116,220,017 | $2.70 | 171.95 p | 0.47% |
| 12/22/2011 | 83,580,119 | $2.76 | 176.10 p | 2.28% |
| 12/23/2011 | 22,439,342 | $2.80 | 179.00 p | 1.39% |
| 12/28/2011 | 48,199,349 | $2.67 | 172.20 p | -4.72% |
| 12/29/2011 | 34,195,645 | $2.69 | 174.50 p | 0.81% |
| 12/30/2011 | 17,176,796 | $2.73 | 176.05 p | 1.61% |
| 1/3/2012 | 152,421,957 | $2.92 | 186.30 p | 6.77% |
| 1/4/2012 | 134,209,556 | $2.94 | 188.35 p | 0.99% |
| 1/5/2012 | 164,665,338 | $2.85 | 183.65 p | -3.35% |
| 1/6/2012 | 75,490,793 | $2.87 | 186.40 p | 1.01% |
| 1/9/2012 | 123,112,390 | $2.75 | 178.10 p | -4.42% |
| 1/10/2012 | 113,655,222 | $2.92 | 188.30 p | 6.11% |
| 1/11/2012 | 82,408,042 | $2.92 | 190.30 p | 0.08% |
| 1/12/2012 | 171,296,182 | $2.97 | 193.45 p | 1.70% |
| 1/13/2012 | 218,171,736 | $3.08 | 201.20 p | 3.71% |
| 1/16/2012 | 85,447,237 | $3.05 | 199.10 p | -0.85% |
| 1/17/2012 | 172,418,606 | $3.06 | 199.25 p | 0.25% |
| 1/18/2012 | 129,060,553 | $3.10 | 201.10 p | 1.42% |
| 1/19/2012 | 271,808,261 | $3.42 | 221.35 p | 10.36% |
| 1/20/2012 | 233,231,490 | $3.46 | 222.65 p | 1.07% |
| 1/23/2012 | 131,251,486 | $3.47 | 222.65 p | 0.21% |
| 1/24/2012 | 134,483,556 | $3.41 | 218.50 p | -1.69% |
| 1/25/2012 | 80,419,701 | $3.39 | 217.25 p | -0.49% |
| 1/26/2012 | 126,048,479 | $3.50 | 222.85 p | 3.20% |
| 1/27/2012 | 89,612,089 | $3.50 | 222.85 p | 0.03% |
| 1/30/2012 | 127,246,636 | $3.35 | 213.55 p | -4.33% |
| 1/31/2012 | 136,012,435 | $3.35 | 212.55 p | -0.07% |
| 2/1/2012 | 145,881,219 | $3.55 | 224.10 p | 6.08% |
| 2/2/2012 | 133,745,582 | $3.60 | 227.90 p | 1.46% |
| 2/3/2012 | 149,284,943 | $3.76 | 237.45 p | 4.22% |
| 2/6/2012 | 108,919,992 | $3.66 | 231.40 p | -2.50% |
| 2/7/2012 | 97,503,832 | $3.76 | 236.80 p | 2.83% |
| 2/8/2012 | 126,384,973 | $3.70 | 233.60 p | -1.78% |
| 2/9/2012 | 137,810,546 | $3.69 | 233.10 p | -0.19% |
| 2/10/2012 | 315,990,239 | $3.69 | 234.05 p | -0.15% |
| 2/13/2012 | 120,096,639 | $3.74 | 236.95 p | 1.46% |
| 2/14/2012 | 127,039,460 | $3.68 | 234.90 p | -1.52% |
| 2/15/2012 | 179,154,050 | $3.79 | 241.65 p | 3.04% |
| 2/16/2012 | 132,067,878 | $3.87 | 244.90 p | 1.87% |
| 2/17/2012 | 199,665,559 | $3.93 | 248.35 p | 1.73% |
| 2/20/2012 | 103,476,259 | $3.98 | 250.90 p | 1.10% |
| 2/21/2012 | 152,253,079 | $3.91 | 247.75 p | -1.57% |
| 2/22/2012 | 119,895,580 | $3.75 | 239.20 p | -4.26% |
| 2/23/2012 | 169,452,343 | $3.78 | 241.00 p | 1.01% |
| 2/24/2012 | 149,794,184 | $3.93 | 247.65 p | 3.85% |
| 2/27/2012 | 75,327,688 | $3.86 | 243.80 p | -1.73% |
| 2/28/2012 | 77,875,927 | $3.87 | 243.95 p | 0.30% |

# Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 2/29/2012 | 138,556,181 | $3.90 | 245.00 p | 0.78% |
| 3/1/2012 | 426,710,970 | $4.01 | 251.15 p | 2.58% |
| 3/2/2012 | 135,086,150 | $4.07 | 256.75 p | 1.67% |
| 3/5/2012 | 84,752,071 | $4.01 | 252.90 p | -1.46% |
| 3/6/2012 | 155,093,194 | $3.75 | 238.90 p | -6.45% |
| 3/7/2012 | 151,516,485 | $3.76 | 239.00 p | 0.21% |
| 3/8/2012 | 170,725,870 | $3.81 | 240.70 p | 1.23% |
| 3/9/2012 | 182,704,956 | $3.77 | 240.70 p | -0.90% |
| 3/12/2012 | 116,261,503 | $3.69 | 235.85 p | -2.28% |
| 3/13/2012 | 116,703,344 | $3.77 | 239.55 p | 2.13% |
| 3/14/2012 | 198,855,279 | $3.90 | 248.80 p | 3.48% |
| 3/15/2012 | 127,351,111 | $3.92 | 249.20 p | 0.54% |
| 3/16/2012 | 254,424,611 | $4.02 | 254.00 p | 2.58% |
| 3/19/2012 | 127,659,412 | $4.00 | 251.30 p | -0.58% |
| 3/20/2012 | 109,069,866 | $3.89 | 245.50 p | -2.55% |
| 3/21/2012 | 114,645,922 | $3.88 | 244.70 p | -0.40% |
| 3/22/2012 | 163,912,878 | $3.79 | 239.60 p | -2.31% |
| 3/23/2012 | 153,319,194 | $3.88 | 244.50 p | 2.39% |
| 3/26/2012 | 146,034,037 | $3.95 | 247.65 p | 1.75% |
| 3/27/2012 | 377,501,474 | $4.01 | 251.35 p | 1.65% |
| 3/28/2012 | 120,700,519 | $3.90 | 245.60 p | -2.90% |
| 3/29/2012 | 115,158,897 | $3.73 | 234.15 p | -4.34% |
| 3/30/2012 | 101,164,095 | $3.76 | 235.25 p | 0.92% |
| 4/2/2012 | 107,293,839 | $3.79 | 236.45 p | 0.68% |
| 4/3/2012 | 71,369,165 | $3.68 | 230.35 p | -2.88% |
| 4/4/2012 | 196,410,788 | $3.47 | 218.50 p | -5.67% |
| 4/5/2012 | 114,470,886 | $3.47 | 219.30 p | 0.03% |
| 4/10/2012 | 140,958,054 | $3.27 | 206.30 p | -5.77% |
| 4/11/2012 | 147,515,664 | $3.37 | 212.10 p | 3.19% |
| 4/12/2012 | 174,977,000 | $3.57 | 223.45 p | 5.66% |
| 4/13/2012 | 151,463,089 | $3.41 | 214.90 p | -4.39% |
| 4/16/2012 | 125,628,027 | $3.35 | 210.80 p | -1.75% |
| 4/17/2012 | 170,796,014 | $3.51 | 220.55 p | 4.90% |
| 4/18/2012 | 152,077,837 | $3.43 | 214.25 p | -2.32% |
| 4/19/2012 | 147,300,978 | $3.41 | 212.30 p | -0.71% |
| 4/20/2012 | 119,997,423 | $3.44 | 213.55 p | 1.03% |
| 4/23/2012 | 107,097,058 | $3.30 | 204.55 p | -4.24% |
| 4/24/2012 | 101,478,138 | $3.40 | 211.00 p | 3.23% |
| 4/25/2012 | 172,571,743 | $3.41 | 211.00 p | 0.10% |
| 4/26/2012 | 148,803,999 | $3.45 | 213.00 p | 1.18% |
| 4/27/2012 | 151,657,006 | $3.63 | 223.10 p | 5.21% |
| 4/30/2012 | 100,092,396 | $3.54 | 218.25 p | -2.31% |
| 5/1/2012 | 55,738,958 | $3.67 | 226.20 p | 3.55% |
| 5/2/2012 | 126,758,127 | $3.46 | 213.65 p | -5.69% |
| 5/3/2012 | 90,035,779 | $3.44 | 212.85 p | -0.45% |
| 5/4/2012 | 120,013,237 | $3.37 | 208.40 p | -2.29% |
| 5/8/2012 | 105,359,840 | $3.28 | 203.05 p | -2.53% |
| 5/9/2012 | 147,358,802 | $3.26 | 202.35 p | -0.50% |
| 5/10/2012 | 91,492,193 | $3.37 | 208.80 p | 3.37% |

# Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 5/11/2012 | 133,235,685 | $3.26 | 202.80 p | -3.32% |
| 5/14/2012 | 209,766,584 | $3.06 | 189.80 p | -6.28% |
| 5/15/2012 | 200,798,465 | $2.98 | 186.10 p | -2.48% |
| 5/16/2012 | 161,606,380 | $3.01 | 189.05 p | 1.10% |
| 5/17/2012 | 111,151,696 | $2.88 | 181.90 p | -4.49% |
| 5/18/2012 | 182,442,295 | $2.78 | 176.10 p | -3.35% |
| 5/21/2012 | 117,202,180 | $2.84 | 180.00 p | 2.23% |
| 5/22/2012 | 144,684,902 | $2.98 | 188.90 p | 4.81% |
| 5/23/2012 | 98,333,546 | $2.83 | 180.50 p | -5.02% |
| 5/24/2012 | 95,008,778 | $2.90 | 185.30 p | 2.52% |
| 5/25/2012 | 93,689,376 | $2.84 | 181.70 p | -2.09% |
| 5/28/2012 | 44,151,152 | $2.84 | 181.00 p | -0.18% |
| 5/29/2012 | 86,311,260 | $2.83 | 181.00 p | -0.31% |
| 5/30/2012 | 98,633,732 | $2.79 | 179.45 p | -1.52% |
| 5/31/2012 | 118,119,977 | $2.72 | 176.30 p | -2.44% |
| 6/1/2012 | 104,596,328 | $2.66 | 173.50 p | -1.96% |
| 6/6/2012 | 157,452,255 | $2.91 | 187.80 p | 9.09% |
| 6/7/2012 | 133,056,989 | $3.00 | 192.85 p | 3.15% |
| 6/8/2012 | 76,259,847 | $2.94 | 190.35 p | -1.99% |
| 6/11/2012 | 115,652,322 | $2.95 | 190.55 p | 0.47% |
| 6/12/2012 | 104,741,086 | $2.95 | 189.75 p | 0.02% |
| 6/13/2012 | 129,279,186 | $2.93 | 188.30 p | -0.83% |
| 6/14/2012 | 119,045,072 | $2.99 | 192.75 p | 2.20% |
| 6/15/2012 | 221,769,613 | $3.14 | 200.80 p | 4.98% |
| 6/18/2012 | 130,873,833 | $3.07 | 196.05 p | -2.32% |
| 6/19/2012 | 85,724,885 | $3.16 | 200.60 p | 2.82% |
| 6/20/2012 | 106,999,059 | $3.23 | 205.75 p | 2.43% |
| 6/21/2012 | 107,641,315 | $3.16 | 202.30 p | -2.30% |
| 6/22/2012 | 132,391,230 | $3.13 | 200.70 p | -0.92% |
| 6/25/2012 | 82,222,153 | $3.02 | 194.25 p | -3.33% |
| 6/26/2012 | 66,522,366 | $3.01 | 192.40 p | -0.56% |
| 6/27/2012 | 155,078,687 | $3.05 | 196.05 p | 1.49% |
| 6/28/2012 | 622,886,023 | $2.57 | 165.60 p | -15.93% |
| 6/29/2012 | 380,335,834 | $2.55 | 162.85 p | -0.48% |
| 7/2/2012 | 252,580,370 | $2.64 | 168.40 p | 3.41% |
| 7/3/2012 | 363,365,264 | $2.62 | 167.05 p | -0.71% |
| 7/4/2012 | 178,444,112 | $2.59 | 166.00 p | -1.20% |
| 7/5/2012 | 252,421,150 | $2.61 | 168.20 p | 0.84% |
| 7/6/2012 | 125,854,752 | $2.55 | 164.75 p | -2.38% |
| 7/9/2012 | 112,691,760 | $2.53 | 163.40 p | -0.60% |
| 7/10/2012 | 103,107,762 | $2.59 | 167.00 p | 2.18% |
| 7/11/2012 | 78,901,871 | $2.56 | 164.65 p | -1.26% |
| 7/12/2012 | 92,588,448 | $2.52 | 163.50 p | -1.40% |
| 7/13/2012 | 142,904,167 | $2.52 | 162.15 p | 0.00% |
| 7/16/2012 | 157,342,084 | $2.46 | 157.70 p | -2.28% |
| 7/17/2012 | 106,836,830 | $2.48 | 159.00 p | 0.77% |
| 7/18/2012 | 89,162,248 | $2.51 | 160.15 p | 0.94% |
| 7/19/2012 | 104,619,803 | $2.58 | 164.25 p | 3.02% |
| 7/20/2012 | 117,210,176 | $2.49 | 159.25 p | -3.61% |

# Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 7/23/2012 | 192,959,892 | $2.37 | 152.55 p | -4.86% |
| 7/24/2012 | 97,235,463 | $2.33 | 150.60 p | -1.40% |
| 7/25/2012 | 102,195,103 | $2.33 | 150.55 p | -0.17% |
| 7/26/2012 | 140,989,374 | $2.41 | 153.60 p | 3.31% |
| 7/27/2012 | 243,146,164 | $2.63 | 167.00 p | 9.05% |
| 7/30/2012 | 136,348,045 | $2.68 | 170.55 p | 1.92% |
| 7/31/2012 | 103,414,925 | $2.63 | 168.00 p | -1.64% |
| 8/1/2012 | 65,457,262 | $2.63 | 168.30 p | -0.22% |
| 8/2/2012 | 147,103,074 | $2.52 | 162.30 p | -4.18% |
| 8/3/2012 | 141,155,246 | $2.68 | 171.35 p | 6.47% |
| 8/6/2012 | 119,986,165 | $2.77 | 177.20 p | 3.30% |
| 8/7/2012 | 149,221,308 | $2.81 | 179.85 p | 1.65% |
| 8/8/2012 | 60,854,748 | $2.80 | 178.95 p | -0.39% |
| 8/9/2012 | 73,924,284 | $2.79 | 178.95 p | -0.31% |
| 8/10/2012 | 106,145,942 | $2.87 | 183.40 p | 2.87% |
| 8/13/2012 | 71,197,329 | $2.87 | 183.05 p | -0.04% |
| 8/14/2012 | 177,025,809 | $2.91 | 185.75 p | 1.42% |
| 8/15/2012 | 62,917,790 | $2.87 | 183.10 p | -1.45% |
| 8/16/2012 | 73,639,405 | $2.93 | 186.20 p | 2.04% |
| 8/17/2012 | 190,482,030 | $3.03 | 192.85 p | 3.28% |
| 8/20/2012 | 127,086,674 | $3.00 | 190.90 p | -0.94% |
| 8/21/2012 | 128,589,733 | $3.11 | 197.05 p | 3.77% |
| 8/22/2012 | 94,274,897 | $3.07 | 194.15 p | -1.44% |
| 8/23/2012 | 98,693,166 | $3.03 | 191.00 p | -1.12% |
| 8/24/2012 | 105,943,758 | $2.96 | 187.20 p | -2.25% |
| 8/28/2012 | 99,148,795 | $2.99 | 188.95 p | 0.93% |
| 8/29/2012 | 74,139,004 | $2.95 | 186.35 p | -1.38% |
| 8/30/2012 | 62,387,745 | $2.90 | 183.50 p | -1.80% |
| 8/31/2012 | 93,725,345 | $2.91 | 183.25 p | 0.34% |
| 9/3/2012 | 48,896,542 | $2.93 | 184.30 p | 0.72% |
| 9/4/2012 | 73,501,313 | $2.88 | 181.25 p | -1.69% |
| 9/5/2012 | 72,991,559 | $2.89 | 181.95 p | 0.57% |
| 9/6/2012 | 134,619,640 | $3.08 | 193.05 p | 6.25% |
| 9/7/2012 | 220,789,406 | $3.31 | 206.40 p | 7.49% |
| 9/10/2012 | 142,482,976 | $3.33 | 207.75 p | 0.59% |
| 9/11/2012 | 159,838,114 | $3.43 | 213.50 p | 3.17% |
| 9/12/2012 | 193,985,233 | $3.50 | 217.00 p | 1.87% |
| 9/13/2012 | 103,149,935 | $3.51 | 217.95 p | 0.48% |
| 9/14/2012 | 328,574,767 | $3.72 | 229.05 p | 5.91% |
| 9/17/2012 | 74,086,271 | $3.71 | 228.00 p | -0.35% |
| 9/18/2012 | 123,078,482 | $3.66 | 225.40 p | -1.26% |
| 9/19/2012 | 81,844,241 | $3.65 | 225.15 p | -0.22% |
| 9/20/2012 | 124,012,027 | $3.59 | 222.05 p | -1.58% |
| 9/21/2012 | 147,625,500 | $3.64 | 223.75 p | 1.15% |
| 9/24/2012 | 119,534,892 | $3.57 | 220.25 p | -1.84% |
| 9/25/2012 | 122,937,729 | $3.62 | 223.20 p | 1.44% |
| 9/26/2012 | 103,496,640 | $3.45 | 213.65 p | -4.65% |
| 9/27/2012 | 103,200,370 | $3.52 | 217.25 p | 2.09% |
| 9/28/2012 | 121,030,292 | $3.47 | 214.85 p | -1.53% |

# Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 10/1/2012 | 121,889,734 | $3.59 | 222.35 p | 3.39% |
| 10/2/2012 | 106,746,966 | $3.57 | 220.75 p | -0.56% |
| 10/3/2012 | 101,102,383 | $3.54 | 220.25 p | -0.71% |
| 10/4/2012 | 83,066,921 | $3.60 | 222.55 p | 1.66% |
| 10/5/2012 | 96,250,894 | $3.69 | 227.85 p | 2.34% |
| 10/8/2012 | 48,812,924 | $3.56 | 222.35 p | -3.28% |
| 10/9/2012 | 64,513,490 | $3.54 | 221.55 p | -0.57% |
| 10/10/2012 | 81,697,745 | $3.55 | 222.00 p | 0.23% |
| 10/11/2012 | 144,593,007 | $3.73 | 232.65 p | 5.07% |
| 10/12/2012 | 169,230,594 | $3.73 | 232.20 p | -0.01% |
| 10/15/2012 | 101,793,604 | $3.81 | 236.85 p | 1.96% |
| 10/16/2012 | 160,000,905 | $3.97 | 246.10 p | 4.22% |
| 10/17/2012 | 117,482,264 | $3.95 | 244.40 p | -0.47% |
| 10/18/2012 | 157,477,462 | $3.88 | 240.70 p | -1.62% |
| 10/19/2012 | 118,167,575 | $3.74 | 233.85 p | -3.62% |
| 10/22/2012 | 66,002,551 | $3.77 | 235.40 p | 0.69% |
| 10/23/2012 | 87,557,352 | $3.71 | 232.65 p | -1.61% |
| 10/24/2012 | 146,902,510 | $3.68 | 229.90 p | -0.69% |
| 10/25/2012 | 129,370,315 | $3.75 | 232.85 p | 1.94% |
| 10/26/2012 | 68,520,550 | $3.74 | 232.50 p | -0.38% |
| 10/29/2012 | 37,632,785 | $3.70 | 231.05 p | -0.99% |
| 10/30/2012 | 84,327,447 | $3.84 | 238.80 p | 3.65% |
| 10/31/2012 | 236,060,975 | $3.67 | 227.50 p | -4.38% |
| 11/1/2012 | 149,387,980 | $3.86 | 239.25 p | 5.10% |
| 11/2/2012 | 112,489,455 | $3.87 | 241.15 p | 0.23% |
| 11/5/2012 | 80,784,503 | $3.79 | 237.50 p | -1.94% |
| 11/6/2012 | 92,391,814 | $3.88 | 242.55 p | 2.27% |
| 11/7/2012 | 117,410,321 | $3.77 | 235.85 p | -2.82% |
| 11/8/2012 | 52,902,557 | $3.78 | 236.60 p | 0.30% |
| 11/9/2012 | 111,576,115 | $3.66 | 230.15 p | -3.09% |
| 11/12/2012 | 86,910,363 | $3.73 | 234.95 p | 1.82% |
| 11/13/2012 | 75,756,181 | $3.77 | 237.30 p | 1.03% |
| 11/14/2012 | 132,191,567 | $3.77 | 237.65 p | 0.00% |
| 11/15/2012 | 125,901,249 | $3.79 | 239.25 p | 0.69% |
| 11/16/2012 | 120,410,733 | $3.72 | 234.20 p | -2.04% |
| 11/19/2012 | 155,674,791 | $3.97 | 249.75 p | 6.90% |
| 11/20/2012 | 156,358,583 | $3.93 | 246.50 p | -1.21% |
| 11/21/2012 | 109,797,384 | $3.97 | 248.85 p | 1.07% |
| 11/22/2012 | 66,757,461 | $4.01 | 252.00 p | 1.17% |
| 11/23/2012 | 96,588,375 | $4.08 | 254.20 p | 1.65% |
| 11/26/2012 | 934,736,672 | $3.85 | 240.50 p | -5.57% |
| 11/27/2012 | 190,285,696 | $3.90 | 243.65 p | 1.36% |
| 11/28/2012 | 68,755,653 | $3.88 | 242.15 p | -0.70% |
| 11/29/2012 | 93,713,896 | $3.92 | 244.60 p | 1.19% |
| 11/30/2012 | 127,097,343 | $3.94 | 246.00 p | 0.51% |
| 12/3/2012 | 70,019,107 | $3.94 | 244.40 p | -0.21% |
| 12/4/2012 | 164,386,156 | $3.92 | 243.80 p | -0.27% |
| 12/5/2012 | 76,452,733 | $3.97 | 246.40 p | 1.10% |
| 12/6/2012 | 122,543,518 | $4.02 | 250.50 p | 1.27% |

## Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 12/7/2012 | 166,259,148 | $4.03 | 251.55 p | 0.38% |
| 12/10/2012 | 44,972,510 | $4.01 | 249.55 p | -0.58% |
| 12/11/2012 | 143,596,100 | $4.01 | 248.95 p | 0.01% |
| 12/12/2012 | 137,226,795 | $4.08 | 252.60 p | 1.81% |
| 12/13/2012 | 157,310,001 | $4.09 | 254.10 p | 0.20% |
| 12/14/2012 | 71,874,155 | $4.13 | 255.60 p | 1.03% |
| 12/17/2012 | 63,048,177 | $4.16 | 256.90 p | 0.68% |
| 12/18/2012 | 121,243,410 | $4.24 | 261.15 p | 1.98% |
| 12/19/2012 | 374,595,367 | $4.34 | 266.55 p | 2.17% |
| 12/20/2012 | 75,962,232 | $4.34 | 266.80 p | 0.14% |
| 12/21/2012 | 111,459,686 | $4.25 | 263.00 p | -2.09% |
| 12/24/2012 | 10,567,512 | $4.24 | 263.10 p | -0.17% |
| 12/27/2012 | 50,335,157 | $4.26 | 265.20 p | 0.42% |
| 12/28/2012 | 43,309,037 | $4.23 | 261.75 p | -0.77% |
| 12/31/2012 | 17,253,603 | $4.26 | 262.40 p | 0.76% |
| 1/2/2013 | 160,694,646 | $4.47 | 275.60 p | 4.96% |
| 1/3/2013 | 89,986,458 | $4.46 | 276.00 p | -0.32% |
| 1/4/2013 | 118,931,767 | $4.44 | 276.70 p | -0.44% |
| 1/7/2013 | 149,680,420 | $4.62 | 287.20 p | 4.09% |
| 1/8/2013 | 124,648,741 | $4.61 | 287.20 p | -0.30% |
| 1/9/2013 | 146,575,841 | $4.72 | 294.75 p | 2.53% |
| 1/10/2013 | 175,214,522 | $4.76 | 294.60 p | 0.78% |
| 1/11/2013 | 178,404,430 | $4.84 | 299.65 p | 1.58% |
| 1/14/2013 | 120,637,948 | $4.80 | 298.90 p | -0.66% |
| 1/15/2013 | 153,682,788 | $4.75 | 295.40 p | -1.18% |
| 1/16/2013 | 198,951,332 | $4.69 | 293.40 p | -1.17% |
| 1/17/2013 | 82,869,010 | $4.73 | 296.05 p | 0.89% |
| 1/18/2013 | 296,078,546 | $4.71 | 297.00 p | -0.44% |
| 1/21/2013 | 154,767,585 | $4.71 | 297.40 p | -0.09% |
| 1/22/2013 | 137,664,430 | $4.69 | 296.05 p | -0.35% |
| 1/23/2013 | 133,850,951 | $4.69 | 296.00 p | -0.09% |
| 1/24/2013 | 96,065,047 | $4.73 | 300.00 p | 0.99% |
| 1/25/2013 | 100,881,816 | $4.75 | 300.70 p | 0.34% |
| 1/28/2013 | 87,702,914 | $4.80 | 305.85 p | 1.02% |
| 1/29/2013 | 121,593,563 | $4.74 | 300.90 p | -1.22% |
| 1/30/2013 | 115,372,287 | $4.77 | 302.00 p | 0.63% |
| 1/31/2013 | 187,637,209 | $4.78 | 301.00 p | 0.15% |
| 2/1/2013 | 108,407,906 | $4.72 | 300.00 p | -1.24% |
| 2/4/2013 | 321,149,338 | $4.59 | 291.50 p | -2.78% |
| 2/5/2013 | 105,540,226 | $4.62 | 295.25 p | 0.68% |
| 2/6/2013 | 76,060,930 | $4.62 | 295.45 p | 0.12% |
| 2/7/2013 | 112,068,590 | $4.59 | 292.50 p | -0.71% |
| 2/8/2013 | 91,519,262 | $4.72 | 298.60 p | 2.72% |
| 2/11/2013 | 204,085,778 | $4.73 | 301.50 p | 0.22% |
| 2/12/2013 | 350,500,005 | $5.13 | 327.35 p | 8.52% |
| 2/13/2013 | 184,142,985 | $5.07 | 326.00 p | -1.10% |
| 2/14/2013 | 143,141,950 | $4.94 | 319.00 p | -2.57% |
| 2/15/2013 | 183,774,955 | $4.99 | 321.25 p | 0.91% |
| 2/18/2013 | 108,302,856 | $4.95 | 320.20 p | -0.65% |

## Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 2/19/2013 | 124,799,424 | $5.01 | 325.00 p | 1.14% |
| 2/20/2013 | 189,721,562 | $4.89 | 319.95 p | -2.39% |
| 2/21/2013 | 149,571,713 | $4.68 | 306.45 p | -4.41% |
| 2/22/2013 | 167,368,521 | $4.68 | 307.00 p | 0.19% |
| 2/25/2013 | 351,006,078 | $4.72 | 311.65 p | 0.78% |
| 2/26/2013 | 271,185,968 | $4.50 | 297.00 p | -4.74% |
| 2/27/2013 | 126,004,101 | $4.57 | 301.80 p | 1.58% |
| 2/28/2013 | 116,892,716 | $4.66 | 307.00 p | 2.05% |
| 3/1/2013 | 150,618,834 | $4.57 | 303.45 p | -2.07% |
| 3/4/2013 | 93,616,755 | $4.53 | 300.40 p | -0.72% |
| 3/5/2013 | 106,548,959 | $4.64 | 307.45 p | 2.46% |
| 3/6/2013 | 89,741,631 | $4.54 | 302.15 p | -2.26% |
| 3/7/2013 | 215,735,473 | $4.65 | 309.50 p | 2.47% |
| 3/8/2013 | 170,042,654 | $4.76 | 318.60 p | 2.39% |
| 3/11/2013 | 170,031,620 | $4.65 | 311.50 p | -2.39% |
| 3/12/2013 | 119,322,457 | $4.67 | 313.15 p | 0.39% |
| 3/13/2013 | 121,655,961 | $4.70 | 314.70 p | 0.68% |
| 3/14/2013 | 97,437,499 | $4.80 | 317.90 p | 2.08% |
| 3/15/2013 | 327,425,707 | $4.84 | 320.05 p | 0.86% |
| 3/18/2013 | 170,599,870 | $4.62 | 305.95 p | -4.57% |
| 3/19/2013 | 176,599,798 | $4.49 | 297.50 p | -2.66% |
| 3/20/2013 | 252,430,369 | $4.47 | 295.20 p | -0.64% |
| 3/21/2013 | 108,371,096 | $4.47 | 294.60 p | 0.10% |
| 3/22/2013 | 144,277,199 | $4.45 | 292.00 p | -0.54% |
| 3/25/2013 | 260,153,411 | $4.28 | 282.10 p | -3.66% |
| 3/26/2013 | 141,976,907 | $4.35 | 287.20 p | 1.55% |
| 3/27/2013 | 131,364,977 | $4.35 | 287.90 p | 0.07% |
| 3/28/2013 | 80,054,220 | $4.42 | 291.15 p | 1.61% |
| 4/2/2013 | 100,913,487 | $4.50 | 297.50 p | 1.68% |
| 4/3/2013 | 95,472,289 | $4.38 | 289.30 p | -2.53% |
| 4/4/2013 | 270,945,073 | $4.33 | 284.90 p | -1.22% |
| 4/5/2013 | 127,841,326 | $4.29 | 280.00 p | -0.90% |
| 4/8/2013 | 109,557,586 | $4.23 | 277.20 p | -1.40% |
| 4/9/2013 | 97,002,479 | $4.38 | 286.00 p | 3.59% |
| 4/10/2013 | 142,435,965 | $4.57 | 298.25 p | 4.22% |
| 4/11/2013 | 116,250,188 | $4.68 | 303.90 p | 2.47% |
| 4/12/2013 | 66,155,591 | $4.60 | 299.30 p | -1.78% |
| 4/15/2013 | 76,545,746 | $4.54 | 296.75 p | -1.16% |
| 4/16/2013 | 69,964,306 | $4.53 | 294.80 p | -0.38% |
| 4/17/2013 | 99,604,076 | $4.43 | 290.30 p | -2.21% |
| 4/18/2013 | 94,572,466 | $4.34 | 283.75 p | -1.91% |
| 4/19/2013 | 93,383,655 | $4.36 | 286.35 p | 0.49% |
| 4/22/2013 | 97,350,886 | $4.42 | 289.50 p | 1.34% |
| 4/23/2013 | 117,712,505 | $4.55 | 298.30 p | 3.03% |
| 4/24/2013 | 177,801,655 | $4.50 | 294.55 p | -1.30% |
| 4/25/2013 | 110,179,838 | $4.53 | 293.70 p | 0.81% |
| 4/26/2013 | 94,171,470 | $4.50 | 290.70 p | -0.72% |
| 4/29/2013 | 103,344,560 | $4.49 | 289.90 p | -0.15% |
| 4/30/2013 | 188,646,286 | $4.45 | 286.05 p | -1.04% |

## Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 5/1/2013 | 43,661,325 | $4.50 | 288.70 p | 1.15% |
| 5/2/2013 | 102,971,188 | $4.49 | 288.90 p | -0.23% |
| 5/3/2013 | 141,797,751 | $4.61 | 296.10 p | 2.71% |
| 5/7/2013 | 187,897,914 | $4.76 | 307.40 p | 3.30% |
| 5/8/2013 | 133,695,420 | $4.80 | 308.80 p | 0.95% |
| 5/9/2013 | 99,927,827 | $4.81 | 310.00 p | 0.01% |
| 5/10/2013 | 131,440,628 | $4.83 | 314.40 p | 0.42% |
| 5/13/2013 | 71,409,566 | $4.78 | 312.55 p | -0.96% |
| 5/14/2013 | 64,392,297 | $4.79 | 314.05 p | 0.14% |
| 5/15/2013 | 164,199,183 | $4.85 | 318.65 p | 1.25% |
| 5/16/2013 | 98,517,055 | $4.90 | 320.40 p | 1.19% |
| 5/17/2013 | 128,870,046 | $4.96 | 326.80 p | 1.17% |
| 5/20/2013 | 96,988,363 | $4.97 | 326.20 p | 0.21% |
| 5/21/2013 | 115,250,928 | $4.91 | 323.30 p | -1.33% |
| 5/22/2013 | 179,660,888 | $5.03 | 333.85 p | 2.48% |
| 5/23/2013 | 157,148,463 | $4.86 | 321.45 p | -3.33% |
| 5/24/2013 | 121,659,357 | $4.79 | 317.00 p | -1.40% |
| 5/28/2013 | 104,208,484 | $4.89 | 325.10 p | 2.12% |
| 5/29/2013 | 81,572,040 | $4.84 | 320.00 p | -1.17% |
| 5/30/2013 | 75,246,748 | $4.90 | 322.55 p | 1.42% |
| 5/31/2013 | 159,686,074 | $4.86 | 320.45 p | -0.86% |
| 6/3/2013 | 122,304,224 | $4.86 | 317.10 p | 0.00% |
| 6/4/2013 | 90,810,962 | $4.90 | 320.35 p | 0.76% |
| 6/5/2013 | 98,716,141 | $4.87 | 316.30 p | -0.58% |
| 6/6/2013 | 318,432,020 | $4.74 | 303.30 p | -2.76% |
| 6/7/2013 | 178,471,069 | $4.78 | 307.80 p | 0.94% |
| 6/10/2013 | 125,910,676 | $4.80 | 308.65 p | 0.45% |
| 6/11/2013 | 91,705,320 | $4.75 | 304.55 p | -1.13% |
| 6/12/2013 | 132,342,980 | $4.64 | 295.80 p | -2.29% |
| 6/13/2013 | 144,138,464 | $4.65 | 296.55 p | 0.28% |
| 6/14/2013 | 119,750,883 | $4.67 | 297.70 p | 0.38% |
| 6/17/2013 | 97,458,128 | $4.66 | 296.65 p | -0.31% |
| 6/18/2013 | 97,430,953 | $4.70 | 300.30 p | 0.87% |
| 6/19/2013 | 150,641,438 | $4.72 | 301.50 p | 0.51% |
| 6/20/2013 | 162,809,308 | $4.46 | 288.10 p | -5.49% |
| 6/21/2013 | 144,484,869 | $4.35 | 281.60 p | -2.59% |
| 6/24/2013 | 123,656,315 | $4.30 | 279.05 p | -1.01% |
| 6/25/2013 | 173,116,631 | $4.37 | 283.10 p | 1.53% |
| 6/26/2013 | 106,795,055 | $4.43 | 288.85 p | 1.37% |
| 6/27/2013 | 129,512,766 | $4.37 | 286.25 p | -1.40% |
| 6/28/2013 | 161,761,648 | $4.23 | 278.45 p | -3.13% |
| 7/1/2013 | 192,847,971 | $4.33 | 284.50 p | 2.39% |
| 7/2/2013 | 115,306,337 | $4.29 | 283.00 p | -0.85% |
| 7/3/2013 | 169,309,043 | $4.29 | 280.75 p | -0.10% |
| 7/4/2013 | 331,860,326 | $4.41 | 292.70 p | 2.93% |
| 7/5/2013 | 120,006,487 | $4.35 | 291.50 p | -1.51% |
| 7/8/2013 | 129,200,767 | $4.46 | 298.60 p | 2.71% |
| 7/9/2013 | 108,997,941 | $4.49 | 302.35 p | 0.61% |
| 7/10/2013 | 92,481,447 | $4.51 | 302.05 p | 0.44% |

## Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 7/11/2013 | 83,629,450 | $4.57 | 302.90 p | 1.38% |
| 7/12/2013 | 159,334,075 | $4.63 | 306.15 p | 1.20% |
| 7/15/2013 | 106,829,476 | $4.67 | 309.75 p | 0.92% |
| 7/16/2013 | 115,627,925 | $4.66 | 308.15 p | -0.32% |
| 7/17/2013 | 146,175,216 | $4.72 | 309.65 p | 1.24% |
| 7/18/2013 | 114,198,205 | $4.82 | 317.05 p | 2.22% |
| 7/19/2013 | 137,067,820 | $4.89 | 320.00 p | 1.36% |
| 7/22/2013 | 94,006,987 | $4.98 | 324.00 p | 1.87% |
| 7/23/2013 | 141,796,677 | $4.95 | 321.75 p | -0.59% |
| 7/24/2013 | 107,407,909 | $4.92 | 320.55 p | -0.52% |
| 7/25/2013 | 82,264,330 | $4.94 | 322.50 p | 0.48% |
| 7/26/2013 | 67,870,375 | $4.92 | 320.15 p | -0.42% |
| 7/29/2013 | 199,238,453 | $4.74 | 309.05 p | -3.69% |
| 7/30/2013 | 337,596,590 | $4.44 | 291.30 p | -6.43% |
| 7/31/2013 | 324,658,619 | $4.37 | 287.90 p | -1.54% |
| 8/1/2013 | 169,373,335 | $4.40 | 291.10 p | 0.77% |
| 8/2/2013 | 178,020,111 | $4.36 | 285.45 p | -0.93% |
| 8/5/2013 | 68,990,455 | $4.38 | 285.50 p | 0.39% |
| 8/6/2013 | 101,381,774 | $4.37 | 284.50 p | -0.16% |
| 8/7/2013 | 93,040,469 | $4.37 | 282.15 p | 0.05% |
| 8/8/2013 | 99,669,471 | $4.46 | 286.95 p | 2.06% |
| 8/9/2013 | 57,707,515 | $4.46 | 287.10 p | -0.20% |
| 8/12/2013 | 79,740,391 | $4.41 | 285.00 p | -0.98% |
| 8/13/2013 | 103,489,592 | $4.39 | 283.65 p | -0.58% |
| 8/14/2013 | 120,261,675 | $4.43 | 285.45 p | 0.97% |
| 8/15/2013 | 125,385,280 | $4.43 | 284.30 p | 0.00% |
| 8/16/2013 | 116,192,481 | $4.50 | 288.05 p | 1.62% |
| 8/19/2013 | 80,611,426 | $4.52 | 288.70 p | 0.42% |
| 8/20/2013 | 90,487,103 | $4.50 | 286.75 p | -0.54% |
| 8/21/2013 | 71,918,546 | $4.44 | 283.00 p | -1.21% |
| 8/22/2013 | 68,217,467 | $4.44 | 284.70 p | -0.05% |
| 8/23/2013 | 78,635,635 | $4.47 | 286.85 p | 0.63% |
| 8/27/2013 | 104,035,618 | $4.36 | 280.70 p | -2.34% |
| 8/28/2013 | 141,279,736 | $4.42 | 284.55 p | 1.27% |
| 8/29/2013 | 57,334,351 | $4.41 | 284.65 p | -0.13% |
| 8/30/2013 | 78,548,044 | $4.39 | 283.35 p | -0.58% |
| 9/2/2013 | 50,492,255 | $4.44 | 285.70 p | 1.19% |
| 9/3/2013 | 53,498,651 | $4.43 | 285.10 p | -0.11% |
| 9/4/2013 | 92,599,997 | $4.53 | 289.55 p | 2.09% |
| 9/5/2013 | 131,312,088 | $4.62 | 296.00 p | 2.01% |
| 9/6/2013 | 88,120,571 | $4.64 | 297.00 p | 0.54% |
| 9/9/2013 | 172,153,112 | $4.70 | 299.55 p | 1.36% |
| 9/10/2013 | 139,018,420 | $4.81 | 305.75 p | 2.24% |
| 9/11/2013 | 89,967,058 | $4.85 | 306.45 p | 0.75% |
| 9/12/2013 | 83,694,044 | $4.84 | 305.90 p | -0.17% |
| 9/13/2013 | 78,832,675 | $4.79 | 301.60 p | -1.08% |
| 9/16/2013 | 150,801,852 | $4.86 | 305.40 p | 1.57% |
| 9/17/2013 | 194,774,013 | $4.76 | 299.00 p | -2.13% |
| 9/18/2013 | 246,192,708 | $4.43 | 277.20 p | -6.95% |

## Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 9/19/2013 | 169,165,690 | $4.46 | 278.30 p | 0.81% |
| 9/20/2013 | 183,917,036 | $4.38 | 273.45 p | -1.86% |
| 9/23/2013 | 218,523,652 | $4.28 | 266.35 p | -2.30% |
| 9/24/2013 | 210,879,155 | $4.35 | 271.45 p | 1.57% |
| 9/25/2013 | 193,298,572 | $4.39 | 273.00 p | 1.02% |
| 9/26/2013 | 181,332,433 | $4.31 | 269.20 p | -1.78% |
| 9/27/2013 | 186,176,069 | $4.29 | 265.80 p | -0.60% |
| 9/30/2013 | 133,966,574 | $4.30 | 265.50 p | 0.26% |
| 10/1/2013 | 174,455,231 | $4.37 | 269.80 p | 1.73% |
| 10/2/2013 | 118,885,194 | $4.42 | 272.55 p | 1.14% |
| 10/3/2013 | 141,860,172 | $4.41 | 273.00 p | -0.16% |
| 10/4/2013 | 525,029,971 | $4.35 | 271.35 p | -1.42% |
| 10/7/2013 | 151,702,942 | $4.39 | 272.55 p | 0.82% |
| 10/8/2013 | 126,829,087 | $4.31 | 268.20 p | -1.71% |
| 10/9/2013 | 212,747,653 | $4.27 | 267.80 p | -0.98% |
| 10/10/2013 | 169,543,886 | $4.38 | 274.50 p | 2.61% |
| 10/11/2013 | 167,126,433 | $4.43 | 278.00 p | 1.12% |
| 10/14/2013 | 71,579,709 | $4.43 | 276.85 p | -0.06% |
| 10/15/2013 | 112,150,264 | $4.47 | 279.85 p | 0.95% |
| 10/16/2013 | 123,300,573 | $4.52 | 283.65 p | 1.03% |
| 10/17/2013 | 266,674,083 | $4.50 | 278.30 p | -0.41% |
| 10/18/2013 | 215,777,600 | $4.49 | 277.85 p | -0.09% |
| 10/21/2013 | 114,557,917 | $4.44 | 274.75 p | -1.26% |
| 10/22/2013 | 132,091,461 | $4.43 | 272.60 p | -0.22% |
| 10/23/2013 | 203,265,750 | $4.34 | 268.20 p | -2.01% |
| 10/24/2013 | 136,990,625 | $4.32 | 266.45 p | -0.52% |
| 10/25/2013 | 130,445,494 | $4.33 | 267.90 p | 0.35% |
| 10/28/2013 | 157,878,455 | $4.25 | 263.25 p | -1.85% |
| 10/29/2013 | 163,434,261 | $4.26 | 266.05 p | 0.32% |
| 10/30/2013 | 335,227,847 | $4.31 | 268.45 p | 1.15% |
| 10/31/2013 | 221,579,420 | $4.23 | 263.60 p | -1.90% |
| 11/1/2013 | 474,098,504 | $4.08 | 256.30 p | -3.56% |
| 11/4/2013 | 234,417,373 | $4.07 | 255.15 p | -0.26% |
| 11/5/2013 | 415,148,361 | $3.99 | 249.00 p | -1.90% |
| 11/6/2013 | 229,911,965 | $4.10 | 254.65 p | 2.61% |
| 11/7/2013 | 106,046,778 | $4.06 | 252.70 p | -0.82% |
| 11/8/2013 | 112,188,016 | $4.09 | 255.30 p | 0.55% |
| 11/11/2013 | 448,851,781 | $4.12 | 257.65 p | 0.76% |
| 11/12/2013 | 63,246,347 | $4.09 | 256.80 p | -0.72% |
| 11/13/2013 | 240,410,579 | $4.00 | 249.50 p | -2.17% |
| 11/14/2013 | 84,066,635 | $4.02 | 250.00 p | 0.49% |
| 11/15/2013 | 113,482,661 | $4.02 | 249.45 p | -0.02% |
| 11/18/2013 | 97,306,045 | $4.05 | 251.40 p | 0.78% |
| 11/19/2013 | 68,595,428 | $4.04 | 250.80 p | -0.11% |
| 11/20/2013 | 101,992,584 | $4.07 | 252.60 p | 0.77% |
| 11/21/2013 | 148,654,777 | $4.15 | 257.10 p | 1.96% |
| 11/22/2013 | 92,051,896 | $4.16 | 256.95 p | 0.23% |
| 11/25/2013 | 104,735,057 | $4.18 | 259.10 p | 0.47% |
| 11/26/2013 | 138,393,005 | $4.22 | 260.80 p | 0.92% |

## Barclays PLC - Exhibit 14D
**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 11/27/2013 | 103,137,730 | $4.27 | 262.50 p | 1.16% |
| 11/28/2013 | 137,329,100 | $4.34 | 265.60 p | 1.55% |
| 11/29/2013 | 241,501,134 | $4.45 | 271.70 p | 2.48% |
| 12/2/2013 | 132,735,592 | $4.42 | 270.25 p | -0.56% |
| 12/3/2013 | 147,370,878 | $4.37 | 266.20 p | -1.19% |
| 12/4/2013 | 115,132,012 | $4.31 | 262.80 p | -1.39% |
| 12/5/2013 | 109,188,757 | $4.28 | 262.35 p | -0.53% |
| 12/6/2013 | 81,650,233 | $4.34 | 265.65 p | 1.33% |
| 12/9/2013 | 51,308,027 | $4.36 | 265.85 p | 0.47% |
| 12/10/2013 | 65,581,711 | $4.33 | 263.75 p | -0.61% |
| 12/11/2013 | 180,577,069 | $4.26 | 259.75 p | -1.77% |
| 12/12/2013 | 160,254,857 | $4.15 | 253.95 p | -2.57% |
| 12/13/2013 | 208,888,761 | $4.10 | 251.45 p | -1.25% |
| 12/16/2013 | 124,431,653 | $4.16 | 255.05 p | 1.50% |
| 12/17/2013 | 96,061,658 | $4.09 | 251.30 p | -1.72% |
| 12/18/2013 | 165,818,055 | $4.13 | 252.05 p | 1.06% |
| 12/19/2013 | 102,237,504 | $4.22 | 257.45 p | 2.10% |
| 12/20/2013 | 148,583,973 | $4.25 | 259.70 p | 0.74% |
| 12/23/2013 | 77,321,885 | $4.33 | 264.35 p | 1.82% |
| 12/24/2013 | 32,413,115 | $4.35 | 265.45 p | 0.47% |
| 12/27/2013 | 62,797,178 | $4.45 | 269.70 p | 2.33% |
| 12/30/2013 | 49,740,911 | $4.48 | 271.10 p | 0.68% |
| 12/31/2013 | 27,161,096 | $4.51 | 271.95 p | 0.63% |
| 1/2/2014 | 104,231,843 | $4.46 | 271.05 p | -1.07% |
| 1/3/2014 | 68,132,396 | $4.48 | 272.85 p | 0.57% |
| 1/6/2014 | 193,692,187 | $4.55 | 277.50 p | 1.62% |
| 1/7/2014 | 135,424,801 | $4.61 | 280.95 p | 1.31% |
| 1/8/2014 | 141,132,527 | $4.67 | 283.70 p | 1.10% |
| 1/9/2014 | 254,380,526 | $4.68 | 284.40 p | 0.34% |
| 1/10/2014 | 174,468,494 | $4.67 | 283.60 p | -0.21% |
| 1/13/2014 | 208,840,523 | $4.77 | 291.70 p | 2.22% |
| 1/14/2014 | 131,016,839 | $4.80 | 291.75 p | 0.51% |
| 1/15/2014 | 135,881,528 | $4.85 | 296.50 p | 1.05% |
| 1/16/2014 | 192,471,797 | $4.75 | 290.45 p | -2.12% |
| 1/17/2014 | 161,468,025 | $4.74 | 288.60 p | -0.23% |
| 1/20/2014 | 113,729,152 | $4.64 | 282.80 p | -1.94% |
| 1/21/2014 | 158,516,179 | $4.62 | 280.60 p | -0.46% |
| 1/22/2014 | 139,760,038 | $4.61 | 278.20 p | -0.25% |
| 1/23/2014 | 147,205,148 | $4.63 | 278.90 p | 0.49% |
| 1/24/2014 | 196,323,069 | $4.49 | 272.25 p | -3.03% |
| 1/27/2014 | 103,334,614 | $4.47 | 269.35 p | -0.60% |
| 1/28/2014 | 81,768,297 | $4.53 | 273.30 p | 1.37% |
| 1/29/2014 | 237,664,885 | $4.56 | 274.95 p | 0.60% |
| 1/30/2014 | 92,037,142 | $4.53 | 275.05 p | -0.48% |
| 1/31/2014 | 105,885,736 | $4.49 | 272.50 p | -1.07% |
| 2/3/2014 | 136,065,754 | $4.33 | 265.70 p | -3.37% |
| 2/4/2014 | 129,285,358 | $4.32 | 264.55 p | -0.36% |
| 2/5/2014 | 113,433,354 | $4.32 | 264.95 p | 0.14% |
| 2/6/2014 | 96,252,216 | $4.41 | 269.95 p | 2.00% |

# Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 2/7/2014 | 110,135,639 | $4.45 | 271.70 p | 0.97% |
| 2/10/2014 | 171,976,281 | $4.51 | 275.00 p | 1.31% |
| 2/11/2014 | 472,760,061 | $4.36 | 264.70 p | -3.45% |
| 2/12/2014 | 203,447,846 | $4.32 | 260.45 p | -0.90% |
| 2/13/2014 | 356,819,045 | $4.27 | 256.40 p | -1.15% |
| 2/14/2014 | 195,419,805 | $4.23 | 253.00 p | -0.80% |
| 2/17/2014 | 173,711,729 | $4.28 | 256.05 p | 0.99% |
| 2/18/2014 | 151,711,023 | $4.36 | 261.30 p | 2.04% |
| 2/19/2014 | 122,596,829 | $4.28 | 255.80 p | -1.94% |
| 2/20/2014 | 97,054,158 | $4.25 | 255.25 p | -0.64% |
| 2/21/2014 | 113,365,961 | $4.29 | 258.00 p | 1.00% |
| 2/24/2014 | 97,435,206 | $4.31 | 259.00 p | 0.43% |
| 2/25/2014 | 233,044,543 | $4.31 | 257.90 p | -0.12% |
| 2/26/2014 | 136,110,972 | $4.21 | 253.15 p | -2.20% |
| 2/27/2014 | 170,293,107 | $4.24 | 253.90 p | 0.57% |
| 2/28/2014 | 247,382,420 | $4.22 | 252.10 p | -0.44% |
| 3/3/2014 | 155,741,578 | $4.13 | 247.85 p | -2.11% |
| 3/4/2014 | 114,904,337 | $4.22 | 252.95 p | 2.17% |
| 3/5/2014 | 95,895,320 | $4.22 | 252.25 p | 0.08% |
| 3/6/2014 | 61,530,645 | $4.25 | 253.30 p | 0.59% |
| 3/7/2014 | 116,024,360 | $4.15 | 248.35 p | -2.16% |
| 3/10/2014 | 171,258,167 | $4.03 | 242.00 p | -3.03% |
| 3/11/2014 | 197,790,415 | $3.92 | 236.15 p | -2.57% |
| 3/12/2014 | 185,088,922 | $3.88 | 233.75 p | -1.06% |
| 3/13/2014 | 159,735,477 | $3.92 | 235.65 p | 0.93% |
| 3/14/2014 | 140,192,134 | $3.84 | 231.15 p | -1.95% |
| 3/17/2014 | 138,483,129 | $3.84 | 231.05 p | 0.03% |
| 3/18/2014 | 221,814,740 | $3.91 | 236.05 p | 1.82% |
| 3/19/2014 | 317,419,542 | $4.02 | 241.50 p | 2.70% |
| 3/20/2014 | 165,194,214 | $3.94 | 238.65 p | -2.05% |
| 3/21/2014 | 205,121,895 | $3.89 | 235.90 p | -1.17% |
| 3/24/2014 | 88,118,745 | $3.87 | 234.05 p | -0.54% |
| 3/25/2014 | 130,983,829 | $3.92 | 236.95 p | 1.19% |
| 3/26/2014 | 116,516,017 | $3.87 | 233.30 p | -1.30% |
| 3/27/2014 | 109,550,637 | $3.84 | 230.95 p | -0.70% |
| 3/28/2014 | 107,935,074 | $3.85 | 231.10 p | 0.24% |
| 3/31/2014 | 145,139,908 | $3.89 | 233.40 p | 1.20% |
| 4/1/2014 | 111,358,026 | $3.95 | 237.45 p | 1.50% |
| 4/2/2014 | 154,377,321 | $4.04 | 242.75 p | 2.18% |
| 4/3/2014 | 167,565,074 | $4.05 | 244.10 p | 0.28% |
| 4/4/2014 | 148,978,537 | $4.11 | 248.15 p | 1.59% |
| 4/7/2014 | 135,368,979 | $4.02 | 241.85 p | -2.37% |
| 4/8/2014 | 112,961,394 | $3.99 | 238.60 p | -0.57% |
| 4/9/2014 | 113,875,280 | $3.99 | 238.50 p | 0.01% |
| 4/10/2014 | 121,025,749 | $4.02 | 239.75 p | 0.74% |
| 4/11/2014 | 286,331,733 | $3.95 | 236.05 p | -1.77% |
| 4/14/2014 | 176,083,956 | $3.97 | 237.30 p | 0.48% |
| 4/15/2014 | 123,294,970 | $3.90 | 233.15 p | -1.80% |
| 4/16/2014 | 128,746,664 | $3.99 | 237.55 p | 2.34% |

# Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 4/17/2014 | 325,242,172 | $4.14 | 246.50 p | 3.77% |
| 4/22/2014 | 258,117,992 | $4.16 | 247.25 p | 0.48% |
| 4/23/2014 | 118,385,494 | $4.18 | 248.90 p | 0.36% |
| 4/24/2014 | 119,530,303 | $4.23 | 252.00 p | 1.33% |
| 4/25/2014 | 99,980,262 | $4.18 | 248.85 p | -1.22% |
| 4/28/2014 | 91,561,979 | $4.18 | 249.00 p | 0.09% |
| 4/29/2014 | 133,565,392 | $4.21 | 250.25 p | 0.62% |
| 4/30/2014 | 103,405,404 | $4.26 | 252.20 p | 1.08% |
| 5/1/2014 | 72,374,238 | $4.33 | 256.15 p | 1.70% |
| 5/2/2014 | 175,250,310 | $4.36 | 258.50 p | 0.76% |
| 5/6/2014 | 277,336,111 | $4.16 | 245.00 p | -4.58% |
| 5/7/2014 | 188,005,186 | $4.13 | 243.30 p | -0.80% |
| 5/8/2014 | 496,586,122 | $4.44 | 262.45 p | 7.67% |
| 5/9/2014 | 193,434,226 | $4.38 | 260.15 p | -1.38% |
| 5/12/2014 | 124,677,237 | $4.33 | 256.65 p | -1.22% |
| 5/13/2014 | 133,329,937 | $4.30 | 255.35 p | -0.71% |
| 5/14/2014 | 87,609,239 | $4.22 | 251.30 p | -1.93% |
| 5/15/2014 | 157,150,764 | $4.11 | 244.80 p | -2.53% |
| 5/16/2014 | 218,570,423 | $4.07 | 241.55 p | -1.07% |
| 5/19/2014 | 223,826,675 | $4.02 | 238.95 p | -1.16% |
| 5/20/2014 | 134,328,006 | $4.02 | 238.55 p | -0.01% |
| 5/21/2014 | 162,672,174 | $4.08 | 241.70 p | 1.51% |
| 5/22/2014 | 75,450,544 | $4.10 | 243.50 p | 0.65% |
| 5/23/2014 | 98,562,874 | $4.15 | 246.60 p | 1.06% |
| 5/27/2014 | 116,615,817 | $4.12 | 245.50 p | -0.65% |
| 5/28/2014 | 124,205,994 | $4.10 | 245.35 p | -0.52% |
| 5/29/2014 | 102,232,857 | $4.11 | 246.05 p | 0.34% |
| 5/30/2014 | 202,709,645 | $4.14 | 247.00 p | 0.70% |
| 6/2/2014 | 66,291,652 | $4.12 | 246.10 p | -0.54% |
| 6/3/2014 | 122,787,905 | $4.09 | 244.10 p | -0.71% |
| 6/4/2014 | 110,770,142 | $4.07 | 242.85 p | -0.60% |
| 6/5/2014 | 124,568,922 | $4.04 | 240.25 p | -0.72% |
| 6/6/2014 | 166,211,126 | $4.08 | 242.70 p | 1.04% |
| 6/9/2014 | 63,908,536 | $4.11 | 244.75 p | 0.78% |
| 6/10/2014 | 50,716,069 | $4.08 | 243.20 p | -0.85% |
| 6/11/2014 | 99,879,760 | $4.04 | 240.60 p | -0.80% |
| 6/12/2014 | 64,180,592 | $4.03 | 239.85 p | -0.25% |
| 6/13/2014 | 95,788,590 | $4.05 | 238.70 p | 0.40% |
| 6/16/2014 | 123,704,118 | $4.02 | 236.50 p | -0.78% |
| 6/17/2014 | 87,569,513 | $4.01 | 236.50 p | -0.12% |
| 6/18/2014 | 71,280,448 | $3.99 | 235.50 p | -0.52% |
| 6/19/2014 | 73,441,649 | $4.03 | 236.20 p | 0.88% |
| 6/20/2014 | 196,366,291 | $3.99 | 234.60 p | -0.89% |
| 6/23/2014 | 67,112,708 | $3.99 | 234.30 p | -0.08% |
| 6/24/2014 | 143,160,092 | $3.97 | 233.70 p | -0.52% |
| 6/25/2014 | 155,513,157 | $3.91 | 230.00 p | -1.54% |
| 6/26/2014 | 646,092,506 | $3.66 | 215.00 p | -6.30% |
| 6/27/2014 | 183,908,995 | $3.68 | 216.05 p | 0.49% |
| 6/30/2014 | 158,287,390 | $3.64 | 212.80 p | -1.03% |

# Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|---|---|---|---|---|
| 7/1/2014 | 116,637,518 | $3.71 | 216.00 p | 1.88% |
| 7/2/2014 | 98,118,339 | $3.73 | 217.10 p | 0.49% |
| 7/3/2014 | 90,005,777 | $3.76 | 219.35 p | 0.96% |
| 7/4/2014 | 46,813,316 | $3.75 | 218.55 p | -0.28% |
| 7/7/2014 | 104,225,010 | $3.70 | 216.05 p | -1.33% |
| 7/8/2014 | 104,326,620 | $3.66 | 213.70 p | -1.09% |
| 7/9/2014 | 161,461,936 | $3.62 | 211.50 p | -1.04% |
| 7/10/2014 | 267,980,440 | $3.56 | 208.00 p | -1.71% |
| 7/11/2014 | 101,940,268 | $3.56 | 207.90 p | -0.08% |
| 7/14/2014 | 134,188,104 | $3.58 | 209.60 p | 0.59% |
| 7/15/2014 | 154,935,746 | $3.61 | 210.65 p | 0.90% |
| 7/16/2014 | 125,257,653 | $3.70 | 216.00 p | 2.49% |
| 7/17/2014 | 116,050,012 | $3.60 | 210.20 p | -2.84% |
| 7/18/2014 | 94,160,657 | $3.62 | 211.80 p | 0.58% |
| 7/21/2014 | 68,083,379 | $3.59 | 210.20 p | -0.80% |
| 7/22/2014 | 185,521,655 | $3.59 | 210.60 p | 0.11% |
| 7/23/2014 | 212,708,962 | $3.59 | 210.95 p | 0.05% |
| 7/24/2014 | 87,534,133 | $3.64 | 214.50 p | 1.37% |
| 7/25/2014 | 118,787,818 | $3.70 | 218.05 p | 1.57% |
| 7/28/2014 | 114,715,650 | $3.71 | 218.15 p | 0.16% |
| 7/29/2014 | 88,264,306 | $3.71 | 219.10 p | 0.15% |
| 7/30/2014 | 355,410,989 | $3.86 | 228.40 p | 4.00% |
| 7/31/2014 | 132,083,888 | $3.81 | 225.70 p | -1.26% |
| 8/1/2014 | 130,270,728 | $3.78 | 224.25 p | -0.94% |
| 8/4/2014 | 62,341,280 | $3.77 | 223.95 p | -0.04% |
| 8/5/2014 | 72,780,455 | $3.74 | 221.90 p | -0.76% |
| 8/6/2014 | 114,028,594 | $3.67 | 217.55 p | -2.12% |
| 8/7/2014 | 103,468,179 | $3.59 | 213.40 p | -1.99% |
| 8/8/2014 | 109,413,910 | $3.59 | 214.20 p | 0.04% |
| 8/11/2014 | 90,331,795 | $3.63 | 216.25 p | 1.00% |
| 8/12/2014 | 92,644,631 | $3.65 | 217.00 p | 0.51% |
| 8/13/2014 | 74,700,212 | $3.66 | 219.35 p | 0.41% |
| 8/14/2014 | 71,441,495 | $3.64 | 218.00 p | -0.69% |
| 8/15/2014 | 61,070,563 | $3.63 | 217.60 p | -0.19% |
| 8/18/2014 | 45,849,372 | $3.67 | 219.60 p | 1.20% |
| 8/19/2014 | 91,481,953 | $3.68 | 221.20 p | 0.04% |
| 8/20/2014 | 74,779,826 | $3.67 | 220.70 p | -0.17% |
| 8/21/2014 | 59,063,238 | $3.66 | 220.80 p | -0.21% |
| 8/22/2014 | 72,507,114 | $3.69 | 222.80 p | 0.84% |
| 8/26/2014 | 81,607,065 | $3.73 | 225.25 p | 1.03% |
| 8/27/2014 | 51,558,655 | $3.74 | 225.90 p | 0.38% |
| 8/28/2014 | 71,518,889 | $3.71 | 224.05 p | -0.85% |
| 8/29/2014 | 63,517,029 | $3.72 | 224.45 p | 0.25% |
| 9/1/2014 | 55,204,612 | $3.72 | 224.10 p | -0.02% |
| 9/2/2014 | 134,643,248 | $3.67 | 222.35 p | -1.50% |
| 9/3/2014 | 120,201,565 | $3.75 | 228.10 p | 2.35% |
| 9/4/2014 | 132,362,116 | $3.77 | 230.75 p | 0.57% |
| 9/5/2014 | 113,950,612 | $3.69 | 226.25 p | -2.21% |
| 9/8/2014 | 95,600,388 | $3.63 | 224.90 p | -1.64% |

# Barclays PLC - Exhibit 14D

**Closing Price and Volume of Ordinary Shares (BARC)**

Source: Bloomberg

| Date | Volume[1] | Closing Price ($) | Closing Price (p) | Return[2] |
|------|-----------|-------------------|-------------------|-----------|
| 9/9/2014 | 76,138,623 | $3.63 | 225.90 p | 0.13% |
| 9/10/2014 | 58,779,121 | $3.69 | 228.25 p | 1.61% |
| 9/11/2014 | 87,072,863 | $3.66 | 225.50 p | -0.87% |
| 9/12/2014 | 118,864,931 | $3.74 | 230.00 p | 2.24% |
| 9/15/2014 | 89,727,307 | $3.72 | 229.40 p | -0.54% |
| 9/16/2014 | 89,825,124 | $3.74 | 229.65 p | 0.44% |
| 9/17/2014 | 103,408,245 | $3.78 | 231.75 p | 1.15% |
| 9/18/2014 | 101,136,642 | $3.84 | 234.55 p | 1.64% |
| 9/19/2014 | 145,465,312 | $3.82 | 234.15 p | -0.68% |
| 9/22/2014 | 77,394,537 | $3.79 | 231.65 p | -0.79% |
| 9/23/2014 | 99,789,090 | $3.75 | 229.25 p | -0.96% |

**Notes:**

1) Daily trading volume was obtained from the following markets: London (LN), Chi-X Europe (IX), Turquoise (TQ), BATS Europe (EB), SIGMA X MTF Europe (S1), Equiduct (BQ), Xetra (GY), Frankfurt (GF), TradeGate (TH), Aquis Exchange (QX), Stuttgart (GS), Munich (GM), Hamburg (GH), Dussledorf (GD), Berlin (GB), BOAT (XB), BATS Chi-X Europe OTC (XV), London OTC (XL), Euronext OTC (XE), Stuttgart OTC (XS), OMX OTC (XO), NASDAQ OTC (UV), Italy OTC (XI), Vienna OTC (XA), SIX Off-Book (XW), and Deutsche Boerse OTC (XD).

2) Daily returns are calculated using the daily closing price reported in USD.